# Exhibit C

## PART 2 of 6

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/music-rarities-and-a-new-look-at-philharmonic.html | Music Rarities and a New Look at Philharmonic | By Harold C Schonberg | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/new-bar-center-offers-lesson-in-civilized-architecture.html | An Appraisal | By Ada Louise Huxtable Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/new-hockey-loop-picks-club-sites-shayne-is-given-new-york-franchise.html | NEW HOCKEY LOOP PICKS CLUB SITES | By Gerald Eskenazi | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/new-phd-programs-in-state-barred-by-nyquist-for-a-year-phd-programs.html | New Ph D Programs in State Barred by Nyquist for a Year | By M A Farber Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/new-president-is-named-for-volkswagen-concern-president-named-for.html | New President Is Named For Volkswagen Concern | By Hans J Stueck Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/new-stock-rates-cleared-by-sec-sales-commissions-sought-last-june.html | NEW STOCK RATES CLEARED BY SEC | By Eileen Shanatian Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/nixon-security-aide-holds-talks-with-thieu-and-ky.html | Nixon Security Aide Holds Talks With Thieu and Ky | By Craig R Whitney Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/numbered-account-heads-phipps-family-4horse-110-matron-entry-today.html | Numbered Account Heads Phipps Family 4Horse 110 Matron Entry Today | By Michael Strauss | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/on-the-marital-trail.html | Notes on People | James F Clarity | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/one-step-ahead-of-a-chinese-fashion-invasion.html | One Step Ahead of a Chinese Fashion Invasion | By Bernadine Morris | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/panthers-admit-guilt-in-robbery-3-charged-with-holding-up-bronx.html | PANTHERS ADMIT GUILT IN ROBBERY | By Will Lissner | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/police-lose-a-2d-judge-in-crater-case-police-lose-a-second.html | Police Lose a 2d Judge in Crater Case | By Edward Ranzal | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/president-sadats-case.html | Letters to the Editor | Norman F Dacey Southbury Conn Sept 10 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/rockefeller-asks-new-justice-code-he-calls-attica-a-symptom-of.html | ROCKEFELLER ASKS NEW JUSTICE CODE | By William E Farrell Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/rogers-reassures-gromyko-at-meeting-here-and-talks-with-other.html | Rogers Reassures Gromyko at Meeting Here and Talks With Other Ministers | By Tad Szulc | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/saigon-and-hanoi-can-do-it.html | Saigon and Hanoi Can Do It | By Pham Dang Lam | RE0000804495 | 1999-06-17 | B00000697884 |

| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/save-the-waterfront.html | Letters to the Editor | Michael A Cousins New York Sept 13 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
|---|---|---|---|---|---|---|
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/schweitzer-faces-misconduct-count-and-is-suspended-court-of.html | SCHWEITZER FACES MISCONDUCT COUNT AND IS SUSPENDED | By Lesley Oelsner Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/schweitzer-tied-to-loan-transactions.html | Schweitzer Tied to Loan Transactions | By Nicholas Gage | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/september-means-backtoschool-for-adults-as-well-as-children-its.html | September Means BacktoSchool for Adults as Well as Children | By William K Stevens | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/snakehandling-sect-survives-in-appalachians.html | SnakeHandling Sect Survives in Appalachians | By George Vecsey Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/something-for-the-good-of-the-game.html | Sports of The Times | By Neil Amdur | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/soviet-demands-early-halt-in-lake-baikal-pollution.html | Soviet Demands Early Halt in Lake Baikal Pollution | By Theodore Shabad Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/state-department-and-china.html | Letters to the Editor | Seymour Razler Lindenhurst N Y Sept 21 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/students-in-vietnam.html | Students in Vietnam | By Harold Taylor | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/suit-filed-to-unfreeze-teacher-raises.html | Suit Filed to Unfreeze Teacher Raises | By Philip Shabecoff Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/terror-in-northern-ireland.html | Letters to the Editor | G Gault Larne Northern Ireland Sept 7 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/the-right-to-die-with-dignity.html | The Right to Die With Dignity | By Deborah Josephs | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/tito-and-brezhnev-said-to-end-talks-on-document-on-relations.html | Tito and Brezhnev Said to End Talks on Document on Relations | By James Feron Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/to-be-or-not-to-be.html | Letters to the Editor | John F Eichenberger Kew Gardens N Y Sept 7 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/tv-of-the-people-operating-on-cable.html | TV of the People Operating on Cable | By McCandlish Phillips | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/tv-review-moving-terezin-story-on-cbs-tomorrow.html | TV Review | By John J OConnor | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/two-airlines-appeal-to-us-on-fares.html | Two Airlines Appeal to US on Fares | By Robert Lindsey | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/two-coast-groups-give-rock-concert-at-carnegie-hall.html | Two Coast Groups Give Rock Concert At Carnegie Hall | By Don Heckman | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/two-economists-propose-tough-phase-two-curbs-fear-compromise-in.html | Two Economists Propose Tough Phase Two Curbs | By Robert D Hershey Jr | RE0000804495 | 1999-06-17 | B00000697884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/us-finds-cleanengine-advance-ford-is-dubious.html | US Finds CleanEngine Advance | By Jerry M Flint Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/us-plan-on-china-put-on-un-agenda-by-a-narrow-vote-diplomats.html | US PLAN ON CHINA PUT ON UN AGENDA BY A NARROW VOTE | By Henry Tanner Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/us-sees-its-role-in-energy-growing-us-sees-its-role-in-energy.html | U S Sees Its Role In Energy Growing | By Gene Smith Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/value-held-arbitrary.html | Value Held Arbitrary | John Canaday | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/war-and-elections-in-vietnam.html | Letters to the Editor | Lawrence W Schott New York Sept 4 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/world-gets-rights-to-memoirs-by-gehlen-and-loses-an-editor.html | World Gets Rights to Memoirs By Gehlen and Loses an Editor | By Henry Raymont | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-bitchy-society-will-be-an-inflationary-society-and-other.html | A Bitchy Society Will Be An Inflationary Society And other responses to a questionnaire | By Edwin L Dale Jr | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/-abundant-in-visual-incident.html | Abundant in Visual Incident | By Hilton Kramer TORONTO | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/all-he-talks-about-are-human-issues-harris.html | The Nation | 8212Paul Delaney | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/-and-dig-this-crazy-festival.html | And Dig This Crazy Festival | By Bill Majeski | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/-bravo.html | Music Mailbag | MRS M E Leduff Baltimore Md | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/-how-can-we-have-a-real-national-impact-black-politics.html | The Nation | 8212R W Apple Jr | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/-not-a-tragedy-music-mailbag.html | Music Mailbag | Stanley Dance Rowayton Conn | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/-unrealistic.html | Music Mailbag | Max Rudolf Mount Desert Me | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/-worth-the-price.html | WORTH THE PRICE | Maria McMahon New York City | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/2-blacks-to-vie-in-houston-race-bitter-campaign-likely-for-new.html | 2 BLACKS TO VIE IN HOUSTON RACE | By Thomas A Johnson Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/2-councilmen-urge-school-board-to-use-wage-freeze-savings-to-cut.html | 2 Councilmen Urge School Board to Use Wage Freeze Savings to Cut Transit Fares for Children | By Maurice Carroll | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/3-seeking-da-post-in-nassau-election.html | 3 Seeking DA Post In Nassau Election | By Roy R Silver Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/365-days-by-dr-ronald-j-glasser-292-pp-new-york-george-braziller.html | Vietnam as the medics saw it | By Michael G MICHAELSON | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-10day-400mile-auto-tour-through-iran-a-trip-of-tempting.html | A 10Day 400Mile Auto Tour Through Iran A Trip Of Tempting Diversions | By G H Muller | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-bright-beginning-a-long-sad-ending.html | Art | By John Canaday | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-crowded-schedule-of-shows-set-for-this-week-in-l-i-area.html | News of Dogs | By Walter R Fletcher | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-director-with-designs-on-heinrich.html | A Director With Designs | By Raymond Ericson | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-heavy-strain-on-the-party-line-brezhnev-and-tito.html | The World | 8212James Peron | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-helpful-rebuff-by-the-white-house-nader.html | The Nation | 8212Robert Sherrill | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-megalopolis-grows-in-italy-milanturin-area-manifests-all-the.html | A MEGALOPOLIS GROWS IN ITALY | By Paul Hofmann Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-passenger-signals-dont-waste-those-days-ashore.html | Letters | Belle Schiller New York | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-schooner-with-style-and-soul.html | A Schooner With Style And Soul | By Roy Lind | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-start-in-life-by-alan-sillitoe-352-pp-new-york-charles-scribners.html | A bastard from Nottingham tells his story | By Lawrence Graver | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-state-urban-center-gets-under-way-in-the-suburbs.html | A State Urban Center Gets Under Way in the Suburbs | By Pranay Gupte Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/a-traveler-in-two-worlds-by-maurice-hindus-illustrated-326-pp-new.html | He believed in the qualities of the common man | By Jerre Mangione | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/actors-write-your-own-plays-actors-write-your-own-plays.html | Actors Write Your Own Plays | By Walter Kerr | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/after-pingpong-rock-n-egg-roll-recordings.html | Recordings | By Howard Klein | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/airline-space-race-turns-to-economyclass-lounges.html | Airline Space Race Turns to EconomyClass Lounges | By Richard Witkin | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/all-is-quiet-now-but-the-fuse-still-smolders-attica.html | The Nation | 8212Eric Pace | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/alldriving-show-is-scheduled-at-stony-brook-on-oct-1617.html | Horse Show News | By Ed Corrigan | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/allens-ramlike-redskins-will-oppose-giants-today-at-the-yankee.html | Allens Ramlike Redskins Will Oppose Giants Today at the Yankee Stadium | By Leonard Koppett | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/an-awakening-in-moist-meadowlands.html | Gardens | By John A Lynch | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/an-era-ends-as-a-great-estates-trappings-go-up-for-auction.html | An Era Ends as a Great Estates Trappings Go Up for Auction | By Agis Salpukas Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/an-open-letter-on-the-value-of-doing-nothing-finance-ministers-are.html | POINT OF VIEW | By Peter B Kenen | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/another-attica-prisoner-dies-bringing-toll-to-42.html | Another Attica Prisoner Dies Bringing Toll to 42 | By Eric Pace Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/another-of-the-mylai-guiltless-medina.html | The Nation | 8212Richard Hammer | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/architects-lag.html | Letters | Kris Merschrod New York Sept 8 1971 | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/are-they-doing-right-by-the-kids.html | Television | By John J OConnor | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/army-wins-1613-from-ga-tech-barclays-third-field-goal-decides-in.html | ARMY WINS1613 FROM GA TECH | By Neil Amdur Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/article-10-no-title-but-the-new-generation-doesnt-want-to-mind-the.html | Article 10  No Title | By Stephen Birmingham | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/article-11-no-title.html | Whiteonwhite IN SAN FRANCISCO | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/artist-divided-against-himself.html | Artist Divided Against Himself | By James R Mellow | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/babies-aloft.html | Letters | Judith M Amory Shaker Heights Ohio | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/bayh-to-declare-his-candidacy-for-president-despite-the-odds-party.html | Bayh to Declare His Candidacy For President Despite the Odds | By R W Apple Jr Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/beach-boys-fans-here-demand-the-old-hits-not-the-new-ones.html | Beach Boys Fans Here Demand The Old Hits Not the New Ones | By Don Heckman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/betrayed-by-rita-hayworth-by-manuel-puig-translated-by-suzanne-jill.html | Moviegoing as a way of life in Argentina | By Alexander Coleman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/books-the-pension-business.html | POINT OF VIEW | Elizabeth M Fowler | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/brassai-uncovers-the-hidden-life.html | Photography | By A D Coleman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/brezhnev-accepts-yugoslavs-view-on-independence-signs-declaration.html | BREZHNEV ACCEPTS YUGOSLAVS VIEW ON INDEPENDENCE | ByJames Feron Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/bridge-when-silence-is-the-better-part-of-bidding.html | Bridge When silence is the better part of bidding | By Alan Truscott | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/brooklyn-a-rival-of-san-francisco-as-home-of-writers.html | Brooklyn a Rival of San Francisco as Home of Writers | By L J Davis | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/brooklyn-congressmen-face-major-shakeup-brooklyn-members-of.html | Brooklyn Congressmen Face Major Shakeup | By Richard L Madden | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/brownstone-with-a-southwest-accent-0-o-twostory-traditional-in.html | Brownstone with a | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/bullet-is-victor-in-one-ton-sail-incredible-takes-title-in-half-ton.html | BULLET IS VICTOR IN ONE TON SAIL | By Parton Keese Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/burned-prairie-town-fighting-back-after-worst-fire-season-in-decade.html | Burned Prairie Town Fighting Back After Worst Fire Season in Decade | By Anthony Ripley Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/canadians-voice-a-grievance-we-remain-a-blank-to-us.html | Canadians Voice a Grievance We Remain a Blank to US | By Edward Cowan Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/challenge-filed-on-pollution-act-us-steel-seeks-ruling-on-validity.html | CHALLENGE FILED ON POLLUTION ACT | By David Bird | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/chaos-at-kennedy.html | Letters | Irwin Braun New York | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/cheesebox-callahan-goes-straight-in-queens.html | Cheesebox Callahan Goes Straight in Queens | By David Burnham | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/chilean-party-breaks-off-from-allende.html | Chilean Party Breaks Off From Allende | By Joseph Novitski Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/christopher-keene-makes-debut-at-met-leading-cav-and-pag.html | Christopher Keene Makes Debut At Met Leading Cav and Pag | By Allen Hughes | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/civilized-classics.html | Civilized classics | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/connallys-monetary-crisis.html | Connallys Monetary Crisis | By Robert Kleiman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/convicts-seek-to-form-a-national-union.html | Convicts Seek to Form a National Union | By Everett R Holles Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/creator-of-show-exnavy-man-whose-dream-became-reality.html | Creator of Show ExNavy Man Whose Dream Became Reality | By Jeff Spranger | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/cruising-speed-a-documentary-by-william-f-buckley-jr-257-pp-new.html | A week in the life of Bill Buckley | By Michael J Arlen | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/dallas-depository-to-open-to-tourists.html | Dallas Depository to Open to Tourists | By Martin Waldron Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/death-of-the-fox-by-george-garrett-739-pp-new-york-doubleday-co-10.html | A colossus whose luck ran out | By Julian Moynahan | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/debate-on-phosphates.html | Letters to the Editor | Leonard T Goldwater Md Professor of Community Health Sciences Duke University Durham N C Sept 19 1971 | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/delay-in-protecting-wilderness-assailed.html | Delay in Protecting Wilderness Assailed | By Gladwin Hill Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/despite-nixon-talk-financial-markets-extend-price-drop-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/diplomatic-break-feared.html | Diplomatic Break Feared | By Bernard Weinraub Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/director-of-imf-asks-us-for-small-devaluation-imf-head-asks-us.html | Director of IMF Asks USfor Small Devaluation | ByEdwin L Dale Jr Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/disney-world-opens-friday-in-florida-with-operators-set-to-turn.html | Disney World Opens Friday in Florida With Operators Set to Turn Away Excess Visitors | By Jon Nordheimer Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/divided-countries.html | Letters to the Editor | Ruth B Russur New York Sept 17 1971 | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/don-juans-21year-affair-with-the-met-about-siepi.html | Don Juans 21Year Affair With the Met | By Stephen E Rubin | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/down-on-the-farm-in-queens-down-on-the-old-farm-in-faroff-queens.html | Down On the Farm in Queens | By Richard F Shepard | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/drugs-to-curb-aggression.html | Letters to the Editor | Alison D Knox Peru Vt Sept 5 1971 | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-3-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-4-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-5-no-title.html | MedicineEnvironment | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/egypt-reaps-disappointment-and-deficit-in-reclaimed-desert.html | Egypt Reaps Disappointment and Deficit in Reclaimed Desert | ByRaymond H Anderson Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/encyclopedia-sale-abuses-go-on-despite-new-laws-abuses-by.html | Encyclopedia Sale Abuses Go On Despite New Laws | By Grace Lichtenstein | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/even-the-mighty-fall-blanda-learns.html | About Pro Football | William N Wallace | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/everyone-is-angry-at-the-u-s-as-i-m-f-talks-begin.html | WASHINGTON REPORT | By Edwen L Dale Jr | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/exploring-alone.html | Letters | Lena Newmark Elizabeth N J | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/fans-in-the-dark-on-refunds-here-local-clubs-handle-price-freeze-in.html | FANS IN THE DARK ON REFUNDS HERE | By Gerald Eskenazi | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/fashions-in-heroes.html | OBSERVER | By Russell Baker | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/financing-pollution-control-taxexempt-bonds-aid-private-concerns.html | Financing Pollution Control | By John H Allan | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/fire-sermon-by-wright-morris-155-pp-new-york-harper-row-595.html | Floyd and Kermit at the crossroads | By Granville Hicks | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/first-jazz-is-presented-at-the-kennedy-center.html | First Jazz Is Presented At the Kennedy Center | By John S Wilson Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/fischer-adds-one-more-to-his-score.html | Chess | By Al Horowitz | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/football-doctor-he-has-the-biggest-medical-practice-in-town-on.html | Football Doctor He Has the Biggest Medical Practice in Town on Weekends | By Lawrence K Altman Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/for-japanese-textile-makers-a-strong-leader.html | For Japanese Textile Makers A Strong Leader | By James P Sterba | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/for-serious-cooks-cooks-cont.html | For serious cooks | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/for-the-bath.html | For the bath | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/freeze-impact-on-strikes-some-are-halted-others-begin.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/front-page-3-no-title-2-views-of-attica-legacy-repression-and.html | Front Page 3  No Title | ByFred Ferretti | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/front-page-4-no-title-many-guards-in-nations-prisons-fearful-as.html | Front Page 4  No Title | ByWallace Turner Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/funds-asked-for-brooklynqueens-schools.html | Funds Asked for BrooklynQueens Schools | By Leonard Buder | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/happiness-is-dumplings-dooley.html | MADISON AVE | By Philip H Dougherty | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/hardpressed-clubs-many-feel-existence-threatened-by-irs.html | HardPressed Clubs | By Marylin Bender | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/hartman-takes-pennsylvania-500-and-gains-usac-stock-car-driving.html | Hartman Takes Pennsylvania 500 and Gains USAC Stock Car Driving Title | By John S Radosta Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/herbert-spencer-the-evolution-of-a-sociologist-by-j-d-y-peel-338-pp.html | Prophet of a coherent heterogeneity | By Robert Nisbet | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/herd-habits.html | Letters | John Gorman McLean Holyoke Mass | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/hidden-treasures-back-in-the-news.html | Coins | By Thomas V Haney | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/holy-cross-ends-slump-in-2116-harvard-upset.html | Holy Cross Ends Slump In 2116 Harvard Upset | By Steve Cady Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/hong-kong-observers-sift-china-clues.html | Hong Kong Observers Sift China Clues | ByTillman Durdin Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/how-to-lessen-storm-damage-to-important-shade-trees.html | Gardens | By Crawford Benedict | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/hubba-hubba-hubba-its-hedy.html | Hubba Hubba HubbyIts Hedy | By Hedy Lamarr | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/hugo-black-an-elemental-force.html | Hugo Black An Elemental Force | 8212Anthony Lewis | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/if-an-artist-wants-to-be-serious-and-respected-and-rich-famous-and.html | If an Artist Wants to Be Serious  Popular He Is Suffering | By Robert Brustein | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/if-you-think-ddts-a-problem-meet-pcb-chemicals.html | MedicineEnvironment | 8212Richard D Lyons | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/inflation-same-but-little-else-inflation-same-but-little-else.html | Inflation Same But Little Else | By Philip Shabecoff | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/is-the-glass-half-empty-or-half-full-taxes.html | The Nation | 8212Eileen Shanahan | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/johnson-and-hooker-create-blues-mood-at-hunter-college.html | Johnson and Hooker Create Blues Mood At Hunter College | Don Heckman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/kgb-said-to-try-to-cow-defector-soviet-embassy-reportedly-demanded.html | KGB SAID TO TRY TO COW DEFECTOR | By Benjamin Welles Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/l-i-nursery-schools-confusing-in-variety.html | L I Nursery Schools Confusing in Variety | By Alice Murray | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/lafayette-beats-columbia-3-to-0-benash-kicks-field-goal-of-29-yards.html | LAFAYETTE BEATS COLUMBIA 3 TO 0 | By Deane McGowen Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/laffaire-pingeon-cyclings-flood-case.html | LAffaire Pingeon Cyclings Flood Case | By Michael Katz Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/let-the-lions-roar-and-the-people-yell.html | Music | By Harold C Schonberg | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Thomas D Willett Robert D Towson Ithaca NY Sept 6 1971 The writers are respectively Asso173 ciate Professor and Assistant Professor of Economics and Public Finance at Cornell University Graduate Schbol of Business and Public Administration | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-3-no-title-in-the-matter-of-colonel-herbert.html | Letters | Keith Jurow Vt Winooski | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-4-no-title.html | Letters | Charles H Brooksbank N J Caldwell | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-5-no-title.html | Letters | David B Gold N J Cranford | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-6-no-title.html | Letters | Tom Figel Old Saybrook Conn | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Sidney Toby Piscataway N J | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-8-no-title.html | Letters | Lester Breslof New York Aug 27 1971 | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/li-to-get-federal-aid-to-provide-1000-jobs.html | LI to Get Federal Aid To Provide 1000 Jobs | By David A Andelman Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/linda-bennett-at-rainbow-grill-she-mixes-current-songs-with-oldies.html | LINDA BENNETT AT RAINBOW GRILL | John S Wilson | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/living-in-a-sculpture-in-georgetown.html | Living in a sculpture IN GEORGETOWN | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/london-war-notes-19391945-by-mollie-panterdownes-edited-by-william.html | When sleeping deep | By Stanley Weintraub | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/love-needs-care-a-history-of-san-franciscos-haightashbury-free.html | Pathology of the pill and the needle | By Steven V Roberts | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/manes-new-top-man-for-queens.html | Manes New Top Man for Queens | By James F Clarity | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/manhattanville-adapting-to-coeducational-status.html | Manhattanville Adapting To Coeducational Status | By Linda Greenhouse Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/manor-of-st-george-and-documents-preserved-by-its-owners-reflect.html | Manor of St George and Documents Preserved by Its Owners Reflect Early LI History | By Michael J Hall Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/maple-leaf-power-time-maple-leaf.html | Maple Leaf Power Time | By Mordecai Richler | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/medicaid-fraud-laid-to-carriers-losses-from-false-charges-for.html | MEDICAID FRAUD LAID TO CARRIERS | ByPeter Kihss | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/men-and-machines-in-space.html | MEN AND MACHINES IN SPACE | William P ONeill Vice President for Research amp Development Universe Astronautics Foundation Inc Washington D C | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/merger-proposed-for-tech-schools-hyman-suggests-institute-of.html | MERGER PROPOSED FOR TECH SCHOOLS | By M S Handler | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/mets-top-pirates-21-on-pinch-hit-in-15th-aspromonte-single-decides.html | Mets Top Pirates 21 on Pinch Hit in 15th | By Thomas Rogers | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/micheners-progress-report.html | MICIIENERS PROGRESS REPORT | Mrs Lyde H Brenner Huntington Station N Y | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/minienvironment.html | Mini environment | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/minor-violence-flares-in-saigon-vehicles-burned-as-signs-of-minhky.html | MINOR VIOLENCE FLARES IN SAIGON | ByCraig R Whitney Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/moma-gets-a-taste-of-pasta.html | Art Notes | By Grace Glueck | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/more-but-smaller-schools-urged-in-city.html | More but Smaller Schools Urged in City | By Leonard Ruder | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/mrae-hits-pair-bats-in-four-runs-as-reds-win-foster-may-also.html | MRAE HITS PAIR | By George Vecsey Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/mystery-man-in-u-s-yachting-lifts-veil-from-self-and-vessel.html | Mystery Man in U S Yachting Lifts Veil From Self and Vessel | By Harry V Forgeron Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/nassau-radio-station-is-putting-the-country-back-in-music-with-the.html | Nassau Radio Station is Putting the Country Back in Music With the Nashville Sound | By John S Wilson Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/new-challenges-straining-l-i-schools.html | New Challenges Straining L I Schools | By Gene I Maeroff | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/new-heroinladen-car-found-on-ship.html | New HeroinLaden Car Found on Ship | By Martin Gansberg | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/new-method-of-birth-control-being-tested-by-us-and-mexican-women.html | New Method of Birth Control Being Tested by US and Mexican Women | By Sandra Blakeslee Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/new-tools-more-uses.html | Home Improvement | By Bernard Gladstone | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/newport-raising-curtain-on-extravaganza-of-snapping-sails-outdoor.html | Newport Raising Curtain On Extravaganza of Snapping Sails | By Parton Keese Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/nixon-begins-trip-to-meet-hirohito-political-visits-to-3-states-set.html | NIXON BEGINS TRIP TO MEET HIROHITO | ByRobert B Semple Jr Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/nixon-program-and-gm-win-one-lose-one.html | BUSINESS LETTER | By John J Abele | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/nixon-receives-vote-of-thanks-for-honoring-stars-of-racing.html | About Motor Sports | 8212John S Radosta | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/nixon-trumps-to-protect-american-withdrawal-bombing.html | The World | 8212Iver Peterson | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/no-frills.html | No frills | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/no-more-trains-to-tottenville-by-hope-campbell-170-pp-new-york.html | Readers Report | By Martin Levin | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/norman-mailer-an-ego-to-cherish-norman-mailer-an-ego-to-cherish.html | Norman Mailer An Ego to Cherish | By Vincent Canby | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/now-ill-show-you-how-a-star-talks-ill-show-you-how-a-star-talks.html | Now Ill Show You How a Star Talks | By Chris Chase | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/now-therell-be-guns-before-diplomas-new-law.html | Draft | 8212David Rosenbaum | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/numbered-account-takes-105010-matron-stakes.html | Numbered Account Takes 105010 Matron Stakes | By Michael Strauss | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/oldest-fair-on-li-sheds-modernity-for-the-past.html | Oldest Fair On LI Sheds Modernity For the Past | By Ann McCallum Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/on-the-cover.html | On the cover | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/one-man-one-vote-vietnam-election.html | The World | 8212Alvin Shuster | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/orchestra-da-camera-opens-season-with-light-and-sound-work.html | Orchestra Da Camera Opens Season With Light and Sound Work | By Harry Zlokower Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/originala-now-a-public-concern-growth-follows-offering-of-stock.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/patriarchal-role-denied-to-ukrainian-rite-church.html | Patriarchal Role Denied To Ukrainian Rite Church | By George Dugan | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/patrolman-slain-in-brownsville-another-housing-policeman-wounded-in.html | PATROLMAN SLAIN IN BROWNSVILLE | By Emanuel Perlmutter | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/peking-smells-the-sweet-smell-of-success-un-and-china.html | The World | 8212Henry Tanner | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/penn-state-crushes-iowa-4414-as-harris-mitchell-run-wild.html | Penn State Crushes Iowa 4414 As Harris Mitchell Run Wild | By Gordon S White Jr Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/people-it-seems-will-swallow-anything-mood-pills.html | MedicineEnvironment | 8212Harold M Scievieck Jr | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/perspective-on-attica.html | Letters to the Editor | Thomas A Ehrgood Lebanon Pa Sept 17 1971 | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/photos-in-yugoslavia.html | Letters | Howard M Barmad173 Jersey City N J | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/pocock-pitt-by-elliott-baker-285-pp-new-york-g-p-putnams-sons-695.html | For Elliott Baker roses and one brick | By Harry Crews | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/pollution-grows-in-pacific-isles-conference-discusses-rise-in-peril.html | POLLUTION GROWS IN PACIFIC ISLES | ByRobert Trumbull Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/president-and-labor-may-face-confrontations-over-pay-curbs.html | President and Labor May Face Confrontations Over Pay Curbs | By Damon Stetson | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/prices-and-companies-phase-2-is-seen-as-easier-and-less-restrictive.html | Prices and Companies | By Isadore Barmash | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/purdue-bows-87-recovery-of-fumble-2point-conversion-win-for-irish.html | PURDUE BOWS 87 | By Dave Anderson Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/reminiscences.html | Letters | Mary B McEnroy Sunnyside Queens Aug 23 1971 | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/review-1-no-title.html | Review 1  No Title | By Howard Hoyt | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/review-2-no-title-death.html | Death | By Sheila R Cole | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/rift-inside-taiwan-as-wide-as-the-one-between-the-two-chinas.html | Rift Inside Taiwan as Wide as the One Between the Two Chinas | By Takashi Oka Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/rights-leader-urges-economic-development-as-priority-for-black.html | Rights Leader Urges Economic Development as Priority for Black Community | By C Gerald Fraser | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/rise-in-chemicals-is-causing-alarm-11-in-house-propose-testing-of.html | RISE IN CHEMICALS IS CAUSING ALARM | By Richard D Lyons Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/rogers-ties-issue-of-soviet-spying-to-europe-talks-moscow-says.html | ROGERS TIES ISSUE OF SOVIET SPYING TO EUROPE TALKS | ByTad Szulc Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/rowayton-conn-callous.html | CALLOUS | Max Eisen New York City | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/russia-and-the-west-1939.html | Letters to the Editor | Leonard Boyer Flushing NY Sept 12 1971 | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/rutgers-upsets-princeton-33-to-18-in-college-footballs-oldest.html | Rutgers Upsets Princeton 33 to 18 in College Footballs Oldest Rivalry | By Al Harvin Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/sailing-by-computer-dooms-gentle-joy.html | Sailing by Computer Dooms Gentle joy | By James Mullen | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/salvation-army-swears-in-new-york-commander.html | Salvation Army Swears in New York Commander | By Irving Spiegel | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/schw-artzman-sings-a-likable-marcello.html | SCHW ARTZMAN SINGS A LIKABLE MARCELLO | Raymond Ericson | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/scores-charters.html | Letters | David Jacobowitz173 Teaneck N J | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/see-it-through-with-nguyen-van-thieu-thieu-written-in-the-stars.html | Is this written in the stars See It Through With Nguyen Van Thieu | By Tom Buckley | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/selfsufficient.html | Self sufficient | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/simss-home-run-tops-braves-54-clout-with-2-on-in-6th-decisive-as.html | SIMSS HOME RUN TOPS BRAVES 54 | ByMurraydy Chass Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/soviet-may-turn-to-west-for-fun-modern-fairs-are-urged-to-curb.html | SOVIET MY TURN TO WEST FOR FUN | By Hedrick Smith Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/soviet-spacemen-carry-a-ray-drug-but-experts-say-medicine-has-never.html | SOVIET SPACEMEN CARRY A RAY DRUG | By Walter Sullivan Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/spanish-drivers-fume-over-fines-newspapers-uphold-right-of-refusal.html | SPANISH DRIVERS FUME OVER FINES | By Richard Eder Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/sports-of-the-times-man-in-a-hurry.html | Sports of The Times | By Arthur Daley Man in a Hurry | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/states-only-school-of-optometry-starts-classes-here-tomorrow.html | States Only School of Optometry Starts Classes Here Tomorrow | By Will Lissner | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/stock-gains-tied-to-illinois-aides-us-jury-receives-data-on-judge.html | STOCK GAINS TIED TO ILLINOIS AIDES | By Seth S King Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/store-becomes-childcare-center.html | Store Becomes ChildCare Center | By Michael J Hall | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/strengthening-the-family-johnson-has-led-ic-industries-on-varied.html | MAN IN BUSINESS | By Seth S King | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/study-finds-auto-head-restraints-curb-whiplash-injuries-but-are.html | Study Finds Auto Head Restraints Curb Whiplash Injuries but Are Often Misused | By John D Morris Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/study-finds-federal-employment-test-fails-too-large-a-share-of.html | Study Finds Federal Employment Test Fails Too Large a Share of Black College Graduates | By John Herbers Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/subway-murals-depict-history-of-bryant-park-area.html | Subway Murals Depict History of Bryant Park Area | By Dudley Dalton | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/summer-house-on-the-jersey-shore-o-i-v-i-iid-x-ii-.html | Summer house | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/super-bowl-wins-westbury-futurity-songcan-favorite-breaks-and.html | Super Bow1 Wins Westbury Futurity Songcan Favorite Breaks and Finishes 3d | By Louis Effrat Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/superhuman-patience.html | Music Mailbag | Richard Moss New York City | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/superstuffed.html | Super stuffed | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/table-talk.html | Table talk | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/taking-the-show-on-the-road-the-president.html | The Nation | 8212Robert B Semple Jr | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/tannen-irked-at-nonbelievers.html | Tannen Irked at Nonbelievers | Dave Anderson | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-23d-national-show.html | Stamps | By David Lidman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-beaumont-whos-the-villain-of-the-piece-the-beaumont-whos-the.html | The Beaumont Whos the Villain of the Piece | By Richard M Clurman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-busing-dilemma.html | The Busing Dilemma | By William V Shannon | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-discovery-of-the-asylum-social-order-and-disorder-in-the-new.html | The Discovery Of the Asylum Social Order and Disorder in the New Republic By David J Rothman Illustrated 376 pp Boston Little Brown | By John Demos | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-festival-from-russia-to-us.html | Movies | SPECIAL TO THE NEW YORK TIMES | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-great-american-motion-sickness-or-why-you-cant-get-there-from.html | Subways to SST Does bigger and faster mean better | By Christopher Lydon | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-home-american-lifestyles-outside-moves-indoors-in-the-southwest.html | The home american lifestyles | BY Norma Skurka | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-jefferson-airplane-on-a-turbulent-flight.html | Pop | By Don Heckman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-last-word-policy-i-for-freshmen.html | The Last Word Policy I for Freshmen | By John Leonard | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-magician-by-sol-stein-258-pp-new-york-delacorte-press-695.html | Man in the role of destroyer | By Webster Schott | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-magnificent-fiction-irrelevant-to-trade-gold-finds-political.html | The Magnificent Fiction | By John M Lee | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-multiracial-family-the-multiracial-family.html | The multiracial family | By Gary Brooten | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-seven-wonders-of-the-polluted-world-the-seven-wonders-of.html | The Seven Wonders of the Polluted World | By RICHARD CURTIS amp DAVE FISHER | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-smyrna-affair-by-marjorie-housepian-269-pp-new-york-harcourt.html | In Asia Minor an allbutforgotten tragedy | By Howard M Sachar | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-sources-of-insurgency.html | The Sources of Insurgency | 8212T B | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-travelers-world-the-great-air-bag-controversy.html | The travelers world The Great Air Bag Controversy | By Paul J C Friedlander | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/the-way-things-go.html | IN THE NATION | By  Wicker | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/they-call-it-a-game-by-bernie-parrish-319-pp-new-york-dial-press.html | They Call It A Game By Bernie Parrish 319 pp New York Dial Press 795 | By Paul Zimmerman | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/they-can-be-a-bit-too-open-open-schools.html | Education | 8212Fred M Hechinger | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/they-will-affect-the-nation-for-years-to-come-two-choices.html | Supreme Court | 8212Alan M Dershowitz | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/theyre-still-the-way-to-start-the-day.html | Theyre still the way to start the day | By Jean Hewitt | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/todays-problems-echo-pentagon-vietnam-study-administrations.html | Todays Problems Echo Pentagon Vietnam Study | ByTerence Smith | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/tonkin-gulf-by-eugene-g-windchy-illustrated-358-pp-new-york.html | Tonkin Gulf | By Ronald Steel | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/town-moves-against-li-hall.html | Town Moves Against LI Hall | By Barbara Marhoefer Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/un-delays-debate-on-korea-until-72.html | U N Delays Debate on Korea Until72 | By Henry Tanner Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/upswing-is-seen-in-nassausuffolk-economy-unemployment-tapering-off.html | Upswing Is Seen in NassauSuffolk Economy Unemployment Tapering Off | By Peter Kihss | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/usedcar-lot-on-red-square-not-exactly-but-soviet-government-is.html | UsedCar Lot on Red Square Not Exactly but Soviet Government Is Going Into SecondHand Business | By Theodore Shabad Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/vietnam-voters-fear-to-abstain-they-feel-opposing-thieu-is-asking.html | VIETNAM VOTERS FEAR TO ABSTAIN | ByGloria Emerson Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/view-of-sea-from-l-i-big-boats-little-boats.html | View of Sea From LI Big Boats Little Boats | By Philip H Dougherty Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/villa-hopping-in-the-puerto-rican-alps-villa-hopping-through-the.html | Villa Hopping in the Puerto Rican Alps | By Victor Perera | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/w-r-graces-new-thrust-company-shifts-from-traditional-areas.html | W R Graces New Thrust | By Gerd Wilcke | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/wallace-here-to-test-the-atmosphere-attacks-president-and-mayor.html | Wallace Here to Test the Atmosphere Attacks President and Mayor | By James F Clarity | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/wants-handouts.html | Letters | Percival M Sax Jr Philadelphia | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/washington-plans-an-aggressive-war-by-ralph-stavins-richard-j.html | Washington Plans an Aggressive War | By Wilson C McWilliams | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/what-will-happen-when-he-goes-mao-tsetung.html | The World | 8212Tillman Durdin | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/where-love-not-money-makes-a-bonanza.html | Dance | By Clive Barnes | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/while-the-king-slept-his-soul-went-to-heaven-when-he-awoke-he-built.html | While the King Slept His Soul Went to Heaven When He Awoke He Built Lalibela | By Eleanor C Munro | RE0000804493 | 1999-06-17 | B00000697881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/who-pushed-humpty-dumpty-dilemmas-in-american-education-today-by.html | In the great tradition of imperious headmasters | By Joseph Featherstone | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/windows-and-crystals.html | Windows and Crystals | Jim Chichester New York NY | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/without-marx-or-jesus-the-new-american-revolution-has-begun-by.html | Without Marx or Jesus | By Alfred Kazin | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/women-for-supreme-court.html | Letters to the Editor | Marjorie Ewing Aghassi Assistant Professor of Political Science New College Hofstra University West Hempstead L I Sept 23 1971 | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/wood-field-and-stream-a-oneshot-antelope-hunt.html | Wood Field and Stream A OneShot Antelope Hunt | By Nelson Bryant Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/yale-vanquishes-connecticut-230-jauron-carries-189-yards-to-set-eli.html | YALE VANQUISHES CONNECTICUT 230 | By William N Wallace Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/youth-units-feel-schoolfee-rise-many-cannot-afford-what-local.html | YOUTH UNITS FEEL SCHOOLFEE RISE | By Andrew H Malcolm | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/youth-vote-role-in-state-weighed-8-representatives-expected-to-face.html | YOUTH VOTE ROLE IN STATE WEIGHED | By Warren Weaver Jr Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/26/1971 | https://www.nytimes.com/1971/09/26/archives/youths-signing-up-for-72-registration-campaigns-signal-a-big-role.html | Youths Signing Up for72 | BySteven V Roberts Special to The New York Times | RE0000804493 | 1999-06-17 | B00000697881 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/10-nations-take-step-to-resolve-monetary-crisis-agree-to-stress.html | 10 NATIONS TAKE STEP TO RESOLVE MONETARY CRISIS | By Edwin L Dale Jr Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/12-guards-said-to-refuse-order-to-let-attica-inmates-exercise.html | 12 Guards Said to Refuse Order to Let Attica Inmates Exercise | By Eric Pace Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/14-planes-join-hurricane-seeding-tests.html | 14 Planes Join Hurricane Seeding Tests | By John Noble Wilford Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/4-uptown-art-dealers-set-up-in-soho.html | 4 Uptown Art Dealers Set Up in SoHo | By Grace Glueck | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/a-jerseyans-quest-for-ecology-faces-default-jerseyans-ecology-quest.html | A Jerseyans Quest for Ecology Faces Default | By Ronald Sullivan Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/a-theoretically-retired-commager-teaches-on.html | A Theoretically Retired Commager Teaches On | By Israel Shenker | RE0000804491 | 1999-06-17 | B00000695804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/amsterdam-from-the-waters-altars-for-a-goddess.html | Arts Abroad | By Ben Dull Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/argentina-eases-curb-on-imports-concessions-and-exemptions-have.html | ARGENTINA EASES CURB ON IMPORTS | By H J Maidenberg Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/bears-down-vikings-2017-colts-lose.html | Bears Down Vikings 2017 | By Gerald Eskenazi | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/belgrade-accord-called-compromise.html | Belgrade Accord Called Compromise | By James Feron Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/bigcompany-man-succeeds-on-his-own-a-bored-executive-gives-up.html | Small Business | By Robert Metz | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/birth-control-in-the-wilds-i.html | Birth Control in the Wilds I | By Robert Ardrey | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/blessing-angelica-wins-as-first-season-of-sunday-racing-at-delaware.html | Blessing Angelica Wins as First Season of Sunday Racing at Delaware Ends | By Steve Cady Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/bond-offerings-at-record-level-taxexempt-financing-this-week-totals.html | BOND OFFERINGS AT RECORD LEVEL | By John H Allan | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/bridge-mathes-team-triumphs-in-international-playoff.html | Bridge | By Alan Truscott | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/chase-urges-nationwide-adoption-of-new-york-abortion-law.html | Chase Urges Nationwide Adoption of New York Abortion Law | By Linda Charlton | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/chess-swiss-victory-puts-holes-in-legend-of-superpowers.html | Chess Swiss Victory Puts Holes In Legend of Superpowers | By Al Horowitz | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/coal-talks-reported-moving-toward-a-new-contract.html | Coal Talks Reported Moving Toward a New Contract | By Philip Shabecoff Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/coast-savings-and-loans-find-change-to-stability-savings-industry.html | Coast Savings and Loans Find Change to Stability | By Robert A Wright Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/college-upsets-hit-near-and-far.html | College Upsets Hit Near and Far | By Gordon S White Jr | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/cowboys-crush-eagles-427-capitalizing-on-7-pass-interceptions.html | Cowboys Crush Eagles 427 Capitalizing on 7 Pass Interceptions | By William N Wallace Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/crimedeterrent-police.html | Letters to the Editor | James M Arrowsmith Assistant Professor of Economics The City College New York Sept 9 1971 | RE0000804491 | 1999-06-17 | B00000695804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/detention-power-and-noknock-warrants-used-little-in-capital-in.html | Detention Power and NoKnock Warrants Used Little in Capital in First 7 Months | By Robert M Smith Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/dodgers-hang-on3-to-go.html | Dodgers Hang On3 to Go | By Murray Crass Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/drums-on-potomac.html | Sports of The Times | By Joseph Durso | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/flatfeet-epidemic-here-halted-as-a-welfare-ruse-flatfeet-epidemic.html | FlatFeet Epidemic Here Halted as a Welfare Ruse | By Peter Kihss | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/for-john-service-a-return-to-china-former-us-official-visits-after.html | FOR JOHN SERVICE A RETURN TO CHINA | By Tillman Durbin Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/giants-win-125-to-stay-1-up.html | Giants Win 125 to Stay 1 Up | By George Vecsey Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/gibraltar-shift-by-britain-seen-signs-of-easing-of-impasse-with.html | GIBRALTAR SHIFT BY BRITAIN SEEN | By Richard Eder Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/harlem-fire-destroys-an-uninsured-store-and-a-mans-dream.html | Harlem Fire Destroys an Uninsured Store and a Mans Dream | By Charlayne Hunter | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/hirohitos-journey-to-us-ends-an-ancient-tradition.html | Hirohitos Journey to US Ends an Ancient Tradition | By Richard Halloran Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/indeterminate-sentences-once-urged-as-reform-now-attacked.html | Indeterminate Sentences Once Urged as Reform Now Attacked | By Douglas E Kneeland Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Hayden Carruth Johnson Vt Sept 14 1971 | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Benjamin W Bacon Riverside Conn Sept 17 1971 | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Harwood L Childs Professor Emeritus Princeton U Princeton NJ Sept 17 1971 | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/lindsay-in-arizona-criticizes-johnsons-consensus-politics.html | Lindsay in Arizona Criticizes Johnsons Consensus Politics | By Martin Tolchin Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/lithuanians-cite-curb-on-religion-2000-catholics-sign-letter-to.html | LITHUANIANS CITE CURB ON RELIGION | By Theodore Shabad Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/lloyds-to-drop-polluter-protection-lloyds-to-drop-some-coverage.html | Lloyds to Drop Polluter Protection | By Robert J Cole | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/machinetool-orders-holding-steady-buying-last-month-virtually.html | MachineTool Orders Holding Steady | By Michael C Jensen | RE0000804491 | 1999-06-17 | B00000695804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/maralin-niska-in-tosca-debut-interprets-the-role-theatrically.html | Maralin Niska in Tosca Debut Interprets the Role Theatrically | By Donal Henahan | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/medical-cop-for-city-lowell-eliezer-bellin.html | Man In the News | By Robert D McFadden | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/moscow-demands-london-call-off-expulsion-of-105-threatens-it-will.html | MOSCOW DEMANDS LONDON CALL OFF EXPULSION OF 105 | By Hedrick Smith Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/mysterious-institution.html | AT HOME ABROAD | By Anthony Lewis | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/newark-transforms-oncewhite-suburbs.html | Newark Transforms OnceWhite Suburbs | By Fox Butterfield Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/nixon-in-alaska-to-see-hirohito-at-us-air-base-president-also.html | NIXON IN ALASKA TO SEE HIROHITO AT US AIR BASE | By Robert B Semple Jr Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/nixons-activism-a-new-personality-for-72.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/oregon-warms-up-for-72-primary-candidates-begin-dropping-in-to.html | OREGON WARMS UP FOR 72 PRIMARY | By Wallace Turner Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/personal-finance-impact-of-divorce-on-lifeinsurance-policies-should.html | Personal Finance | By Elizabeth M Fowler | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/radioactive-building-sand-stirs-dispute-radioactive-sand-stirs-a.html | Radioactive Building Sand Stirs Dispute | By Anthony Ripley Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/reporter-who-came-in-from-the-cold-leaves-it-to-the-russians-and.html | Reporter Who Came In From the Cold Leaves It to the Russians and British | By Clyde H Farnsworth Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/rickover-fears-secondrate-us-calls-for-a-powerful-navy-to-counter.html | RICKOVER FEARS SECONDRATE US | By John W Finney Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/roberts-bars-mayoral-dilemma-bronx-prosecutor-forgoes-bench-brother.html | City Hall Notes | By Frank Lynn | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/role-of-budgetary-curb-in-attica-revolt-debated.html | Role of Budgetary Curb In Attica Revolt Debated | By Richard Phalon Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/role-of-radio-free-europe.html | Letters to the Editor | John Kosa Boston Sept 15 1971 | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/scribner-threatens-to-remove-harlem-school-board-if-economy-orders.html | Scribner Threatens to Remove Harlem School Board if Economy Orders Are Not Enforced | By Andrew H Malcolm | RE0000804491 | 1999-06-17 | B00000695804 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/service-honors-babi-yars-dead-east-side-synagogue-filled-for.html | SERVICE HONORS BABI YARS DEAD | By Irving Spiegel | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/she-finds-beauty-in-the-american-womans-voice.html | Plastic Surgery | By Judy Klemesrud | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/sierra-club-demands-logging-halt-near-redwoods.html | Sierra Club Demands Logging Halt Near Redwoods | By Gladwin Hill Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/simon-shop-points-up-trend.html | Advertising | By Philip H Dougherty | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/smithsonian-swept-by-change-at-125-still-a-haven-of-history-and.html | Smithsonian Swept by Change at 125 Still a Haven of History and Folklore | By Nan Robertson Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/soviet-is-reportedly-yielding-on-agenda-for-europe-talks.html | Soviet Is Reportedly Yielding On Agenda for Europe Talks | By Thomas J Hamilton Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/sowells-of-jets-starts-tonight-against-cards.html | Sowells of Jets Starts Tonight Against Cards | By Dave Anderson Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/stockfee-rise-may-stir-fight-on-salesmens-pay-new-secapproved.html | StockFee Rise May Stir Fight on Salesmens Pay | By Terry Robards | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/strategy-on-china.html | Letters to the Editor | James T C Liu Princeton N J Sept 21 1971 | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/taylor-tallies-2-as-victors-get-427-yards-redskins-down-giants-here.html | Taylor Tallies 2 as Victors Get 427 Yards | By Leonard Koppett | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/thant-faces-tough-decisions-on-jerusalem-issue.html | Thant Faces Tough Decisions on Jerusalem Issue | By Henry Tanner Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/the-mule-is-following-his-master-off-the-souths-mechanized-farms.html | The Mule Is Following His Master Off the Souths Mechanized Farms | By Jon Nordheimer Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/the-nonwar-war.html | The Nonwar War | By Herbert Mitgang | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/the-right-to-vote.html | The Right to Vote | By Peter and Tom Bernstein | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/theater-fund-will-allot-650000-to-help-shows.html | Theater Fund Will Allot 650000 to Help Shows | By Louis Calta | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/thieu-foes-take-a-step-for-unity-sign-a-resolution-to-set-up-unit-a.html | THIEU FOES TAKE A STEP FOR UNITY | By Craig R Whitney Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/tragedy-in-attica.html | Letters to the Editor | Martha Zakis Albany Sept 17 1971 | RE0000804491 | 1999-06-17 | B00000695804 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1971 | https://www.nytimes.com/1971/09/27/archives/wilder-winds-enliven-washington-jazz-fete.html | Wilder Winds Enliven Washington Jazz Fete | By Joan S Wilson Special to The New York Times | RE0000804491 | 1999-06-17 | B00000695804 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/3-prime-ministers-confer-on-ulster-heath-is-meeting-faulkner-and.html | 3 PRIME MINISTERS CONFER ON ULSTER | By Anthony Lewis Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/4million-in-emergency-funds-allotted-to-repair-attica-prison.html | 4Million in Emergency Funds Allotted to Repair Attica Prison | By William E Farrell | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/6-of-10-charges-dropped-as-roy-cohn-case-starts.html | 6 of 10 Charges Dropped As Roy Cohn Case Starts | By Arnold H Lubasch | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/700-at-mamie-eisenhowers-jubilee.html | 700 at Mamie Eisenhowers Jubilee | By Nan Robertson Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/88-rise-in-gnp-is-seen-for-1972-business-economists-expect-real.html | 88 RISE IN GNP IS SEEN FOR 1972 | By H Erich Heinemann | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/a-contaminant-is-found-in-cardboard.html | A Contaminant Is Found in Cardboard | By Richard D Lyons Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/a-fruitful-exchange.html | OBSERVER | By Russell Baker | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/african-snail-reappears-as-peril-to-florida-crops.html | African Snail Reappears As Peril to Florida Crops | By Jon Nordheimer Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/agnew-criticizes-media-on-aticca-says-radical-left-seeks-another.html | AGNEW CRITICIZES MEDIA ON ATTICA | By James M Naughton Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/appointment-assailed.html | Appointment Assailed | By Ralph Blumenthal Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/at-anchorage-symbolism-but-not-a-thaw.html | At Anchorage Symbolism but Not a Thaw | By Max Frankel Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/attica-prisoners-notified-by-state-of-right-to-consult-lawyers.html | Attica Prisoners Notified by State of Right to Consult Lawyers | By Eric Pace Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/balance-of-payments-is-key-issue-in-talks.html | Balance of Payments Is Key Issue in Talks | By Leonard Silk Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/bankers-hear-about-accounts.html | Advertising | By Philip H Dougherty | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/belle-acton-pace-to-hope-diamond-romalie-hanover-2d-after.html | BELLE ACTON PACE TO HOPE DIAMOND | By Louis Effrat Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/birth-in-the-wilds-ii.html | Birth in the Wilds II | By Robert Ardrey | RE0000804497 | 1999-06-17 | B00000697886 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/cards-hand-jets-second-loss-1710-beathard-picks-on-sowells-in.html | Cards Hand Jets Second Loss 1710 | By Dave Anderson Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/chairman-of-house-unit-charges-impropriety-in-selection-of-2.html | Chairman of House Unit Charges Impropriety in Selection of 2 Underwriters for Postal Service Bonds | By Rudy Johnson Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/coaches-of-falcons-bears-elated.html | Coaches of Falcons Bears Elated | By William N Wallace | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/college-training-is-goal-of-police-appointment-requirements-and.html | COLLEGE TRAINING IS COAL OP POLICE | By Lacey Fosburgh | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/consumers-show-freeze-support-buying-sentiment-improves-a-bit.html | CONSUMERS SHOW FREEZE SUPPORT | By Herbert Koshetz | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/curbs-opposed-in-japan.html | Curbs Opposed is Japan | By James P Sterba Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/dissident-poet-in-turkmenia-is-reported-sent-to-hospital.html | Dissident Poet in Turkmenia Is Reported Sent to Hospital | By Theodore Shabad Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/dissident-seeks-help-of-lindsay-manhattan-democrat-wants-the-ouster.html | DISSIDENT SEEKS HELP OF LINDSAY | By Frank Lynn | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/einstein-an-appraisal.html | Letters to the Editor | Martin J Klein | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/festival-in-capital-ends-with-nine-hours-of-music.html | Festival in Capital Ends With Nine Hours of Music | By John S Wilson Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/floating-currencies-and-the-price-of-gold.html | Letters to the Editor | Abba P Lerner | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/for-men-old-ideas-and-new.html | For Men Old Ideas and New | By Joan Cook | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/fords-theater-cuts-its-ties-to-circle-in-the-square.html | Fords Theater Cuts Its Ties to Circle in the Square | By Louis Calta | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/general-recalls-warning-colonel-says-henderson-was-told-of.html | GENERAL RECALLS WARNING COLONEL | By Douglas Robinson Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/giants-need-johnson-in-lineup-to-keep-foes-defense-honest.html | Giants Need Johnson in LineUp To Keep Foes Defense Honest | By Leonard Koppett | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/gromyko-protest-spurned-by-home-they-discuss-spying-case-at-meeting.html | GROMYKO PROTEST SPURNED BY HOE | By Tad Szulc | RE0000804497 | 1999-06-17 | B00000697886 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/helena-with-bigcity-problems-meets-them-in-a-relaxed-way.html | Helena With BigCity Problems Meets Them in a Relaxed Way | By Anthony Ripley Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/high-schools-are-urged-to-assist-birth-control.html | High Schools Are Urged To Assist Birth Control | By Jane E Brody | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/hirohito-in-copenhagen-at-start-of-tour.html | Hirohito in Copenhagen at Start of Tour | By John M Lee Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/house-panel-favors-a-consumer-agency.html | House Panel Favors a Consumer Agency | By John D Morris Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/ids-again-seeks-to-join-big-board-mutualfund-complex-likely-to.html | IDS AGAIN SEEKS TO JOIN BIG BOARD | By Terry Robards | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/imf-founded-in-1944-faces-test-of-its-viability.html | I M F Founded in 1944 Faces Test of Its Viability | By Robert D Hershey Jr | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/imf-head-urges-financial-chiefs-to-work-with-us-schweitzer-calls.html | IMF HEAD URGES FINANCIAL CHIEFS TO WORK WITH US | By Edwin L Dale Jr Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/indian-tells-un-pakistan-sets-up-reign-of-terror-first-day-of.html | INDIAN TELLS UN PAKISTAN SETS UP REIGN OF TERROR | By Henry Tanner Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/inspector-foils-alleged-briber-2-officers-in-gambling-unit.html | INSPECTOR FOILS ALLEGED BRIBER | By Juan M Vasquez | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/insurance-cost-factor.html | Letters to the Editor | Edward L Weiss | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/is-our-species-in-trouble.html | Books of The Times | By Anatole Broyard | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/kennys-jersey-mayoral-choice-has-2d-thoughts.html | Kennys Jersey Mayoral Choice Has 2d Thoughts | By Ronald Sullivan Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/kerkorian-is-named-at-crime-hearing.html | Kerkorian Is Named at Crime Hearing | By Nicholas Gage | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Otto R Wormser | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/lindsay-is-willing-to-run-in-primaries.html | Lindsay Is Willing to Run in Primaries | By Martin Tolchin Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/little-or-no-choice.html | Letters to the Editor | Arthur Laurents | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/litton-executive-is-named-president-of-united-aircraft-united.html | Harry J Gray | By Richard Within | RE0000804497 | 1999-06-17 | B00000697886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/los-angeles-cool-to-dodgers-struggle-dodger-struggle-largely.html | Los Angeles Cool to Dodgers Struggle | BY Steven V Roberts Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/lucky-ole-me-scores-by-nose-at-belmont-for-3d-straight-victory.html | Lucky Ole Me Scores by Nose at Belmont for 3d Straight Victory | By Michael Strauss | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/mansfield-again-offers-measure-on-troop-withdrawal.html | Mansfield Again Offers Measure on Troop Withdrawal | By John W Finney Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/marinaro-in-heisman-bid-here.html | Marinaro in Reisman Bid Here | By Gordon S White Jr | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/market-place-paniflex-looks-to-next-steps.html | Market Place Paniflex Looks To Next Steps | By Robert Metz | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/mitchell-and-the-wiretap.html | Mitchell and the Wiretap | By Michael I Sovern | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/morse-to-run-again.html | Notes on People | Albin Krebs | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/mrs-leland-hayward-is-quietly-wed-to-harriman.html | Mrs Leland Hayward Is Quietly Wed to Harriman | By Charlotte Curtis | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/municipal-bonds-edge-up-in-price-in-light-trading-credit-markets.html | Municipal Bonds Edge Up In Price in Light Trading | By John H Allan | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/municipal-loan-inspectors-say-they-played-role-of-scapegoats-loan.html | Municipal Loan Inspectors Say They Played Role of Scapegoats | By Edith Evans Asbury | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/new-hearing-set-on-beaumont.html | New Hearing Set on Beaumont | By Alfonso A Narvaez | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/new-night-court-started-in-bronx-weekend-sessions-also-due-to-cut.html | NEW NIGHT COURT STARTED IN BRONX | By Emanuel Perlmutter | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/new-pro-six-seeks-an-arena-brooklyn-is-showing-interest.html | New Pro Six Seeks An Arena Brooklyn Is Showing Interest | By Gerald Eskenazi | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/nine-denominations-hear-protestants-must-regain-selfconfidence.html | Nine Denominations Hear Protestants Must Regain SelfConfidence | By Eleanor Blau Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/nixon-and-hirohito-pledge-amity-in-anchorage-talks-nixon-and.html | Nixon and Hirohito Pledge Amity in Anchorage Talks | By Robert B Semple Jr Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/pact-on-pay-floor-eludes-shippers-owners-group-and-union-fail-to.html | PACT ON PAY FLOOR ELUDES SHIPPERS | By Damon Stetson | RE0000804497 | 1999-06-17 | B00000697886 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/patman-criticizes-reserves-expenses-outlays-for-playboy-club.html | Patman Criticizes Reserves Expenses | By Eileen Shanahan Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/portrait-of-an-otb-bettor-male-affluent-and-single.html | Portrait of an OTB Bettor Male Affluent and Single | By Steve Cady | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/pro-golf-changes-to-cut-penalties-us-and-st-andrews-ease-rules-on.html | PRO GOLF CHANGES TO CUT PENALTIES | By Lincoln A Werden | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/rabbi-finkelstein-to-retire-joy-of-study-undiminished.html | Rabbi Finkelstein to Retire joy of Study Undiminished | By Israel Shenker | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/remotecontrolled-space-device-to-be-built-to-imitate-operators.html | RemoteControlled Space Device To Be Built to Imitate Operators | By Walter Sullivan Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/roundtheclock-care-centers-envisioned-by-new-city-aide-.html | RoundtheClock Care Centers Envisioned by New City Aide | By Virginia Lee Warren | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/scribner-mapping-vocational-units-proposes-home-school-for-academic.html | SCRIBNER MAPPING VOCATIONAL UNITS | By Leonard Buder | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/senate-panel-bid-rejected-by-klein-white-house-aide-declines-to.html | SENATE PANEL BID REJECTED BY KLEIN | By Walter Rugaber Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/sindhis-unrest-eases-in-pakistan-drive-in-the-west-is-muted-after.html | SINEW UNREST EASES IN PAKISTAN | By Malcolm W Browne Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/some-gis-are-happy-to-be-sent-to-vietnam.html | Some GIs Are Happy to Be Sent to Vietnam | By Iver Peterson Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/some-progress-for-mcgovern-early-drive-pays-off-but-a-lindsay-race.html | Some Progress for McGovern | By R W Apple Jr Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/state-u-is-divided-into-eight-regions-to-spur-efficiency-state-u.html | State U Is Divided Into Eight Regions To Spur Efficiency | By M A Farber | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/stocks-register-6th-loss-in-row-dow-off-by-584-to-88347-as-turnover.html | STOCKS REGISTER 6TH LOSS IN ROW | By Vartanig G Vartan | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/supreme-court-opportunity.html | Letters to the Editor | Paul L Murphy | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/taxi-dispatching-begins-in-the-theater-district.html | Taxi Dispatching Begins in the Theater District | By Frank J Prial | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/the-other-prisoners.html | IN THE NATION | By Tom Wicker | RE0000804497 | 1999-06-17 | B00000697886 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/the-pitchers.html | Sports of The Times | By Arthur Daley | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/theater-czech-black-light-troupe-company-10-years-old-is-noted-for.html | Theater Czech Black Light Troupe | By Clive Barnes | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/tidewater-marine-settles-trust-suit-companies-take-merger-actions.html | Tidewater Marine Settles T rust Suit | By Alexander R Hammer | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/un-urged-to-act-on-southwest-africa.html | UN Urged to Act on SouthWest Africa | By Sam Pope Brewer Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/urgent-moscow-meeting-of-politburo-is-reported-urgent-meeting-held.html | Urgent Moscow Meeting Of Politburo Is Reported | By Hedrick Smith Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/us-atlas-giants-update-the-world-countrys-atlas-giants-update-their.html | US Atlas Giants Update the World | By Edward C Burks | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/us-judge-finds-detroit-guilty-of-planned-school-segregation-federal.html | US Judge Finds Detroit Guilty Of Planned School Segregation | By Agis Salpukas Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/us-sues-to-cut-prices-of-atlanta-falcon-tickets.html | US Sues to Cut Prices Of Atlanta Falcon Tickets | By Philip Sfiabecoff Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/utah-team-eager-to-defeat-knicks-out-to-prove-tonight-aba-is-equal.html | UTAH TEAM EAGER TO DEFEAT KNICKS | By Sam Goldaper | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/welby-md-tops-nielsen-ratings-films-made-for-tv-in-top-10-but-new.html | WELBY MD TOPS NIELSEN RATINGS | By Jack Gould | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/white-youths-attracted-by-gospel-music.html | White Youths Attracted by Gospel Music | By Thomas A Johnson | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/28/1971 | https://www.nytimes.com/1971/09/28/archives/wood-field-and-stream-hunt-ritual.html | Wood Field and Stream Hunt Ritual | By Nelson Bryant Special to The New York Times | RE0000804497 | 1999-06-17 | B00000697886 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/2-engine-fires-delay-penn-central-runs.html | 2 Engine Fires Delay Penn Central Runs | By Deirdre Carmody | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/3-leaders-urge-accord-in-ulster-prime-ministers-end-talks-seek-end.html | 3 LEADERS URGE ACCORD IN ULSTER | By Anthony Lewis Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/5000-to-6000-substitute-city-teachers-to-miss-first-payday-in.html | 5000 to 6000 Substitute City Teachers To Miss First Payday in Unusual Action | By Leonard Ruder | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/6-nations-ask-end-of-dollars-role-as-key-currency-imf-hears-plan.html | 6 NATIONS ASK END OP DOLLARS ROLE AS KEY CURRENCY | By Edwin L Dale Jr Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/a-learning-experience-with-credit-for-18yearold-working-for-farm.html | A Learning Experience With Credit for 18YearOld Working for Farm Union | By Judy Klemesrud | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/a-program-by-jan-hoff-blends-dance-and-film.html | A Program by Jan Hoff Blends Dance and Film | By Clive Barnes | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/a-stronger-pact-set-on-germ-war-approval-in-geneva-seen-un-to-get.html | A STRONGER PACT SET ON GERM WAR | By Thomas J Hamilton Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/activity-stops-in-jerusalem.html | Activity Stops in Jerusalem | By Peter Grose Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/adamant-churchman-jozsef-mindszenty.html | Adamant Churchman Jozsef Mindszenty | By Linda Charlton | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/and-now-beyond-attica.html | And Now Beyond Attica | By Herbert Sturz | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/antiwar-leaders-plan-demonstrations-at-prisons.html | Antiwar Leaders Plan Demonstrations at Prisons | By C Gerald Fraser | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/article-1-no-title-padres-are-beaten-giants-win-71-still-lead-by-1.html | Padres Are Beaten | By Joseph Durso Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/article-2-no-title-dodgers-win-21.html | Dodgers Win 21 | By Bill Becker Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/attends-funeral-in-the-capital-for-justice-black-nixon.html | Attends Funeral in the Capital for Justice Back Nixon | By Fred P Graham Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/attica-inquiry-delayed.html | Attica Inquiry Delayed | By William E Farrell | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/blown-glass-trees-that-create-a-forest-of-light.html | Blown Glass Trees That Create a Forest of Light | By Rita Reif | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/bonn-to-protect-farmers-in-a-revaluation-of-mark.html | Bonn to Protect Farmers In a Revaluation of Mark | By Clyde H Farnsworth Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/bridge-prevention-of-slow-play-a-problem-in-tournaments.html | Bridge Prevention of Slow Play A Problem in Tournaments | By Alan Trusoott | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/bronfmans-cancel-offer-to-sell-stock-of-rheingold-corp-bronfmans.html | Bronfmans Cancel Offer to Sell Stock Of Rheingold Corp | By James J Nagle | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/buckley-is-called-too-soft-on-red-china.html | Buckley Is Called Too Soft on Red China | By John W Finney Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/carlton-notches-no-20-as-cards-beat-mets-52.html | Carlton Notches No 20 As Cards Beat Mets 52 | By Al Harvin | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/census-study-shows-cities-expenditures-rising-faster-than-revenues.html | Census Study Shows Cities Expenditures Rising Faster Than Revenues | By John Herbers Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/chile-nullifies-payments-for-seized-copper-mines-chile-nullifies.html | Chile Nullifies Payments For Seized Copper Mines | By Joseph Novitski Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/cia-is-accused-by-rep-mcloskey-recruits-us-mercenaries-for-laos-he.html | CIA IS ACCUSED BY REP MCLOSKEY | By James M Naughton Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/citizenship-lost-by-queens-woman-she-was-a-guard-at-a-nazi-camp.html | CITIZENSHIP LOST BY QUEENS WOMAN | By Morris Kaplan | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/city-loan-borrowers-accused-over-wage-scale-contractors-charged.html | City Loan Borrowers Accused Over Wage Scale | By Edith Evans Asbury | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/cohn-defended-on-350000-payment-by-bus-lines.html | Cohn Defended on 350000 Payment by Bus Lines | By Arnold H Lubasch | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/colonel-testified-he-knew-of-mylai-gen-peers-says-henderson-told.html | COLONEL TESTIFIED HE KNEW OF MYLAI | By Douglas Robinson Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/connor-opposes-si-city-in-city-borough-president-calls-the.html | CONNOR OPPOSES SI CITY IN CITY | By Alfred E Clark | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/core-convention-set-for-harlem-policy-shift-to-emphasize-black.html | CORE CONVENTION SET FOR HARLEM | By Barbara Campbell | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/defective-boiler-shuts-down-big-allis.html | Defective Boiler Sluts Down Big Allis | By Robert E Tomasson | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/dollar-devaluation-most-pressing-issue-at-imf-talks-is-not-whether.html | Dollar Devaluation | By Leonard Silk Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/draft-act-signed-pay-rise-frozen-but-military-will-get-the-increase.html | DRAFT ACT SIGNED PAY RISE FROZEN | By Robert B Semple Jr Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/dunne-denied-permission-to-talk-to-attica-inmates.html | Dunne Denied Permission To Talk to Attica Inmates | By Fred Ferretti Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/east-europe-says-us-tries-to-wreck-detente.html | East Europe Says US Tries to Wreck Detente | By James Feron Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/egyptians-march-to-nasser-tomb-cairo-pays-tribute-a-year-after-his.html | EGYPTIANS MARCH TO NASSER TOMB | By Raymond H Anderson Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/ewbank-disturbed-as-jets-laugh-it-off.html | Ewbank Disturbed as Jets Laugh It Off | By Dave Anderson | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/farrar-straus-gets-hill-wang-arthur-wang-will-run-unit-under-its.html | FARRAR STRAUS GETS HILL  WANG | By Henry Raymont | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/fellowship-fund-crisis.html | Letters to the Editor | Hans Rosenhaupt | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/foes-of-family-assistance-plan-study-move-to-isolate-measure.html | Foes of Family Assistance Plan Study Move to Isolate Measure | By Warren Weaver Jr Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/french-urge-free-trade-and-stable-money-rates.html | French Urge Free Trade And Stable Money Rates | By Sam Pope Brewer Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/gromyko-asserts-uschinese-thaw-is-natural-step-speaking-in-un-he.html | GROWN ASSERTS USCHINESE THAW IS NATURAL STEP | By Henry Tanner Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/guards-to-get-riot-gear.html | Guards to Get Riot Gear | By Ralph Blumenthal Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/hes-learnin-me-his-experience.html | Sports of The Times | By Arthur Daley | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/hirohito-sees-the-sights-on-first-day-in-denmark.html | Hirohito Sees the Sights On First Day in Denmark | By John M Lee Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/in-french-prison-town-rage-at-those-across-the-road.html | In French Prison Town Rage at Those Across the Road | By John L Hess Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/industry-complaint-unit-set-up.html | Advertising | By Philip H Dougherty | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/joan-baez-salutes-a-labor-organizer-with-a-solo-concert.html | Joan Baez Salutes A Labor Organizer With a Solo Concert | By Don Heckman | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/kenny-organization-to-forgo-mayoral-election-kenny-organization.html | Kenny Organization to Forgo Mayoral Election | By Ronald Sullivan Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/kheel-unalterably-opposed-to-transitbond-plan.html | Kheel Unalterably Opposed to TransitBond Plan | By Frank J Prlal | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/lions-20year-famine-concerns-tigers-coach.html | Lions 20Year Famine Concerns Tigers Coach | By Deane McGowen | RE0000804499 | 1999-06-17 | B00000699069 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/longchamps-to-sell-luchows-and-4-others-for-8million-corporations.html | Longchamps to Sell Luchows And 4 Others for 8Million | By Alexander R Hammer | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/louisiana-negroes-seek-power-in-one-parish-they-run-for-22-of-27.html | Louisiana Negroes Seek Power | By Thomas A Johnson Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/market-place-hardwicke-tells-comeback-story.html | Market Place Hardwicke Tells Comeback Story | By Robert Metz | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/massachusetts-prisoners-press-2-work-strikes.html | Massachusetts Prisoners Press 2 Work Strikes | By Bill Kovach Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/mcracken-sees-dollar-as-victim-central-role-tied-to-crisis-but.html | MCRACKEN SEES DOLLAR AS VICTIM | By H Erich Heinemann Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/member-of-the-wedding-to-bow-as-musical.html | Member of the Wedding to Bow as Musical | By Louis Calta | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/met-opera-presents-case-for-subsidy.html | Met Opera Presents Case for Subsidy | By Donal Henahan | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/nasd-changes-policy-on-quotes-aim-is-to-curb-phony-prices-in-nasdaq.html | MO CHANGES POLICY ON QUOTES | By Terry Robards | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/neighborhoods-derelicts-plaguing-penn-station-area.html | Neighborhoods Derelicts Plaguing Penn Station Area | By Edward C Burks | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/nixon-drug-aide-seeking-data-on-veterans-to-aid-wide-drive.html | Nixon Drug Aide Seeking Data On Veterans to Aid Wide Drive | By Dana Adams Schmidt Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/nixon-presses-interior-agency-to-reform-policies-on-indians.html | Nixon Presses Interior Agency To Reform Policies on Indians | By William M Blair Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/nonaligned-group-seeks-increased-impact-in-u-n.html | Nonaligned Group Seeks Increased Impact in U N | By Kathleen Teltsch Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/notes-from-the-wilderness.html | Notes From the Wilderness | By Helen Nearing | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/nw-head-cites-decline-in-business-n-w-head-cites-business-decline.html | NW Head Cites Decline in Business | By Robert E Bedingfield | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archiv es/oswald-seeking-facility-to-house-hostile-convicts-he-would-isolate.html | OSWALD SEEKING FACILITY TO HOUSE HOSTILE CONVICTS | By Michael T Kaufman Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/paraders-solicit-votes-for-thieu-saigon-regime-opens-series-of.html | PARADERS SOLICIT VOTES FOR THIEU | By Iver Peterson Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/prison-reform-who-needs-it.html | Letters to the Editor | Abraham S Haft Md | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/prospects-for-a-partial-middle-east-settlement-termed-bleak.html | Prospects for a Partial Middle East Settlement Termed Bleak | By Tad Szulc Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/pupils-improve-in-school-run-by-private-company-pupils-improve-in.html | Pupils Improve in School Run by Private Company | By Seth S King Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/rabbis-ask-moral-inventory.html | Rabbis Ask Moral Inventory | By Irving Spiegel | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/rainout-at-trenton-costs-grand-prix-two-top-drivers.html | Rainout at Trenton Costs Grand Prix Two Top Drivers | By John S Radosta | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/rates-decline-on-taxexempt-bonds-credit-markets-rates-register-a.html | Rates Decline on TaxExempt Bonds | By John H Allan | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/reforming-the-democrats.html | Reforming The Democrats | By William V Shannon | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/restoring-park-monuments.html | Letters to the Editor | Lewis G Adams Frederick J Woodbridge | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/richard-and-the-elves.html | Unless a President is certifiably a traitor or an idiot we have to assume he knows what he is doing | By Allen Drury | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/satos-brother-will-visit-nixon-expremier-kishi-to-seek-a-solution.html | SATOS BROTHER WILL VISIT NIXON | By Richard Halloran Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/senators-warned-of-curb-on-press-white-house-denies-that-it-seeks.html | SENATORS WARNED OF CURB ON PRESS | By Walter Rugaber Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/shadow-brook-is-victor-in-33480-steeplechase.html | Shadow Brook Is Victor In 3480 Steeplechase | By Michael Strauss | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/sick-crank-calls-harass-widows-of-attica-guards.html | Sick Crank Calls Harass Widows of Attica Guards | By Eric Pace Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/some-cloud-dispersal-indicated-in-second-seeding-of-hurricane.html | Some Cloud Dispersal Indicated In Second Seeding of Hurricane | By John Noble Wilford Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/sovietindia-plea-made-to-pakistan-kosygin-and-mrs-gandhi-ask.html | SOVIETINDIA PLEA MADE TO PAKISTAN | By Hedrick Smith Special to The New York limes | RE0000804499 | 1999-06-17 | B00000699069 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/stans-denounces-economic-critics-accuses-opponents-of-nixon-policy.html | STANS DENOUNCES ECONOMIC CRITICS | By Philip Shabecoff Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/state-opens-case-against-mulligan-reputed-gambler-is-accused-of.html | STATE OPENS CASE AGAINST MULLIGAN | By Juan M Vasquez | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/state-penalizes-177-food-stores-store-in-jamaica-is-fined-1000-for.html | STATE PENALIZES 177 FOOD STORES | By Grace Lichtenstein | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/stocks-register-token-advance-first-increase-in-7-sessions-is.html | STOCKS REGISTER TOKEN ADVANCE | By Vartanig G Vartan | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/study-finds-rackets-bleed-bedfordstuyvesant-10-of-income-of.html | Study Finds Rackets Bleed BedfordStuyvesant | By Nicholas Gage | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/suffolk-to-study-ability-to-sustain-population.html | Suffolk to Study Ability To Sustain Population | By David A Andelman Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/tv-new-shows-escapist-and-dull.html | TV New Shows EscapistAnd Dull | By John J OConnor | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/us-court-bars-state-vote-law-decision-on-endorsements-won-in.html | US COURT BARS STATE VOTE LAW | By Linda Greenhouse | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/websters-plan-a-switch-in-time-giants-coach-says-offense-must-get.html | WEBSTERS PLAN A SWITCH IN TIME | By Leonard Koppett | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/white-house-backs-consumer-agency-in-a-policy-shift-consumer-agency.html | White House Backs Consumer Agency In a Policy Shift | By John D Morris Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/29/1971 | https://www.nytimes.com/1971/09/29/archives/yankees-downed-by-senators-42-billings-snaps-22-tie-with-double-in.html | YANKEES DOWNED BY SENATORS 42 | By Thomas Rogers Special to The New York Times | RE0000804499 | 1999-06-17 | B00000699069 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/2-accused-by-union-of-price-violations.html | 2 Accused by Union of Price Violations | By Grace Lichtenstein | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/26-advance-is-reported-for-august-construction.html | 26 Advance Is Reported For August Construction | By Thomas W Ennis | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/3day-registering-starts-today-for-voters-18-to-20-years-old.html | 3Day Registering Starts Today For Voters 18 to 20 Years Old | By Frank Lynn | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/a-decline-in-discipline-cited-at-attica.html | A Decline in Discipline Cited at Attica | By David K Shipler Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/a-nickel-for-rehabilitation.html | A Nickel for Rehabilitation | By Ramsey Clark | RE0000804503 | 1999-06-17 | B00000699073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/aides-say-chiles-move-will-spur-us-to-get-tough.html | Aides Say Chiles Move Will Spur US to Get Tough | By Benjamin Welles Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/alabama-ending-fiscal-year-with-no-funds-appropriated-wallace-to.html | Alabama Ending Fiscal Year With No Funds Appropriated | By James T Wooten Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/alaska-interstate-seeks-el-paso-natural-gas-assets.html | Merger News | By Alexander R Hammer | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/an-ethnic-theme-for-model-rooms.html | Shop Talk | By Rita Reif | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/and-now-sports-fans-the-fsc.html | And Now Sports Fans the FSC | By Alan U Schwartz | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/argentine-exploration-set-by-falconbridge-nickel.html | Argentine Exploration Set | By Falconbridge Nickel | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/bridge-new-yorknew-jersey-event-starts-at-swan-lake-today.html | Bridge New YorkNew Jersey Event Starts at Swan Lake Today | By Alan Truscott | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/burden-supports-plan-for-beaumont.html | Burden Supports Plan for Beaumont | By Mel Gussow | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/california-democrats-greet-lindsay-politely-as-trip-ends-but-some.html | California Democrats Greet Lindsay Politely as Trip Ends but Some Question His Grasp of States Issues | By Martin Tolchin Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/canada-and-iceland-to-vote-against-us-plan-on-china-canada-and.html | Canada and Iceland to Vote Against US Plan on China | By Henry Tanner Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/cardinals-rejection-of-a-deal-termed-key-to-delay-in-release.html | Cardinals Rejection of a Deal Termed Key to Delay in Release | By James Feron Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/catholic-bishops-to-convene-today-rome-synod-is-to-deal-with-issue.html | CATHOLIC BISHOPS TO CONVENE TODAY | By Edward B Fiske Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/chess-masters-usually-get-gifts-in-simultaneous-exhibitions.html | Chess Masters Usually Get Gifts In Simultaneous Exhibitions | By Al Horowitz | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/city-gets-money-to-reduce-rents-in-new-public-housing-projects.html | City Gets Money to Reduce Rents In New Public Housing Projects | By Edith Evans Asbury | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/citys-civil-court-cuts-its-backlog-of-cases-66-but-in-state-supreme.html | Citys Civil Court Cuts Its Backlog of Cases 66 | By Edward C Burks | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/coalition-sought-by-puerto-ricans-national-drive-begun-among.html | COALITION SOUGHT BY PUERTO RICANS | By Will Lissner | RE0000804503 | 1999-06-17 | B00000699073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/corporate-bonds-rebound-sharply-price-surge-appears-linked-to-a.html | CORPORATE BONDS REBOUND SHARPLY | By John H Allan | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/cuts-in-medicaid-put-into-effect-delayed-slashes-in-state-aid-to.html | CUTS IN MEDICAID PUT INTO EFFECT | By Peter Kihss | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/dance-a-home-is-found-kennedy-center-puts-out-welcome-mat-for-the-a.html | Dance A Home Is Found | By Clive Barnes Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/education-as-tragicomedy.html | Books of The Times | By Anatole Broyard | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/fourrun-first-starts-rout-for-astros.html | FourRun First Starts Rout for Astros | By Bill Becker Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/friends-book-describes-t-s-eliots-1st-marriage.html | Friends Book Describes T S Eliots 1st Marriage | By Alden Whitman | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/front-page-1-no-title-visiting-day-at-africa-stirs-new-charges-of.html | Visiting Day at Attica Stirs New Charges of Brutality | By Eric Pace Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/fulbright-seeks-pursestring-power.html | Fulbright Seeks PurseString Power | By John W Finney Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/giants-luncheon-all-meat-and-potatoes.html | Sports of The Times | By William N Wallace | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/glassboro-imposes-curfew-after-averting-2d-high-school-clash.html | Glassboro Imposes Curfew After Averting 2d High School Clash | By Richard J H Johnston Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/golf-league-set-for-first-season-pros-compete-in-montreal-saturday.html | GOLF LEAGUE SET FOR FIRST SEASON | By Lincoln A Werden | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/governor-says-kheel-plays-politics-on-bond-issue.html | Governor Says Kheel Plays Politics on Bond Issue | By William E Farrell Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/gromyko-meets-with-president-nixon-cites-gains-in-arms-talks-but.html | GROMYKO MEETS WITH PRESIDENT | By Robert B Semple Jr Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/hanoi-and-peking-strengthen-ties-delegation-returns-to-china-after.html | HANOI AND PEKING STRENGTHEN TIES | By Tillman Durdin Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/hirohito-hailed-at-start-of-belgian-visit.html | Hirohito Hailed at Start of Belgian Visit | By John M Lee Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/house-panel-completes-action-on-tax-reduction.html | House Panel Completes Action on Tax Reduction | By Eileen Shanahan Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/i-l-a-strike-tonight-is-likely-all-us-ports-would-be-closed-pier.html | ILA Strike Tonight Is Likely All US Ports Would Be Closed | By Richard Phalon | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/jackson-believes-he-must-win-florida-primary-or-forget-presidential.html | Jackson Believes He Must Win Florida Primary or Forget Presidential Bid | By R W Apple Jr Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/jersey-acts-to-save-huge-tract-from-commercial-developing.html | Jersey Acts to Save Huge Tract From Commercial Developing | By Ronald Sullivan Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/johnson-tucker-expect-to-be-ready-on-sunday.html | Johnson Tucker Expect To Be Ready on Sunday | By Al Rarvin | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/knittedfabric-maker-expanding-to-higher-ground-expansion-is-set-by.html | KnittedFabric Maker Expanding to Higher Ground | By Isadore Barmash Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/langdon-cites-penn-central-service-gains-but-trustee-concedes-steel.html | Langdon Cites Penn Central Service Gains | By Robert E Bedingfield | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/life-goes-to-a-marketing-man.html | Advertising | By Philip H Dougherty | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/loquacious-don-first-in-cowdin-favorite-wins-stretch-duel-with-key.html | LOQUACIOUS DON FIRST IN COWDIN | By Michael Strauss | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/magnesium-glut-worries-sovietindustry-planners-magnesium-glut.html | Magnesium Glut Worries SovietIndustry Planners | By Theodore Shabad Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/market-place-pitfalls-abound-for-computers.html | Market Place Pitfalls Abound For Computers | By Robert Metz | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/massachusetts-prisoner-strikes-go-on-despite-concession-on-mail.html | Massachusetts Prisoner Strikes Go On Despite Concession on Mail Censorship | By Bill Kovach Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/mercer-and-ephron-team-up-to-produce-broadway-plays.html | Mercer and Bphron Team Up To Produce Broadway Plays | By Louis Calta | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/met-revives-freischutz-1821-masterpiece.html | Met Revives Freischutz 1821 Masterpiece | By Harold C Schonberg | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/mindszenty-said-to-pledge-silence-about-his-case.html | Mindszenty Said to Pledge Silence About His Case | By Paul Hofmann Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/minisub-to-study-dumping-area-off-sandy-hook-scientists-to-take.html | Minisub to Study Dumping Area Off Sandy Hook | By Harold M Schmeck Jr Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/muskie-speaks-up.html | IN THE NATION | By Tom Wicker | RE0000804503 | 1999-06-17 | B00000699073 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/nato-head-given-us-medal.html | Notes on People | Albin Krebs | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/nervous-market-on-aimless-path-but-a-number-of-individual-issues.html | NERVOUS MARKET ON AIMLESS PAM | By Vartanig G Vartan | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/nixon-criticizes-a-growing-move-to-isolationism-asserts-economic.html | NIXON CRITICIZES A GROWING MOVE TO ISOLATIONISM | By Edwin L Dale Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/nixon-reported-unlikely-to-pick-woman-justice-president-is-reported.html | Nixon Reported Unlikely To Pick Woman Justice | By Fred P Graram Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/out-to-debunk-the-motherhood-myth.html | Out to Debunk the Motherhood Myth | By Jane E Brody | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/padres-win-41-colbert-hits-homer-in-10th-giants-lose-41-but-clinch.html | Padres Win 41 Colbert Hits Homer in 10th | BY Joseph Durso Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/pakistan-at-un-asks-india-talks-ali-wants-to-discuss-return-of.html | PAKISTAN AT UN ASKS INDIA TALKS | By Tad Szulc Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/palmer-of-jets-breaks-7-ribs-in-auto-accident.html | Palmer of Jets Breaks 7 Ribs in Auto Accident | By Deane McGowen | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/pepsico-chief-meeting-with-sato-rules-out-unilateral-action-trade.html | Pepsice Chief Meeting With Sato Rules Out Unilateral Action | By James P Sterba Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/personal-finance-nofault-policy-personal-finance.html | Personal Finance NoFault Policy | By Robert J Cole | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/pianist-and-a-yorkie-team-up-to-strike-a-responsive-chord.html | News of Dogs | By Walter R Fletcher Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/politics-denied-in-labor-agency-shift.html | Politics Denied in Labor Agency Shift | By James M Naughton Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/prices-of-commodities-greatly-depressed-by-monetary-crisis-monetary.html | Prices of Commodities Greatly Depressed by Monetary Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/profit-mark-set-by-general-tire-earnings-up-for-3d-fiscal-quarter.html | PROFIT MARK SET BY GENERAL TIRE | By Clare M Reckert | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/refugee-children-in-india-thousands-die.html | Refugee Children in India Thousands Die | By Sydney H Schanberg Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/rich-pants.html | OBSERVER | By Russell Baker | RE0000804503 | 1999-06-17 | B00000699073 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/rochesters-eleven-responds-to-harvardsyracuse-touch.html | Eastern College Football | By Gordon S White Jr | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/rogers-steps-up-mideast-efforts-compromise-on-suez-is-put-to.html | ROGERS STEPS UP MIDEAST EFFORTS | By Terence Smith Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/satellite-is-launched-into-earth-orbit-to-monitor-the-solar-corona.html | Satellite Is Launched Into Earth Orbit to Monitor the Solar Corona | By John Noble Wilford Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/senate-refuses-to-slash-funds-for-abm-and-f14-rejects-effort-to.html | SENATE REFUSES TO SLASH FUNDS FOR ABM AND F14 | By John W Finney Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/seymour-urges-penalty-for-all-who-violate-defendants-rights.html | Seymour Urges Penalty for All Who Violate Defendants Rights | By Arnold B Lubasch | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/soviet-mission-neighbors-in-the-middle.html | Soviet Mission Neighbors in the Middle | By Edward Hudson | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/soviet-pressure-on-britons-reported.html | Soviet Pressure on Britons Reported | By Hedrick Smith Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/spaniards-have-election-but-show-little-interest.html | Spaniards Have Election But Show Little Interest | By Richard Eder Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/spirituals-reflecting-new-attitude-regain-popularity-spirituals.html | Spirituals Reflecting New Attitude Regain Popularity | By Thomas A Johnson | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/stanton-says-fcc-pressure-jeopardizes-coverage-of-news.html | Stanton Says FCC Pressure Jeopardizes Coverage of News | By Walter Rugaber Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/state-gop-undecided-on-when-to-reapportion-senate-and-assembly.html | State GOP Undecided on When to Reapportion Senate and Assembly Districts | By Richard L Madden | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/thieu-bids-police-shoot-thieu-bids-his-police-shoot-in-riots.html | Thieu Bids Police Shoot | By Craig R Whitney Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/tommy-mercer-here-with-band-singer-with-the-dorseys-is-playing-at.html | TOMMY MERCER HERE WITH BAND | By John S Wilson | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/us-acts-to-spread-subsidized-housing-guidelines-proposed-to.html | US Acts to Spread Subsidized Housing | By John Herbers Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/us-aides-seek-to-calm-fears-over-chemical-pcb.html | US Aides Seek to Calm Fears Over Chemical PCB | By Richard D Lyons Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/us-grants-2year-delay-on-safety-air-bag-in-cars-us-grants-2year.html | US Grants 2Year Delay On Safety Air Bag in Cars | By John D Morris Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/us-prosecutors-hiring-own-investigators-to-ferret-out-crime.html | US Prosecutors Hiring Own Investigators to Ferret Out Crime | By David Burnham | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/wine-lover-who-scorns-all-that-fuss.html | Wine Lover Who Scorns All That Fuss | By Raymond A Sokolov | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/wood-field-and-stream-an-antelope-hunter-is-led-astray.html | Wood Field and Stream An Antelope Hunter Is Led Astray | By Nelson Bryant Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 9/30/1971 | https://www.nytimes.com/1971/09/30/archives/yanks-turn-back-senators-6-to-3-clarke-and-alou-pace-13hit-barrage.html | YANKS TURN BACK SENATORS 6 TO 3 | By Thomas Rogers Special to The New York Times | RE0000804503 | 1999-06-17 | B00000699073 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/10000-draft-call-set-for-3-months-officials-say-no-125-should-have.html | 10000 DRAFT CALL SET FOR 3 MONTHS | By Dana Adams Schmidt Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/290000-involved-lehman-bros-settles-suit-privately.html | 290000 Involved | By Robert D Hershey Jr Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/3-inmates-charge-threats-in-attica-tell-a-us-hearing-guards-beat.html | 3 INNATES CHARGE THREATS IN ATTICA | By James F Clarity Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/45-drug-arrests-in-europe-are-based-on-evidence-compiled-by-us.html | 45 Drug Arrests in Europe Are Based On Evidence Compiled by U S Agents | By Nicholas Gage | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/a-b-a-panel-to-meet-tomorrow-on-poff.html | A B A Panel to Meet Tomorrow on Poff | By Fred P Graham Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/a-boutique-with-informal-airs.html | Shop Talk | By Bernadine Morris | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/a-womens-lib-parable-of-449-bc-parable-of-womens-liberation.html | A Womens Lib Parableof 449 B C | By Henry Raymont | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/after-decade-maris-resents-asterisk-after-decade-maris-resents.html | After Decade Maris Resents Asterisk | By Marty Ralbovsky | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/banks-to-fund-alabama-payroll.html | Banks to Fund Alabama Payroll | By James T Wooten Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/big-board-seeking-views-of-companies-on-changes-big-board-seeks.html | Big Board Seeking Views Of Companies on Changes | By Terry Robards | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/blacks-urged-to-nominate-a-negro-in-72.html | Blacks Urged to Nominate a Negro in 72 | By Thomas A Johnson Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |

| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/bridge-advanced-precision-course-to-be-given-by-card-school.html | Bridge | By Alan Truscott | RE0000804502 | 1999-06-17 | B00000699072 |
|---|---|---|---|---|---|---|
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/british-identify-russian-agent-who-defected-with-list-of-spies.html | British Identify Russian Agent Who Defected With List of Spies | By Anthony Lewis Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/broadcast-aides-to-see-community-chiefs-on-fcc-renewals.html | Broadcast Aides to See Community Chiefs on FCC Renewals | By George Gent | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/brown-tightens-air-defense-for-penn.html | Ivy League Roundup | By Deane McGowen | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/celebrating-dumb-ordinary-architecture.html | An Appraisal | By Ada Louise Huxtable | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/check-of-payprice-freeze-finds-a-violation-rate-of-5-violations.html | Check of PayPrice Freeze Finds a Violation Rate of 5 | By Grace Lichtenstein | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/chinas-top-aides-not-at-reception-no-speeches-are-given-speculation.html | CHINAS TOP AIDES NOT AT RECEPTION | By Tillman Durdin Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/clingan-attacks-beaumont-plan-says-burden-unwittingly-aids-real.html | CLINGAN ATTACKS BEAUMONT PLAN | By Alfonso A Narvaez | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/colleges-advised-to-stop-competing-sharing-of-resources-seen-as.html | COLLEGES ADVISED TO STOP COMPETING | By Andrew H Malcolm Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/connecticut-gets-districting-plan-3judge-panel-draws-lines-cutting.html | CONNECTICUT GETS DISTRICTING PLAN | By Paul L Montgomery Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/cronkite-and-professor-differ-on-press-freedom.html | Cronkite and Professor Differ on Press Freedom | By Walter Rugaber Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/day-care-service-for-all-is-voted-but-house-bill-limits-free.html | DAY CARE SERVICE FOR ALL IS VOTED | By Marjorie Hunter Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/democratic-delegate-rule-aiding-big-states-is-upset-democratic.html | Democratic Delegate Rule Aiding Big States Is Upset | By Warren Weaver Jr Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/democrats-elect-rossetti-3d-time-manhattan-leader-reacts-with-anger.html | DEMOCRATS ELECT ROSSETTI 3D TIME | By Frank Lynn | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/diversity-endangered.html | Diversity Endangered | By William V Shannon | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/dodgers-go-out-21-victors-but-to-no-avail.html | Dodgers Go Out 21 Victors but to No Avail | By Bill Becker Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/dr-bunche-ailing-retires-from-un-is-back-in-hospital-bunche-ailing.html | Dr Bunche Ailing Retires From UN Is Back in Hospital | By Israel Shenker Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/draft-treaty-to-ban-biological-arms-sent-to-un.html | Draft Treaty to Ban Biological Arms Sent to UN | By Thomas J Hamilton Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/eban-at-un-asks-talks-here-with-riad-of-egypt-suggests-meeting.html | Eban at UN Asks Talks Here With Riad of Egypt | By Henry Tanner Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/economic-governmental-and-legal-factors-cited-as-reason-pan-am-and.html | Economic Governmental and Legal Factors Cited as Reason | By Robert E Bedingfield | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/familycare-center-will-open-at-harlems-sydenham-hospital.html | FamilyCare Center Will Open At Harlems Sydenham Hospital | By Charlayne Hunter | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/foe-attacks-2-camps-near-cambodia.html | Foe Attacks 2 Camps Near Cambodia | By Craig R Whitney Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/forecast-is-unchanged-gloomy-for-jets-giants.html | About Pro Football | By William N Wallace | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/foster-grant-is-weighing-deal-with-fmc-on-share-exchange-companies.html | Merger News | By Alexander R Hammer | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/frances-croesus-is-set-back-again-frances-croesus-is-set-back-again.html | Frances Croesus Is Set Back Again | By Clyde H Farnsworth Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/goodell-to-head-a-prison-study-panel.html | Goodell to Head a Prison Study Panel | By Will Lissner | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/harris-asks-curb-on-big-companies-oklahoman-pressing-issue-of.html | HARRIS ASKS CURB ON BIG COMPANIES | By Leonard Sloane | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/hearings-are-set-by-knapp-inquiry-panel-to-disclose-evidence-of.html | HEARINGS ARE SET BY KNAPP INQUIRY | By David Burnham | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/hospital-chiefs-score-dr-english-directors-say-they-didnt-get.html | HOSPITAL CHIEFS SCORE DR ENGLISH | By John Sibley | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/japanese-concern-pays-810000-to-victims-in-pollution-poisoning-case.html | Japanese Concern Pays 810000 to Victims in Pollution Poisoning Casel | By Richard Halloran Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/jets-get-hinton-from-steelers-for-onkotz-palmer-has-surgery-and-is.html | Jets Get Hinton From Steelers for Onkotz | By Al Marvin | RE0000804502 | 1999-06-17 | B00000699072 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/judges-appoint-9-to-study-uprising-at-attica-prison-panel-led-by.html | JUDGES APPOINT 9 TO STUDY UPRISING AT ATTICA PRISON | By William E Farrell | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/ky-addressing-antithieu-rally-urges-vote-boycott.html | Ky Addressing Anti Thieu Rally Urges Vote Boycott | By Iver Peterson Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/marichal-beats-padreshomer-by-kingman-giants-win-by-51-take-west.html | Marichal Beats PadresHomer by Kingman | By Joseph Durso Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/market-place-profit-seeking-vs-social-aims.html | Market Place Profit Seeking  vs Social Aims | By Robert Metz | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/meany-criticizes-policies-on-freeze-and-china.html | Meany Criticizes Policies on Freeze and China | By Damon Stetson | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/media-planners-conduct-first-workshop.html | Advertising | By Philip H Dougherty | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/miss-bacons-arrest-in-capitol-bombing-is-voided-on-appeal-arrest-is.html | Miss Bacons Arrest In Capitol Bombing Is Voided on Appeal | By Wallace Turner Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/most-girls-just-pray.html | Most Girls Just Pray | By Hariette Surovell | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/nabisco-weighs-moving-offices-to-north-jersey.html | Nabisco Weighs Moving Offices to North Jersey | By Alfred E Clark | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/new-florida-countdown-disney-world-is-opening.html | New Florida Countdown Disney World Is Opening | By Jon Nordheimer Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/newport-sailboat-show-begins.html | Newport Sailboat Show Begins | By Parton Keese Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/nostrings-funds-for-colleges-are-backed-by-house-committee.html | NoStrings Funds for Colleges Are Backed by House Committee | By David E Rosenbaum Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/now-prof-goldberg.html | Notes on People | Albin Krebs | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/on-to-the-poorhouse.html | On to the Poorhouse | By Andrew Stein | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/panel-here-told-of-housing-snags-federal-program-is-urged-to-break.html | PANEL HERE TOLD OF HOUSING SNAGS | By Edith Evans Asbury | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/petition-for-vote-on-statehood-with-55398-names-is-rejected.html | Petition for Vote on Statehood With 55398 Names Is Rejected | By Edward Ranzal | RE0000804502 | 1999-06-17 | B00000699072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/podgorny-leaves-on-trip-to-hanoi-visit-is-seen-as-attempt-to.html | PODGORNY LEAVES ON TRIP TO HANOI | By Theodore Shabad Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/police-say-women-led-theft-ring.html | Police Say Women Led Theft Ring | By Murray Schumach | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/prisons-tour-may-cost-dunne-chairmanship-of-study-panel.html | Prisons Tour May Cost Dunne Chairmanship of Study Panel | By Fred Ferretti | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/pullout-deadline-voted-by-senate-2d-such-plan-by-mansfield-is.html | PULLOUT DEADLINE VOTED BY SENATE | By John W Finney Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/regional-theater-making-inroads-along-broadway.html | Regional Theater Making Inroads Along Broadway | By Mel Gussow | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/report-on-safeguard-abm-testimony-finds-unprofessional-and.html | Report on Safeguard ABM Testimony Finds Unprofessional and Misleading Comments on Both Sides | By William Beecher Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/reserve-spurred-money-market-system-bought-11billion-of-us.html | RESERVE SPURRED MONEY MARKET | By H Erich Heinemann | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/restaurant-boasts-natural-foods-in-a-serene-setting.html | Restaurant Boasts Natural Foods in a Serene Setting | By Raymond A Sokolov | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/rockefellers-stance.html | Letters to the Editor | Malcolm Mackay | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/sales-rise-93-at-chain-stores.html | SALES RISE 93 AT CHAIN STORES | By Herbert Koshetz | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/seeing-the-poet-in-his-time.html | Books of The Times | By Thomas Lash | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/shirley-impeccable-in-mets-rigoletto.html | SHIRLEY IMPECCABLE IN METS RIGOLETTO | Raymond Erickson | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/silent-majority-52-pick-in-pace-10-will-start-tonight-in-81216.html | SILENT MAJORITY 52 PICK IN PACE | By Louis Effrat Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/solitaire-opens-theater-season.html | Solitaire Opens Theater Season | By Louis Calta | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/some-coal-miners-are-walking-out-appalachian-areas-affected-as.html | SOME COAL MINERS ARE WALKING OUT | By Philip Shabecoff Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/stocks-reverse-a-losing-streak-several-categories-gain-as-some.html | STOCKS REVERSE A LOSING STREAK | By Vartanig G Vartan | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/synod-of-bishops-open-in-vatican-pope-paul-warns-prelates-on.html | SYNOD OF BISHOPS OPENS IN VATICAN | By Edward B Fiske Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/taiwan-is-losing-backing-of-latins-3-nations-reported-planning-to.html | TAIWAN IS LOSING BACKING OF LATINS | By Tad Szulc Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/the-outlook-for-thieu-still-bigger-worries.html | News Analysis | By Alvin Shuster Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/theater-andersons-solitaire-double-solitaire-first-play-set-in-1984.html | Theater Andersons Solitaire Double Solitaire | By Clive Barnes | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/these-wives-found-cure-to-some-of-the-ills-of-suburban-life.html | These Wives Found Cure to Some of the Ills of Suburban Life | By Linda Greenhouse Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/tinajero-eats-trainer-worries.html | Tinajero Eats Trainer Worries | By Steve Cady | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/transit-workers-act-to-replace-bargaining-unit.html | Transit Workers Act to Replace Bargaining Unit | By Damon Stetson | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/tv-some-pleasant-surprises-in-childrens-fare-abcs-make-a-wish-is.html | TV Some Pleasant Surprises in Childrens Fare | By John J OConnor | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/united-air-and-ina-reshape-structure-united-air-lines-and-ina-add.html | United Air and INA Reshape Structure | By Robert J Cole | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/us-and-soviet-sign-two-nuclear-control-accords-2-accords-signed-by.html | U S and Soviet Sign Two Nuclear Control Accords | By Terence Smith Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/us-offers-plan-for-termination-of-import-surtax-requests-an.html | US OFFERS PLAN FOR TERMINATION OF IMPORT SURTAX | By Edwin L Dale Jr Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/washington-without-a-farewell-address.html | Sports Of The Times | By Arthur Daley | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/we-dont-have-any-friends-there.html | We Dont Have Any Friends There | By Theodore C Sorensen | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/weapons-are-sought.html | Weapons Are Sought | By Eric Pace Special to The New York Times | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/woman-is-killed-fleeing-a-rapist-falls-to-death-at-midtown-hotel.html | WOMAN IS KILLED FLEEING A RAPIST | By Joseph P Fried | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/1/1971 | https://www.nytimes.com/1971/10/01/archives/yields-plummet-for-taxexempts-housing-authorities-bonds-sold-at-502.html | YIELDS PLUMMET FOR TAXEXEMPTS | By John H Allan | RE0000804502 | 1999-06-17 | B00000699072 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/3-named-to-loan-program-as-council-sets-hearing.html | 3 Named to Loan Program as Council Sets Hearing | By Edith Evans Asbury | RE0000804500 | 1999-06-17 | B00000699070 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/4-of-6-new-issues-advance-in-week-4-of-6-new-issues-advance-in-week.html | 4 of 6 New Issues Advance in Week | By Alexander R Hammer | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/6-queens-youths-accused-of-arson-charged-with-firebombing-home-of.html | 6 QUEENS YOUTHS ACCUSED OF ARSON | By Murray Schumach | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/90th-birthday-gift-for-picasso.html | Notes on People | Albin Krebs | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/a-dollar-a-day.html | A Dollar a Day | By Robert S Rigg | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/a-longshoreman-on-pier-11-anthony-thomas-palmigiano.html | Man in the News | By Paul L Montgomery | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/airborne-atomic-clocks-to-test-einstein-time-theory.html | Airborne Atomic Clocks to Test Einstein Time Theory | By Harold M Schmeck Jr Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/ama-urges-wider-medical-school-enrollment.html | AMA Urges Wider Medical School Enrollment | By Nancy Hicks | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/antiques-further-back-scarcity-of-bronze-and-brass-of-1600s-and.html | Antiques Further Back | By Marvin D Schwartz | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/argentine-fans-focus-on-fischer-his-victory-over-petrosian-was.html | ARGENTINE FANS FOCUS ON FISCHER | By H J Maidenberg Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/art-5-new-galleries-at-metropolitan-american-painting-and-sculpture.html | Art 5 New Galleries at Metropolitan | By John Canaday | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/as-banking-on-blue-against-the-orioles.html | As Banking on Blue Against the Orioles | By Murray Crass Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/at-the-lottery-in-saigon-getting-away-from-the-election-and-all.html | The Talk of Saigon | By Alvin Shuster Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/auto-worker-savors-first-day-of-early-retirement.html | Auto Worker Savors First Day of Early Retirement | By Agis Salpukas Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/bridge-postmortem-more-painful-than-usual-for-defender.html | Bridge PostMortem More Painful Than Usual for Defender | By Alan Truscott | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/british-disclose-soviet-woman-aide-also-defected.html | British Disclose Soviet Woman Aide Also Defected | By Bernard Weinraub Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/buddhist-antithieu-rally-is-attacked-by-the-police.html | Buddhist AntiThieu Rally Is Attacked by the Police | By Iver Peterson Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/capacity-audiences-envisaged-for-lincoln-center-film-fete.html | Capacity Audiences Envisaged For Lincoln Center Film Fete | By George Gent | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/car-rental-concern-sued-over-law-violations-city-charges-company.html | Car Rental Concern Sued Over Law Violations | By Grace Lichtenstein | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/celibacy-debate-opens-at-synod-bishops-divided-on-issue-at-vatican.html | CELIBACY DEBATE OPENS AT SYNOD | By Edward B Fiske Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/chains-volume-off-companies-issue-figures-on-earnings.html | Chains Volume Off | By Clare M Reckert | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/chilean-at-un-backs-takeovers-says-moves-are-covered-by-world-body.html | CHILEAN AT UN BACKS TAKEOVERS | By Henry Tanner Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/city-opera-gives-revival-of-cosi-scores-beauty-stands-out-in-a.html | CITY OPERA GIVES REVIVAL OF COSI | By Raymond Ericson | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/coast-guard-panel-investigating-governors-island-racial-fights.html | Coast Guard Panel Investigating Governors Island Racial Fights | By Robert D McFadden | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/controversy-at-indian-point.html | Letters to the Editor | Irene P Dickinson | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/dar-members-proud-of-role.html | DAR Members Proud of Role | By Deirdre Carmody Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/dean-witter-co-president-resigns-president-quits-dean-witter-co.html | Dean Witter  Co President Resigns | By Terry Robards | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/disney-world-opens-without-expected-crush-disney-world-opens.html | Disney World Opens Without Expected Crush | By Jon Nordheimer Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/egyptians-criticize-eban-call-for-talks-as-a-bar-to-peace.html | Egyptians Criticize Eban Call for Talks As a Bar to Peace | By Sam Pope Brewer Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/ellsberg-friend-held-47-days-agrees-to-testify-and-is-freed.html | Ellsberg Friend Held 47 Days Agrees to Testify and Is Freed | By Steven V Roberts Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/europe-is-cautious-on-connallys-plan.html | Europe Is Cautious on Connallys Plan | By Clyde H Farnsworth Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/experts-hail-armys-program-for-drug-addicts-in-vietnam.html | Experts Hail Armys Program For Drug Addicts in Vietnam | By Dana Adams Schmidt Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/federal-employes-rally-here-to-protest-delay-in-pay-raise.html | Federal Employes Rally Here To Protest Delay in Pay Raise | By Damon Stetson | RE0000804500 | 1999-06-17 | B00000699070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/five-black-american-catholics-will-take-grievances-to-pope.html | Five Black American Catholics Will Take Grievances to Pope | By George Dugan | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/floridagrown-tomato-vs-mexicos.html | FloridaGrown Tomato vs Mexicos | By William M Blair Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/former-bus-company-official-testifies-on-payment-to-cohn.html | Former Bus Company Official Testifies on Payment to Cohn | By Arnold H Lubasch | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/franco-marks-35-years-of-rule-vows-to-continue.html | Franco Marks 35 Years of Rule Vows to Continue | By Richard Eder Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/gains-reported-in-berlin-talks-east-and-west-germans-take-up-access.html | GAINS REPORTED IN BERLIN TALKS | By David Binder Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/giants-fatigue-key-to-game-with-pirates.html | Giants Fatigue Key to Game With Pirates | By Joseph Durso Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/giants-preparing-new-look-attack-ron-johnson-feels-fine-and-will.html | GIANTS PREPARING NEW LOOK ATTACK | By Leonard Koppett | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/governor-expects-deficit-of-470million-for-state-7172-imbalance.html | Governor Expects Deficit Of 470Million for State | By William E Farrell | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/grain-contracts-advance-in-price-chance-of-long-dock-strike-spurs.html | GRAIN CONTRACTS ADVANCE IN PRICE | By James J Nagle | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/hanging-up-on-war.html | Hanging Up on War | By Kennett Love | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/hinton-is-greeted-by-jets-who-recall-how-he-hits.html | Hinton Is Greeted by Jets Who Recall How He Hits | By Sam Goldaper | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/horsemen-seek-a-larger-share-of-otb-handle-as-ontrack-wagering.html | Horsemen Seek a Larger Share of OTB Handle as Ontrack Wagering Declines | By Gerald Eskenazi | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/hospital-patients-cost-to-rise-under-medicare-by-8-to-68-hospital.html | Hospital Patients Cost to Rise Under Medicare by 8 to 68 | By Richard D Lyons Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/imf-asks-fixing-of-money-rates-cut-in-trade-bars-schweitzer-sees.html | IMF ASKS FIXING OF MONEY RATES CUT IN TRADE MRS | By Edwin L Dale Jr Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/jazz-veterans-meet-challenge-of-familiarity-in-repertory.html | Jazz Veterans Meet Challenge Of Familiarity in Repertory | By John S Wilson | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/judge-scores-ban-at-attica-on-news-interviews-with-inmates.html | Judge Scores Ban at Attica on News Interviews With Inmates | By James F Clarity Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/lindsay-says-nixon-follows-a-doctrine-of-unpredictability.html | Lindsay Says Nixon Follows A Doctrine of Unpredictability | By Thomas P Ronan Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/maazel-to-head-cleveland-orchestra.html | Maazel to Head Cleveland Orchestra | By Allen Hughes | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/market-place-analyst-expects-money-disaster.html | Market Place Analyst Expects Money Disaster | By Robert Metz | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/mcgovern-to-face-problems-at-liberals-dinners.html | McGovern to Face Problems at Liberals Dinners | By Frank Lynn | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/music-a-liszt-revival-st-elizabeth-legend-at-the-philharmonic.html | Music A Liszt Revival | ByHarold C Schonberg | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/nixon-wont-use-strike-curb-now-in-dock-disputes-heartened-by-coast.html | NIXON WONT USE STRIKE CURB NOW IN DOCK DISPUTES | By Robert M Smith Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/nypl-i-love-you.html | N Y P L I Love You | By Marchette Chute | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/officer-in-inquiry-at-attica-scored-2-on-goldman-panel-urge-police.html | OFFICER IN INQUIRY AT ATTICA SCORED | By Eric Pace Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/old-army-game-is-back-again.html | Old Army Game Is Back Again | By Gordon S White Jr | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/physician-heal-thyself-i.html | AT HOME ABROAD | By Anthony Lewis | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/pinder-outpoints-vasquez-in-12round-bout-at-forum.html | Pinder Outpoints Vasquez In 12Round Bout at Forum | By Al Harvin | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/plight-of-sugar-workers-major-issue-in-philippines.html | Plight of Sugar Workers Major Issue in Philippines | By Henry Kamm Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/podgorny-makes-stop-in-india-visit-is-seen-as-act-of-support.html | Podgorny Makes Stop in India Visit Is Seen as Act of Support | By Sydney H Schanberg Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/police-report-no-leads-in-rape-case.html | Police Report No Leads in Rape Case | By Barbara Campbell | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/principal-opposes-reading-criterion-of-promotion-rules.html | Principal Opposes Reading Criterion Of Promotion Rules | By Morris Kaplan | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/racial-justice-is-a-goal-of-church-union-delegates.html | Racial Justice Is a Goal of Church Union Delegates | By Eleanor Blau Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/refinancing-by-fox-stirs-new-support-fox-refinancing-gets-new.html | Refinancing by Fox Stirs New Support | By Leonard Sloane | RE0000804500 | 1999-06-17 | B00000699070 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/reversible-vasectomy-described-at-seminar-here.html | Reversible Vasectomy Described at Seminar Here | By Jane E Brody | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/sales-of-blue-jeans-are-booming-in-japan-blue-jean-sales-booming-in.html | Sales of Blue Jeans Are Booming in Japan | By James P Sterba Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/senate-acts-to-force-rise-in-aid-for-school-lunches-senate-pressing.html | Senate Acts to Force Rise In Aid for School Lunches | By Marjorie Hunter Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/seventh-avenue-for-the-moment-is-playing-it-safe.html | Seventh Avenue for the Moment Is Playing It Safe | By Bernadine Morris | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/smogfree-car-devised-engine-uses-liquid-oxygen-not-air-so-polluting.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/softcoal-mines-are-shut-down-as-80000-strike-80000-on-strike-at.html | SoftCoal Mines Are Shut Down as 80000 Strike | By Philip Shabecoff Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/soviet-reaction-intensifies-by-theodore-shabad.html | Soviet Reaction Intensifies | By Theodore Shabad Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/stewarts-time-fastest-for-grand-prix.html | Stewarts Time Fastest for Grand Prix | By John S Radosta Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/stocks-advance-2d-straight-day-dow-index-moving-steadily-upward.html | STOCKS ADVANCE 2D STRAIGHT DAY | By Vartanig G Vartan | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/straight-to-the-vein.html | Straight to the Vein | By Sandy Smith | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/strike-frees-miners-from-dungeon-peril.html | Strike Frees Miners From Dungeon Peril | By George Vecsey Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/strike-out-wins-81216-futurity-silent-majority-1110-pick-fourth-in.html | STRIKE OUT WINS 81216 FUTURITY | By Louis Effrat Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/tinajero-belmont-pick-with-bold-reason-out.html | Tinajero Belmont Pick With Bold Reason Out | By Steve Cady | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/to-err-is-human-and-often-controversial.html | Sports of The Times | By Dave Anderson | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/transit-officials-shifted-by-ronan-subway-and-bus-executives-are.html | TRANSIT OFFICIALS SHIFTED BY RONAN | By Frank J Prial | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/two-shows-in-the-revival-of-realism.html | Two Shows in the Revival of Realism | By Hilton Kramer | RE0000804500 | 1999-06-17 | B00000699070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/uaw-officer-says-profits-keep-pace-with-wages.html | UAW Officer Says Profits Keep Pace With Wages | By William D Smith | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/us-britain-wary-on-security-talks-rogers-and-home-feel-that-soviet.html | US BRITAIN WARY ON SECURITY TALKS | By Tad Szulc | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/us-negroes-set-africa-trade-tie-illinois-governor-aids-link-to.html | US NEGROES SET AFRICA TRADE TIE | By Thomas A Johnson Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/usually-genteel-senate-boils-over-in-a-tempest.html | Usually Genteel Senate Boils Over in a Tempest | By John W Finney Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/value-of-contracts-and-fund-transfers-nearing-standstill-value-of.html | Value of Contracts And Fund Transfers Nearing Standstill | By Robert D Hershey Jr Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/william-b-brown.html | WILLIAM B BROWN | William B Brown Special to The New York Times | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/2/1971 | https://www.nytimes.com/1971/10/02/archives/words-from-the-barricades.html | Books of The Times | By Thomas Lash | RE0000804500 | 1999-06-17 | B00000699070 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/-and-the-young-flew-over-the-cuckoos-nest-flying-over-the-cuckoos.html | And the Young Flew Over the Cuckoos Nest | By Walter Kerr | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/brother-youd-better-spare-a-dime-bully-beggars.html | New York | 8212 Sophy Burnham | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/-we-are-all-tired-of-war-and-thieu-means-war-vietnam-votes.html | The Nation | 8212 Alvin Shuster | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/-we-could-hear-the-ting-of-bullets-striking-the-ting-of-bullets-the.html | We Could Hear the Ting of Bullets Striking | By Barth Suretsky | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/-we-have-to-choose-least-of-the-bad-professor-says.html | We Have to Choose Least of the Bad Professor Says | By Gloria Emerson Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/12-sail-for-amchitka-to-fight-atom-test.html | 12 Sail for Amchitka to Fight Atom Test | By Jay Walz Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/164119-is-awarded-for-noise-damage.html | 164119 Is Awarded for Noise Damage | By David Bird | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/3-airlines-reduce-flights-by-transcontinental-planes.html | 3 Airlines Reduce Flights by Transcontinental Planes | By Robert Lindsey | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/340-craft-to-go-on-display-at-annapolis-5day-sailboat-show-opens.html | 340 Craft to Go on Display at Annapolis | By Parton Keese | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/a-2220-triumph-lions-jackson-passes-for-2-scores-tigers-miss-kick-a.html | A 2220 TRIUMPH | By Lincoln A Werden | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/a-carnegie-grant-to-aid-child-care-brookline-mass-is-getting-161000.html | A CARNEGIE GRANT TO AID CHILD CARE | By M S Handler | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/a-navajo-returned-macdonald-manages-his-nations-affairs.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/a-time-of-contrasts.html | A Time of Contrasts | By H Erich Heinemann | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/a-top-european-berates-system-commission-member-says-it-bogs-down.html | A TOP EUROPEAN BERATES SYSTEM | By Clyde H Farnsworth Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/aba-clubs-standing-much-taller.html | ABA Clubs Standing Much Taller | By Sam Goldaper | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/accent-will-be-on-youth-as-national-hockey-league-embarks-on-new.html | Accent Will Be on Youth as National Hockey League Embarks on New Era | By Gerald Eskenazi | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/after-the-fall-what-this-country-needs-is-a-good-country.html | After the Fall | By David French | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/allende-backers-attacking-press-leader-denies-restrictions-but.html | ALLENDE BACKERS ATTACKING PRESS | By Joseph Novitski Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/an-eye-for-an-eye-by-h-jack-griswold-mike-misenheimer-art-powers-ed.html | The keeper and the kepta report from the kept | By Jessica Mitford | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/and-where-has-samuel-barber-been-where-has-samuel-barber-been.html | Music | By John Gruen | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/archie-lovable-or-lamentable.html | TV Mailbag | Cindy Lord Cabot | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/army-vanquishes-missouri-226-as-fink-passes-for-3-touchdowns-in-2d.html | Army Vanquishes Missouri 226 as Fink Passes for 3 Touchdowns in 2d Half | By Al Rarvin Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/article-11-no-title.html | Pop | 8212 Nancy Erlich | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/article-12-no-title.html | Pop | gt8212 Michael Cuscuna | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/article-13-no-title.html | Pop | 8212 Lorraine Alterman | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/big-board-feels-pressure-on-institutional-membership-the-small.html | Big Board Feels Pressure on Institutional Membership | By Terry Robards | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/birth-rate-declines-here-reversing-a-3year-trend-downturn-in-births.html | Birth Rate Declines Here Reversing a 3Year Trend | By Michael Stern | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/blacks-in-chicago-suburb-sign-to-construct-housing-complex.html | Blacks in Chicago Suburb Sign To Construct Housing Complex | By Thomas A Johnson Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/books-thefts-and-the-retailer-security-control-external-theft-by.html | POINT OF VIEW | Leonard Sloane | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/bouzy-rouge-to-come-to-us-red-wine-from-champagne.html | Bouzy Rouge to Come to US Red Wine From Champagne | By John L Hess Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/boy-pleads-for-play-area-and-wins-point.html | Boy Pleads For Play Area and Wins Point | By Leonard Ruder | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/bread-and-roses-too-reporting-about-america-by-jack-newfield-429-pp.html | Jack Newfield visvis a wounded dinosaur | By Martin F Nolan | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/bridge.html | Bridge | By Alan Truscott | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/bumper-corn-crop-overflows-silos-bumper-crop.html | Bumper Corn Crop Overflows Silos | By Len Richardson | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/cabbage-crisis-moscow-struggles-with-harvest.html | Cabbage Crisis Moscow Struggles With Harvest | By Theodore Shabad Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/california-lead-held-by-muskie-he-has-the-most-supporters-and-most.html | CALIFORNIA LEAD HELD BY MUSKIE | By Wallace Turner Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/candidates-for-high-court.html | Letters to the Editor | James A Thomas Jr | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/caseys-sec-decisions-reached-with-speed.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/catterson-and-dunn-in-dance-program-of-duets-and-solos.html | Catterson and Dunn In Dance Program Of Duets and Solos | Don McDonagh | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/city-vote-linked-to-development-bill.html | City Vote Linked to Development Bill | By William E Farrell | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/citys-bronx-map-is-drawn-askew-borough-shown-sideways-on-all.html | CITYS BRONX MAP IS DRAWN ASKEW | By Edward C Burks | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/civil-service.html | LETTERS | Vincent A Walker | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/colleges-in-unity-there-may-be-solvency.html | Education | 8212 M A Farber | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/completing-the-stravinsky-jigsaw.html | Recordings | By Donal Henahan | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/conservationists-see-alaska-raid-12-groups-ask-nixon-to-act-to.html | CONSERVATIONISTS SEE ALASKA RAID | By William M Blair Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/consumer-laws-slump-in-states-but-some-protection-codes-were-passed.html | CONSUMER LAWS SLUMP IN STATES | By Grace Lichtenstein | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/corporate-look-is-it-about-to-change-blue-suit-white-shirt-making-a.html | Corporate Look Is It About to Change | By Marylin Bender | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/could-be-jets-are-homesick.html | Could Be Jets Are Homesick | By Dave Anderson Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/could-it-be-that-hes-a-candidate-lindsay.html | The Nation | 8212 Frank Lynn | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/creasey-vs-callendar.html | Letters | John Creasey | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/crime-and-justice-vol-i-the-criminal-in-society-515-pp-paper-595.html | The Bible of criminology without directions for salvation | By Fred Graham | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/crime-found-to-be-a-potent-economic-force-in-bedfordstuyvesant.html | Crime Found to Be a Potent Economic Force in BedfordStuyvesant | By John Darnton | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/crime-in-tokyo-a-minor-problem-stiff-gun-laws-and-drug-controls-are.html | CRIME IN TOKYO A MINOR PROBLEM | By Richard Halloran Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/crisis-at-volkswagen-leiding-new-chief-takes-over-vulnerable-car.html | Crisis at Volkswagen | By Hans Stueck | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/cup-soccer-today-slated-in-jersey-elizabeth-to-face-cruz-azun-in.html | CUP SOCCER TODAY SLATED IN JERSEY | By Alex Yannis | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/danbury-rally-urges-prison-reform.html | Danbury Rally Urges Prison Reform | By C Gerald Fraser Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/dartmouth-downs-holy-cross-289-by-capitalizing-on-fumble-recoveries.html | Dartmouth Downs Holy Cross 289 by Capitalizing on Fumble Recoveries | By Deane McGowen Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/dear-president-nixon-the-last-24-hours-has-again-been-another-day-o.html | Dear President Nixon The last 24 hours has again been another day of pure hell for Americans in prison camps cells cages in Southeast Asia | By Joseph Lelyveld | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/democrats-a-minority-of-two-on-li-board.html | Democrats A Minority Of Two On L I Board | By Roy R Silver Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/democrats-seek-leader-in-nassau-incumbent-slips-as-he-fails-to-win.html | DEMOCRATS SEEK LEADER IN NASSAU | By Roy R Silver Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/desert-treks.html | Letters | Hanns Ebensten | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/did-hardy-have-a-secret-love-thomas-hardys-secret-love.html | Television | By Terry Coleman | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/did-someone-make-a-deadly-blunder-radioactivity.html | The Nation | 8212Anthony Ripley | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/disciplinary-action-expected.html | WALL STREET | By John J Abele | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/disinterest.html | Letters | Richard C Wald | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/disneyland-as-granddaddy-thematic-amusement-parks-prosper-parks.html | Disneyland as Granddaddy | By Robert A Wright | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/dogs-and-cats-and-wodehouse-dogs-cats-and-wodehouse.html | Dogs and Cats and Wodehouse | By P G Wodenouse | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/doing-the-college-hop-hampshire-haverford-and-harvard-too-doing-the.html | Doing the College Hop Hampshire Haverford And Harvard Too | By Kurt Andersen and Doug Berg | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/dont-underestimate-canada.html | Letters to the Editor | William Thorsell | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/dowsers-and-believers.html | Letters | Frank E A Sander | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/early-warning-system-for-the-earth-space-monitors.html | Science | Walter Sullivan | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/eastern-patriarch-defends-ordination-of-married.html | Eastern Patriarch Defends Ordination of Married | By Edward B Fiske Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/ebullient-councilman-has-serious-plans.html | City Council Profile | By Maurice Carroll | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/editorial-cartoon-3-no-title.html | Law | SPECIAL TO THE NEW YORK TIMES | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/educators-back-freeze-on-phds-years-moratorium-starts-on-new.html | EDUCATORS BACK FREEZE ON PHDS | By Andrew H Malcolm Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/end-of-volkswagens-beetle-hinted.html | End of Volkswagens Beetle Hinted | By Jerry M Flint Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/epicure-spices-life-aboard-the-dunvegan.html | Epicure Spices Life Aboard the Dunvegan | By Helen Nichols | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/ernest-h-milligan.html | ERNEST H MILLIGAN | Ernest H Milligan Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/falmouth-a-very-special-place.html | Falmouth a Very Special Place | By Charles Friedman Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/feiffers-answer.html | Movie Mailbag | Jack C Rossetter | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/fire-island-gets-rerun-of-the-20s-for-a-movie.html | Fire Island Gets Rerun Of the 20s For a Movie | By James A Hudson Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/for-both-the-wise-and-the-fools-1st-amendment.html | Media | 8212 Walter Rugaber | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/for-malamud-its-story.html | For Malamud Its Story | By Israel Shenker | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/for-senator-harris.html | Letters to the Editor | John Bridgman | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/forbidden-reading.html | OBSERVER | By Russell Baker | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/friday-is-the-last-day.html | Coins | By Thomas V Haney | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/fuentes-and-mcovey-hit-tworun-homers-giants-top-pirates-54-in.html | Fuentes and MCovey lilt TwoRun Homers | By Joseph Durso Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/furniture-polish-is-fatal-to-drinkers-in-southern-india-as.html | Furniture Polish Is Fatal to Drinkers in Southern India as Prohibition Ends and Price of Liquor Rises | By Kasturi K Rangan Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/gibson-is-widely-regarded-as-successful-in-restoring-integrity-to.html | Gibson Is Widely Regarded as Successful in Restoring Integrity to City Hall | By Fox Butterfield Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/gigantic-antenna-suffers-setback-german-astronomy-facility.html | GIGANTIC ANTENNA SUFFERS SETBACK | By Walter Sullivan Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/girl-on-charter-flight-balked-at-posing-as-chiropodist.html | Letters | Bailey Cowan | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/glib.html | Movie Mailbag | Marcia Cooper | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/grand-prix-pole-goes-to-stewart-fittipaldi-hulme-share-first-row-at.html | GRAND PRIX POLE GOES TO STEWART | By John S Radosta Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/handel-and-haydn-go-to-church-handel-and-haydn-go-to-church.html | Music | By Raymond Ericson | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/harlem-hails-cut-in-stroke-deaths-hospital-finds-usaided-program.html | HARLEM HAILS CUT IN STROKE DEATHS | By John Sibley | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/health-care-for-aged-gains.html | Health Care for Aged Gains | By Parton Keese Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/health-department-to-monitor-cost-rise-for-hospital-services.html | Health Department to Monitor Cost Rise for Hospital Services | By Peter Kihss | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/hemingways-extipster-shuns-races.html | Hemingways ExTipster Shuns Races | By Michael Katz Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/hirohito-welcomed-for-a-busy-3-days-of-visits-in-france.html | Hirohito Welcomed For a Busy 3 Days Of Visits in France | By Henry Giniger Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/home-for-the-working-artist.html | Home for the working artist | By Norma Skurka | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/home-games-wanted-on-tv.html | Mailbox | David I Kass | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/housing-and-unemployment-key-issues-in-hempstead.html | Housing and Unemployment Key Issues in Hempstead | By Michael J Hall Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/how-to-pick-a-justice-or-two-supreme-court.html | Law | Fred P Graham | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/i-suppose-some-people-will-be-shocked.html | Movies | By Guy Flatley | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/ignorance-in-these-cases-is-hardly-bliss-pregnancies.html | New York | 8212 Jane E Brody | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/important.html | Movie Mailbag | Stanley W Szczepanski | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/in-the-trail-of-the-wind-american-indian-poems-and-ritual-orations.html | For Young Readers | By N Scott Momaday | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/industrialist-who-financed-medinas-defense-heads-diversified.html | Industrialist Who Financed Medinas Defense Heads Diversified Business Empire Built in Five Years | By Martin Waldron Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/infants-and-radioactive-sands-smalltown-doctor-wins-fight.html | Infants and Radioactive Sands SmallTown Doctor Wins Fight | By Anthony Ripley Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/instead-of-repairing-replace-them.html | Home Improvement | By Bernard Gladstone | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/intransigence-in-attica.html | Letters to the Editor | Herman Schwartz | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/is-he-lost-to-chess-forever.html | Chess | By Al Horowitz | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/it-may-be-just-a-ritual-but-it-has-its-uses-united-nations.html | The World | 8212 Henry Tanner | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/its-a-game-of-teams.html | Mailbox | Bernard Sternsher | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/its-true-what-they-say-about-chu-yunming.html | Art | By John Canaday | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/james-moody-quartet-concert-marks-return-of-jazz-to-suffolk.html | James Moody Quartet Concert Marks Return of Jazz to Suffolk | By John S Wilson | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/jd-bernal.html | Letters | J D Bernal | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/job-outlook-murky-personnel-executives-college-recruiters-give.html | Job Outlook Murky | By Michael C Jensen | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/joffreys-season-starts-wednesday.html | JOFFREYS SEASON STARTS WEDNESDAY | Peter G Davis | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/justices-face-new-issues-tomorrow-as-term-opens-justices-to-face.html | Justices Face New Issues Tomorrow As Term Opens | By Freid P Graham Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/left-and-right-tighten-vise-mexico.html | The World | 8212 Alan Riding | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/let-the-specialist-compete-regulation-wont-solve-exchanges-problems.html | POINT OF VIEW | By Nicholas Wolfson and Thomas A Russo | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-1-no-title.html | TV Mailbag | John Rich | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-10-no-title.html | TV Mailbag | Joan Masse | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-11-no-title.html | TV Mailbag | Lyle Ggreenfield | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-12-no-title.html | TV Mailbag | Jeanne Johns | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-13-no-title.html | TV Mailbag | Hannah Nuba | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-14-no-title.html | Letters | Louis Dienes | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-15-no-title.html | Letters | Ellen Reiss | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-16-no-title.html | TV Mailbag | Lillian C Oliver | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-17-no-title.html | TV Mailbag | Benjamin R Epstein National Director Anti8208Defamation League of Bnai Brith | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-18-no-title.html | TV Mailbag | Frederick Busi | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-19-no-title.html | TV Mailbag | Grace Nakano | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-2-no-title.html | TV Mailbag | Eleanor R Dewitt | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-20-no-title.html | TV Mailbag | Nat Hentoff | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-21-no-title.html | TV Mailbag | Sally Gallup | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-3-no-title.html | About Archie | Steven DArazien | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-4-no-title-archie- lovable-or-lamentable.html | About Archie | Roland Kibbee | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-5-no-title.html | TV Mailbag | Muriel Rukeyser | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-6-no-title.html | TV Mailbag | Phyllis Newman | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-7-no-title.html | TV Mailbag | Anthony Picozzi DDS | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-8-no-title.html | TV Mailbag | Joseph Mancini | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/letter-to-the-editor-9-no-title.html | TV Mailbag | Arlene Bruskin | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/liberation-seen-as-need.html | Mailbox | Paul S Fein | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/life-of-ibsen-by-halvdan-koht-translated- and-edited-by-einar-haugen.html | All that was left was the private truth within himself | By Rolf Fjelde | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/mad-in-pursuit-by-violette-leduc- translated-from-the-french-by.html | Escaping the inner prison through the solitary labor of writing | By Peter Brooks | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/many-farm-labor-offices-favor-growers-many-farm-labor-offices-in.html | Many Farm Labor Offices Favor Growers | By Donald Janson Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/martin-report.html | LETTERS | Robert M Barnes | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/mccloskey-has-trouble-raising-campaign-funds.html | McCloskey Has Trouble Raising Campaign Funds | By R W Apple Jr | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/medical-group-in-a-major-change-urges-a-normal-carbohydrate-diet.html | Medical Group in a Major Change Urges a Normal Carbohydrate Diet for Diabetics | By Lawrence K Altman Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/middle-east-the-next-step.html | Middle East The Next Step | By Eugene V Rostow | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/miller-before-the-fall-news-of-the-rialto-arthur-miller-before-the.html | News of the Rialto | By Lewis Funke | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/millions-voting-in-oneman-race-in-south-vietnam-rockets-kill-3-and.html | MILLIONS VOTING IN ONEMAN RACE IN SOUTH VIETNAM | By Alvin Shuster Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/misplaced-concern.html | Movie Mailbag | Steven Kovacs | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/mobile-museum-for-art-unveiled-bubbles-can-be-set-up-in-lots-in.html | MOBILE MUSEUM FOR ART UNVEILED | By Nan Robertson Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/music-a-new-series-at-philharmonic.html | Music A New Series at Philharmonic | By Harold C Schonberg | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/my-turf-is-not-a-ghetto.html | My Turf Is Not a Ghetto | By John Oliver Killens | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/nasa-chief-seeks-more-funds-in-73-warns-against-future-race-with.html | NASA CHIEF SEEKS MORE FUNDS IN 73 | By Robert A Wright Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/navy-yard-revives-on-a-grand-scale.html | Navy Yard Revives on a Grand Scale | By Robert A Tomasson | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/new-plea-for-bigger-gateway-by-lindsay.html | New Plea For Bigger Gateway By Lindsay | By Richard L Madden Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/new-queens-buses-to-run-to-manhattan.html | New Queens Buses To Run to Manhattan | By David K Shipler | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/new-requirements-approved-for-acting-school-supervisors.html | New Requirements Approved For Acting School Supervisors | By Leonard Ruder | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/new-sports-arena-pro-organizations-growth-problems-take-them-into.html | New Sports Arena | Leonard Koppett | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/new-theater-designed-to-serve-entire-community-opens-in-queens.html | New Theater Designed to Serve Entire Community Opens in Queens | By Glenn Singer | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/nichols-feiffer-right-or-wrong.html | Movie Mailbag | Jude Pease | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/nixon-of-the-opa.html | Nixon Of the OPA | By Milton Viorst | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/no-excessprofits-tax.html | Letters to the Editor | Joseph Kaskell | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/nobody-is-perfick-by-bernard-waber-illustrated-by-the-author-128-pp.html | For Young Readers | By Natalie Babbitt | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/nofault-idea-advances-extent-of-gain-is-disputed.html | NoFault Idea Advances Extent of Gain Is Disputed | By John D Morris Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/normality-is-a-square-circle-or-a-foursided-triangle-normality-is-a.html | Normality Is A Square Circle Or a FourSided Triangle | By Maggie Scarf | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/notre-dame-tops-mich-state-142-both-touchdowns-scored-by-minnix-in.html | NOTRE DAME TOPS MICH STATE 142 | By Leonard Koppett Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/ode-to-south-fork-by-a-newcomer.html | Ode to South Fork by a Newcomer | By Alden Whitman Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/offshore-oil-debate-is-on-offshoreoil-issue-spurs-debate-on-li.html | Offshore Oil Debate Is On | By David A Andelman | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/old-post-office-put-back-to-work.html | Stamps | By David Lidman | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/olympic-equestrian-plans-complete.html | Horse Show News | By Ed Corrigan | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/orioleas-opener-postponed-by-rain-orioleas-game-put-off-by-rain.html | OrioleAs Opener Postponed by Rain | By Murray Crass Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/palace-of-the-dance-lends-elegance-to-peeling-section-of-brooklyn.html | Palace of the Dance Lends Elegance To Peeling Section of Brooklyn | By Clive Barnes | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/panamanian-island-tribes-born-to-the-sea.html | Panamanian Island Tribes Born to the Sea | By K S Eberhardt Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/pass-caps-late-comeback-colgate-upsets-yale-by-2821-as-parr-pass.html | Pass Caps Late Comeback | By Michael Strauss Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/passengers-carry-dockstrike-load-take-own-luggage-to-ships-4-texas.html | PASSENGERS CARRY DOCKSTRIKE LOAD | By Emanuel Perlmutter | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/penn-state-kick-downs-air-force-22yard-vitiello-field-goal-seals.html | PENN STATE KICK DOWNS AIRFORCE | By Gordon S White Jr Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/penn-turns-back-brown-eleven-1716-penn-is-victor-overbrown-1716.html | Penn Turns Back Brown Eleven 1716 | By William N Wallace Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/peter-brook-learns-to-speak-orghast-peter-brook-learns-to-speak.html | Peter Brook Learns to Speak Orghast | By MARGARET CROYDEN Stuanz Iran | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/poff-factors-civil-rights-and-privacy.html | Poff Factors Civil Rights and Privacy | By Ben A Franklin Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/police-chiefs-split-on-tough-gun-curb.html | Police Chiefs Split on Tough Gun Curb | By Everett R Holles Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/pow-arithmetic.html | POW Arithmetic | 8212 Jl | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/protesting-prisoners-in-massachusetts-were-attuned-to-attica.html | Protesting Prisoners in Massachusetts Were Attuned to Attica | By Bill Kovach Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/rabbi-gets-bible-rarities-to-sell-to-aid-charities.html | Rabbi Gets Bible Rarities To Sell to Aid Charities | By George Dugan | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/rock-n-rollin-carnegie.html | Pop | By Don Heckman | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/rogers-expresses-concern-on-moves-reported-in-china-says.html | ROGERS EXPRESSES CONCERN ON MOVES REPORTED IN CHINA Says Administration Hopes Nixons Trip to Peking Wont Be Affected | By Tad Szulc | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/rumor-on-riddle-china.html | The World | 8212 Tillman Durdin | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/sadat-challenge-to-soviet-is-seen-showdown-on-arms-aid-is-expected.html | SADAT CHALLENGE TO SOVIET IS SEEN | By Raymond H Anderson Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/sagamore-toccoa-ascob-cocker-spaniel-captures-9th-bestinshow-award.html | Sagamore Toccoa Ascob Cocker Spaniel Captures 9th BestinShowAward | By Walter R Fletcher Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/sailing-along-fire-island-the-ins-and-outs.html | Sailing Along Fire Island The Ins and Outs | By Leslie Gourse | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/sailing-is-for-fun.html | Mailbox | Harold Marshall | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/sato-opponents-wax-optimistic-takeo-miki-gains-with-his.html | SATO OPPONENTS WAX OPTIMISTIC | By Takashi Oka Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/save-our-whales.html | Letters | Vic Losick | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/scenario-of-exile-torresgarcia.html | Art | By Hilton Kramer | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/school-busing-becomes-a-national-issue-that-may-affect-72.html | School Busing Becomes a National Issue That May Affect 72 Presidential Race | By John Berbers Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/sculptors-make-it-big-down-in-soho.html | Art | By Peter Schjeldahl | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/seasons-firsts-are-given-at-met-irene-dalis-as-santuzza-and-spiess.html | SEASONS FIRSTS ARE GIVEN AT MET | Robert Sherman | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/singing-comedienne-creating-quite-a-commotion-in-debut.html | Singing Comedienne Creating Quite a Commotion in Debut | By John S Wilson | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/smooth-flying.html | Letters | Jane Hanraiian MISS | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/spark-of-autoracing-interest-found-here-in-a-poll-of-fans.html | About Motor Sports | John S Radosta | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/sports-of-the-times-the-rains-came.html | Sports of The Times | By Arthur Daley | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/stock-tax-ahead-of-expectations-643million-for-quarter-50-above.html | STOCK TAX AHEAD OF EXPECTATIONS | By Maurice Carroll | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/students-cheering-mcgovern-pledge-of-draft-amnesty.html | Students Cheering McGovern Pledge Of Draft Amnesty | By Christopher Lydon Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/sunday-without-tears-without-pity-sunday-without-tears.html | Sunday Without Tears shout Pity | By Vincent Canby | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/survey-indicates-increase-in-espionage-by-the-soviet-survey-shows.html | Survey Indicates Increase In Espionage by the Soviet | By Benjamin Welles Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/texas-vs-chile.html | Texas vs Chile | By William V Shannon | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/the-abbe-who-couldnt-stop-loving.html | Music | By Harold C Schonberg | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/the-affair-of-gabrielle-russier-with-a-preface-by-raymond-jean-and.html | Racine Stendhal and Colette were inspired by the situation | By Elizabeth Janeway | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-big-a-this-one-has-sales-not-stalls.html | The Big A This One Has Sales Not Stalls | By Phillip H Dougherty | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-endless-search.html | Architecture | By Ada Louise Huxtable | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-film-is-about-killing.html | Television | By John J OConnor | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-freedom-to-speak.html | The Freedom to Speak | By Sam J Ervin Jr | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-gay-militants-by-donn-teal-370-pp-new-york-stein-day-795.html | The Gay Militants By Donn Teal 370 pp New York Stein  Day 795 | By Dotson Rader | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-good-word-the-pen-joke-again-the-good-word.html | The Good Word The PEN Joke Again | By Wilfrid Sheed | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-h-persuasion.html | Letters | DAVID BERNSTEIN NANCY STARRELS TACK MUSICANT ALICE BERNSTEIN MAY MUSICANT RACHEL JANE BERNSTEIN | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-jane-castle-manuscript-by-philip-l-greene-242-pp-new-york-dell.html | Molly gloom would have blushed | By Lames R Prakes | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-last-word-two-old-men.html | The Last Word Two Old Men | By Richard Locke | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-little-engine-that-could-be-an-answer-to-pollution-the-wankel.html | The FourStage Cycle of the Wankel | By George Alexander | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-move-to-texas.html | Mailbox | P J Laine | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-nuclear-family-revisited-cont.html | Letters | Name Withheld | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-other-fire-island.html | The Other Fire Island | By Virginia Radcliffe Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-politics-of-the-family-and-other-essays-by-rd-laing-133-pp-new.html | That madness is a sane | By Richard Sennett | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-queens-that-gatsby-knew-west-egg-to-the-city-the-route-gatsby.html | The Queens That Gatsby Knew | By Thomas Lask | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-reality-behind-words.html | The Reality Behind Words | By Jerzy Kosinski | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archiv es/the-star-of-redemption-by-franz-rosenzweig-translated-by-william-w.html | Judaism as a lifestyle for today | By Eugene B Borowitz | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/the-tenants-by-bernard-malamud-230-pp-new-york-farrar-straus-giroux.html | Malamuds best book in years about a black and a Jew | By Morris Dickstein | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/the-travelers-world-the-air-bag-controversy-part-ii.html | the travelers world | by Paul J C Friedlander | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/the-view-from-chivo-by-h-allen-smith-285-pp-new-york-the-trident.html | Readers Report | By Martin Levin | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/the-world-chile-allendes-copper-challenge-to-the-us.html | The World | 8212 Joseph Novitski | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/the-worlds-greatest-warehouse-stuffed-with-other-peoples-glories.html | The Worlds Greatest Warehouse Stuffed With Other Peoples Glories | By John Keats | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/theyll-have-to-wait-until-76-air-bags.html | Transportation | 8212 Richard Witkin | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/this-is-a-recording-by-barbara-corcoran-illustrated-by-richard.html | For Young Readers | By Georgess McHargue | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/this-publisher-dares.html | Photography | By Gene Thornton | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/three-new-works-by-concert-group.html | THREE NEW WORKS BY CONCERT GROUP | Peter G Davis | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/to-see-the-world.html | To See the World | By Richard W Lighty | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/tommy-any-future-for-rock-ballet.html | Dance | By Clive Barnes | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/trade-policy-the-old-script-is-dead.html | Letters to the Editor | Robert E Hudec | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/travel-notes-the-atlantic-air-war-and-what-it-will-mean-to-you.html | Travel Notes The Atlantic Air War And What It Will Mean to You | 8212John Brannon Albright | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/truck-hijacking-start-to-finish-arrest-of-4-men-follows-threecounty.html | TRUCK HIJACKING START TO FINISH | By Murray Schumach | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/trying-to-redeem-the-years-of-sacrifice-us-reacts.html | The Nation | 8212 Max Frankel | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/two-spankings-recommended.html | Mailbox | Charles van Doren | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/uganda-move-widens-division-in-black-africa.html | Uganda Move Widens Division in Black Africa | By Charles Mohr Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/unrest-mounting-in-british-prisons-49-at-dartmoor-ask-inquiry.html | UNREST MOUNTING IN BRITISH PRISONS | By Bernard Weinraub Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/us-encouraged-by-soviet-talks-discussions-with-gromyko-most-cordial.html | US ENCOURAGED BY SOVIET TALKS | By Terence Smith Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/us-viewed-from-canada-surcharge-policy-termed-utterly-naive.html | US BUSINESS RUNDUP | Douglas W Cray | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/usbred-mill-reef-choice-in-french-larc-de-triomphe-today.html | USBred Mill Reef Choice in French LArc de Triomphe Today | By James Brown Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/vacations-end-for-tenderlings.html | Vacations End for Tenderlings | By Todd Hunt | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/variation-on-coffee-and.html | Variation on coffee and | By Raymond A Sokolov | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/victory-at-sea-music-to-builders-ears.html | Victiory at Sea Music to Builders Ears | By James Tuite Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/volunteers-put-exfelons-in-jobs-westchester-group-fights-postprison.html | VOLUNTEERS PUT EXFELONS IN JOBS | By Linda Greenhouse Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/watching-washington.html | MADISON AVE | By William J Colihan Jr | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/west-coast-scout-scores-on-disqualification-cougar-ii-first-by-5.html | West Coast Scout Scores on Disqualification | By Steve Cady | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/westbury-show-slated-at-post-college.html | News of Dogs | Walter R Fletcher | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/what-a-honeymoon-honeymoon.html | what a Honeymoon | By A H Weiler | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/when-high-finance-begins-to-hurt-the-dollar.html | The Nation | 8212 Edwin L Dale Jr | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/where-violence-has-a-logic-of-its-own-ulster.html | The World | 8212 Anthony Lewis | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/why-nixon-for-the-moment-is-trying-hands-off-strikes.html | The Nation | 8212 A H Raskin | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/will-the-real-majority-stand-up-for-scoop-jackson-scoop-jackson.html | Will the Real Majority Stand Up for Scoop Jackson | By Richard J Whalen | RE0000804504 | 1999-06-17 | B00000699074 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/womens-apparel-gains.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/wood-field-and-stream-at-wyomings-oneshot-antelope-hunt-shoshones.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/3/1971 | https://www.nytimes.com/1971/10/03/archives/young-salts-turned-out-in-six-days.html | Young Salts Turned Out In Six Days | By Martin Twersiey Special to The New York Times | RE0000804504 | 1999-06-17 | B00000699074 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/agency-warns-of-pipeline-peril-as-open-areas-turn-suburban.html | Agency Warns of Pipeline Peril As Open Areas Turn Suburban | By Robert Lindsey | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/babbidge-to-quit-u-of-connecticut-president-opposed-meskill-on.html | BABBIDGE TO QUIT | By Andrew H Malcolm | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/bankers-regard-primerate-cut-as-unlikely-now-bankers-say-a.html | Bankers Regard PrimeRafe Cut As Unlikely Now | By H Erich Heinemann | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/black-composers-show-wide-range-six-viable-pieces-include-fischers.html | BUCK COMPOSERS SHOW HIDE RANGE | By Allen Hughes | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/bridge-off-200-is-an-excellent-score-against-nonvulnerable-game.html | Bridge Off 200 Is an Excellent Score Against Nonvulnerable Game | By Alan Trusoott | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/brodie-sparks-49ers-to-a-313-rout-of-eagles-kwalick-catches-2.html | Brodie Sparks 49ers to a 313 Rout of Eagles | By William N Wallace Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/burton-elicits-tips-from-tito-for-film.html | Burton Elicits Tips From Tito for Film | By James Feron Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/canada-is-wary-of-new-violence-concerned-as-anniversary-of.html | CANADA IS WARY OF NEW VIOLENCE | By Edward Cowan Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/cevert-captures-u-s-grand-prix-in-tyrrellford-french-star-speeds.html | CEVERT CAPTURES U S GRAND PRIX IN TYRRELLFORD | By John S Radosta Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/childrens-crime-rising-across-us-serious-offenses-committed-by.html | CHILDRENS CRIME RISING ACROSS US | By Wayne King | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/china-lists-terms-for-japanese-tie-statement-signed-in-peking-with.html | CHINA MITES FOR JAPANESE TIE | By Tillman Durdin Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/city-block-85th-st-residents-are-a-mixed-bag-of-shoppers-city-block.html | City Block 85th St Residents Are a Mixed Bag of Shoppers | By John Corry | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/city-in-colorado-awakens-to-scope-of-radioactive-waste-problem.html | City in Colorado Awakens to Scope of Radioactive Waste Problem | By Anthony Ripley Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/criticism-of-officiating-and-upsets-in-east-add-spice-to-college.html | Criticism of Officiating and Upsets in East Add Spice to College Football | By Gordon S White Jr | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/dip-in-bond-rates-may-linger-a-bit-higher-prices-are-viewed-as.html | DIP IN BOND RATES MAY LINGER A BIT | By John H Allan | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/dublin-the-flourishing-trend-of-oneman-shows.html | Dublin The Flourishing Trend of OneMan Shows | By Desmond Rushe Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/early-planning-may-yield-benefits-on-taxes-for-71-personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/elizabeth-held-to-scoreless-tie-cruz-azuls-goalie-excels-in-soccer.html | ELIZABETH HELD TO SCORELESS TIE | By Alex Yannis Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/espionage-a-pillar-of-world-peace.html | Letters to the Editor | Robert F Rothschild | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/film-festival-polish-family-life.html | Film Festival Polish Family Life | By Roger Greenspun | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/fog-still-hovers-over-imf-course-path-of-monetaryexchange-rates-and.html | FOG STILL HOVERS OVER IMF COURSE | By Edwin L Dale Jr Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/for-rogers-no-golf-but-an-endless-round-of-talks.html | For Rogers No Golf but an Endless Round of Talks | By Tad Szulc | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/from-korea-an-array-of-fabric-designs.html | From Korea an Array of Fabric Designs | By Rita Reif | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/giants-turn-back-cards-margin-2120-rally-by-losers-falls-short.html | Giants Turn Back Cards | By Leonard Koppett Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/how-japans-koreans-feel.html | Letters to the Editor | Jai Hyon Lee | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/hra-sees-relief-down-by-only-4-under-work-law-sugarman-decries.html | HRA SEES RELIEF DOWN BY ONLY 4 UNDER WORK LAW | By Peter Kihss | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/improving-on-citys-finest.html | Letters to the Editor | Irving Younger | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/intellectual-digest-blossoms.html | Advertising | By Philip H Dougherty | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/israeli-schools-and-hospitals-seek-funds-in-foreignaid-bill.html | Israeli Schools and Hospitals Seek Funds in ForeignAid Bill | By John W Finney Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/japan-textile-workers-protest-any-accord-to-curtail-exports.html | Japan Textile Workers Protest Any Accord to Curtail Exports | By James P Sterba Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/jets-beat-dolphins-1410-2-late-scores-by-nock-earn-first-victory.html | Jets Beat Dolphins 1410 | By Dave Anderson Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/judge-orders-free-access-to-migrant-labor-camps.html | Judge Orders Free Access To Migrant Labor Camps | By Donald Janson Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/kgbs-efforts-to-neutralize-a-spys-defection-a-re-outlined.html | KGBs Efforts to Neutralize A Spys Defection Are Outlined | By Benjamin Welles Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/knights-armorers-live-on-at-museum-here-they-clean-ancient-metal-to.html | Knights Armorers Live On at Museum Here | By Linda Charlton | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/laborite-defiant-on-market-entry-deputy-leader-tells-party-that.html | LABORITE DEFIANT ON MARKET ENTRY | By Anthony Lewis Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/lindsays-jaunts-a-touchy-topic-to-aides.html | City Hall Notes | By Martin Tolchin | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/maliks-diatribe.html | Letters to the Editor | Jonathan S Liebowitz | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/mccarthy-is-acting-like-a-candidate.html | McCarthy Is Acting Like a Candidate | By Steven V Roberts Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/more-automation-urged-in-medicine-seattle-panel-says-doctors.html | MORE AUTOMATION URGED IN MEDICINE | By Lawrence K Altman Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/morell-portrays-don-carlo-at-met.html | MORELL PORTRAYS DON CARLO AT MET | Allen Hughes | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/mta-agrees-to-station-at-96th-st-on-2d-ave-line.html | MTA Agrees to Station At 96th St on 2d Ave Line | By Irving Spiegel | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/new-game-in-harlem-otb-vs-the-numbers.html | Sports of The Times | By Steve Cady | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/offfarm-drift-worries-moscow-a-great-movement-of-people-under-way.html | OFFFARM DRIFT WORRIES MOSCOW | By Theodore Shabad Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/optimists-pace-purchase-group-favorable-outlook-prevails-in-survey.html | OPTIMISTS PACE PURCHASE GROUP | By James J Nagle | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/orioles-4-in-7th-top-as-53-blue-fails-after-leading-31-in-playoff.html | Orioles 4 in 7th Top As 53 | By Murray Chass Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/our-friends-the-arabs.html | Our Friends the Arabs | By Thomas A Lane | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/phosphates-in-waste-water.html | Letters to the Editor | Daniel A Okun | RE0000804498 | 1999-06-17 | B00000699068 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/physician-heal-thyself-ii.html | AT HOME ABROAD | By Anthony Lewis | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/piano-grace-shown-by-miriam-brickman.html | PIANO GRACE SHOWN BY MIRIAM BRICKMAN | Peter G Davis | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/pirates-win-9-to-4-tie-playoff-robertson-clubs-3-home-runs-in-rout.html | Pirates Win 9 to 4 Tie Playoff | By Joseph Durso Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/poffs-decision-may-mean-long-delay-in-filling-court-poffs-decision.html | Poffs Decision May Mean Long Delay in Filling Court | By Fred P Graham Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/police-commanders-get-new-power-to-discipline-men.html | Police Commanders Get New Power to Discipline Men | By Lacey Fosburgh | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/reagan-to-work-for-nixon-in-72-backs-president-in-speech-to-gop-in.html | REAGAN TO WORK FOR NIXON IN 72 | By Wallace Turner Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/redskins-upset-cowboys-and-rams-defeat-bears.html | Redskins Upset Cowboys And Rams Defeat Bears | By Gerald Eskenazi | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/rostows-wisdom.html | Letters to the Editor | Norman Rosten | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/saigon-reports-thieu-capturing-90-of-the-votes-oneman-election-is.html | SAIGON REPORTS THIEU CAPTURING 90 OF THE VOTES | By Alvin Shuster Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/scientists-in-a-minisub-seek-effect-of-dumping-off-the-city.html | Scientists in a Minisub Seek Effect of Dumping Off the City | By Edward C Burks Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/screen-life-in-a-shabby-texas-town-on-the-plains.html | Screen Life in a Shabby Texas Town on the Plains | By Vincent Canby | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/special-edition-lakeland-terrier-named-best-in-show-brookville.html | Special Edition Lakeland Terrier Named Best in Shovel | By Walter R Fletcher Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/stylistic-labelle-lends-solidarity-to-fans-of-blues.html | Stylistic LaBelle Lends Solidarity To Fans of Blues | By Don Heckman | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/talks-due-today-in-docker-strike-will-attempt-to-end-tieup-of-east.html | TALKS DUE TODAY IN DOCKER STRIKE | By Emanuel Perlmutter | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/teachers-to-sue-for-frozen-raise-state-union-plans-action-against.html | TEACHERS TO SUE FOR FROZEN RAISE | By Robert D McFadden | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/the-import-surcharge-fashion-industry-takes-it-in-stride.html | The Import SurchargeFashion Industry Takes It in Stride | By Bernadine Morris | RE0000804498 | 1999-06-17 | B00000699068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/the-screen-the-telephone-book-opens-at-lincoln-art.html | The Screen | By A H Weiler | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/the-theater-yiddish-stage-bustles-under-ben-bonus.html | The Theater | Murray Schumach | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/theater-maratsade-csc-repertory-stages-successful-revival.html | Theater MaratSade | By Clive Barnes | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/to-waiting-wives-of-officers-the-war-is-one-more-job.html | To Waiting Wives Of Officers the War Is One More Job | By Ralph Blumenthal Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/tobacco-farming-enters-machine-age-tobacco-farms-enter-machine-age.html | Tobacco Farming Enters Machine Age | By William K Stevens Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/troy-drums-up-midwestern-support-for-mcgovern.html | Troy Drums Up Midwestern Support for McGovern | By Christopher Lydon Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/u-s-gold-mining-industry-loses-its-glitter-profits-shrink-as.html | US Gold Mining Industry Loses Its Glitter | By Michael C Jensen | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/unicorn-in-wolfs-clothing.html | Books of The Times | By Anatole Broyard | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/unrest-in-the-philippines-is-more-talk-than-deed-in-the-philippines.html | Unrest in the Philippines Is More Talk Than Deed | By Henry Kamm Special to The New York Times | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/4/1971 | https://www.nytimes.com/1971/10/04/archives/why-brandt-looks-east.html | Why Brandt Looks East | By Graham Hovey | RE0000804498 | 1999-06-17 | B00000699068 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/16711-fans-see-rangers-rout-injured-bruins-41.html | 16711 Fans See Rangers Rout Injured Bruins 41 | By Gerald Eskenazi | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/6-civilian-specialists-join-police-as-murphys-aides-murphy-selects.html | 6 Civilian Specialists Join Police as Murphys Aides | By Lacey Fosburgh | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/a-refusal-to-talk.html | OBSERVER | By John Mendelson | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/a-royal-reunion.html | Notes on People | Albin Krebs | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/algerians-greet-kosygin-warmly-soviet-premier-opens-tour-of.html | ALGERIANS GREET KOSYGIN WARMLY | By John L Hess Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/attica-proposal-for-monitors-ignored-inquiry-head-testifies.html | Attica Proposal for Monitors Ignored Inquiry Head Testifies | By James F Clarity Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/aurelio-may-resign-or-maybe-not.html | Aurelio May Resign or Maybe Not | By Martin Tolchin | RE0000804501 | 1999-06-17 | B00000699071 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/awol-soldier-returns-to-ft-dix-after-exoneration-on-rioting-chares.html | A W O L Soldier Returns to Ft Dix After Exoneration on Rioting Charges | By Fred Ferretti | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/billie-jean-king-talks-with-nixon-she-is-first-woman-athlete-to.html | BILLIE JEAN KING TALKS WITH NIXON | By Neil Amdur | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/birthcontrol-campaign-set.html | Advertising | By Philip H Dougherty | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/bond-prices-rise-in-slow-trading-tenneco-100million-issue-marketed.html | BOND PRICES RISE IN SLOW TRADING | By John H Allan | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/book-season-36000-titles-and-problems.html | Book Season 36000 Titles and Problems | By Henry Raymont | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/borough-presidents-urge-more-local-powers.html | Borough Presidents Urge More Local Powers | By Edward C Burks | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/bridge-swiss-team-play-provides-for-some-exciting-finishes.html | Bridge Swiss Team Play Provides For Some Exciting Finishes | By Alan Truscott | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/burger-hails-black-and-harlan-as-supreme-court-opens-with-two.html | Burger Hails Black and Harlan as Supreme Court Opens With Two Vacancies | By Fred P Graham Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/career-of-bengals-dyer-rated-in-doubt-after-his-broken-neck.html | Career of Bengale Dyer Rated In Doubt After His Broken Neck | By William N Wallace | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/city-library-service-to-assist-local-communities-is-proposed.html | City Library Service to Assist Local Communities Is Proposed | By Barbara Campbell | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/colonels-mylai-report-is-called-untrue.html | Colonels Mylai Report Is Called Untrue | By Douglas Robinson Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/common-market-hits-us-tax-aid-joins-britain-in-protesting-nixon.html | COMMON MARKET HITS US TAX AID | By Clyde H Farnsworth Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/compact-set-up-for-postracial-south.html | Compact Set Up for PostRacial South | By James T Wooten Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/dance-edward-villellas-ensemble-opens-series-patricia-mcbride-and.html | Dance Edward Villellas Ensemble Opens Series | By Clive Barnes | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/dock-talks-broken-off-guarantee-is-key-issue.html | Dock Talks Broken Off Guarantee Is Key Issue | By Richard Phalon | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/doctor-leads-groups-challenge-to-michigan-antiabortion-law.html | Doctor Leads Groups Challenge to Michigan AntiAbortion Law | By Eileen Shanahan Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/dream-of-an-atlantic-europe.html | OBSERVER | By Graham Hovey | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/dubious-extras.html | Sports of The Times | By Arthur Daley | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/first-dior-boutique-in-us-is-opened.html | First Dior Boutique in US Is Opened | By Bernadine Morris | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/frederickson-put-on-move-status-giants-sideline-fullback-sign.html | FREDERICKSON PUT ON MOVE STATUS | By Leonard Koppett | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/futures-prices-cut-by-export-decline-soybeans-off-most.html | Futures Prices Cut By Export Decline Soybeans Off Most | By James J Nagle | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/gaullists-foes-exploiting-french-realty-scandals.html | Gaullists Foes Exploiting French Realty Scandals | By Henry Giniger Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/growing-strains-between-us-and-india-viewed-as-eroding-bonds-of.html | Growing Strains Between US and India Viewed as Eroding Bonds of Friendship | By Max Frankel Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/help-the-volunteers.html | Letters to the Editor | Dorothy Rodgers | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/high-russian-aide-of-the-un-denies-that-he-is-a-spy.html | High Russian Aide Of the UN Denies That He Is a Spy | By Kathleen Teltsch Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/house-backs-nixon-delay-of-federal-pay-increases-207174-vote-gives.html | House Backs Nixon Delay Of Federal Pay Increases | By John W Finney Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/house-unit-votes-campaign-curbs-strict-spending-limits-are-approved.html | HOUSE UNIT VOTES CAMPAIGN CURBS | By Warren Weaver Jr Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/housewives-who-do-market-research-they-find-its-fun-and-profitable.html | Housewives Who Do Market Research They Find Its Fun and Profitable | By Judy Klemesrud | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/ids-subsidiary-rejected-for-seat-on-the-big-board-ids-unit-barred.html | IDS Subsidiary Rejected For Seat on the Big Board | By Terry Robards | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/image-of-the-mafia-the-families-must-keep-up-with-the-joneses-and.html | OBSERVER | By Gay Talese | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/inca-queen-scores-by-nose-in-field-of-9-on-belmont-turf-able-jan.html | Inca Queen Scores by Nose in Field of 9 on Belmont Turf | By Joe Nichols | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/injured-jet-due-to-face-patriots-baker-plans-to-play-sunday-despite.html | INJURED JET DUE TO FACE PATRIOTS | By Dave Anderson | RE0000804501 | 1999-06-17 | B00000699071 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/israel-and-egypt-urged-by-rogers-to-agree-on-suez-in-un-assembly-he.html | ISRAEL AND EGYPT URGED BY ROGERS TO AGREE ON SUEZ | By Henry Tanner Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/israel-believed-producing-missile-of-atom-capability-israelis.html | Israel Believed Producing Missile of Atom Capability | By William Beecher Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/jobs-are-resisted-by-relief-clients-state-labor-agency-finds-32-of.html | JOBS ARE RESISTED BY RELIEF CLIENTS | By Peter Kihss | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/judge-calls-for-plan-adding-the-suburbs-to-detroit-schools.html | Judge Calls for Plan Adding the Suburbs To Detroit Schools | By Jerry M Flint Special to The New York Mates | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/jury-hears-opening-arguments-in-23million-feesplitting-trial-of.html | Jury Hears Opening Arguments in 23Million FeeSplitting Trial of Alioto and 3 Others | By Wallace Turner Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/kennedy-reports-recent-us-offer-of-military-aid-to-pakistan.html | Kennedy Reports Recent US Offer of Military Aid to Pakistan | By Benjamin Welles Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/labor-party-opposes-entry-into-market.html | Labor Party Opposes Entry Into Market | By Anthony Lewis Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Louise Bushnell | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/made-in-francepersias-splendorous-anniversary-celebration.html | Made in FrancePersias Splendorous Anniversary Celebration | By John L Hess Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/maravich-to-miss-game-with-knicks-iii-hawk-out-of-tonights-feature.html | MARAVICH TO MISS GAME WITH KNICKS | By Sam Goldaper | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/market-place-a-fund-ponders-social-problems.html | Market Place A Fund Ponders Social Problems | By Robert Metz | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/mccloskey-urges-outlays-of-30billion-in-fight-against-pollution-of.html | McCloskey Urges Outlays of 30Billion in Fight Against Pollution of Rivers | By Gladwin Hill Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/meany-bids-congress-reassert-control-of-economy-meany-urges-that.html | Meany Bids Congress Reassert Control of Economy | By Philip Shabecoff Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/missing-marine-wins-discharge-had-spent-3-years-at-home-waiting-for.html | MISSING MARINE WINS DISCHARGE | By Ralph Blumenthal | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/montane-and-edwards-spark-un-ballo.html | Montane and Edwards Spark Un Ballo | Robert Sherman | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/moon-over-lexington-ave.html | OBSERVER | By Raymond Mungo | RE0000804501 | 1999-06-17 | B00000699071 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/morton-to-block-officials-opposing-indian-selfrule.html | Morton to Block Officials Opposing Indian SelfRule | By William M Blair Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/mulligan-guilty-in-contempt-case-figure-in-an-inquiry-by-jury-into.html | MULLIGAN GUILTY IN CONTEMPT CASE | By Juan M Vasquez | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/negro-candidates-in-mississippi-combat-white-is-right-feeling.html | Negro Candidates in Mississippi Combat White Is Right Feeling | By Thomas A Johnson Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/nixons-new-economic-plan-to-make-the-rich-richer.html | Letters to the Editor | Ralph Nader | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/opportunities-for-violence.html | Letters to the Editor | Ann R Chanley | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/orioles-slam-4-homers-to-beat-as-51-powell-hits-2-in-second-playoff.html | Powell Hits 2 in Second Playoff Victory in Row | By Murray Chass Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/parkinson-to-quit-as-chairman-of-anaconda-company-oct-28.html | Parkinson to Quit as Chairman Of Anaconda Company Oct 28 | By Gene Smith | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/petrofina-plans-150million-deal-atlantic-richfield-to-sell-2500.html | PETROFINA PLANS 150MILLION DEAL | By Alexander R Hammer | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/plans-aim-to-salvage-the-forum.html | Plans Aim To Salvage The Forum | By Louis Calta | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/playoff-rivals-to-switch-coasts-for-games-today-marichal-of-giants.html | PLAYOFF RIVALS TO SWITCH COASTS FOR GAMES TODAY | By Joseph Durso Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/podgorny-gives-pledge-in-hanoi-soviet-president-affirms-support.html | PODGORNY GIVES PLEDGE IN HANOI | By Tillman Durdin Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/poff-is-reported-to-have-feared-a-senate-filibuster-poffs-fear-of.html | Poff Is Reported to Have Feared a Senate Filibuster | By Ben A Franklin Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/president-uses-tafthartley-act-in-dock-walkouts-5man-board-will.html | PRESIDENT USES TAFTHARTLEY ACT IN DOCK WALKOUTS | By Robert M Smith Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/prosecutors-focus-on-lawyers-role-in-organized-crime-prosecutors.html | Prosecutors Focus On Lawyers Role In Organized Crime | By David Burnham | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/ronan-calls-bondissue-vote-key-to-stable-subway-fares.html | Ronan Calls BondIssue Vote Key to Stable Subway Fares | By Frank J Prial | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/safeway-stores-inc-raises-earnings-for-quarter-by-124.html | Safeway Stores Inc Raises Earnings for Quarter by 124 | By Clare M Reckert | RE0000804501 | 1999-06-17 | B00000699071 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/school-board-5-ends-its-revolt-gets-maximum-flexibility-to-spend.html | SCHOOL BOARD 5 ENDS ITS REVOLT | By Andrew H Malcolm | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/school-bus-strike-ended-service-to-resume-today-school-bus-service.html | School Bus Strike Ended Service to Resume Today | By Leonard Buder | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/sexual-therapy-center-to-open-on-long-island.html | Sexual Therapy Center To Open on Long Island | By Roy R Silver Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/state-troopers-adapt-pride-of-the-past-to-todays-tasks-state.html | State Troopers Adapt Pride Of the Past to Todays Tasks | By Martin Arnold Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/stocks-continue-to-push-upward-dow-breaches-900-level-at-noon-but.html | STOCKS CONTINUE TO PUSH UPWARD | By John J Abele | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/store-sales-up-apparel-and-new-units-in-suburbs-lift-september.html | Store Sales Up | By Isadore Rarmash | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/synonyms-for-liberal.html | Letters to the Editor | Susan Tully | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/tally-questioned-in-danang-voting-report-of-heavy-turnout-in.html | TALLY QUESTIONED IN DANANG VOTING | By Craig R Whitney Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/thieu-says-voting-shows-democracy-but-there-is-skepticism-on-the.html | THIEU SAYS VOTING SHOWS DEMOCRACY | By Alvin Shuster Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/thirddown-success-is-a-myth-exdelaware-coach-contends.html | ThirdDown Success Is a Myth ExDelaware Coach Contends | By Gordon S White Jr | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/union-says-that-cutbacks-hurt-care-for-mental-patients.html | Union Says That Cutbacks Hurt Care for Mental Patients | By John Sibley | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/us-aide-asserts-japan-has-payments-obligation-steps-are-proposed-to.html | US Aide Asserts Japan Has Payments Obligation | By Gerd Wilcke | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/us-performances-set-for-asia-s-ancient-arts.html | US Performances Set For Asias Ancient Arts | By Howard Taubman | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/us-said-to-weigh-pledge-to-israel-security-assurances-aimed-to-spur.html | US SAID TO WEIGH PLEDGE TO ISRAEL | By Robert Kleiman | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/violinpiano-duo-in-tully-recital-steinhardt-and-kaye-earn-respect.html | VIOLINPIANO DUO IN TULLY RECITAL | Donal Henahan | RE0000804501 | 1999-06-17 | B00000699071 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/wageprice-tie-to-productivity-decried-productivity-tie-to-wages.html | WagePrice Tie to Productivity Decried | By Albert L Kraus | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/west-german-opposition-picks-chief.html | West German Opposition Picks Chief | By David Binder Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/what-the-import-surcharge-can-do-to-us.html | Letters to the Editor | Lewis W Douglas | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/who-is-them.html | OBSERVER | By Russell Baker | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/5/1971 | https://www.nytimes.com/1971/10/05/archives/wood-field-and-stream-it-was-indeed-a-beautiful-morning-at-louis.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804501 | 1999-06-17 | B00000699071 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/10-major-mary-pickford-films-being-reissued-after-40-years.html | 10 Major Mary Pickford Films Being Reissued After 40 Years | By George Gent | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/2-school-boards-to-reduce-staffs-districts-3-and-6-promise-to-keep.html | 2 SCHOOL BOARDS TO REDUCE STAFFS | By Leonard Buder | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/4-men-indicted-in-stock-theft-km-case-result-of-inquiry-into-wall.html | 4 MEN INDICTED IN STOCK THEFT | By Deirdre Carmody | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/5-seek-to-succeed-thant-in-mosf-impossible-job.html | 5 Seek to Succeed Thant in Most Impossible Job | By Kathleen Teltsch Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/a-media-center-will-open-in-harlem-this-month.html | A Media Center Will Open in Harlem This Month | By Charlayne Hunter | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/accord-reached-on-prison-guards-state-averts-a-threatened-lockin-of.html | ACCORD REACHED ON PRISON GUARDS | By Robert E Tomasson | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/administration-is-scored-on-lag-in-birth-curb-plans.html | Administration Is Scored on Lag in Birth Curb Plans | By Nan Robertson Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/albania-says-peking-bars-any-2china-plan-at-u-n-albanian-at-un.html | Albania Says Peking Bars Any 2China Plan at U N | By Henry Tanner Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/an-art-opener-painters-light.html | An Art Opener Painters Light | By John Canaday | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/argentina-enters-currency-trading-to-support-peso-argentina-acts-to.html | Argentina Enters Currency Trading To Support Peso | By H J Maidenberg Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/attica-prisoners-opposing-a-double-role-in-inquiry.html | Attica Prisoners Opposing A Double Role in Inquiry | By James F Clarity Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/bengali-refugees-stirring-strife-in-india-bengali-refugees-stirring.html | Bengali Refugees Stirring Strife in India | By Sydney H Schanberg Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/big-board-honoring-member-85-big-board-plans-to-honor-broker.html | Big Board Honoring Member 85 | By John J Abele | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/bill-buckley-on-bill-buckley.html | Books of The Times | By Anatole Broyard | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/borek-leads-area-golf-with-67.html | Borek Leads Area Golf With 67 | By Lincoln A Werden Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/bribery-of-police-widespread-here-us-aide-charges-evidence-of-25000.html | BRIBERY OF POLICE WIDESPREAD HERE US AIDE CHARGES | By David Burnham | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/bridge-defender-misses-opportunity-to-let-declarer-make-error.html | Bridge Defender Misses Opportunity To Let Declarer Make Error | By Alan Truscoit | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/central-parks-ailment.html | Letters to the Editor | Florence L Gitterman | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/colonels-defense-seeks-to-tell-jury-of-lie-tests.html | Colonels Defense Seeks to Tell Jury of Lie Tests | By Douglas Robinson Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/commercial-irritates-viewer.html | Advertising | By Philip H Dougherty | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/conservationists-seek-industry-aid-joint-effort-to-save-land-is.html | CONSERVATIONISTS SEEK INDUSTRY AID | By Bayard Webster Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/court-orders-reinstatement-of-president-of-college-here.html | Court Orders Reinstatement Of President of College Here | By Walter H Waggoner | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/criticizing-the-un.html | Letters to the Editor | John Carey | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/dartmouth-and-cornell-in-form.html | Ivy League Roundup | By Deane McGowen | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/decorating-with-500-instead-of-5000.html | Decorating With 500 Instead of 5000 | By Rita Reif | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/democrats-shift-jersey-city-stand-back-longo-chief-of-public-works.html | DEMOCRATS SHIFT JERSEY CITY STAND | By Ronald Sullivan Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/detergent-maker-tells-of-payments-to-a-mafia-figure-jersey.html | Detergent Maker Tells of Payments To a Mafia Figure | By Richard D Lyons Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/distant-galaxy-photographed-by-radio-waves-distant-galaxy.html | Distant Galaxy Photographed by Radio Waves | By Walter Sullivan Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/east-pakistani-frogmen-damage-ship.html | East Pakistani Frogmen Damage Ship | By Malcolm W Browne Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/energetic-faust-at-met.html | Energetic Faust at Met | Peter G Davis | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/ervin-denounces-nixon-revival-of-subversives-board.html | Ervin Denounces Nixon Revival of Subversives Board | By Dana Adams Schmidt Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/exstate-attorney-general-tells-why-he-denied-sharing-in-fees-paid.html | ExState Attorney General Tells Why He Denied Sharing in Fees Paid to Alioto | By Wallace Turner Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/film-festival-contracts-and-thrives.html | Film Festival Contractsand Thrives | By Mel Gussow | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/film-fete-lives-in-a-junk-yard-in-kurosawas-dodeskaden.html | Film Fete Lives in a Junk Yard in Kurosawas Dodeskaden | By Roger Greenspun | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/for-tax-forms-in-spanish.html | Letters to the Editor | Hector I Vazquez | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/ford-suit-urged-on-air-pollution-environmental-panel-cites-breaches.html | FORD SUIT URGED ON AIR POLLUTION | By John D Morris Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/forewarning-on-dollar-prophecy-by-triffin-recalled-as-a-new-money.html | Forewarning on Dollar | By Leonard Silk | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/from-street-theater-an-everyman.html | From Street Theater an Everyman | By Clive Barnes | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/german-calls-for-end-to-surtax-heads-dresdner-bank-german-asks-us.html | German Calls for End to Surtax | By H Erich Heinemann | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/giants-waive-longo-defensive-back.html | Giants Waive Longo Defensive Back | By Leonard Koppett | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/hebners-homer-in-8th-downs-marichal-pirates-win-21-go-one-game-up.html | Hebners Homer in 8th Downs Marichal | By Murray Chass Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/hospital-ombudswoman-knows-2-sides-of-charts.html | Hospital Ombudswoman Knows 2 Sides of Charts | By John Sibley | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/in-the-mideast-the-soviet-must-get-out.html | In the Mideast The Soviet Must Get Out | By Hubert H Humphrey | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/it-shakes-japanese-concerns-big-companies-not-cited-import-surtax.html | It Shakes Japanese Concerns | By Geed Wilcke | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/jets-are-finally-in-home-quarters-glad-to-practice-at-shea.html | JETS ARE FINALLY IN HOME QUARTERS | By Michael Strauss | RE0000804506 | 1999-06-17 | B00000700173 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/joyce-kilmer-would-have-loved-her.html | Joyce Kilmer Would Have Loved Her | By Enid Nemy | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/judge-in-roy-cohn-case-rejects-prosecution-bid-for-a-mistrial.html | Judge in Roy Cohn Case Rejects Prosecution Bid for a Mistrial | By Arnold H Lubasch | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/just-whos-loony-now.html | Just Whos Loony Now | Foreign Affairs | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/kissinger-to-visit-china-to-prepare-for-nixons-trip-asserts-that-he.html | KISSINGERTO VISIT CHINA TO PREPARE FOR NIXONS TRIP | By Robert B Semple Jr Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/knicks-turn-back-hawks-112-to-91-meminger-and-reed-score-16-points.html | KNICKS TURN BACK HAWKS 112 TO 91 | By Thomas Rogers | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/labor-relations-expert-john-keith-mann.html | Man in the News | By Lawrence Van Gelder | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/land-mine-kills-a-south-african-4-others-hurt-near-zambia.html | LAND MINE KILLS A SOUTH AFRICAN | By Paul Hofmann Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/li-growth-held-slowest-in-area-regional-plan-groups-head-says-it.html | LI GROWTH HELD SLOWEST IN AREA | By David A Andelman Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/lindsay-names-four-to-new-environment-board-proposed-noisecontrol.html | Lindsay Names Four to New Environment Board | By Edward Ranzal | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/lowenstein-joins-nassau-race-for-county-democrat-chairman.html | Lowenstein Joins Nassau Race For County Democrat Chairman | By Roy R Silver Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/market-place-minicomputer-some-concern.html | Market Place Mini Computer Some Concern | By Robert Metz | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/men-with-numbers-over-125-safe-from-draft-in-1971.html | Men With Numbers Over 125 Safe From Draft in 1971 | By David E Rosenbaum Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/militant-students-in-saigon-vow-to-pursue-struggle.html | Militant Students in Saigon Vow to Pursue Struggle | By Gloria Emerson Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/miss-coca-to-do-under-sycamore-tree.html | Miss Coca to Do Under Sycamore Tree | By Louis Calta | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/miss-cole-bows-at-harpsichord-flair-and-imagination-mark-a.html | MISS COLE BOWS AT HARPSICHORD | By Donal Henahan | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archiv es/music-masseloss-ives-pianist-plays-concord-sonata-at-town-hall.html | Music Masseloss Ives | By Harold C Schonberg | RE0000804506 | 1999-06-17 | B00000700173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/nab-favors-ads-on-childrens-tv-comment-to-fcc-opposes-citizens.html | NAB FAVORS ADS ON CHILDRENS TV | By Jack Gould | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/nato-meeting-on-proposals-for-eastwest-troop-reduction.html | NATO Meeting on Proposals For EastWest Troop Reduction | By Bernard | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/new-city-subway-cars-assailed-by-councilmen.html | New City Subway Cars Assailed by Councilmen | By Frank J Prial | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/newcar-sales-rise-to-records-peaks-registered-for-final-third-of.html | NEWCAR SALES RISE TO RECORDS | By Jerry M Flint Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/nixon-presses-bid-to-end-mine-and-dock-walkouts-nixon-pushes-bid-to.html | Nixon Presses Bid to End Mine and Dock Walkouts | By Philip ShabecoffSpecial to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/norton-simon-expects-an-advance-of-15-in-its-net-income-companies.html | Norton Simon Expects an Advance of 15 in Its Net Income | By Clare M Reckert | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/old-redskins-recharged-by-allen-into-winners.html | About Pro Football | By William N Wallace | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/orioles-win-53-and-capture-pennant-pirates-beat-giants-21-to-go-one.html | Orioles Win 53 and Capture Pennant Pirates Beat Giants 21 to Go One Up | By Joseph Durso Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/pakistan-charges-india-wages-war-new-delhi-is-accused-in-the-un-of.html | PAKISTAN CHARGES INDIA WAGES WAR | By Sam Pope Brewer Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/panel-democrats-fail-to-cut-campaign-fund-limit.html | Panel Democrats Fail to Cut Campaign Fund Limit | By Warren Weaver Jr Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/pbs-cancels-segment-on-the-fbi-for-tonights-great-american-dream.html | PBS Cancels Segment on the FBI for Tonights Great American Dream Machine | By John J OConnor | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/peking-trip-raises-problems-for-white-house-advance-men.html | Peking Trip Raises Problems for White House Advance Men | By James M Naughton Special to The New York limes | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/phase-two-spare-the-working-poor.html | Letters to the Editor | David Livingston | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/philadelphia-board-bars-casey-bid-on-institutions-casey-bid-barred.html | Philadelphia Board Bars Casey Bid on Institutions | By Eileen Shanahan Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/players-for-ballet-join-in-a-program-of-chamber-music.html | Players for Ballet Join in a Program Of Chamber Music | By Raymond Ericson | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/power-for-the-city.html | Letters to the Editor | Albert E French | RE0000804506 | 1999-06-17 | B00000700173 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/prices-on-amex-slip-as-volume-eases.html | Prices on Amex Slip as Volume Eases | By Alexander R Hammer | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/process-shot-520-takes-sprint-easily-at-belmont.html | Process Shot 520 Takes Sprint Easily at Belmont | By Steve Cady | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/proposed-state-relief-projects-in-3-areas-scored.html | Proposed State Relief Projects in 3 Areas Scored | By Peter Kihss | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/queen-and-quiet-crowds-greet-hirohito-in-london-queen-elizabeth.html | Queen and Quiet Crowds Greet Hirohito in London | By John M Lee Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/rates-decline-in-bond-markets-taxexempts-sell-quickly-but-ohio-bell.html | RATES DECLINE IN BOND MARKETS | By John H Allan | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/roundclock-racing-runs-down.html | RoundClock Racing Runs Down | By John S Radosta | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/sales-dip-by-about-1-ninemonth-results-reach-new-highs-ge-net-a.html | Sales Dip by About 1 NineMonth Results Reach New Highs | By Gene Smith | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/salomon-urges-freely-negotiated-rates-backs-membership-for.html | Salomon Urges Freely Negotiated Rates | By Terry Robards | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/sanctions-for-delays-in-trials-expanded-throughout-the-city.html | Sanctions for Delays in Trials Expanded Throughout the City | By Juan M Vasquez | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/senate-rejects-buckley-move-to-add-funds-to-improve-missiles.html | Senate Rejects Buckley Move to Add Funds to Improve Missiles | By John W Finney Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/senator-warned-poff-of-a-floor-battle.html | Senator Warned Poff of a Floor Battle | By Ben A Franklin Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/silver-futures-decline-to-lows-treasury-says-it-is-ready-to-buy-at.html | SILVER FUTURES DECLINE TO LOWS | By James J Nagle | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/smuggling-of-criminals-into-us-cited.html | Smuggling of Criminals Into US Cited | By Michael Knight | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/soviet-dissidents-release-urged.html | Soviet Dissidents Release Urged | By Hedrick Smith Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/stock-prices-off-as-dow-slips-452-key-indicator-ends-the-day-at.html | STOCK PRICES OFF AS DOW SLIPS 452 | By Vartanig G Vartan | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/strongarm-methods.html | Sports of The Times | By Arthur Daley | RE0000804506 | 1999-06-17 | B00000700173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/study-finds-college-is-means-to-more-satisfying-life-factors-other.html | Study Finds College Is Means to More Satisfying Life | By Gene I Maeroff | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/swidler-hints-psc-may-allow-half-of-an-overhead-power-line.html | Swidler Hints PSC  May Allow Half of an Overhead Power Line | By David Bird Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/the-american-sense-of-guilt.html | The American Sense of Guilt | By Alberto R Oliva | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/the-machismo-factor.html | The Machismo Factor | By Gloria Steinem | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/torme-shows-versatility.html | Torme Shows Versatility | By John S Wilson | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/us-fights-dismissal-of-guilty-verdict.html | US Fights Dismissal of Guilty Verdict | By Morris Kaplan | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/us-hails-gm-action-on-hudson.html | US Hails GM Action On Hudson | By John Darnton | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/6/1971 | https://www.nytimes.com/1971/10/06/archives/wilson-asks-party-unity-against-market.html | Wilson Asks Party Unity Against Market | By Anthony Lewis Special to The New York Times | RE0000804506 | 1999-06-17 | B00000700173 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/-feast-of-ashes-begins-6week-joffrey-season.html | Feast of Ashes Begins 6Week Joffrey Season | By Clive Barnes | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/4-french-textile-tycoons-linked-to-land-scandal.html | 4 French Textile Tycoons Linked to Land Scandal | By Clyde H Farnsworth Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/5-school-chiefs-ask-aid-to-busing-superintendents-testify-at-senate.html | 5 SCHOOL CHIEFS ASK AID TO BUSING | By Dana Adams Schmidt Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/a-viennese-night-at-hunter-concert.html | A Viennese Night at Hunter Concert | By Donal Henahan | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/airline-bookings-show-a-gain-airline-bookings-register-an-advance.html | Airline Bookings Show a Gain | By Robert E Beingfield | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/amex-stocks-are-up-on-a-late-rally.html | Amex Stocks Are Up on a Late Rally | By Alexander R Hammer | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/antinegro-group-vexing-police-in-wilmington-nc.html | AntiNegro Group Vexing Police in Wilmington NC | By Jon Nordheimer Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/ap-tells-crime-inquiry-of-pressure-on-detergent.html | AP Tells Crime Inquiry Of Pressure on Detergent | By Richard D Lyons Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/arlen-realty-reports-a-sharp-gain-in-its-income.html | Arlen Realty Reports a Sharp Gain in Its Income | By Clare M Reckert | RE0000804505 | 1999-06-17 | B00000700172 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/bondissue-defeat-urged-unless-state-aids-subways.html | BondIssue Defeat Urged Unless State Aids Subways | By Frank J Prial | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/bridge-michael-and-gail-moss-win-title-each-in-same-tourney.html | Bridge Michael and Gail Moss Win Title Each in Same Tourney | By Alan Truscott | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/can-linus-star-without-a-blanket.html | Sports of The Times | By Gerald Eskenazi | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/chess-ample-drama-is-provided-in-petrosianfischer-play.html | Chess Ample Drama Is Provided In PetrosianFischer Play | BY Al Horowitz | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/chief-of-volunteers.html | Notes on People | Albin Krebs | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/city-bank-net-up-morgan-advances-reports-of-sharp-increases.html | CITY BANK NET UP MORGAN ADVANCES | By H Erich Heinemann | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/city-offers-plan-to-save-30c-fare-governor-says-no-beame-backed-on.html | CITY OFFERS PLAN TO SAVE 30C FARE GOVERNOR SAYS NO | By Maurice Carroll | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/cleaver-sees-a-threat-to-blacks-in-uschina-thaw.html | Cleaver Sees a Threat to Blacks in USChina Thaw | By John L Hess Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/conalco-lowers-its-ingot-prices-cuts-back-to-23c-a-pound-well-below.html | CONALCO LOWERS ITS INGOT PRICES | By Gerd Wilcke | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/court-upholds-driver-in-breathtest-dispute-rules-he-had-a-right-to.html | Court Upholds Driver in BreathTest Dispute | By Walter H Waggoner | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/creditors-vote-plan-of-swift-de-la-plata-creditors-back-swift-de-la.html | Creditors Vote Plan Of Swift de la Plata | By H J Maidenberg Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/delegation-fights-relief-point-setup.html | Delegation Fights Relief Point Setup | By Peter Kihss | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/disputed-tv-segment-on-fbi-to-go-on-channel-13-tomorrow.html | Disputed TV Segment on FBI To Co on Channel 13 Tomorrow | By Richard F Shepard | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/double-show-salutes-picasso-at-90.html | Double Show Salutes Picasso at 90 | By Hilton Kramer | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/efforts-to-reform-1972-democratic-convention-endangered-by.html | Efforts to Reform 1972 Democratic Convention Endangered by Challenge Procedures | By Warren Weaver Jr Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/egyptian-insists-suez-pact-include-a-pullout-pledge-riad-tells-un.html | EGYPTIAN INSISTS SUEZ PACT INCLUDE A PULLOUT PLEDGE | By Henry Tanner Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/eligibility-eased-on-school-posts-central-board-drops-rule-on.html | ELIGIBILITY EASED ON SCHOOL POSTS | By Leonard Ruder | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/emphasis-is-on-the-voice-in-philadelphias-concert.html | Emphasis Is on the Voice In Philadelphias Concert | By Harold C Schonberg | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/fad-in-catastrophe.html | OBSERVER | By Russell Baker | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/fda-to-start-an-inventory-of-drug-products-sold-in-us.html | F D A to Start an Inventory Of Drug Products Sold in US | By Harold M Schmeck Jr Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/federal-raises-backed-in-senate-vote-calls-for-easing-ban-if-other.html | FEDERAL RAISES BACKED IN SENATE | By Marjorie Hunter Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/for-the-junior-size-its-all-there-and-on-one-floor.html | For the Junior Size Its All ThereAnd on One Floor | By Judy Klemesrud | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/former-pow-shouts-abuse-at-hirohito-during-london-ride.html | Former POW Shouts Abuse A Hirohito During London Ride | By John M Lee Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/gatt-showdown-is-sought-by-us-common-market-is-accused-on-special.html | GATT SHOWDOWN IS SOUGHT BY US | By Victor Luscinchi Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/giants-rushing-in-to-help-gogolak-kicker-asks-for-pressure-and-gets.html | GIANTS RUSHING IN TO HELP GOGOLAK | By Al Harvin | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/goodby-to-sampson-i-love-you-ill-miss-you-its-goodby-time-at.html | GoodBy to Sampson I Love You Ill Miss You | By William E Farrell Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/governor-asks-us-study-of-attica-inmates-charges-governor-asks.html | Governor Asks US Study Of Attica Inmates Charges | By Fred Ferretti | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/grand-jury-recommends-removal-of-a-yonkers-city-councilman.html | Grand Jury Recommends Removal of a Yonkers City Councilman | By Linda Greenhouse Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/grass-harp-opens-michigan-arts-center.html | Grass Harp Opens Michigan Arts Center | By Jerry M Flint Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/happy-way-and-big-shot-ii-take-divisions-of-manhattan-handicap.html | Happy Way and Big Shot II Take Divisions of Manhattan Handicap | By Joe Nichols | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/hearings-on-postage-increase-end-final-decision-may-take-several.html | Hearings on Postage Increase End | By Rudy Johnson Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/henderson-gains-a-point-at-trial-witness-will-not-be-allowed-to.html | HENDERSON GAINS A POINT AT TRIAL | By Douglas Robinson Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/house-votes-taxcut-bill-senate-revision-forecast-house-votes-bill.html | House Votes TaxCut Bill Senate Revision Forecast | By Eileen Shanahan Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/import-quotas-for-southern-textile-mills.html | Letters to the Editor | Peter E Schrag Md | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/insolvency-near-thant-warns-un-he-fears-cut-in-projects-unless-big.html | INSOLVENCY NEAR THANT WARNS UN | By Sam Pope Brewer Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/israel-in-the-united-nations.html | Letters to the Editor | Dan Haendel | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/lakers-to-oppose-knicks-tonight.html | Lakers to Oppose Knicks Tonight | By Thomas Rogers | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/let-soviet-citizens-emigrate.html | Let Soviet Citizens Emigrate | By Andrei D Sakharov | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Samuel F Pryor | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/li-lagingrowth-speech-rebutted.html | LI LaginGrowth Speech Rebutted | By David A Andelman Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/lowenstein-loses-race-for-nassau-democratic-chief.html | Lowenstein Loses Race for Nassau Democratic Chief | By Roy R Silver Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/luck-of-a-draw-starts-a-kennel-success-in-a-lottery-parts-pioneer.html | Luck of a Draw Starts a Kennel | By Walter R Fletcher | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/market-place-lag-is-explained-on-fund-prices.html | Market Place | By Robert Metz | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/massengale-139-leads-by-stroke-kelly-and-lewis-tied-for-second-in.html | MASSENGALE 139 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/mayor-charges-bar-is-apathetic-he-says-most-lawyers-are-silent-and.html | MAYOR CHARGES BAR IS APATHETIC | By Deirdre Carmody | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/mediainternational-closing.html | Advertising | By Philip H Dougherty | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/message-of-mirv-vote.html | Letters to the Editor | Jeremy J Stone | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/monetary-intent-of-us-explained-oecd-chief-says-impact-on-europe.html | MONETARY INTENT OF US EXPLAINED | By Clyde H Farnsworth Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/muskie-bids-liberals-form-a-coalition-to-win-change-muskie-at.html | Muskie Bids Liberals Form A Coalition to Win Change | By Frank Lynn | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/nato-aide-to-open-talks-with-soviet-brosio-to-explore-chances-of.html | NATO AIDE TO OPEN TALKS WITH SOVIET | By Bernard Weinraub Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/new-grill-in-the-life-of-guy-lombardo.html | New Grill in the Life of Guy Lombardo | By John S Wilson | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/nixon-gets-a-court-order-halting-coast-dock-strike-judges-in-san.html | Nixon Gets a Court Order Halting Coast Dock Strike | By Robert B Semple Jr Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/one-community-mobilizes-itself-to-do-the-real-thing-a-project-in.html | One Community Mobilizes Itself to Do The Real Thing A Project in Ecology | By Joan Cook Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/operation-breadbasket-reaches-agreement-with-bohack-chain.html | Operation Breadbasket Reaches Agreement With Bohack Chain | By Edward Hudson | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/otb-monticello-agree-to-televising-of-races.html | OTB Monticello Agree To Televising of Races | By Steve Cady | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/panama-informs-un-of-us-talks-reports-on-negotiations-for-a-new.html | PANAMA INFORMS UN OF US TALKS | By Henry Raymont Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/personal-finance-federal-legislation-on-nofault-auto-insurance-is.html | Personal Finance | By Robert J Cole | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/phase-two-expectations-increase-prices-of-bonds-bond-prices-gain-as.html | Phase Two Expectations Increase Prices of Bonds | By John H Allan | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/pirates-win-95-take-pennant-4run-6th-tops-giants-kison-relief-star.html | Pirates Win 95 Take Pennant | By Murray Chass Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/population-control.html | Letters to the Editor | Walter Hewitt | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/president-and-court.html | President and Court | By William V Shannon | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/president-of-gimbels-new-york-to-resign-zients-will-leave-on-oct-15.html | President of Gimbels New York to Resign | By Isadore Barmash | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/president-to-give-postfreeze-plan-in-speech-tonight-will-address.html | PRESIDENT TO GIVE POSTFREEZE PLAN IN SPEECH TONIGHT | By Philip Shabecoff Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/prices-of-silver-futures-rally-trading-in-soybeans-is-heavy.html | Prices of Silver Futures Rally Trading in Soybeans Is Heavy | By James J Nagle | RE0000804505 | 1999-06-17 | B00000700172 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/putnam-makes-lafayette-miami-of-ohio-look-good.html | Eastern College Football | By Gordon S White Jr | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/rally-lifts-dow-by-941-to-90055-traders-take-an-optimistic-view-of.html | RALLY LIFTS DOW BY 941 TO 90055 | By Vartanig G Vartan | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/reds-let-french-expert-work-at-angkor-communists-allow-french.html | Reds Let French Expert Work at Angkor | By Terence Smith Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/reversal-of-kenny-organizations-mayoral-strategy-beclouds-the-race.html | Reversal of Kenny Organizations Mayoral Strategy Beclouds the Race in Jersey City | By Ronald Sullivan Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/rodneys-image-wins-sire-stake-egyptian-sue-is-second-in-48350-trot.html | RODNEYS IMAGE WINS SIRE STAKE | By Louis Effrat Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/ruskin-warning-on-loans-is-cited-walsh-told-over-year-ago-to-reform.html | RUSKIN WARNING ON LOANS IS CITED | By Edith Evans Asbury | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/senate-approves-defense-bill-824-21billion-measure-includes.html | SENATE APPROVES DEFENSE BILL 824 | By John W Finney Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/sentence-defended.html | Letters to the Editor | Marion Kopsidas | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/soviet-eases-curb-on-georgian-jews-emigration-to-israel-allowed-to.html | SOVIET EASES CURB ON GEORGIAN JEWS | By Hedrick Smith Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/soviet-union-taps-big-new-gas-field-in-southern-urals-soviet-gas.html | Soviet Union Taps Big New Gas Field In Southern Urals | By Theodore Shabad Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/sowells-will-start-again-for-jets.html | Sowells Will Start Again for Jets | By Dave Anderson | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/state-charges-delay.html | State Charges Delay | By Fred P Graham Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/tokyo-apparently-nears-a-textile-pact-with-us-political-feud-stirs.html | Tokyo Apparently Nears A Textile Pact With U S | By James P Sterba Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/tv-review-net-premieres-show-some-good-results.html | TV Review | By John J OConnor | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/un-debate-on-china-expected-to-open-thursday-four-days-early.html | U N Debate on China Expected to Open Thursday Four Days Early | By Tad Szulc Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archives/us-doctors-are-skeptical-of-acupuncture-in-treatment-of-purely.html | US Doctors Are Skeptical of Acupuncture In Treatment of Purely Physical Diseases | By Boyce Rensberger | RE0000804505 | 1999-06-17 | B00000700172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/us-judge-declines-to-act-on-attica-inmates-pleas.html | US Judge Declines to Act on Attica Inmates Pleas | By James F Clarity Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/us-seen-gaining-in-water-cleanup-ruckelshaus-says-industry-backs.html | US SEEN GAINING IN WATER CLEANUP | By Gladwin Hill Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/varied-program-of-dance-is-given-choreoconcerts-opens-its-5th-new.html | VARIED PROGRAM OF DANCE IS GIVEN | Don McDonach | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/vietnamese-food-far-from-the-front-lines-north-carolina.html | Vietnamese Food Far From the Front LinesNorth Carolina | By Raymond A Sokolov Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/we-will-all-become-prisoners.html | We Will All Become Prisoners | By Ronald Reagan | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/weaver-puts-off-naming-a-starter-oriole-pilot-to-check-with-scouts.html | WEAVER PUTS OFF NAMING A STARTER | By Joseph Durso Special to The New York Times | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/weiss-denounces-city-on-noise-code-says-it-pays-lip-service-only-to.html | WEISS DENOUNCES CITY ON NOISE CODE | By Edward Ranzal | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/white-house-aide-urges-major-changes-for-tv-whitehead-suggests.html | White House Aide Urges Major Changes for TV | By Jack Gould | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/7/1971 | https://www.nytimes.com/1971/10/07/archiv es/wood-field-and-stream-lawyers-boating-of-448pound-marlin-lands-him.html | Wood Field and Stream | By Nelson Bryant | RE0000804505 | 1999-06-17 | B00000700172 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/17626-landlords-accused-of-lying-filed-noviolation-reports-to-raise.html | 17626 LANDLORDS ACCUSED OF LYING | By Edith Evans Asbury | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/2-shot-following-high-school-fight-hughes-closed-its-students-spill.html | 2 SHOT FOLLOWING HIGH SCHOOL FIGHT | By John Darnton | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/a-policy-of-persuasion-nixon-puts-teeth-in-economic-plan-but.html | A Policy of Persuasion | By Max Frankel Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/american-delegation-at-synod-of-catholic-bishops-says-the-church.html | American Delegation at Synod of Catholic Bishops Says the Church Must Confront Racism and War | By Edward B Fiske Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/amex-stocks-gain-as-trading-rises.html | Amex Stocks Gain as Trading Rises | By Elizabeth M Fowler | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/annapolis-awakens-to-sailboat-show.html | Annapolis Awakens to Sailboat Show | By Parton Keese Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/attica-warden-seeks-delay-in-news-interviews.html | Attica Warden Seeks Delay in News Interviews | By James F Clarity Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/beaumont-backers-get-a-new-chance.html | Beaumont Backers Get a New Chance | By Edward Ranzal | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/bond-prices-are-steady-nixon-speech-a-factor-credit-markets-prices.html | Bond Prices Are Steady | By John H Allan | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/bondholder-request-is-turned-down-icc-turns-down-a-b-m-breakup.html | Bondholder Request Is Turned Down | By Robert E Bedingfield | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/border-incidents-stall-vorsters-bid-for-talks.html | Border Incidents Stall Vorsters Bid for Talks | By Paul Hofmann Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/bridge-making-3-notrump-contract-is-just-a-matter-of-position.html | Bridge Making 3 NoTrump Contract Is Just a Matter of Position | By Alan Truscott | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/britain-resisting-wage-curbs-despite-high-inflation.html | Britain Resisting Wage Curbs Despite High Inflation | By John M Lee Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/britain-will-add-to-ulster-force-dispatch-of-1500-men-will-raise.html | BRITAIN WILL ADD TO ULSTER FORCE | By Bernard Weinraub Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/buckley-is-not-endorsing-any-local-conservatives.html | Buckley Is Not Endorsing Any Local Conservatives | By Frank Lynn | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/cabaret.html | Cabaret | By Mel Gussow | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/cambodian-urges-dmz-for-angkor-u-n-hears-his-proposal-for.html | CAMBODIAN URGES DMZ FOR ANGKOR | By Tad Szulc Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/campaign-for-war-prisoners-hits-a-snag.html | Advertising | By Philip H Dougherty | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/chemical-bank-net-off-bankers-trust-profit-up-earnings-figures.html | Chemical Bank Net Off Bankers Trust Profit Up | By Robert D Hershey Jr | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/chicago-observes-100th-anniversary-of-fire-that-destroyed-most-of.html | Chicago Observes 100th Anniversary Of Fire that Destroyed Most of City | By Seth S King Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/chicano-leaders-upset-over-raid-mrs-banuelos-controversy-called-a.html | CHICANO LEADERS UPSET OVER RAID | By Steven V Roberts Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/chilean-hints-cut-in-levy-on-mines-move-would-affect-payment-to-us.html | CHILEAN HINTS CUT IN LEVY ON MINES | By Benjamin Welles Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/city-officials-report-substantial-progress-in-plans-to-save-yankee.html | City Officials Report Substantial Progress in Plans to Save Yankee Stadium | By Maurice Carroll | RE0000804508 | 1999-06-17 | B00000700176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/closer-controls-on-pensions-seen-sec-chief-urges-tighter-policing.html | CLOSER CONTROLS ON PENSIONS SEEN | By Robert J Cole | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/colgate-enters-talks-on-kendall-merger-move-complicates-overtures.html | COLGATE ENTERS TALKS ON KENDALL | By William D Smith | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/council-revolts-on-transit-passes-balks-at-budget-action-till-city.html | COUNCIL REVOLTS ON TRANSIT PASSES | By Alfonso A Narvaez | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/danny-makes-a-wish-for-his-birthday.html | Sports of The Times | By Arthur Daley | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/delay-in-us-raise-upheld-by-senate-increase-is-put-off-6-months.html | DELAY IN US RAISE UPHELD BY SENATE | By Marjorie Hunter Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/democratic-reformers-and-old-guard-split-over-filling-72-convention.html | Democratic Reformers and Old Guard Split Over Filling 72 Convention Post | By R W Apple Jr Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/dirge-for-dylan-or-for-us.html | Books of The Times | By Anatole Broyard | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/education-chief-criticizes-house-cautious-conservatism-of.html | EDUCATION CHIEF CRITICIZES HOUSE | By Gene I Maeroff Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/fcc-upholds-city-on-cable-tv-rule-unfranchised-operation-in.html | FCC UPHOLDS CITY ON CABLE TV RULE | By Christopher Lydon Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/froehling-plays-cup-match-today-is-chosen-over-graebner-to-face.html | FROEHLING PLAYS CUP MATCH TODAY | By Neil Amour Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/front-page-1-no-title-wholesale-prices-decline-first-time-in-10.html | Wholesale Prices Decline First Time in 10 Months | By Eileen Shanahan Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/gains-in-productivity-essential-to-a-stable-economy.html | Gains in Productivity Essential to a Stable Economy | By Albert L Kraus | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/gromyko-links-berlin-pact-and-east-europe-treaties-gromyko-urging.html | Gromyko Links Berlin Pact And East Europe Treaties | By David Binder Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/growth-of-money-slows-supply-off-markedly-expansion-in-supply-of.html | Growth of Money Slows | By H Erich Heinemann | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/heyday-of-tattooing-recalled-at-folk-art-museum.html | Heyday of Tattooing Recalled at Folk Art Museum | By Sanka Knox | RE0000804508 | 1999-06-17 | B00000700176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/i-l-a-orders-working-longshoremen-to-stop.html | ILA Orders Working Longshoremen to Stop | By Richard Phalon | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/innis-criticizes-integrationists-core-chief-urges-goal-be.html | INNIS CRITICIZES INTEGRATIONISTS | By C Gerald Fraser | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/inquiry-on-crime-told-of-bombings-2-policemen-link-suspects-to-ap.html | INQUIRY ON CRIME TOLD OF BOMBINGS | By Richard D Lyons Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/ireland-ends-her-support-for-us-on-china-in-un.html | Ireland Ends Her Support For US on China in UN | By Henry Tanner Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/j-d-l-suing-u-s-on-wiretapping-novel-move-seeks-damages-for-illegal.html | JDL SUING U S ON WIRETAPPING | By Jack Rosenthal Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/jets-offense-set-to-roll-against-patriots-sunday.html | Jets Offense Set to Roll Against Patriots Sunday | By William N Wallace | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/jury-opposes-deadly-force-to-quell-prison-riots-queens-jury-opposes.html | Jury Opposes Deadly Force to Quell Prison Riots | By Murray Schumach | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/justice-postponed.html | Letters to the Editor | Ethel H Blackledge | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/knicks-down-lakers-126114-stallworth-hits-23-for-victors-pistons.html | Knicks Down Lakers 126114 | By Thomas Rogers | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/leader-at-attica-faces-trial-here-blyden-being-transferred-to-city.html | LEADER AT ATTICA FACES TRIAL HERE | By David K Shipler | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/lessons-from-attica-to-soledad.html | Lessons From Attica to Soledad | By Angela Y Davis | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Harvard Hollenberg | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/look-to-stars-says-school-chief.html | Look to Stars Says School Chief | By Leonard Buder | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/m-i-t-installs-13th-president.html | Notes on People | Albin Krebs | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/many-top-executives-approve-of-phase-2-plans.html | Many Top Executives Approve of Phase 2 Plans | By Michael C Jensen | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/market-place-currency-shifts-spur-optimism.html | Market Place Currency Shifts Spur Optimism | By Robert Metz | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/mcnally-to-open-series-for-orioles-tomorrow-against-ellis-of.html | McNally to Open Series for Orioles Tomorrow Against Ellis of Pirates | By Murray Crass Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/meany-view-a-key-comment-is-awaited-congress-reaction-found.html | MEANY VIEW A KEY | By David E Rosenbaum Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/menuhin-at-moscow-music-congress-calls-for-open-emigration.html | Menuhin at Moscow Music Congress Calls for Open Emigration | By Hedrick Smith Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/missouri-senators-and-governor-endorse-muskie-bid.html | Missouri Senators and Governor Endorse Muskie Bid | By Warren Weaver Jr Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/more-comprehensive-colleges-urged-by-carnegie-commission.html | More Comprehensive Colleges Urged by Carnegie Commission | By M A Farber | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/muskie-criticizes-nixon-on-delays-scores-lack-of-leadership-in.html | MUSKIE CRITICIZES NIXON ON DELAYS | By David A Andelman Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/mysteries-of-the-east-off-central-park-mysteries-of-the-east-taught.html | Mysteries of the East Off Central Park | By Francis X Clines | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/new-indictments-of-police-are-due-murphy-pledges-disclosure-of-acts.html | NEW INDICTMENTS OF POLICE ARE DUE | By David Burnham | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/new-units-to-govern-wages-and-prices-new-panels-set-up-under-cost.html | New Units to Govern Wages and Prices | By Philip Shabecoff Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/nicklaus-wins-palmer-loses-in-british-golf-lu-coody-jacklin-ousted.html | NICKLAUS WINS PALMER LOSES IN BRITISH GOLF | By Fred Tupper Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/nieporte-takes-met-golf-by-shot-piping-rock-pro-totals-283-to.html | NIEPORTE TAKES MET GOLF BY MOT | By Lincoln A Werden Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/no-time-limit-set-a-years-extension-of-stabilization-power-to-april.html | NO TIME LIMIT SET | By Robert B Semple Jr Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/northern-california-begins-sending-water-to-south-california-sends.html | Northern California Begins Sending Water to South | By Robert A Wright Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/one-of-panther-21-admits-helping-antipolice-sniper.html | One of Panther 21 Admits Helping Antipolice Sniper | By Juan M Vasquez | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/ottawa-charges-u-s-program-hits-canada-economy-hardest-ottawa.html | Ottawa Charges US Program Hits Canada Economy Hardest | By Edward Cowan Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/paintings-by-mondrian-shown-at-guggenheim.html | Paintings by Mondrian Shown at Guggenheim | By Hilton Kramer | RE0000804508 | 1999-06-17 | B00000700176 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/pakistan-censors-an-exofficer-who-plans-election-race-in-east.html | Pakistan Censors an ExOfficer Who Plans Election Race in East | By Malcolm W Browne Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/patriots-polyturf-sounds-softer-so-jets-will-retain-cleats.html | Patriots Polyturf Sounds Softer So Jets Will Retain Cleats | By Michael Strauss | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/paytv-for-apartments-is-proposed.html | PayTV for Apartments Is Proposed | By Jack Gould | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/pepsico-sets-records-in-net-and-volume-for-12-and-36-weeks.html | Pepsico Sets Records in Net and Volume for 12 and 36 Weeks | By Clare M Reckert | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/photos-taken-by-mao-s-wife-are-displayed-in-peking-magazine.html | Photos Taken by Maos Wife Are Displayed in Peking Magazine | By Tillman Durdin Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/pitfalls.html | Pitfalls | By Ina Bradley | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/plans-for-a-30million-complex-in-harlem-at-125th-st-disclosed.html | Plans for a 30Million Complex In Harlem at 125th St Disclosed | By Charlayne Hunter | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/pollution-drive-leader-joseph-frederick-lagnese-jr.html | Pollution Drive Leader | By Gladwin Hill Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/princeton-hopes-attack-will-bench-marinaro.html | Ivy League Roundup | By Deane McGowen | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/radio-free-europes-role.html | Letters to the Editor | Emile Benoit | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/ronan-denounces-beame-fare-plan-calls-it-funny-money-and-presses.html | RONAN DENOUNCES BEAME FARE PLAN | By Frank J Prial | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/rucker-is-eager-to-show-cowboys-their-loss-is-giants-gain.html | Rucker Is Eager to Show Cowboys Their Loss Is Giants Gain | By Al Harvin | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/saigon-set-to-announce-tough-new-taxing-policies.html | Saigon Set to Announce Tough New Taxing Policies | By Iver Peterson Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/sears-has-secondbest-gain-of-fiscal-year-penney-advances-gains.html | Sears Has SecondBest Gain of Fiscal YearPenney Advances | By Isadore Barmash | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/senator-muskies-case.html | Letters to the Editor | Bernard Brodie | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/some-new-twists-for-luxury-furs.html | Some New Twists For Luxury Furs | By Patricia Peterson | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/sovereignty-and-salt.html | Sovereignty and SALT | By Henry Paolucci | RE0000804508 | 1999-06-17 | B00000700176 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/soviet-fleet-sails-before-pact-to-protect-whales-is-ratified.html | Soviet Fleet Sails Before Pact To Protect Whales Is Ratified | By James P Sterba Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/soviet-poet-plans-readings-in-us-voznesensky-barred-in-67-by-moscow.html | SOVIET POET PLANS READINGS IN US | By Henry Raymont | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/soybeans-gain-grains-sluggish-trading-active-and-mixed-public.html | SOYBEANS GAIN GRAINS SLUGGISH | By James J Nagle | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/star-envoy-first-on-belmont-grass-beats-jungle-cove-by-head-and.html | STAR ENVOY FIRST ON BELMONT GRASS | By Joe Nichols | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/state-committee-is-named-to-propose-penal-changes.html | State Committee Is Named To Propose Penal Changes | By William E Farrell | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/stocks-advance-on-phase-2-hopes-opening-is-firm-but-index-slips.html | STOCKS ADVANCE ON PHASE 2 HOPES | By Vartanig G Vartan | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/study-links-toro-a-quasimoon-to-earth-and-moon.html | Study Links Toro a Quasimoon to Earth and Moon | By Boyce Rensberger | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/susan-starr-shows-her-typical-vigor-in-piano-program.html | Susan Starr Shows Her Typical Vigor In Piano Program | By Raymond Ericson | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/television-plans-irk-racing-chiefs-glasser-fears-otbs-pact-with.html | TELEVISION PLANS IRK RACING CHIEFS | By Steve Cady | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/the-edge-of-confusion-will-housewife-find washday-answer.html | The Edge of Confusion Will Housewife Find Washday Answer | By Joan Cook | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/the-french-connection.html | Film Festival | Roger Greenspun | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/the-man-and-the-office.html | Books of The Times | By Thomas Lask | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/theater-mcnallys-tommy-flowers.html | Theater McNallys Tommy Flowers | By Clive Barnes | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/tragedies-of-attica-explored.html | Letters to the Editor | Ronald P Cundick | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/two-chinas-with-one-voice.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/us-asks-reds-at-paris-talks-for-data-on-dead-prisoners.html | US Asks Reds at Paris Talks For Data on Dead Prisoners | By Clyde H Farnsworth Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archiv es/wageprice-curbs-used-in-two-wars-demand-outpaced-supply-in-the.html | WAGEPRICE CURBS USED IT TWO WARS | By Leonard Sloane | RE0000804508 | 1999-06-17 | B00000700176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/walston-draws-penalties-by-sec-censure-and-3-suspensions-are.html | WALSTON DRAWS PENALTIES BY SEC | By Terry Robards | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/wood-field-and-stream-book-publishers-are-producing-fall-line-for.html | Wood Field and Stream | By Nelson Bryant | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/yen-revaluation-the-debate-is-how-not-if-rate-rise-accepted-as.html | Yen Revaluation The Debate ls How Not If | By Richard Halloran Special to The New York Times | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/8/1971 | https://www.nytimes.com/1971/10/08/archives/yeshiva-ousts-3-black-jews-as-nonorthodox.html | Yeshiva Ousts 3 Black Jews as NonOrthodox | By Will Lissner | RE0000804508 | 1999-06-17 | B00000700176 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/-the-greatest-article-i-read-in-my-whole-life.html | The Greatest Article I Read in My Whole Life | By Jimmy Breslin | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/2-argentine-units-oppose-president-lanusse-acts-to-put-down-revolt.html | 2 ARGENTINE UNITS OPPOSE PRESIDENT | By H J Maidenberg Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/2-critics-of-open-admissions-rebutted.html | 2 Critics of Open Admissions Rebutted | By Gene I Maeroff Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/54000-to-see-series-opener-at-baltimore-today-orioles-21-pick-to.html | 54000 to See Series Opener at Baltimore Today | By Joseph Durso Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/a-clothing-maker-is-invading-new-field.html | A Clothing Maker Is Invading New Field | By Isadore Barmash | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/a-sushi-maker-whos-thriving-in-what-may-be-a-dying-art.html | A Sushi Maker Whos Thriving In What May Be a Dying Art | By James P Sterba Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/a-view-of-bill-jackson.html | Letters to the Editor | Arthur Krock | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/amchitka-test-opposed.html | Letters to the Editor | Gordon Turnbull | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/amex-stocks-off-in-lower-volume-index-drops-007-to-2567-losers-top.html | AMEX STOCKS OFF IN LOWER VOLUME | By Elizabeth M Fowler | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/antiques-marinot-glass.html | Antiques Marinot Glass | By Marvin D Schwartz | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/art-review-arp-works-shown-at-sidney-janis-gallery.html | Art Review | By David L Shirey | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/art-tapestries-and-a-zoo-by-calder-two-shows-proclaim-his.html | Art Tapestries and a Zoo by Calder | By John Canaday | RE0000804510 | 1999-06-17 | B00000700178 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/artistry-of-bream-heard-in-tully-hall.html | ARTISTRY OF BREAM HEARD IN TULLY HALL | Robert Sherman | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/basketball-is-just-a-hobby-for-giants-lakes now.html | Basketball Is Just a Hobby for Giants Lakes Now | By Al Harvin | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/bridge-takeout-double-opens-door-for- longshot-squeeze-play.html | Bridge Takeout Double Opens Door For LongShot Squeeze Play | By Alan Truscott | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/buckley-says-us-reaps-seeds-of- lawlessness-sown-in-1960s.html | Buckley Says US Reaps Seeds Of Lawlessness Sown in 1960s | By Thomas P Ronan | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/burglar-alarm-company-here-charged-with defrauding-poor.html | Burglar Alarm Company Here Charged With Defrauding Poor | By Barbara Campbell | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/celia-cruz-excels-at-chateau-madrid.html | Celia Cruz Excels at Chateau Madrid | By John S Wilson | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/chiang-said-to-play-a-less-active-role.html | Chiang Said to Play a Less Active Role | By Fox Butterfield Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/city-autonomy-let-the-people-decide.html | Letters to the Editor | Marc J Luxemburg | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/claims-capitol-hill-was-kept-in-dark-mills- criticizes-information.html | Claims Capitol Hill Was Kept in Dark | By William D Smith | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/court-bids-pennsylvania-provide-school- for-all-retarded-children.html | Court Bids Pennsylvania Provide School for All Retarded Children | By Donald Janson Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/delay-is-granted-travel-agencies-cab-loses- bid-for-quick-ruling-on.html | DELAY IS GRANTED TRAVEL AGENCIES | By Robert Lindsey | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/drugs-found-to-unmask-cancer-virus.html | Drugs Found to Unmask Cancer Virus | By Harold M Schmeck Jr Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/export-benefit-seen-by-connally-he- expects-some-foreign-trade-bars.html | EXPORT BENEFIT SEEN BY CONNALLY | By Gerd Wilcke | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/for-transportation-bonds.html | Letters to the Editor | Zelia P Ruebhausen | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/freeze-is-seen-imperiling-city-transit.html | Freeze Is Seen Imperiling City Transit | By Frank J Prial | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archiv es/gielen-in-debut-at-philharmonic-he-shows- himself-to-be-a-firstrate.html | GIELEN IN DEBUT AT PHILHARMONIC | By Raymond Ericson | RE0000804510 | 1999-06-17 | B00000700178 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/gilberto-gil-plays-and-sings-program-evocative-of-brazil.html | Gilberto Gil Plays And Sings Program Evocative of Brazil | By Don Heckman | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/gms-president-receives-air-bag-patent-wide-variety-of-ideas-covered.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/having-lost-the-series-on-paper-pirates-are-set-to-square-matters.html | Having Lost the Series on Paper Pirates Are Set to Square Matters on Field | By Murray Crass Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/high-school-almost-deserted-after-disturbances-only-50-of-2800.html | High School Almost Deserted After Disturbances | By Paul L Montgomery | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/hirohito-is-met-by-dutch-hostility-on-tour.html | Hirohito Is Met by Dutch Hostility on Tour | By John M Lee Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/importance-of-sports.html | Letters to the Editor | Kevin Leonard | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/israelis-upset-by-direction-of-mideast-negotiations.html | Israelis Upset by Direction of Mideast Negotiations | By Peter Grose Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/it-takes-a-spry-pedestrian-to-survive-on-queens-blvd.html | It Takes a Spry Pedestrian To Survive on Queens Blvd | By Murray Schumach | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/jets-may-start-crane-rest-baker-for-2-games.html | Jets May Start Crane Rest Baker for 2 Games | By Dave Anderson | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/jobs-data-shift-in-presentation.html | Jobs Data Shift in Presentation | By Eileen Shanahan Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/judge-in-louisiana-exempts-teachers-from-pay-freeze.html | Judge in Louisiana Exempts Teachers From Pay Freeze | By Roy Reed Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/kosygin-pledges-algerian-aid-shuns-militant-mideast-stance.html | Kosygin Pledges Algerian Aid Shuns Militant Mideast Stance | By John L Hess Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/labor-withholding-endorsement-of-new-nixon-economic-program-silent.html | LABOR WITHHOLDING ENDORSEMENT OF NEW NIXON ECONOMIC PROGRAM SILENT ON APPEAL FROM CONNALLY | By Philip Shabecoff Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/lakeland-named-best-at-hatboro-special-edition-captures-2d-top.html | LAKELAND NAMED BEST AT HATBORO | By Walter R Fletcher Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/lecture-on-dollar-draws-a-big-crowd-in-moscow-russians-enjoy-a-talk.html | Lecture on Dollar Draws A Big Crowd in Moscow | By Theodore Shabad Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/lindsay-stresses-populist-theme-upstate.html | Lindsay Stresses Populist Theme Upstate | By Frank Lynn Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/lippizan-stallions-appear-at-garden.html | LIPPIZAN STALLIONS APPEAR AT GARDEN | George Gent | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/local-clubs-to-refund-price-increases.html | Local Clubs to Refund Price Increases | By Gerald Eskenazi | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/manufacturers-hanover-shows-56-profit-drop-earnings-figures-issued.html | Manufacturers Hanover Shows 56 Profit Drop | By Robert D Hershey Jr | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/market-place-a-broker-backs-new-rate-plan.html | Market Place A Broker Backs New Rate Plan | By Robert Metz | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/memo-to-the-president.html | Letters to the Editor | Gilbert di Lucia | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/met-fidelio-led-by-hans-wallat-conductor-makes-a-debut-2-singers.html | MET FIDELIO LED BY HANS WALLAT | By Donal Henahan | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/miss-wright-is-seen-in-an-arpino-ballet.html | MISS WRIGHT IS SEEN IN AN ARPINO BALLET | Don McDonagh | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/money-without-gold-paper.html | Letters to the Editor | Joseph Lausier | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/more-business-leaders-back-phase-2-plans-but-some-question-lack-of.html | More Business Leaders Back Phase 2 Plans but Some Question Lack of Details | By Michael C Jensen | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/music-a-new-carmen-city-opera-production-at-state-theater.html | Music A New Carmen | By Harold C Schonberg | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/muskie-may-back-reform-bloc-in-a-key-preconvention-dispute-muskie.html | Muskie May Back Reform Bloc In a Key Preconvention Dispute | By R W Apple Jr Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/nicklaus-and-player-reach-piccadilly-golf-final.html | Nicklaus and Player Reach Piccadilly Golf Final | BY Fred Tupper Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/nixon-said-to-have-called-off-flight-over-strip-mines-in-april.html | Nixon Said to Have Called Off Flight Over Strip Mines in April | By Ben A Franklin Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/nixon-tried-to-satisfy-diverse-groups.html | Nixon Tried to Satisfy Diverse Groups | By James M Naughton Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/ontario-town-in-throes-of-urban-renewal.html | Ontario Town in Throes of Urban Renewal | By Edward Cowan Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/out-of-the-quarreling-unity.html | Books of The Times | By Thomas Lask | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/parisians-use-boats-in-subway-strike.html | Parisians Use Boats in Subway Strike | By Denis Powel Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/police-finding-that-prostitution-is-no-longer-a-victimless-crime.html | Police Finding That Prostitution Is No Longer a Victimless Crime | By Martin Arnold | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/portraits-by-a-black-artist-of-the-1800s.html | Portraits by a Black Artist of the 1800s | By Hilton Kramer | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/presidents-visit-produces-record-west-virginia-is-50th-state-to-be.html | PRESIDENTS VISIT PRODUCES RECORD | By Robert B Semple Jr Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/prices-of-lumber-and-silver-drop-futures-decline-in-reaction-to.html | PRICES OF LUMBER AND SILVER DROP | By James J Nagle | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/question-about-lin.html | Question About Lin | By Tillman Durdin Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/rail-shop-unions-agree-on-a-pact-details-of-wage-settlement-are.html | RAIL SHOP UNIONS ARE ON A PACT | By Christopher Lydon Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/rangers-launch-season-tonight-face-canadiens-stanley-cup-champions.html | RANGERS LAUNCH SEASON TONIGHT | By Thomas Rogers Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/reactor-report-termed-faulty-scientists-say-aec-plan-for-breeder.html | REACTOR REPORT TERMED FAULTY | By John Noble Wilford | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/readingtest-hoax-gives-school-high-official.html | ReadingTest Hoax Gives School High Official Rank | By Leonard Buder | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/reagan-begins-a-tour-of-orient.html | Notes on People | Albin Krebs | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/replay-it-again-sam.html | Replay It Main Sam | By Philip K Eberly | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/riva-ridge-choice-in-196150-race-meadow-stable-colt-heads-belmont.html | RIVA RIDGE CHOICE IN 196150 RACE | By Joe Nichols | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/rogers-after-meeting-with-egyptian-calls-interim-mideast-accord.html | Rogers After Meeting With Egyptian Calls Interim Mideast Accord Possible | By Tad Szulc | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/savoir-triumphs-in-kentucky-trot-gelding-takes-futurity-in-two.html | SAVOIR TRIUMPHS IN KENTUCKY TROT | By Louis Effrat Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/smith-gives-us-davis-cup-lead-nastase-routed-froehling-even-with.html | SMITH GIVES US DAVIS CUP LEAD | By Neil Amdur Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/south-africa-expects-us-to-raise-gold-price-soon-south-africa-sees.html | South Africa Expects US to Raise Gold Price Soon | By Paul Hofmann Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/soviet-is-ousting-four-british-aides-in-reprisal-move-cancels.html | SOVIET IS OUSTING FOUR BRITISH AIDES IN REPRISAL MOVE | By Hedrick Smith Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/sports-moves-over-for-fashion-show.html | Sports Moves Over for Fashion Show | By Bernadine Morris | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/stocks-decline-as-trading-dips-market-looks-at-phase-two-then.html | STOCKS DECLINE AS TRADING DIPS | By Vartanig G Vartan | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/studebaker-seeks-susquehanna-corp-companies-take-merger-actions.html | Studebaker Seeks Susquehanna Corp | By Clare M Reckert | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/taiwan-warns-un-peking-is-peril-to-it-taiwan-tells-u-n-peking-is.html | Taiwan Warns UN Peking Is Peril to It | By Henry Tanner Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/television-thats-the-ticket.html | Television Thats the Ticket | By Amyas Ames | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/the-master-builders.html | Sports of The Times | By Leonard Koppett | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/the-politics-of-revenge.html | AT HOME ABROAD | By Anthony Lewis | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/theyre-playing-war-in-dallas.html | Theyre Playing War in Dallas | By Gordon S White Jr | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/thousands-here-awaiting-decision-on-status-of-deferred-raises-after.html | Thousands Here Awaiting Decision on Status of Deferred Raises After Nov 13 | By Damon Stetson | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/tv-report-on-fbi-raises-questions.html | TV Report on FBI Raises Questions | By John J OConnor | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/us-data-say-service-costs-lead-inflation-parade.html | US Data Say Service Costs Lead Inflation Parade | By Michael Stern | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/us-is-studying-rent-law-here-considers-allowing-system-to-operate.html | US IS STUDYING RENT LAW HERE | By David Shipler | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/us-negro-catholics-present-grievances-at-vatican-meeting.html | US Negro Catholics Present Grievances at Vatican Meeting | By Edward B Fiske Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/vista-group-urges-nixon-be-dumped-parley-also-asks-affiliation-with.html | VISTA GROUP URGES NIXON BE DUMPED | By Anthony Ripley Special to The New York Times | RE0000804510 | 1999-06-17 | B00000700178 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1971 | https://www.nytimes.com/1971/10/09/archives/walsh-defends-loan-program-2-hours-to-council.html | Walsh Defends Loan Program 2 Hours to Council | By Edith Evans Asbury | RE0000804510 | 1999-06-17 | B00000700178 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/-free-school-in-maine-town-weathers-2-years-state-commissioner.html | Free School in Maine Town Weathers 2 Years | By Thomas Lask Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/-so-now-im-back-and-black-and-available.html | So Now Im Back and Black      And Available | By Peter Deanda | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/100million-ford-grant-to-aid-minority-education-6year-program-to.html | 100Million Ford Grant To Aid Minority Education | By M A Farber | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/2-big-banks-from-city-expanding-to-suffolk.html | 2 Big Banks From City Expanding To Suffolk | By Leonard Sloane | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-catalogue-of-crime.html | Letters | Jacques Barzun Wendell Hertig Taylor | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-china-we-never-had.html | Letter | Harry Dahlheimer | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-chuckle-instead-of-a-scream.html | TV News | John Leunard | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-dinner-a-talk-a-walk-with-forster-forster.html | A Dinner a Talk A Walk With Forster | By Glenway Wescott | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-game-of-dark-by-william-mayne-143-pp-hew-york-e-p-dutton-co-450-a.html | For Young Readers | By Natalie Babbitt | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-meaningful-life-by-l-j-davis-224-pp-new-york-the-viking-press-650.html | Something was wrong with the way Lowell Lake was sitting | By C D B Bryan | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-new-us-pair-for-christmas.html | Stamps | By David Lidman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-popular-setting-for-philanthropy-the-store-fashion-show.html | A Popular Setting for Philanthropy The Store Fashion Show | By Enid Nemy | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-second-chance-at-college-given-state-u-is-serving-4000-in-17to50.html | A SECOND CHANCE AT COLLEGE GIVEN | By David A Andelman Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-tuneup-before-winter-arrives.html | Garden and Home | By Bernard Gladstone | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-wild-thing-by-jean-renvoize-248-pp-boston-little-brown-co-595.html | For Young Readers | By Barbara Wersba | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/a-womans-place-is-in-the-oven-a-womans-place-is-in-the-oven.html | A Womans Place Is in the Oven | By Sherry Sonnett Trumbo | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/abc-isnt-simple-as-abc-in-korea-alphabet-on-525th-birthday-both.html | ABC ISNT SIMPLE AS ABC IN KOREA | By Henry Kamm Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/abraham-lincoln-a-press-portrait-edited-by-herbert-mitgang.html | Abraham Lincoln | By Gerald Carson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/academic-breastpounding.html | Letters to the Editor | Paul Griminger | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/academic-to-maverick-adman.html | MADISON AVE | By Philip H Dougherty | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/ada-seeks-curb-on-favorite-sons-practice-termed-unfair-to-voters.html | ADA SEEKS CURB ON FAVORITE SONS | By Warren Weaver Jr Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/administration-plan-needs-cooperation-of-all-for-success-the-week.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/an-active-investor-continental-3-years-old-is-growing-fast.html | An Active Investor | John J Abele | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/an-attica-graduate-tells-his-story-an-attica-graduate-tells-his.html | An Attica Graduate Tells His Story | By William B Coons | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/an-end-and-a-beginning.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/an-enquiry-into-the-present-state-of-old-college-try-enquiry-into.html | An Enquiry Into the Present State | By Peter Andrews | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/argentine-units-give-up-quietly-two-army-garrisons-yield-to-10000.html | ARGENTINE UNITS GIVE UP QUIETLY | By H J Maidenberg Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/arpinos-confetti-danced-by-joffrey-i-warmly-received.html | Arpinos Confetti Danced by Joffrey Warmly Received | Don McDonagh | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/as-i-read-how-laura-saw-archie-as-i-read-laura-.html | As I Read How Laura Saw Archie | By Norman Lear | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/asian-studies-to-be-stressed-at-new-center-at-st-johns.html | Asian Studies to Be Stressed At New Center at St Johns | By Glenn Singer | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/australia-fights-to-save-crocodile-breeding-back-is-necessary-to.html | AUSTRALIA FIGHTS TO SAVE CROCODILE | By Robert Trumbull Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/baby-its-cold-up-there-baby-its-cold-up-there.html | Baby Its Cold Up There | By A H Weiler | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/bad-mark-munich.html | Letters | A T Reynolds | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/beame-says-city-lost-millions-in-relief-tenant-rent-deposits-beame.html | Beame Says City Lost Millions In Relief Tenant Rent Deposits | By Maurice Carroll | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/behaviorism-these-shrinks-hand-out-tokens.html | Medicine | 8212Earl Ubell | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/bengal-breaking-point-is-near-and-it-may-mean-war.html | The World | Sydney H Schanberg | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/bengurion-no-less-controversial-at-85-bengurion-at-85-is-still.html | BenGurion No Less Controversial at 85 | By Peter Grose Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/better-goal.html | Drama Mailbag | John H Anderson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/binghamjackson-grand-juror-says-the-prosecutors-tactics-divided.html | BinghamJackson Grand Juror Says the Prosecutors Tactics Divided Panel | By Wallace Turner Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/bird-migrations-traced-by-radar-scientists-using-device-to-track.html | BIRD MIGRATIONS TRACED BY RADAR | By John C Devlin | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/black-democrats-back-hughes-bid-national-committee-group-in.html | BLACK DEMOCRATS BACK HUGHES BID | By R W Apple Jr Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/books-corporate-tribes.html | Books | Elizabeth M Fowler | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/books-do-furnish-a-room-by-anthony-powell-241-pp-boston-little.html | The Music of Time marches on | By Raymond A Sokolov | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/bridge-knowing-when-to-duck.html | Bridge | By Alan Truscott | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/britain-labor-on-the-march-to-the-rear-left.html | The World | 8212Anthony Lewis | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/brooklyn-recovers-a-great-discoverer.html | Brooklyn Recovers A Great Discoverer | By Alfred E Clark | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/bud-palmer-and-ruby-keeler-to-attend-womens-golf-fete.html | Bud Palmer and Ruby Keeler To Attend Womens Golf Fete | By Maureen Orcuti | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/callooh-callay.html | Letter | Roy C Bates | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/camera-world-camera-world.html | Photography | Bernard Gladstone | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/canada-to-help-ethnic-groups-other-than-french-and-english.html | Canada to Help Ethnic Groups Other Than French and English | By Jay Walz Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/changing-lincoln-centers-image-changing-lincoln-centers-image.html | Music | By Raymond Ericson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/chicago-tribune-shows-new-face-conservative-tone-balanced-by-some.html | CHICAGO TRIBUNE SHOWS NEW FACE | By Seth S King Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/chico-hamiltoh-takes-jazz-lead-program-at-nicos-ventures-into-a.html | CHICO HAMILTON TAKES JAZZ LEAD | John S Wilson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/clinics-scientific-sex-comes-to-long-island.html | Medicine | Edward M Brecher | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/closed-and-open.html | Closed and open | By Norma Szurka | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/cole-porter-wasnt-perfect-only-incomparable-words-and-music-by-cole.html | A treasury of his unpublished songs | By Richard Severo | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/company-dropped-in-medicaid-fraud-city-suspends-concern-cites.html | COMPANY DROPPED IN MEDICAID FRAUD | By Peter Kihss | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/computers-enter-medicine-utilized-in-diagnosis-treatment-and.html | Computers Enter Medicine | By Roger Field | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/convention-speakers-are-named.html | Coins | By Thomas V Haney | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/cornell-turns-back-princeton-big-red-triumphs-198-cornell-conquers.html | Cornell Turns Back Princeton | By Deane McGowan Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/crossing-the-water-transitional-poems-by-sylvia-plath-56-pp-new.html | Sylvia Plath playing Pygmalion to her own Galatea | By Helen Vendler | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/cyclists-wheel-into-bridgehampton-next-week.html | Cyclists Wheel Into Bridgehampton Next Week | By John S Radosta | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/dance-pittsburgh-ballet-in-new-home.html | Dance Pittsburgh Ballet in New Home | By Clines Barnes Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/danger-in-the-surcharge-us-policy-laboring-under-illusions.html | POINT OF VIEW | By George W Ball | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/dartmouth-defeats-penn-19-to-3-breaking-a-33-tie-in-the-second-half.html | Dartmouth Defeats Penn 19 to 3 Breaking a 33 Tie in the Second Half | By Parton Keese Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/defoliation-a-dying-land-casualty-of-war.html | The World | 8212Herbert Mitgang | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/democrats-in-islip-encouraged-by-gop-split.html | Democrats in Islip Encouraged by GOP Split | By James A Hudson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/democrats-three-men-on-a-donkey.html | The Nation | 8212Jeffrey Forshay | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/demolition-of-historic-hotel-is-halted.html | Demolition of Historic Hotel Is Halted | By Ben A Franklin Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/dollars-and-gold-time-for-compromise.html | Letters to the Editor | Rudolf B Schlesinger | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/dont-knock-sprawl.html | Art Notes | By Grace Glueck | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/down-for-the-count-heavyweight-boxing-in-britain-has-punched-its.html | Down for the Count | By Brian Glanville Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/dr-spocks-recantation.html | Letters | Midge Decter | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/drug-use-linked-to-heart-attack-doctors-suspect-connection-in.html | DRUG USE LINKED TO HEART ATTACK | By Lawrence K Altman Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/early-education-on-rise-in-nation-u-s-study-reports-40-of.html | EARLY EDUCATION ON RISE IN NATION | By Andrew H Malcolm | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/economy-phase-2-will-the-power-blocs-hold-the-line.html | Economy | A H Raskin | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/employes-of-jersey-city-now-balk-at-political-tithes.html | Employes of Jersey City Now Balk at Political Tithes | By Ronald Sullivan Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/everyone-will-react-differently.html | Photography | By A D Coleman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/exminister-pursues-criticism-of-sato.html | ExMinister Pursues Criticism of Sato | By Takashi Oka Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/experts-divided-on-special-prison-state-urged-to-be-cautious-in.html | EXPERTS DIVIDED ON SPECIAL PRISON | By Robert E Tomasson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/fantasy.html | Movie Mailbag | Vince Aletti | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/favored-contemplate-rallies-to-take-47350-sire-stake-pace-at.html | Favored Contemplate Rallies to Take 47350 Sire Stake Pace at Westbury | By Louis Effrat Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/fbi-is-said-to-have-cut-direct-liaison-with-cia-hoover-move-in.html | FBI Is Said to Have Cut Direct Liaison With CIA | By Robert M Smith Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/federal-drive-on-pornography-is-stepped-up-but-cities-appear-more.html | Federal Drive on Pornography Is Stepped Up but Cities Appear More Lenient | By Steven V Roberts Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/few-blacks-cast-votes-in-soweto-election-turnout-only-20-in-south.html | FEW BLACKS CAST VOTES IN SOWETO | By Paul Hofmann Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/for-whom-the-festival-tolls-the-festival-tolls.html | For Whom the Festival Tolls | By Vincent Canby | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/french-seize-heroin-bound-for-us-french-arrest-5-men-and-seize.html | French Seize Heroin Bound for US | By Clyde H Farnsworth Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/friar-who-gave-life-at-auschwitz-to-be-beatified.html | Friar Who Gave Life at Auschwitz to Be Beatified | By James Feron Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/gary-player-beats-nicklaus-for-title-player-trounces-nicklaus-in.html | Gary Player Beats Nicklaus for Title | By Fred Tupper Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/get-ready-get-set-park-get-ready-get-set-now-park.html | Get Ready Get Set Park | By Norman Rosten | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/golden-egg-overdone-states-lengthen-racing-dates-and-add-gimmicks.html | Golden Egg Overdone | By Steve Cady | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/goodby-cottage-goodby-summer.html | Goodby Cottage Goodby Summer | Emily Lambert | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/gripes-are-good.html | Letters | Richard Hecht | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/growing-up-catholic-in-midcentury-america-growing-up-catholic.html | Growing Up Catholic In MidCentury America | By Caryl Rivers | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/guatemalan-students-begin-strike-as-protest-against-violence-and-to.html | Guatemalan Students Begin Strike as Protest Against Violence and to Press Regime to Lift State of Siege | By Alan Riding Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/harvard-tops-columbia-2119-conversions-beat-lions-harvards-new.html | Harvard Tops Columbia 2119 | By Lincoln A Werden Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/he-got-pitches-up-up-and-away-leading-talker-of-pirates-gets-rough.html | HE GOT PITCHES UP UP AND AWAY | By Murray Crass Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/heck-by-morris-renek-278-pp-new-york-harpers-magazine-press-650.html | Bug bombs in Williamsburg | By John Deck | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/heifetz-something-old-something-new.html | Recordings | By Howard Klein | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/helpless-skyhitchers.html | Letters | Arthur D Rosenberg | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/herring-presented-with-4-cast-shifts.html | HERRING PRESENTED WITH 4 CAST SHIFTS | Raymond Ericson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/hidden-valley-of-the-smokies-by-ross-e-hutchins-photographs-by-the.html | Hidden Valley of The Smokies | By Jonathan Yardley | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/hirohito-is-booed-and-jeered-in-amsterdam.html | Hirohito Is Booed and Jeered in Amsterdam | By John M Lee Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/history-exhibit-a-bronx-event-inaugurates-use-of-rotunda-as-a.html | HISTORY EXHIBIT A BRONX EVENT | By Edward C Burks | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/how-do-parents-talk-to-their-children-two-psychologists-listened-in.html | How Do Parents Talk to Their Children Two Psychologists Listened In | By Israel Shenker Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/how-much-broker-stock-will-the-public-swallow.html | How Much Broker Stock Will the Public Swallow | By Terry Robards | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/how-to-cross-the-sahara-when-your-guide-becomes-a-mirage.html | Letters | Katharine Herber | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/i-was-never-the-princess-by-jeannie-sakol-193-pp-new-york-world.html | Readers Report | By Martin Levin | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/if-you-gave-mickey-mouse-400million-heres-how-hed-spend-it-walt.html | If You Gave Mickey Mouse 400Million feres How Hed Spend | By William H Honan | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/ifs-all-true-but-is-the-truth-enough.html | Ifs All True But Is The Truth Enough | By Water Kerr | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/in-brooklyn-night-court-put-him-in-rings-out.html | In Brooklyn Night Court Put Him In Rings Out | By Edward C Burks | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/in-puerto-rico-offtrack-bets-hit-the-wire-by-horse-plane-boat.html | In Puerto Rico Offtrack Bets Hit the Wire by Horse Plane Boat | By Gerald Eskenazi | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/insult.html | Movie Mailbag | Randy S Abbott | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/intervention.html | LETTERS | Ronald A Graham | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/irrelevant.html | Movie Mailbag | Jerry Roth | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/irs-will-take-over-the-monitoring-of-phase-two.html | IRS Will Take Over the Monitoring of Phase Two | By Will Lissner | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/is-it-all-in-your-mind.html | Movie Mailbag | Charles Libiuzzi | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/its-the-win-that-counts.html | Chess | By Al Horowitz | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/jackson-making-a-strong-plea-for-jewish-funds-and-votes.html | Jackson Making a Strong Plea For Jewish Funds and Votes | By Paul Delaney Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/japan-some-tripcords-across-the-open-door.html | The World | Richard Halloran | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/japanese-go-to-the-hustings-here-executives-tour-us-to-present.html | Japanese Go to the Hustings Here | By Gerd Wilcke | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/japans-subaru-offers-engineering-and-economy.html | An Appraisal | By John S Radosta | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/keeping-cool-in-a-very-hot-spot-scribner.html | Education | 8212Fred M Hechinger | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/kennedy-justice-by-victor-navasky-482-pp-new-york-atheneum-10.html | Probably the best book ever done on the workings of a great department of American Government | By Joseph Kraft | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/l-i-poor-in-rocks-rich-in-collectors.html | LI Poor in Rocks Rich in Collectors | By Dudley Dalton | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/lakeland-takes-3d-best-in-week-special-edition-triumphs-in-2166dog.html | LAKELAND TAKES 3D BEST IN WEEK | By Walter R Fletcher Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/lehman-suit.html | LETTERS | Rosina M Tenga | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/les-guerilleres-by-monique-wittig-translated-by-david-le-vay-144-pp.html | Women without men except to kill for fun and survival | By Sally Beauman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Ranbir Varma | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | S Norman Gourse | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-3-no-title.html | Letters | Karen Decrow | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-4-no-title.html | Letters | Ellen Malino James | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-5-no-title.html | Letters | Arthur Bernstein | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-6-no-title.html | Letters | A P Moran | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-7-no-title.html | Letters | Martin Ilivicky | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-8-no-title.html | Letters | Herbert Abel | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-9-no-title.html | Letters | John S Hall MRS | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/li-biologists-puzzled-by-fish-kill-mystery.html | LI Biologists Puzzled By Fish Kill Mystery | By Francis Stankus | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/li-lab-deals-in-danger-lab-involved-in-deadly-work.html | LI Lab Deals in Danger | By Boyce Rensberger | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/li-officials-provide-advice-to-consumers.html | LI Officials Provide Advice to Consumers | By Robert Mcg Thomas Jr | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/licensed-hitchhikers.html | Licensed Hitchhikers | William Damkochler | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/little-bit-of-israel-thrives-in-queens.html | Little Bit of Israel Thrives in Queens | By Raphael Rothstein | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/lowenstein-tells-state-a-d-a-a-4th-party-would-be-foolish.html | Lowenstein Tells State ADA A 4th Party Would Be Foolish | By Thomas P Ronan | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/management-by-exception-tincher-of-purex-tackles-problem-areas.html | MAN IN BUSINESS | By Robert A Wright | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/marxist-chile-after-one-year-chile-one-year-later.html | Marxist Chile After One Year | By Joseph Novitski | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/maurice-by-e-m-forster-256-pp-new-york-w-w-norton-co-695-maurice.html | E M Forsters posthumous novelmore important to the man than to literature | By Joseph Epstein | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/md-leaves-for-south-and-patient-misses-him.html | MI Leaves For South And Patient Misses Him | By Phillip H Dougherty | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/me-too-politics-in-long-beach.html | Me Too Politics in Long Beach | By Alice Murray | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/microbes-and-morals-the-strange-story-of-venereal-disease-by.html | John Keats Franz Schubert Goya and Goethe had it | By Marya Mannes | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/mideast-trying-to-open-the-suez-locks.html | The World | 8212Terence Smith | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/millions-of-chevrolet-owners-to-get-us-warning-on-safety-millions.html | Millions of Chevrolet Owners To Get U S Warning on Safety | By Jerry M Flint Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/missed-block-costs-bronco-his-job.html | Missed Block Costs Bronco His Job | By William N Wallace | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/moore-oregon-tailback-eager-to-face-washington.html | Moore Oregon Tailback Eager to Face Washington | By Alex Yannis | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/more-about-tv-football.html | Mailbox | Steve N Plotkin | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/mutual-funds.html | LETTERS | S Ross | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/name-nose-teeth-bosom-hair-kidneys-everything-but-eyelashes-is-real.html | Movies | By Judy Klemesrud | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/new-furor-over-columbus-furor-in-huntington-over-columbus.html | New Furor Over Columbus | By Evan Jenkins | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/new-yorks-bonds-is-someone-getting-taken-for-a-ride.html | The Nation | John A Hamilton | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/new-yorks-haitians-working-waiting-watching-bebe-doc-new-yorks.html | New Yorks Haitians Working Waiting Watching BB Doc | By Martha Weirman Lear | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/nfl-game-films-a-hit-in-europe.html | NFL Game Films a Hit in Europe | By Michael Katz Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/nixon-prepares-controls-order-on-second-phase-college-president-is.html | NIXON PREPARES CONTROLS ORDER ON SECOND PHASE | By Philip Shabecoff Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/nodding.html | Movie Mailbag | Suzanne Jill Levine | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/northport-school-damaged-by-fire-in-fight-to-get-insurance.html | Northport School Damaged by Fire in Fight to Get Insurance | By Barbara Marhoefer Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/oh-to-rent-in-england-now-that-winters-on-the-way.html | Ala a dent in Englan | By Avery Hunt | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/omnisportence.html | OBSERVER | By Russell Baker | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/oncefamed-road-lies-forgotten-by-most.html | OnceFamed Road Lies Forgotten by Most | By Colleen Sullivan | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/orioles-3-homers-defeat-pirates-53-in-opener-mcnally-gives-3-hits.html | ORIOLES 3 HOMERS DEFEAT PIRATES 53 IN OPENER | By Joseph Durso Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/orioles-are-reminiscent-of-yankees-of-50s-in-manner-outlook-and.html | Orioles Are Reminiscent of Yankees of 50s in Manner Outlook and Results | By Leonard Roppett Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/ort-begun-in-brooklyn-to-mark-45-years-in-us.html | ORT Begun In Brooklyn To Mark 45 Years in US | By Irving Spiegel | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/outboard-marine-kiekhaefer-in-showdown-rivals-to-meet-in-4-big.html | Outboard Marine Kiekhaefer in Showdown | By Parton Keese | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/oversimplified.html | Drama Mailbag | Thomas G Morgansen | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/pace-opens-fund-drive-seeks-university-status.html | Pace Opens Fund Drive Seeks University Status | By Gene I Maeroff | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/paris-journal-volume-ii-19651971-by-janet-flanner-genet-edited-by.html | The Gallic mind deciphered for New Yorkers | By Alex Szogyi | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/penn-state-routs-army-mitchell-of-penn-state-scores-3-times-as.html | PENN STATE ROUTS ARMY | By Gordon S White Jr Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/pensions.html | LETTERS | Anthony Vejnich | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/people-please-keep-out-zoning.html | Environment | David A Andelman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/persian-treat.html | Persian treat | By Jean Hewitt | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/phase-two-how-will-it-stay-glued-phase-2-will-it-stay-glued.html | Phase Two How Will It Stay Glued | By H Erich Heinemann | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/piano-recital-by-vera-richter-stirs-audience-at-carnegie-hall.html | Piano Recital by Vera Richter Stirs Audience at Carnegie Hall | Robert Sherman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/plane-talk.html | Letters | Gerald Jacobs | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/planning-board-is-vexed-by-poor-transit.html | Planning Board Is Vexed by Poor Transit | By Pranay Gupte | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/plastic-flowers-are-almost-all-right.html | Architecture | By Ada Louise Huxtable | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/police-utilizing-a-computer-timer-to-catch-speeders.html | Police Utilizing a Computer Timer to Catch Speeders | By Robert Lindsey | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/political-72-slips-in-early-on-the-island-political-72-slips-in.html | Political 72 Slips In Early On the Island | Ply Frank Lynn | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/prospects-good-for-a-marshland-park-at-udalls-cove.html | Prospects Good For a Marshland Park at Udalls Cove | By Joseph Mann | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/ps-41-parents-seek-to-restore-5-teachers-and-continue-programs-by.html | PS 41 Parents Seek to Restore 5 Teachers and Continue Programs by Recruiting 150 More Pupils | By Robert D McFadden | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/queens-ranks-high-in-ecology-gangland-style.html | Queens Ranks High in Ecology Gangland Style | By Murray Schumach | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/rangers-tie-44-in-season-opener-stemkowski-goal-in-last-2-minutes.html | RANGERS TIE 44 IN SEASON OPENER | By Thomas Rogers Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/republicans-challenged-in-three-east-end-towns.html | Republicans Challenged In Three East End Towns | By Kenneth P Nolan | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/rinfret-as-crowd-pleaser.html | WALL STREET | By John J Abele | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/riva-ridge-480-wins-by-7-lengths-riva-ridge-takes-ghampagne-stake.html | Riva Ridge 480 Wins by 7 Lengths | By Joe Nichols | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/rival-china-aides-coexist-in-vienna-but-diplomats-of-taipei-and.html | RIVAL CHINA AIDES COEXIST IN VIENNA | By Harald Brainin Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/robert-byrd-considered-for-supreme-court-seat-robert-byrd-is.html | Robert Byrd Considered For Supreme Court Seat | By John Herbers Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/role-for-israel.html | Letters to the Editor | George L Siel | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/scandinavian-times.html | Letters | John A Herbert | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/scriabin-ice-cocaine-rainbow.html | Recordings | By Don Heckman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/serene-and-sparkling.html | Art | By John Canaday | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/settling-suez-with-sadat.html | Settling Suez With Sadat | By Robert Kleiman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/smetonas-pianism-fresh-unaffected.html | SMETONAS PIANISM FRESH UNAFFECTED | Peter G Davis | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/somebody-loves-an-albatross.html | Dance | By Clive Barnes | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/soviet-debates-university-tests-found-to-bar-top-scholars.html | Soviet Debates University Tests Found to Bar Top Scholars | By Hedrick Smith Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/soviet-moon-car-ends-its-travels-nuclear-cell-on-lunokhod-1-fails.html | SOVIET MOON CAR ENDS ITS TRAVELS | By Theodore Shabad Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/sports-of-the-times-the-indian-givers.html | Sports of The Times | By Arthur Daley | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/spring-byington-18931971.html | Drama Mailbag | Kay Strozzi | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/stars-aid-drive-to-save-a-hotel-hope-to-prevent-demolition-of.html | STARS AID DRIVE TO SAVE A HOTEL | By Martin Gansberg | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/stopping-the-clock-in-1939.html | Art | By Hilton Kramer | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/study-due-of-catholic-schools-in-brooklyn.html | Study Due Of Catholic Schools in Brooklyn | By Andrew H Malcolm | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/swinging-again-down-swing-street.html | Music | By Arnold Shaw | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/tailors-for-young-boys-specialty-business-draws-some-experts.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/takeout-gets-the-blame.html | Mailbox | Barry N Malzberg | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/tango-anyone-tango-anyone.html | News of the Rialto | By Lewis Funke | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/tax-changes-pending-in-four-big-states-increases-or-reforms-are.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/tax-cuts.html | LETTERS | Arnold H Packer | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/terriers-day-at-penllyn-show.html | Terriers Day at Penllyn Show | Walter R Fletcher | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/thackeray-to-head-jury-for-jumpers-in-show-at-garden.html | Horse Show News | By Ed Corrigan | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-collected-essays-of-leslie-fiedler-2-vols-1122-pp-new-york.html | The 20year history of a sensibility | By Roger Sale | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-hemisphere-expropriation-the-big-stick-is-now-economic.html | The Hemisphere | 8212Murray Rossant | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-jazz-doctors-prescribe-music-as-best-therapy.html | The Jazz Doctors Prescribe Music As Best Therapy | By John S Wilson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-last-word-malcolm-de-chazal.html | The Last Word Malcolm de Chazal | By Charles Simmons | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-missing-majority.html | The Missing Majority | By William V Shannon | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-morning-after-selected-essays-and-reviews-by-wilfrid-sheed-with.html | Productions of a master in a minor art | By Thomas R Edtvards | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-opera-that-made-the-germans-romantic.html | Music | By Harold C Schonberg | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-pews-of-philadelphia-the-shy-super-rich-behind-sun-oil-the-pews.html | The Pews of Philadelphia | By Michael C Jensen | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-porter-style.html | The Porter Style | 8212R S | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-reluctant-statisticians-some-are-reorganized-out-of-their-jobs.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-rose-rabbi-by-daniel-stern-131-pp-new-york-mcgrawhill-book-co.html | Caught in the middle between art and commerce | By Gerald Sykes | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-russians-have-a-williamsburg-too.html | The Russians Have a Williamsburg Too | 8212Bernard Gwertzman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-saturday-night-special-and-other-hardware-the-saturday-night.html | The Saturday Night Special And Other Hardware | By Robert Sherrill | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-six-million-continued.html | The Six Million Continued | R B Weber | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-travelers-world-the-air-bag-controversy-part-iii.html | the travelers world | by Paul J C Friedlander | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/the-vertical-smile-by-richard-condon-334-pp-new-york-the-dial-press.html | His motherinlaw blocked Funky Dunes path to the White House | By Ron Rosenbaum | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/thieus-vote-it-was-a-mess-we-might-as-well-put-it-behind-us.html | The World | 8212Craig R Whitney | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/to-the-critics-how-would-you-improve-things.html | Television | By John J OConnor | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/tobey-modernist-with-an-oriental-accent.html | Art | By James R Mellow | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/travel-notes-on-autumn-foliage-winter-olympics-tours-for-women.html | Travel Notes On Autumn Foliage Winter Olympics Tours for Women | John Brannon Albright | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/troubled-times-for-the-priestly-calling-synod.html | Religion | Edward B Fiske | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/truck-and-200000-in-furs-hijacked-in-rushhour-tieup-police-lack.html | Truck and 200000 in Furs Hijacked in RushHour Tieup | By Murray Schumach | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/turmoil-indicated-in-palestinian-guerrilla-movement.html | Turmoil Indicated in Palestinian Guerrilla Movement | By Ihsan A Hijazi Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/two-editors-in-florida-fighting-arrests-over-publication-laws.html | Two Editors in Florida Fighting Arrests Over Publication Laws | By Martin Waldron Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/u-s-is-told-that-lin-piao-is-seriously-ill.html | U S Is Told That Lin Piao Is Seriously Ill | By Benjamin Welles Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/uptown-concerts-at-mcmillin-begin-with-stravinsky-works.html | Uptown Concerts at McMillin Begin With Stravinsky Works | By Allen Hughes | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/us-and-russia-now-hear-this-rules-for-chickenofthesea.html | The World | 8212William H Honan | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/us-demands-pfizer-clean-waste-not-dump-it-at-sea.html | US Demands Pfizer Clean WasteNot Dump It at Sea | By David Bird | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/us-leading-21-in-davis-cup-final-froehling-defeats-tiriac-in-5th.html | US LEADING 21 IN DAVIS CUP FINAL | By Neil Amdur Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/us-tightens-rule-on-free-lunches-will-cut-350000-pupils-here-from.html | US TIGHTENS RULE ON FREE WITCHES | By Irving Spiegel | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/us-urged-to-assess-li-needs-in-power.html | US Urged To Assess LI Needs in Power | By David A Andelman | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/us-wants-to-see-book-by-dr-leary-account-of-escape-sought-by-state.html | US WANTS TO SEE BOOK BY DR LEARY | By Henry Raymont | RE0000804507 | 1999-06-17 | B00000700175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/venereal-disease-increasing-among-high-school-students-here.html | Venereal Disease Increasing Among High School Students Here | By John Sibley | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/vietminh-veterans-recall-the-war-against-the-french.html | Vietminh Veterans Recall the War Against the French | By Gloria Emerson Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/vietnam-a-test-case.html | Letters to the Editor | John F Sterling Jr | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/walking-to-wisdom.html | Walking to Wisdom | By Paul Dudley White | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/what-it-means-to-be-a-homosexual-cotinued-a-homosexuals-story.html | What It Means To Be A Homosexual Continued | By Merle Killer | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/where-the-sluggers-meet-the-fans.html | Where the Sluggers Meet the Fans | By Barry Abramson | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/wide-soviethanoi-accord-initiated-by-podgorny-visit-a-soviet-accord.html | Wide SovietHanoi Accord Initiated by Podgorny Visit | By Tillman Durdin Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/widespread-racial-violence-persists-in-eastern-arkansas-farming.html | Widespread Racial Violence Persists in Eastern Arkansas Farming Area | By Roy Reed Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/with-the-big-o-and-the-big-k-everything-looks-ok-again-for.html | With the Big O and the Big K Everything Looks OK Again for Milwaukee | By Sam Goldaper | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/wood-field-and-stream-giant-tuna-test-anglers.html | Wood Field and Stream Giant Tuna Test Anglers | By Nelson Bryant Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/world-us-and-china-kissinger-to-pekingand-not-just-to-reserve-hotel.html | World | 8212Robert B Semple Jr | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/10/1971 | https://www.nytimes.com/1971/10/10/archives/yale-counts-on-pfiels-aerials-to-triumph-over-brown-1710.html | Yale Counts on Pfiels Aerials To Triumph Over Brown 1710 | By Dave Anderson Special to The New York Times | RE0000804507 | 1999-06-17 | B00000700175 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/a-harpsichord-recital-by-may-attracts-many-young-listeners.html | A Harpsichord Recital by May Attracts Many Young Listeners | Robert Sherman | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/a-larger-role-for-3-persian-gulf-rulers.html | A Larger Role for 3 Persian Gulf Rulers | By Dana Adams Schmidt Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/a-mens-boutique-but-the-women-will-love-it.html | A Mens Boutique but the Women Will Love | By Bernadine Morris | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/amex-adopts-program-aimed-at-fuller-trading-automation-amex.html | Amex Adopts Program Aimed At Fuller Trading Automation | By Terry Robards | RE0000804512 | 1999-06-17 | B00000700180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/art-by-yoko-ono-shown-at-museum-in-syracuse.html | Art by Yoko Ono Shown At Museum in Syracuse | By Grace Glueck Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/art-eskimo-collection.html | Art Eskimo Collection | By David L Shirey | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/bolshoi-stirring-vienna-with-3-russian-operas.html | Bolshoi Stirring Vienna With 3 Russian Operas | By Harald Brainin Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/brandt-man-wins-in-bremen-easily-gets-55-of-vote-in-first-victory.html | BRANDT MAN WINS IN BREME EASILY | By David Binder Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/bridge-declarers-speed-in-drawing-trumps-can-avert-disaster.html | Bridge | By Alan Truscott | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/broad-rollback-of-prices-in-phase-2-seems-unlikely-economists-say.html | Broad Rollback of Prices In Phase 2 Seems Unlikely | By Robert D Hershey Jr | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/broadcast-credit-tightening.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/browns-late-scoring-drive-clinches-2717-victory-over-steelers-march.html | Browns Late Scoring Drive Clinches 27 Victory Over Steelers | By William N Wallace Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/buckley-endorses-bond-issue-splitting-with-conservatives.html | Buckley Endorses Bond Issue Splitting With Conservatives | By Emanuel Perlmutter | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/canada-may-curb-inflow-of-funds-capital-restrictions-would-aid-her.html | CANADA MAY CURB INFLOW OF FUNDS | By Edward Cowan Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/capital-exports-of-us-disputed-europeans-prepare-attack-on.html | CAPITAL EXPORTS OF US DISPUTED | By Clyde H Farnsworth Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/cautious-course-likely-for-bonds-many-analysts-see-phase-2-as-a.html | CAUTIOUS COURSE LIKELY FOR BONDS | By John H Allan | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/chess-french-defense-is-not-timid-as-petrosian-shows-fischer.html | Chess | By Al Horowitz | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/city-assesses-real-estate-at-57-against-98-20-years-ago-but-taxes.html | City Assesses Real Estate at 57 Against 98 20 Years Ago but Taxes Still Rise | By Peter Rihss | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/cuts-in-us-sea-power-worry-admirals-admirals-are-worried-by-cuts-in.html | Cuts in US Sea Power Worry Admirals | By Drew Middleton | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/democrats-urging-easier-voter-registration-see-party-gain.html | Democrats Urging Easier Voter Registration See Party Gain | By Warren Weaver Jr Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/divorce-found-twice-as-likely-among-those-marrying-young.html | Divorce Found Twice as Likely Among Those Marrying Young | By Jack Rosenthal Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/eleven-passengers-to-nowhere-are-put-ashore.html | Eleven Passengers to Nowhere Are Put Ashore | By Martin Gansberg | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/evidence-grows-that-byrd-will-get-high-court-seat-senator-said-to.html | Evidence Grows That Byrd Will Get High Court Seat | By Ben A Franklin Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/fda-proposes-new-rules-on-diagnostic-xrays-in-effort-to-reduce.html | RDA Proposes New Rules on Diagnostic XRays in Effort to Reduce Radiation Exposure | By Harold M Schmeck Jr Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/film-fete-hint-of-brecht.html | Film Fete Hint of Brecht | By Vincent Canby | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/fukuda-sees-statesmen-along-hirohitos-route.html | Fukuda Sees Statesmen Along Hirohitos Route | By John M Lee Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/gardners-common-cause-widens-impact.html | Gardners Common Cause Widens Impact | By John Herbers Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/girl-18-is-a-market-maker-and-key-trader-wendie-wachtel-is-market.html | Girl 18 Is a Market Maker and Key Trader | By Vartanig G Vartan Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/impact-of-surcharge-found-slight-so-far-a-change-for-worse-is-seen.html | Impact of Surcharge Found Slight So Far | By Gerd Wilcke | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/jakobson-great-in-any-language-prof-roman-jakobson-great-in-any.html | Jakobson Great in Any Language | By Israel Shenker Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/javits-bids-labor-join-wage-board-gives-assurance-on-power-in.html | JAVITS BIDS LABOR JOIN WAGE BOARD | By John W Finney Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/korea-gis-face-a-dull-safe-life-seoul-retreats-give-them-time-off.html | KOREA GIS FACE A DULL SAFE LIFE | By Henry Kamm Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/kosygin-in-rabat-stresses-danger-in-mideast-crisis-returns-to.html | KOSYGIN IN RABAT STRESSES DANGER IN MIDEAST CRISIS | By Henry Chniger Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/kraber-performs-virtuoso-program-in-recital-for-flute.html | Kraber Performs Virtuoso Program In Recital for Flute | By Allen Hughes | RE0000804512 | 1999-06-17 | B00000700180 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/lanusse-emerges-victor-in-latest-argentine-crisis.html | Lanusse Emerges Victor In Latest Argentine Crisis | By Juan de Onis Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/lindsay-aides-say-that-mayor-will-join-or-quit-presidential-race-by.html | City Hall Notes | By Martin Tochin | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/london-bridge-falls-up-and-arizona-hopes-for-profits.html | London Bridge Falls Up and Arizona Hopes for Profits | By Steven V Roberts Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/long-journey-for-tibetan-print-designs.html | Shop Talk | By Enid Nemy | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/lost-medici-portrait-authenticated-as-a-1518-raphael.html | Lost Medici Portrait Authenticated as a 1518 Raphael | By Sanka Knox | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/menuhin-reports-soviet-music-acquires-a-new-sophistication.html | Menuhin Reports Soviet Music Acquires a New Sophistication | By Theodore Shabad Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/ms-abzug-finding-mrs-rule-house-ms-abzug-finding-mrs-rule-house-on.html | Ms Abzug Finding Mrs Rule House | By Richard L Madden Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/negro-higher-education-between-2-worlds.html | Negro Higher Education Between 2 Worlds | By M A Farber | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/nix-guides-bears-to-victory-lions-win.html | Nix Guides Bears to Victory | By Gerald Eskenazi | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/of-rain-ratings-and-dobsons-restraint.html | Sports of The Times | By Murray Chass | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/oklahoma-tagged-as-super-eleven-by-royal-coach-of-trounced-texas.html | Oklahoma Tagged As Super Eleven by Royal Coach of Trounced Texas Team | By Gordon S White Jr | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/orchestra-opens-7th-season-here-symphony-of-new-world-now-using.html | ORCHESTRA OPENS 7TH SEASON HERE | By Donal Henahan | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/orioles-pirates-stopped-by-rain-2d-contest-today-kuhn-rejects-a.html | ORIOLES PIRATES STOPPED BY RAIN 2D CONTEST TODAY | By Joseph Durso Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/passionately-moderate.html | Passionately Moderate | By Robert Bendiner | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/patriots-passes-rout-jets-200-plunkett-tosses-for-two-elliott-and.html | Patriots Passes Rout Jets 200 | By Dave Anderson Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/personal-finance-finding-a-coop-loan-personal-finance.html | Personal Finance Finding a Coop Loan | By Elizabeth M Fowler | RE0000804512 | 1999-06-17 | B00000700180 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/physician-finds-success-as-a-perfume-distributor-physician-adopts.html | Small Business | By Herbert Koshetz | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/rain-washes-out-columbus-march-first-cancellation-for-event-in-its.html | RAIN WASHES OUT COLUMBUS MARCH | By Robert D McFadden | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/rangers-triumph-over-bruins-41-giacomin-excels-in-nets-stopping-32.html | RANGERS TRIUMPH OVER BRUINS 41 | By Thomas Rogers Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/satellites-spot-a-soviet-buildup-for-atomic-arms-many-silos.html | SATELLITES SPOT A SOVIET BUILDUP FOR ATOMIC ARMS | By William Beecher Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/scientific-research-conference-supports-a-worldwide-system-for-the.html | Scientific Research Conference Supports a Worldwide System for the Storage and Exchange of Data | Walter Sullivan Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/south-moluccan-exiles-pursue-21year-lobbying-effort-at-un-seek.html | South Moluccan Exiles Pursue 21Year Lobbying Effort at UN | By Kathleen Teltsch Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/soviet-writer-fights-odessa-librarians-conviction.html | Soviet Writer Fights Odessa Librarians Conviction | By Hedrick Smith Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/spiking-the-u-n.html | Spiking the U N | By Oliver Jackman | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/still-the-rahrah-but-some-arent-cheering.html | Still the RahRah but Some Arent Cheering | By Judy Klemesrud | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/tet-in-belfast.html | AT HOME ABROAD | By Anthony Lewis | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/the-redcoats-are-back-their-kin-visit-the-mohawk.html | The Redcoats Are BackTheir Kin Visit the Mohawk | By Laurie Johnston Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/the-word-of-chou-enlai.html | The Word of Chou Enlai | By Allen Whiting | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/theologians-find-that-hope-survives.html | Theologians Find That Hope Survives | By George Dugan | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/theyre-not-political-prisoners.html | Theyre Not Political Prisoners | By Malcolm Braly | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/torah-festival-marked-by-jews-joyous-holiday-will-begin-today.html | TO FESTIVAL MARKED BY JEWS | By Irving Spiegel | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/tv-review-hogans-goat-by-alfred-is-on-net-tonight.html | TV Review | By John J OConnor | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/u-s-agency-financing-sterilizations-u-s-antipoverty-agency-is.html | US Agency Financing Sterilizations | By George Vecsey Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/unbeaten-redskins-down-oilers-five-field-goals-in-2213-triumph.html | Unbeaten Redskins Down Oilers | By Fred P Graham Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/us-clinches-davis-cup-3-to1-smith-trounces-tiriac-in-3-sets-at.html | US Clinches Davis Cup 3 to 1 | By Neil Amdur Special to The New York Times | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/versatility-shown-by-billy-vanaver-at-folk-concert.html | Versatility Shown By Billy Vanaver At Folk Concert | John S Wilson | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/11/1971 | https://www.nytimes.com/1971/10/11/archives/what-makes-a-star-consider-case-of-cliff-gorman-the-star-of-lenny.html | What Makes a Star Consider Case Of Cliff Gorman the Star of Lenny | By Clive Barnes | RE0000804512 | 1999-06-17 | B00000700180 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/2-liberals-get-argentine-posts-lanusse-moves-his-cabinet-slightly.html | 2 LIBERALS GET ARGENTINE POSTS | By H J Maidenberg Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/6-owners-resign-as-otb-advisers-protest-samuelss-tv-pact-for.html | 6 OWNERS RESIGN AS OTB ADVISERS | By Deane McGowen | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/a-housing-victory-heartens-south-africas-chinese.html | A Housing Victory Heartens South Africas Chinese | By Paul Hofmann Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/a-man-is-defined-by-his-longings.html | A Man Is Defined by His Longings | By Robert E Meagher | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/amex-prices-drop-in-light-trading-465-lower-and-372-higher-index-is.html | AMEX PRICES DROP IN LIGHT TRADING | By Elizabeth M Fowler | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/army-says-some-gis-balked-briefly-at-patrol.html | Army Says Some GIs Balked Briefly at Patrol | By Craig R Whitney Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/bridge-good-judgment-is-required-in-timing-an-attacking-lead.html | Bridge Good Judgment Is Required In Timing an Attacking Lead | By Alan Truscott | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/brimmer-urges-overhaul-of-foreign-credit-curbs-reserve-official.html | Brimmer Urges Overhaul Of Foreign Credit Curbs | By H Erich Heinemann | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/britain-charges-aide-with-espionage-in-sudan-declares-official.html | Britain Charges Aide With Espionage in Sudan | By Bernard Weinraub Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/buffalo-hunt-1971-routine-disposal-of-unwanted-game.html | Buffalo Hunt 1971 Routine Disposal of Unwanted Game | By Anthony Ripley Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/city-acts-to-let-homosexuals-meet-and-work-in-cabarets.html | City Acts to Let Homosexuals Meet and Work in Cabarets | By Alponso A Narvaez | RE0000804511 | 1999-06-17 | B00000700179 |

| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/city-to-use-force-in-a-prison-riot-policy-of-rescuing-hostages.html | CITY TO USE FORCE IN A PRISON RIOT | By Fred Ferretti | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/citys-razing-of-housing-to-put-up-office-buildings-called-insanity.html | Citys Razing of Housing to Put Up Office Buildings Called Insanity | By Walter H Waggoner | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/college-to-base-tuition-on-income-beloit-freshmen-to-pay-from-1000.html | COLLEGE TO BASE TUITION ON INCOME | By Andrew R Malcolm | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/congress-fight-likely-on-housing-bill-giving-controls-to-cities.html | Congress Fight Likely on Housing Bill Giving Controls to Cities | By John Herbers Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/councilman-asks-special-bike-lanes-not-just-deadly-signs.html | Councilman Asks Special Bike Lanes Not Just Deadly Signs | By David Bird | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/cowboys-beat-giants-2013-on-2-scoring-passes-mortons-toss-matches.html | Cowboys Beat Giants 2013 on 2 Scoring Passes | By Leonard Koppett Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/credit-markets-bond-prices-change-little-in-dull-session.html | Credit Markets Bond Prices Change Little in Dull Session | By John H Allan | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/deceit-takes-matchmaker-sea-saga-2d-pays-30-deceit-takes-rich.html | Deceit Takes Matchmaker | By Steve Cady Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/disguising-exercise-with-the-word-ballet.html | Disguising Exercise With the Word Ballet | By Angela Taylor | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/earnest-and-affable-us-negotiator-john-william-warner.html | Man in the News | John William Warner Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/earnings-rise-26-at-allied-chemical-companies-report-sales-and.html | Earnings Rise 26 At Allied Chemical | By Clare M Reckert | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/f-a-a-to-let-jet-industry-help-rewrite-noise-rules-faa-to-let-the.html | F A A to Let Jet industry Help Rewrite Noise Rules | By Robert Lindsey Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/film-festival-fascinated-by-horror.html | Film Festival Fascinated by Horror | By Vincent Canby | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/football-death-causes-dispute-negligence-issue-is-raised-at-north.html | FOOTBALL DEATH CAUSES DISPUTE | By Neil Amdur Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/freeze-saves-a-relic-the-5cent-phone-call-in-rural-jersey-town.html | Freeze Saves a Relicthe 5Cent Phone Call in Rural Jersey Town | By Ronald Sullivan Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/futures-trading-lacks-direction-holiday-price-trends-mixed-in.html | FUTURES TRADING LACKS DIRECTION | By James J Nagle | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/ge-is-closing-circuitry-plant-heavy-capital-outlays-cited-520.html | GE IS CLOSING CIRCUITRY PLANT | By Gene Smith | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/giantism.html | Giantism | By H G Rickover | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/group-urges-limited-role-for-stewart-as-a-jetport.html | Group Urges Limited Role For Stewart as a Jetport | By Richard Within | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/japan-is-planning-to-double-outlay-for-us-weapons-defense-chief.html | JAPAN IS PLANNING TO DOUBLE OUTLAY FOR US WEAPONS | By Richarrd Halloran Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/jesse-jackson-is-rising-as-a-black-leader.html | News Analysis | By Thomas A Johnson | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/knicks-to-open-against-pistons.html | Knicks to Open Against Pistons | By Thomas Rogers | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/labor-chiefs-here-wary-on-phase-2-voice-fear-of-any-step-to-curb.html | LABOR CHIEFS HERE WARY ON PHASE 2 | By Damon Stetson | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/land-disputes-thwarting-green-revolution-in-india-ownership-pay-and.html | Land Disputes Thwarting Green Revolution in India | By Kasturi Rangan Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/landlords-say-expenses-increase-despite-freeze.html | Landlords Say Expenses Increase Despite Freeze | By David K Shipler | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/maltese-turkey-buzzard.html | OBSERVER | By Russell Baker | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/market-place-a-longer-look-at-fund-results.html | Market Place | By Robert Metz | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/mayor-addresses-legal-officers-says-they-should-protest-failure-of.html | MAYOR ADDRESSES LEGAL OFFICERS | By Edward Ranzal | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/mcgovern-would-oppose-byrd-rules-out-a-racist-for-court-mgovern.html | McGovern Would Oppose Byrd Rules Out a Racist for Court | By Fred P Graham Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/mores-change-marriage-counselors-say-but-not-the-problems.html | Mores Change Marriage Counselors Say but Not the Problems | By Enid Nemy | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/mr-nixons-revenge.html | Mr Nixons Revenge | By William V Shannon | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/music-spanish-style.html | Music Spanish Style | By Donal Henahan | RE0000804511 | 1999-06-17 | B00000700179 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/namath-determined-to-play-this-year-will-drill-today-jet.html | Namath Determined to Play This Year Will Drill Today | By Dave Anderson | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/nbc-drops-to-3d-in-latest-nielsen-tv-ratings.html | NBC Drops to 3d in Latest Nielsen TV Ratings | By Jack Could | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/new-york-antiques-fair-opens-paintings-more-in-abundance.html | New York Antiques Fair Opens Paintings More in Abundance | By Sanka Knox | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/nfl-starting-quarterbacks-find-good-bull-pen-can-help-rhome.html | About Pro Football | By William N Wallace | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/nina-simone-gets-warm-reception-a-capacity-crowd-showers-her-with-a.html | NINA SIMONE GETS WARM RECEPTION | John S Wilson | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/nixon-health-plan-is-called-unrealistic.html | Nixon Health Plan Is Called Unrealistic | By Jane E Brody Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/numbered-account-wins-7length-victor-in-frizette-frizette-is-won-by.html | Numbered Account Wins | By Joe Nichols | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/nyu-library-delayed-as-cost-soars.html | NYU Library Delayed as Cost Soars | By Jonathan Kandell | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/orioles-rout-pirates-113-and-take-20-series-lead-orioles-rout.html | Orioles Pout Pirates 113 And Take 20 Series Lead | By Joseph Durso Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/p-o-w-is-freed-by-us-in-return-for-gi-release-enemy-p-o-w-is-freed.html | POW Is Freed by US In Return for GI Release | By Bernard Gwertzivman Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/payne-gives-recital-on-the-harpsichord.html | PAYNE GIVES RECITAL ON THE HARPSICHORD | Robert Sherman | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/pirates-at-sea.html | Sports of The Times | By Arthur Daley | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/president-seeks-court-to-handle-controls-cases-congress-will-get.html | PESIDENT SEEKS COIIRT TO WINDLE CONTROLS CASES | By Philip Shabecoff Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/ruth-laredo-plays-in-a-scriabin-cycle.html | RUTH LAREDO PLAYS IN A SCRIABIN CYCLE | Peter G Davis | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/sadat-in-moscow-for-talks-on-aid-expected-to-ask-fulfillment-of-a.html | SADAT IN MOSON FOR TALKS ON AID | By Hedrick Smith Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archiv es/sanguillen-finds-orioles-dont-quit-while-ahead-catcher-spilled.html | Sanguillen Finds Orioles Dont Quit While Ahead | By Murray Crass Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/scribner-offers-new-school-plan-he-would-employ-resources-of-the.html | SCRIBNER OFFERS NEW SCHOOL PLAN | By Leonard Buder | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/shift-in-crime-patterns-producing-more-fences-shift-in-crime.html | Shift in Crime Patterns Producing More Fences | By Eric Pace | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/soviet-aid-indispensable.html | Soviet Aid Indispensable | By Raymond H Anderson Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/stage-joining-the-odyssey-of-the-liquid-theater.html | Stage Joining the Odyssey of the Liquid Theater | By Clime Barnes | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/state-reports-drop-to-174-in-noshows-for-relief-checks.html | State Reports Drop to 174 in NoShows for Relief Check | By Peter Kihss | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/stocks-off-a-bit-volume-at-a-low-some-assert-turnover-is-hardly.html | STOCKS OFF A BIT VOLUME AT A LOW | By Vartanig G Vartan | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/struggle-for-democratic-credentials-post-is-tight.html | Struggle for Democratic Credentials Post Is Tight | By W Apple Jr Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/superstar-a-hit-before-opening.html | Superstar a Hit Before Opening | By Mel Gussow | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/tel-aviv-to-build-a-reinhardt-theater.html | Tel Aviv to Build a Reinhardt Theater | By Henry Raymont | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/tent-city-awaits-celebration-shahs-greatest-show.html | Tent City Awaits Celebration Shahs Greatest Show | By Charlotte Curtis Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/texas-with-9-starters-lost-to-use-unknown-quarterback.html | College Sports Notes | By Gordon S White Jr | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/the-real-casanova-at-last.html | Books of The Times | By Anatole Broyard | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/train-and-bus-travel-pushed.html | Advertising Train and Bus Travel Pushed | By Philip H Dougherty | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/tv-review-national-geographic-studies-primates.html | TV Review | By John J OConnor | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/two-subjects-for-centennial-dreiser-and-johnson-esteem-for-novelist.html | Two Subjects for Centennial Dreiser and Johnson | By George Gent | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/u-s-inspectors-upset-about-inability-to-find-botulin-cause-in.html | US Inspectors Upset About Inability to Find Botulin Cause in Campbell Soup | By Boyce Rensberger | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/un-reports-a-cartographic-controversy.html | UN Reports a Cartographic Controversy | By Israel Shenker Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/us-adviser-quits-vietnam-to-show-his-disgust-he-tells-rogers.html | US Adviser Quits Vietnam to Show His Disgust | By Gloria Emerson Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/us-warning-un-on-taiwan-ouster-bush-shares-the-concern-of-senators.html | US WARNIN6 UN ON TAIWAN OUSTER | By Henry Tanner Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/usjapan-steel-pact-proposed-us-japan-accord-on-steel-offered.html | USJapan Steel Pact Proposed | By Edward Cowan Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/views-on-changes-sought-from-exchange-members-big-board-seeks.html | Views on Changes Sought From Exchange Members | By Leonard Sloane | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/widow-says-reawakening-of-interest-in-work-can-inspire-negro.html | Widow Says Reawakening of Interest In Work Can Inspire Negro Children | By Charlayne Hunter | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/12/1971 | https://www.nytimes.com/1971/10/12/archives/wood-field-and-stream-vineyard-big-bass-elude-high-tides.html | Wood Field and Stream | Nelson Bryant Special to The New York Times | RE0000804511 | 1999-06-17 | B00000700179 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/-austerity-budget-is-studied-in-suffolk.html | Austerity Budget Is Studied in Suffolk | By David A Andelman Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/17th-admiral-of-the-ocean-sea-at-anchor-in-plaza-assesses-famed.html | 17th Admiral of the Ocean Sea at Anchor in Plaza Assesses Famed Ancestor | By Michael T Kaufman | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/200000yearold-skull-of-man-is-found.html | 200000YearOld Skull of Man Is Found | By Walter Sullivan | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/2049-belmont-double-a-windfall-for-otb-agency-nets-5000-when-forced.html | 2049 Belmont Double a Windfall for OTB | By Steve Cady | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/5-youths-seized-in-ind-at-14th-st-police-act-to-bar-violence-at.html | 5 YOUTHS SEIZED IN IND AT 14TH ST | By James F Clarity | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/a-blunt-labor-leader-william-george-meany.html | A Blunt Labor Leader | By Damon Stetson | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/a-century-old-womens-college-at-cambridge-ponders-future.html | A Century Old Womens College at Cambridge Ponders Future | By Bernard Weinraub Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/a-look-at-world-of-mrs-roosevelt.html | A Look at World Of Mrs Roosevelt | By Henry Raymont Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/aide-asks-study-in-player-death-north-carolina-examiner-disturbed.html | AIDE ASKS STUDY IN PLAYER DEATH | By Neil Amdur Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/architect-of-postwar-policy-acheson-advocated-containment-of-the.html | Architect of Postwar Policy Acheson Advocated Containment of the Soviet Union | By Alden Whitman | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/art-curator-has-30000-friends.html | Art Curator Has 30000 Friends | By Grace Glueck | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/bayh-quits-race-cites-wifes-illness.html | Bayh Quits Race | By Warren Weaver Jr Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/big-board-prices-in-token-advance-despite-support-by-labor-for.html | BIG BOARD PRICES IN TOKEN ADVANCE | By Vartanig G Vartan | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/bridge-bleecker-st-opens-today-on-an-aroundtheclock-basis.html | Bridge Bleecker St Club Opens Today On an AroundtheClock Basis | By Alan Truscott | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/cbs-will-show-5-specials-recreating-history.html | CBS Will Show 5 Specials Recreating History | By George Gent | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/charter-protesting-bankmerger-curb-charter-protests-curb-on-mergers.html | Charter Protesting BankMerger Curb | By H Erich Heinemann | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/city-relief-list-up-10560-despite-get-tough-policy-relief-rolls.html | City Relief List Up 10560 Despite Get Tough Policy | By Peter Kiess | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/decline-in-maternal-death-rate-linked-to-liberalized-abortion.html | Decline in Maternal Death Rate Linked to Liberalized Abortion | By Jane E Brody Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/defense-satisfies-cornell-coach.html | Defense Satisfies Cornell Coach | By Deane McGowen | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/democrats-back-mrs-harris-93-full-committee-votes-today-on.html | DEMOCRATS BACK MRS HARRIS 93 | By R W Apple Jr Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/developer-says-protests-wont-stop-his-plans-for-luxury-block.html | Developer Says Protests Wont Stop His Plans for Luxury Block | By Laurie Johnston | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/diplomatic-embraces.html | Letters to the Editor | Robert C Lea Jr Philadelphia Oct 5 1971 | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/drug-dependency-of-servicemen-in-vietnam-is-said-to-level-off.html | Drug Dependency of Servicemen In Vietnam Is Said to Level Off | By Dana Adams Schmidt Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/entire-c5a-fleet-grounded-by-us.html | ENTIRE C5A FLEET GROUNDED BY US | By Richard Within | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/equal-rights-amendment-passed-by-house-35423-amendment-for-equal.html | Equal Rights Amendment Passed by House 35423 | By Eileen Shanahan Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/fbi-starts-crackdown-on-staten-island-gambling.html | FBI Starts Crackdown On Staten Island Gambling | By Morris Kaplan | RE0000804509 | 1999-06-17 | B00000700177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/first-party-of-irans-2500year-celebration.html | First Party of Irans 2500Year Celebration | By Charlotte Curtis Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/for-cleaner-parks.html | Letters to the Editor | Ruby Kronfield Brooklyn Sept 23 1971 | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/foss-hopes-4-marathons-will-bring-music-lovers-to-brooklyn.html | Foss Hopes 4 Marathons Will Bring Music Lovers to Brooklyn | By Donal Henahan | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/giants-are-lucky-some-of-the-time-loss-to-dallas-a-composite-of.html | GIANTS ARE LUCKY SOME OF THE TIME | By Leonard Koppett | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/government-by-force.html | Government by Force | BY Wesley R Fishel | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/governor-says-bond-defeat-would-bring-45c-fare-or-new-taxes.html | Governor Says Bond Defeat Would Bring 45c Fare or New Taxes | By William E Farrell Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/guerrilla-stepup-seen-trains-carrying-arms-to-calcutta.html | Guerrilla Stepup Seen | By Sydney H Schanberg Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/high-court-lets-hiring-plan-stand-rejects-plea-by-contractors-who.html | HIGH COURT LETS HIRING PLAN STAND | By Fred P Graham Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/hirohito-views-lorelei-rock-in-sentimental-trip-on-rhine.html | Hirohito Views Lorelei Rock In Sentimental Trip on Rhine | By David Binder Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/invited-by-soviet-president-says-trip-is-independent-of-journey-to.html | INVITED BY SOVIET | By Robert B Semple Dr Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/jet-mufflers-stir-dispute-at-parley-cab-chairman-asserts-theyre-not.html | JET MUFFLERS STIR DISPUTE AT PARLEY | By Robert Lindsey Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/johnstown-aides-guilty-in-tv-bribe-exmayor-admits-conspiracy-with.html | JOHNSTOWN AIDES GUILTY IN TV BRIBE | By Arnold H Lubasch | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/jones-race-team-gets-third-big-one-andretti.html | About Motor Sports | By John S Radosta | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/joyful-jews-in-brooklyn-celebrate-simhath-torah.html | Joyful Jews in Brooklyn Celebrate Simhath Torah | By Irving Spiegel | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/justices-refuse-to-halt-questioning-of-attica-prisoners-by-state.html | Justices Refuse to Halt Questioning Of Attica Prisoners by State Aides | By Fred Ferretti | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/knick-fans-chant-for-defense-but-offense-is-needed-more.html | Knick Fans Chant for Defense But Offense Is Needed More | By Sam Goldaper | RE0000804509 | 1999-06-17 | B00000700177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/knicks-lose-opener-here-9184-bad-shooting-brings-defeat-by-pistons.html | Knicks Lose Opener Here 9184 | By Thomas Rogers | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Herman Harmelink 3d Minister the Reformed Church Poughkeepsie N Y Oct 8 1971 | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/loan-favoritism-cited-by-postel-walsh-discounts-charges-of-pressure.html | LOAN FAVORITISM CITED BY POSTEL | By Edith Evans Asbury | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/market-place-mutual-funds-yearly-return.html | Market Place Mutual Funds Yearly Return | By Robert Metz | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/merrill-profit-rose-in-quarter-rate-of-growth-however-slowed-during.html | MERRILL PROFIT ROSE IN QUARTER | By Terry Robards | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/namath-throws-foot-still-bad-takes-first-workout-in-2-months-hes.html | Namath Throws | By Michael Strauss | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/naples-the-calcutta-of-europe-seeks-rebirth-naples-seeks-rebirth-in.html | Naples the Calcutta of Europe Seeks Rebirth | By Paul Hofmann Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/navy-talks-begun-by-us-and-soviet.html | NAVY TALKS BEGUN BY US AND SOVIET | By Theodore Shabad Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/new-city-bus-line-to-port-authority-terminal-a-hit.html | New City Bus Line to Port Authority Terminal a Hit | By Frank J Prial | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/new-play-by-denker-scheduled.html | New Play By Denker Scheduled | By Louis Calta | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/nixon-trip-diplomaticpolitical-gain-seen.html | Nixon Trip DiplomaticPolitical Gain Seen | By Max Frankel Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/odyssey-among-spooks.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/of-lemmings-and-men.html | Letters to the Editor | Stephen C Woods Assistant Professor of Psychology Columbia University New York Sept 30 1971 | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/p-g-and-western-electric-fill-posts.html | PG and Western Electric Fill Posts | By Leonard Sloane | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/panetta-leaves-lindsay-staff-after-a-year.html | Notes on People | Albin Krebs | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/pay-unit-defined-unionists-to-serve-on-panel-but-discord-on.html | PAY UNIT DEFINED | By Philip Shabecoff Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |

| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/pirates-win-51-trail-orioles-by-game-pirates-win-51-on-3hitter-by.html | Pirates Win 51 Trail Orioles by Game | By Joseph Durso Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/potential-risks-as-well-as-values-seen-in-genetic-screening.html | Potential Risks as Well as Values Seen in Genetic Screening | By Harold M Schmeck Jr Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/president-plans-to-act-next-week-on-court-choices-he-tells-news.html | PRESIDENT PLANS TO ACT NEXT WEEK ON COURT CHOICES | By John W Finney Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/prices-advance-in-bond-markets-news-that-labor-will-back-pay-board.html | PRICES ADVANCE IN BOND MARKETS | By John H Allan | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/public-tvradio-spurs-a-debate-nixon-aides-and-company-at-odds-on.html | PUBLIC TVRADIO SPURS A DEBATE | By Jack Gould | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/putting-on-makeup-despite-blindness.html | Putting on MakeupDespite Blindness | By Angela Taylor | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/quarterly-earnings-drop-sharply-at-franklin-new-york-and-dip-at.html | Quarterly Earnings Drop Sharply at Franklin New York and Dip at Marine Midland Banks | By Robert D Hershey Jr | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/rangers-tackle-defused-bruins-open-home-season-tonight-after.html | RANGERS TACKLE DEFUSED BRUINS | By Gerald Eskenazi | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/rca-registers-loss-writeoff-on-computers-is-major-factor-231million.html | RCA Registers Loss | By William D Smith | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/realistic-pricing-on-power.html | Letters to the Editor | William W Garretson Yorktown Heights N Y Oct 6 1971 | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/robinson-and-the-stars.html | Letters to the Editor | David J Mandel New York Oct 8 1971 | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/silver-futures-lose-their-gloss-sharp-price-drops-marked-by-a.html | SILVER FUTURES LOSE THEIR GLOSS | By James J Nagle | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/sin-of-head-counts-the-demographic-mind-which-is-humanitarian.html | Sin of Head Counts | By L Brent Bozell | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/soviet-to-increase-military-aid-to-arabs.html | Soviet to Increase Military Aid to Arabs | By Hedrick Smith Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/story-of-a-pointless-shooting-in-harlem-story-of-a-pointless.html | Story of a Pointless Shooting in Harlem | By Eric Pace | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/supreme-court-refuses-to-hear-jersey-appeal-in-smiths-case.html | Supreme Court Refuses to Hear Jersey Appeal in Smiths Case | By Ronald Sullivan Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/surtax-end-asked-ge-chief-wants-end-to-surcharge.html | Surtax End Asked | By Agis Salpukas Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/teachers-plan-court-test-of-wageprice-freeze.html | Teachers Plan Court Test of WagePrice Freeze | By Leonard Buder | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/the-dollar-overhang-would-a-marshall-plan-in-reverse-help-us-in-its.html | The Dollar Overhang | By Leonard Silk | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/theater-christs-passion-transported-to-the-stage-in-guise-of.html | Theater Christs Passion Transported to the Stage in Guise of Serious Pop | By Clive Barnes | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/theater-giraudouxs-the-enchanted.html | Theater Giraudouxs The Enchanted | By Mel Gussow | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/time-inc-rallies-for-agencies.html | Advertising | By Philip H Dougherty | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/too-far-on-militancy.html | Letters to the Editor | Walter R Thomas New York Sept 30 1971 | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/two-jewish-organizations-are-critical-of-superstar.html | Two Jewish Organizations Are Critical of Superstar | By Lawrence Van Gelder | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/us-envoy-ends-mission-in-chile-korrys-4-years-close-at-low-ebb-in.html | U S ENVOY ENDS MISSION IN CHILE | By Juan de Onis Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/us-urged-to-bar-rent-rises-here-36-legislators-fight-city-program.html | US URGED TO BAR RENT RISES HERE | By Michael Stern | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/vatican-synod-developing-consensus-on-a-married-and-celibate.html | Vatican Synod Developing Consensus On a Married and Celibate Priesthood | By Edward B Fiske Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/visiting-french-legislator-troubled-by-arkansas-race-problems.html | Visiting French Legislator Troubled by Arkansas Race Problems | By Nan Robertson Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/westbury-to-give-bettors-a-night-track-awards-prizes-tonight-in.html | WESTBURY TO GIVE BETTORS A NIGHT | By Louis Effrat Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/westinghouse-earnings-surge-by-509-sales-and-earnings-statistics.html | Westinghouse Earnings Sorge by 509 | By Clare M Reckert | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/where-the-heart-calls.html | Where the Heart Calls | By Yehudi Menuhin | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/will-the-real-pirates-please-stand.html | Sports of The Times | By Arthur Daley | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/wilson-accuses-heath-in-spy-case-opposition-leader-charges-prime.html | WILSON ACCUSES HEATH IN SPY CASE | By Anthony Lewis Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/winning-ironic-way-blass-loses-notes-on-orioles-robertson-misses.html | Winning Ironic Way Blass Loses Notes on Orioles Robertson Misses Sign | By Murray Crass Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/13/1971 | https://www.nytimes.com/1971/10/13/archives/yahya-to-call-assembly-yahya-plans-to-call-assembly-after-elections.html | Yahya to Call Assembly | By Malcolm W Browne Special to The New York Times | RE0000804509 | 1999-06-17 | B00000700177 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/-king-in-new-york-chaplins-81st-film-will-be-shown-here.html | King in New York Chaplins 81st Film Will Be Shown Here | By Louis Calta | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/55th-st-tenants-see-halt-to-eviction.html | 55th St Tenants See Halt to Eviction | By Laurie Johnston | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/8-eastwest-nations-to-set-up-center-on-technology-problems-8.html | 8 EastWest Nations to Set Up Center on Technology Problems | By Walter Sullivan | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/a-look-at-city-planning-on-the-community-level.html | A Look at City Planning On the Community Level | By Ralph Blumenthal | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/add-alchemy-to-studies.html | Add Alchemy to Studies | John Meehan Brooklyn Oct 8 1971 | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/agnew-in-turkey-supports-reform-backs-erim-regimes-effort-improved.html | AGNEW IN TURKEY SUPPORTS REFORM | By Peter Grose Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/alfred-faces-hobart-saturday-in-a-big-battle-of-little-powers.html | Alfred Faces Hobart Saturday In a Big Battle of Little Powers | By Gordon S White Jr | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/amex-prices-off-in-active-trading-brokers-sea-uncertainty-on-phase.html | AMEX PRICES OFF IN ACTIVE TRADING | By Alexander R Hammer | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/att-forecasts-record-spending-8billion-outlay-to-expand-services.html | AT T FORECASTS RECORD SPENDING | By William D Smith | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/auto-racing-and-the-market-place.html | Auto Racing and the Market Place | By John S Radosta | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/ballet-aileys-the-mingus-dances.html | Ballet Aileys The Mingus Dances | By Clive Barnes | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/beaumont-takeover-now-seems-doomed-city-plan-for-beaumont-seems.html | Beaumont Takeover Now Seems Doomed | By Howard Taubman | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/bicameral-alibiville.html | OBSERVER | By Russell Baker | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/bonn-bank-rate-reduced-cut-is-to-4-12-from-5-italy-also-moves-bonns.html | Bonn Bank Rate Reduced | By Hans J Stueck Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/bridge-new-pair-will-help-britain-in-bid-for-the-european-title.html | Bridge New Pair Will Help Britain In Bid for the European Title | By Alan Truscott | RE0000804842 | 1999-06-17 | B00000701585 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/british-exports-at-record-london-reports-trade-surplus-for-month.html | British Exports at Record | By John M Lee Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/bronx-rabbi-and-3-indicted-in-faith-healing-case-bronx-prosecutor.html | Bronx Rabbi and 3 Indicted in FaithHealing Case | By Michael T Kaufman | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/brooklyn-academy-to-sever-its-link-with-parent-body.html | Brooklyn Academy To Sever Its Link With Parent Body | By Anna Kisselgoff | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/bruins-find-extra-time-on-ice-pays-off.html | Bruins Find Extra Time on Ice Pays Off | By Parton Keese | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/budgets-of-state-and-city-tied-to-payprice-curbs.html | Budgets of State and City Tied to PayPrice Curbs | By David K Shipley | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/car-makers-give-ftc-data-to-back-advertising.html | Car Makers Give FTC Data to Back Advertising | By John D Morris Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/chamber-seeking-doctor-members-letters-ask-aid-in-curbing-the-winds.html | CHAMBER SEEKING DOCTOR MEMBERS | By Richard D Lyons Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/chase-profit-up-72-in-quarter-but-charter-new-yorks-net-declines-by.html | CHASE PROFIT UP 72 IN QUARTER | By Robert D Hershey Jr | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/chess-soltis-and-schonhaus-share-handicap-tourney-laurels.html | Chess Soltis and Schonhaus Share Handicap Tourney Laurels | By Al Horowitz | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/church-supports-fairness-rules-rejects-weakening-of-right-to.html | CHURCH SUPPORTS FAIRNESS RULES | By Jack Gould | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/city-block-some-take-a-job-loss-harder-than-others-city-block-some.html | City Block Some Take a Job Loss Harder Than Others | By John Corry | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/congress-to-get-plan-for-a-voice-on-control-posts-reuss-seeks.html | CONGRESS TO GET PLAN FOR A VOICE ON CONTROL POSTS | By Philip Shabecoff Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/conspiracy-charge-against-roy-cohn-dismissed.html | Conspiracy Charge Against Roy Cohn Dismissed | By Arnold H Lubasch | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/curtis-is-plastered-for-giants-but-only-on-right-forearm.html | Curtis Is Plastered For Giants but Only On Right Forearm | By William N Wallace | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/customers-ride-an-escalator-through-a-chinese-dragons-mouth.html | Customers Ride an Escalator Through a Chinese Dragons Mouth | By Angela Taylor | RE0000804842 | 1999-06-17 | B00000701585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/davis-starting-for-jets-is-not-afraid-to-throw.html | Davis Starting for Jets Is Not Afraid to Throw | By Dave Anderson | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/doubling-of-gnp-seen-sales-of-new-autos-increased-in-the-first-10.html | Doubling of GNP Seen | By H Erich Heinemann | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/eastman-kodak-net-up-peak-sales-reported-eastman-kodak-registers.html | Eastman Kodak Net Up | By Clare M Reckert | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/effort-to-get-u-n-presence-in-pakistan-deadlocked.html | Effort to Get U N Presence in Pakistan Deadlocked | By Kathleen Teltsch Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/ellsberg-inquiry-pressed-in-boston-us-grand-jury-expected-to-return.html | ELLSBERG INQUIRY PRESSED IN BOSTON | By Nicholas Gage Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/faa-to-require-mufflers-on-2-and-3engine-jets.html | FAA to Require Mufflers on 2 and 3Engine Jets | By Robert Lindsey Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/film-fete-reich-collage.html | Film Fete Reich Collage | By Vincent Canby | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/giants-plotting-a-mobile-attack-hope-to-outsmart-colts-with-rollout.html | GIANTS PLOTTING A MOBILE ATTACK | By Michael Strauss | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/harmony-the-dish-at-democratic-lunch.html | Harmony the Dish at Democratic Lunch | By Richard L Madden Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/hecklers-of-lindsay-at-cornell-focus-on-jail-conditions-here.html | Hecklers of Lindsay at Cornell Focus on Jail Conditions Here | By Martin Tolchin Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/henderson-jury-told-of-his-offer-he-wrote-hed-take-blame-for-any.html | HENDERSON JURY TOED OF HIS OFFER | By Douglas Robinson Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/horrors-of-east-pakistan-turning-hope-into-despair-horrors-of-east.html | Horrors of East Pakistan Turning Hope Into Despair | By Malcolm W Browne Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/house-panel-backs-wage-floor-for-maids-and-other-domestics.html | House Panel Backs Wage Floor For Maids and Other Domestics | By Marjorie Hunter Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/house-tax-panel-eases-rule-on-foundation-spending.html | House Tax Panel Eases Rule on Foundation Spending | By Eileen Shanahan Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/hra-head-scored-on-relief-job-aid-new-welfare-inspector-says-roll.html | HR A HEAD SCORED ON RELIEF JOB AID | By Peter Mess | RE0000804842 | 1999-06-17 | B00000701585 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/human-cells-in-test-use-genetic-matter-native-to-bacteria-human.html | Human Cells in Test Use Genetic Matter Native to Bacteria | By Harold M Schnikr Jr Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/ideals-vs-interests.html | Ideals vs Interests | By William V Shannon | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/in-seattle-superman-is-no-24.html | In Seattle Superman Is No 24 | By Sam Goldaper | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/kayserroth-says-nixon-move-lifted-sales-of-apparel.html | KayserRoth Says Nixon Move Lifted Sales of Apparel | By Isadore Barmash | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/kison-and-may-pirates-heroes-close-in-age-and-plans.html | Kison and May Pirates Heroes Close in Age and Plans | By Murray Crass Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/knoll-opens-own-retail-outlet.html | Knoll Opens Own Retail Outlet | By Rita Reif | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/korea-getting-it-all-together.html | Korea Getting It All Together | By Byungcholl Koh | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/laird-warns-of-soviet-missile-buildup-far-exceeding-his-earlier.html | Laird Warns of Soviet Missile BuildUp Far Exceeding His Earlier Estimates | By William Beecher Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/lichstein-for-pin-money-throws-left-signs-right.html | Lichstein for Pin Money Throws Left Signs Right | By Al Harvin Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/loose-judging-standards-assailed.html | Loose Judging Standards Assailed | By Walter R Fletcher | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/market-place-delay-is-decried-on-oil-pipeline.html | Market Place Delay Is Decried On Oil Pipeline | By Robert Metz | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/marshmallows-in-the-embers.html | Books of The Times | By Anatole Broyard | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/mets-concerned-about-third-base-hitting-also-is-matter-for.html | METS CONCERNED ABOUT THIRD BASE | By Leonard Koppett Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/month-of-antiwar-rallies-begins-throughout-the-country.html | Month of Antiwar Rallies Begins Throughout the Country | By Emanuel Perlmutter | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/mrs-harris-wins-democratic-post-reformers-defeated-7231-as-hughes.html | MRS HARRIS WINS DEMOCRATIC POST Reformers Defeated 7231 as Hughes Loses Bid for Key Convention Job | By R W Apple Jr Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/mrs-marcos-is-first-guest-at-iran-fete.html | Mrs Marcos Is First Guest at Iran Fete | By Charlotte Curtis Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/music-cherubini-work-attracts-a-large-audience.html | Music Cherubini Work Attracts a Large Audience | By Harold C Schonberg | RE0000804842 | 1999-06-17 | B00000701585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/nader-calls-pact-bonanza-to-ibm-impending-postal-contract-termed.html | NADER CALLS PACT BONANZA TO IBM | By Rudy Johnson Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/nixen-program-in-nations-interest.html | Letters to the Editor | Carl A Imperiale Brooklyn Oct 7 1971 | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/nixon-acts-to-strengthen-aid-to-minority-business-proposes-budget.html | Nixon Acts to Strengthen Aid to Minority Business | By Paul Delaney Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/pact-runs-into-1973-tokyo-ends-holdout-on-cottontextiles-accord.html | Pact Runs Into 1973 | By Victor Lusinchi Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/personal-finance-massachusetts-first-with-nofault-discussing.html | Personal Finance | By Robert J Cole | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/pirates-beat-orioles-43-and-even-series-at-2all-pirates-edge.html | Pirates Beat Orioles 43 And Even Series at 2All | By Joseph Durso Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/planners-approve-a-hudson-convention-center.html | Planners Approve a Hudson Convention Center | By Maurice Carroll | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/police-desk-lieutenants-getting-greater-responsibilities-in-new.html | Police Desk Lieutenants Getting Greater Responsibilities in New Role Here | By Lacey Fosburgh | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/police-sergeants-union-seeks-to-bar-hearings-by-knapp-group.html | Police Sergeants Union Seeks to Bar Hearings by Knapp Group | By Walter H Waggoner | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/pollution-linked-to-physical-ills-study-here-indicates-effects-are.html | POLLUTION LINKED TO PHYSICAL ILLS | By Jane E Brody Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/president-asks-bar-unit-to-check-6-for-high-court-2-women-are-on.html | PRESIDENT ASKS BAR UNIT TO CHECK 6 FOR HIGH COURT | By Fred P Graham Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/president-of-bnai-brith-calls-for-new-blackjewish-coalition.html | President of Bnai Brith Calls for New BlackJewish Coalition | ByIrving Spiegel Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/prince-is-born-to-the-aga-khan-in-geneva.html | Notes on People | Albin Krebs | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/races-battle-over-confederate-flag.html | Races Battle Over Confederate Flag | By Martin Waldron Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/rangers-bow61-in-garden-opener.html | RANGERS BOW61 IN GARDEN OPENER | By Gerald Eskenazi | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/red-cross-talks-lag-in-korea-but-all-is-harmony.html | Red Cross Talks Lag in Korea but All Is Harmony | By Henry Kamm Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/refunds-on-rent-expected-for-thousands-under-law.html | Refunds on Rent Expected For Thousands Under Law | By Edward Ranzal | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/rogers-reproves-chile-on-seizures-assails-plan-to-nationalize-u-s.html | ROGERS REPROVES CHILE ON SEIZURES | By Benjamin Welles Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/russias-goals-in-the-mideast.html | Russias Goals in the Mideast | By Dean Acheson | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/saar-chamber-orchestra-lives-up-to-reputation.html | Saar Chamber Orchestra Lives Up to Reputation | By Donal Henahan | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/sadat-and-soviet-agree-on-steps-to-strengthen-egypt.html | Sadat and Soviet Agree on Steps to Strengthen Egypt | By Hedrick Smith Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/senate-unit-votes-250million-limit-on-cambodian-aid-sum-is.html | SENATE UNIT VOTES 250MILLION LIMIT ON CAMBODIAN AID | By John W Finney Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/some-call-her-unfemininebut-they-havent-seen-her-cook.html | Some Call Her UnfeminineBut They Havent Seen Her Cook | By Raymond A Sokolov | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/soybeans-prices-register-a-gain-part-of-increase-is-trimmed-by-late.html | SOYBEANS PRICES REGISTER A GAIN | By James J Nagle | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/state-suspends-three-for-falsifying-ownership-of-horses-poole-and.html | State Suspends Three for Falsifying Ownership of Horses | By Joe Nichols | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/stocks-decline-as-trading-dips-market-drops-in-the-face-of.html | STOCKS DECLINE AS TRADING DIPS | By Vartanig G Vartan | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/stokowski-leads-brahms-fourth-conductor-puts-personal-stamp-on.html | STOKOWSKI LEADS BRAHMS FOURTH | By Raymond Ericson | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/superstar-the-cheers-and-jeers-build.html | Superstar The Cheers and Jeers Build | By George Gent | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/the-big-wasters.html | Letters to the Editor | Charles S Ascher New York Oct 4 1971 | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/thompson-promotes-officer.html | Thompson Promotes Officer | By Philip H Dougherty | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/top-city-aides-curbed-on-outside-work.html | Top City Aides Curbed on Outside Work | By Alfonso A Narvaez | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/tories-endorse-stand-on-market-heath-commitment-backed-strongly-at.html | TORIES ENDORSE STAND ON MARKET | By Anthony Lewis Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/us-aide-rejects-buckley-view-on-un.html | US Aide Rejects Buckley View on UN | By Warren Weaver Jr Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/us-backs-its-china-stand-with-soft-and-hard-sell.html | US Backs Its China Stand With Soft and Hard Sell | By Tad Szulc Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/us-checking-con-ed-5-rate-rise.html | US Checking Con Ed 5 Rate Rise | By Will Lissner | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/us-shortterm-drawings-set-a-record-drawings-by-us-rise-to-a-record.html | US ShortTerm Drawings Set a Record | By Douglas W Cray | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/volkswagen-sets-new-rise-in-prices-move-puts-the-beetles-cost-above.html | VOLKSWAGEN SETS NEW RISE IN PRICES | By Agis Salpijicas Special to The New York Times | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/wood-field-and-stream-building-plan-held-threat-to-trout.html | Wood Field and Stream | By Nelson Bryant | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/14/1971 | https://www.nytimes.com/1971/10/14/archives/yields-on-bonds-continue-to-fall-rates-on-utility-issues-are-lowest.html | YIELDS ON BONDS CONTINUE TO FALL | By John H Allan | RE0000804842 | 1999-06-17 | B00000701585 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/12thhour-drive-is-made-for-a-chicago-landmark.html | 12thHour Drive Is Made For a Chicago Landmark | By Seth S King Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/2-jersey-leaders-drop-script-and-remain-silent-on-muskie.html | 2 Jersey Leaders Drop Script And Remain Silent on Mashie | By Ronald Sullivan Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/2-offices-here-lead-antiinflation-drive.html | 2 Offices Here Lead AntiInflation Drive | By Will Lissner | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/40-indictments-expected-as-result-of-knapp-data-40-indictments-due.html | 40 Indictments Expected As Result of Knapp Data | By Juan M Vasquez | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/a-fantasy-stuns-the-critics-circle.html | Sports of The Times | By Arthur Dauey | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/a-film-examines-right-to-life-of-a-mentally-retarded-infant.html | Film Examines Right to Life Of a Mentally Retarded Infant | By Harold M Schneecr Jr Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/a-persian-night-of-kings-queens-sheiks-sultans-and-diamonds-a.html | A Persian Night of Kings Queens Sheiks Sultans and Diamonds | By Charlotte Curtis Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/a-senators-immunity.html | A Senators Immunity | By Henry Steele Commager | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/a-stern-program-by-grete-sultan-pianist-at-carnegie-pays-little.html | A STERN PROGRAM BY GRETE SULTAN | By Allen Hughes | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/bankamerica-profit-rose-76-in-the-third-quarter-earnings-figures.html | BankAmerica Profit Rose 76 in the Third Quarter | By Douglas W Cray | RE0000804839 | 1999-06-17 | B00000701582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/bell-tolls-in-europe-for-traditional-way-of-teaching.html | Bell Tolls in Europe for Traditional Way of Teaching | By Bernard Weinraub Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/bills-coach-sees-an-upturn-ahead-club-too-good-to-go-on-losing.html | BILLS COACH SEES AN UPTURN AHEAD Club Too Good to Go On Losing Johnson Says | By Michaiel Strauss | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/bnai-brith-sees-crisis-in-family-moves-to-combat-threats-to-jewish.html | BNAI BRITH SEES CRISIS IN FAMILY | By Irving Spiegel Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/book-fair-in-frankfurt-is-responding-to-trends.html | Book Fair in Frankfurt Is Responding to Trends | By David Binder Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/bridge-declarer-must-make-the-most-of-chances-to-land-contract.html | BridgeDeclarer Must Make the Most Of Chance to Land Contract | By Alan Truscott | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/brown-will-try-again-to-rout-dartmouth-hex.html | Ivy League Roundup | By Deane McGowen | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/bubba-worries-giants-harper.html | Bubba Worries Giants Harper | By Al Harvin | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/bus-terminal-habitues-get-own-coffeehouse.html | Bus Terminal Habitues Get Own Coffeehouse | By Paul L Montgomery | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/canadians-move-to-spur-economy-government-will-increase-spending.html | CANADIANS MOVE TO SPUR ECONOMY | By Jay Walz Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/china-reds-firm-on-taiwan-stand-call-soviet-seats-in-un-no.html | CHINA REDS FIRM ON TAIWAN STAND | By Tillman Durdin Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/chinese-fashions-at-japanese-store.html | Shop Talk | By Joan Cook | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/city-held-close-to-its-debt-limit-beame-cites-parity-wages-for.html | CITY HELD CLOSE TO ITS DEBT LIMIT | By Alfonso A Narvaez | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/city-report-cites-loss-of-housing-razing-for-offices-evicting.html | CITYREPORT CITES LOSS OF HOUSING | By Laurie Johnston | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/continental-can-net-off-american-can-lags-sales-and-earnings.html | Continental Can Net Off | By Clare M Reckert | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/crowds-wagering-rise-as-71-curtain-falls-at-westbury.html | Crowds Wagering Rise as 71 Curtain Falls at Westbury | By Louis Meat Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/dining-at-the-plaza-after-its-face-lift.html | Dining at the Plaza After Its Face Lift | By Raymond A Sokolov | RE0000804839 | 1999-06-17 | B00000701582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/effects-of-milk-on-blacks-noted-some-children-unable-to-digest-it.html | EFFECTS OF MILK ON BLACKS NOTED | By Jane E Brody Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/exkennedy-aide-called-by-inquiry-gifford-is-due-on-oct-27-in.html | EXKENNEDY AIDE CALLED BY INQUIRY | By Nicholas Gage Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/for-elderly-phase-2-is-glint-of-hope.html | For Elderly Phase 2 Is Glint of Hope | By Francis X Clines | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/fortune-society-scores-plan-for-topsecurity-prison.html | Fortune Society Scores Plan for TopSecurity Prison | By C Gerald Fraser | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/four-nations-bitter-textiles-tactics-embitter-asians.html | Four Nations Bitter | By James P Sterba Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/frankie-laine-ties-old-to-new-singers-mannered-style-marks-return.html | FRANKIE LAINE TIES OLD TO NEW | By John S Wilson | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/growth-of-money-slows-annual-increase-of-only-07-is-shown-over-last.html | Growth of Money Slows | By H Erich Heinemann | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/harlem-photographers-view-shrinks.html | Harlem Photographers View Shrinks | By McCandlish Phillips | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/henderson-jury-hears-gen-koster-exdivision-chief-testifies-he-wasnt.html | HENDERSON JURY HEARS GENVKOSTER | By Douglas Robinson Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/hirohito-home-urges-new-effort-for-friendship.html | Hirohito Home Urges New Effort for Friendship | By Richard Halloran Special to The New York Timis | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/home-looks-sweet-to-jets-looms-bitter-for-giants.html | About Pro Football | By William N Wallace | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/horsemen-see-bonanza-for-bookies-in-tv-plan.html | Horsemen See Bonanza For Bookies in TV Plan | By Sieve Cady | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/house-approves-a-federal-agency-to-aid-consumers-senate-prospects.html | HOUSE APPROVES A FEDERAL AGENCY TO AID CONSUMERS | By John D Morris Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/house-unit-votes-2-pay-minimum-in-1972-floor-fight-expected.html | House Unit Votes 2 Pay Minimum in 1972 | By Marjorie Hunter Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/idle-workers-bitter-in-old-railroad-town.html | The Talk of Susquehanna | By Jon Nordiminier Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/influenza-shots-held-ineffective-virologist-says-regulatory-agency.html | INFLUENZA SHOTS HELD INEFFECTIVE | By Richard D Lyons Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/it-was-enough-to-make-a-man-cry-briles-did.html | It Was Enough to Make a Man Cry  Briles Did | By Murray Crass Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/janet-baker-shows-mastery-in-song-mezzosoprano-gives-absorbing.html | Janet Baker Shows Mastery in Song | By Harold C Schonberg | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/jet-voyages-of-discovery.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/labor-setting-up-price-watchdog-meany-bids-unions-protect-nation.html | LABOR SETTING UP PRICE WATCHDOG | By Philip Shabecoff Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/legislator-hurt-in-relief-protest-scuffle-in-hartford-erupts-in.html | LEGISLATOR HURT IN RELIEF PROTEST | By Joseph B Treaster Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/market-place-usual-wisdom-defied-by-fund.html | Matket Place Usual Wisdom Defied by Fund | By Robert Metz | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/martin-modifies-markettie-view-replies-at-sec-hearing-on-linking.html | MARTIN MODIFIES MARKETTIE VIEW | By Eileen Shanahan Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/merck-income-at-record-pfizer-and-colgate-up-chemical-makers-report.html | Merck Income at Record | By Gerd Wilcke | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/middleincome-wage-earners-are-found-to-need-legal-aid.html | MiddleIncome Wage Earners Are Found to Need Legal Aid | By Deirdre Carmody | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/mrs-harris-vows-to-fight-mistrust-head-of-credentials-panel-sees.html | MRS HARRIS VOWS TO FIGHT MISTRUST | By B W Apple Jr Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/municipal-loan-foes-in-confrontation.html | Municipal Loan Foes in Confrontation | By Edith Evans Asbury | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/neighbors-of-west-side-squatters-argue-at-hearing.html | Neighbors of West Side Squatters Argue at Hearing | By Maurice Carroll | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/nets-open-the-season-tonight-and-barry-is-feeling-no-pain.html | Nets Open the Season Tonight And Barry Is Feeling No Pain | By Sam Goldaper Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/new-accounting-for-leases-is-opposed-change-opposed-in-leasing.html | New Accounting for Leases Is Opposed | By Robert D Hershey Jr | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/new-suez-moves-expected-in-cairo-steppedup-effort-to-open-the-canal.html | NEW SUEZ MOVES EXPECTED IN CAIRO | By Raymond N Anderson Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/next-time-shell-do-away-with-furniture.html | Next Time Shell Do Away With Furniture | By Rita Reif | RE0000804839 | 1999-06-17 | B00000701582 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/nixon-court-list-may-be-enlarged-official-says-earlier-rating-by.html | NIXON COURT LIST MAY BE ENLARGED | By Fred P Graham Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/nixons-own-expert-criticizes-cutbacks-in-school-lunches-expert.html | Nixons Own Expert Criticizes Cutbacks In School Lunches | By Jack Rosenthal Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/no-decision-made-on-pier-mediator-nixon-ordered-us-officials-to.html | NO DECISION MADE ON PIER MEDIATOR | By Richard Phalon | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/nobail-prisoner-release-investigated.html | NoBail Prisoner Release Investigated | By James F Clarity | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/one-great-moment-in-us-marketing.html | Advertising | By Philip H Dougherty | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/pakistan-said-to-have-received-north-korean-arms.html | Pakistan Said to Have Received North Korean Arms | By Benjamin Welles Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/passenger-with-a-licensed-gun-shoots-2-assailants-in-subway.html | Passenger With a Licensed Gun Shoots 2 Assailants in Subway | By Eric Pace | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/patrolman-indicted-here-in-beating-of-a-prisoner.html | Patrolman Indicted Here In Beating of a Prisoner | By Lacey Fosburgh | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/penn-central-trustees-to-see-manhattanrealty-bids-today.html | Penn Central Trustees to See ManhattanRealty Bids Today | By Robert E Bedingfield | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/pirates-beat-orioles-40-and-gain-32-lead-in-series-pirates-beat.html | Pirates Beat Orioles 40 and Gain 32 Lead in Series | By Joseph Durso Special to The New York Them | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/price-panel-to-get-many-early-pleas-by-key-industries-price-panel.html | Price Panel to Get Many Early Pleas By Key Industries | By Michael C Jensen | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/prices-of-stocks-tumble-in-wideranging-retreat-blue-chips-and.html | Prices of Stocks Tumble In WideRanging Retreat | By Vartanig G Vartan | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/rangers-a-solid-club-bolstered-by-fairbairns-return-to-form.html | Rangers a Solid Club Bolstered By Fairbairns Return to Form | By Gerald Eskenazi | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/residents-flee-blaze-in-stanhope-hotel.html | Residents Flee Blaze in Stanhope Hotel | By John Sibley | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/rhodesia-sees-hand-bolstered-by-us-senate-move-on-chrome.html | Rhodesia Sees Hand Bolstered by US Senate Move on Chrome | By Paul Hofmann korcle to The New York Timm | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/rogers-indicates-us-may-increase-israeli-arms-aid-deplores-new.html | ROGERS INDICATES US MAY INCREASE ISRAELI ARMS AID | By Terence Smith | RE0000804839 | 1999-06-17 | B00000701582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/rogers-stand-spurs-chile-unity-drive.html | Rogers Stand Spurs Chile Unity Drive | By Juan de Onis Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/rogers-voices-confidence-on-china-vote-at-un.html | Rogers Voices Confidence on China Vote at UN | By Henry Tanner Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/senate-unit-votes-844million-cut-from-aid-request-fulbrights.html | SENATE UNIT VOTES 844MILLION CUT FROM AID REQUEST | By Felix Belair Jr Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/senators-forsaking-senate-for-the-stump-well-ahead-of-the-1972.html | Senators Forsaking Senate for the Stump Well Ahead of the 1972 Primaries | By Warren Weaver Jr Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/silver-futures-continue-to-advance.html | Silver Futures Continue to Advance | By James J Nagle | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/stage-yannis-friends-and-relations-misses-sherwood-and-hall-only.html | Stage Yannis Friends and Relations | By Clive Barnes | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/stand-reaffirmed-by-britain.html | Stand Reaffirmed by Britain | By Anthony Lewis Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/sutherlands-work-opened-new-field.html | Sutherlands Work Opened New Field | By Boyce Rensberger | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/taxexempt-yields-drop-rates-on-state-and-city-bonds-reach-lowest.html | TaxExempt Yields Drop | By John H Allan | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/teleprompter-witness-asserts-he-took-bribe-rejected-one.html | Teleprompter Witness Asserts He Took Bribe Rejected One | By Arnold H Lijbasch | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/the-conquest-of-cancer.html | The Conquest of Cancer | By Emil Frei 3d | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/the-danger-was-at-the-top.html | Books of The Times | By Thomas Lask | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/the-day-the-os-came-up-with-nothing-but-os-in-a-world-series.html | The Day the Os Came Up With Nothing but Os in a World Series | By Leonard Koppett Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/the-muse-of-tragedy-is-still-waiting.html | The Muse of Tragedy Is Still Waiting | By Helen Vlachos | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/trotter-racing-secretary-is-dismissed-by-nyra-nyra-releases-trotter.html | Trotter Racing Secretary Is Dismissed by NYRA | By Joe Nichols | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/tv-jude-the-obscure-serial-shown-on-channel-13.html | TV Jude the Obscure Serial Shown on Channel | By John J OConnor | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/vatican-synod-shifts-discussion-to-promotion-of-world-justice.html | Vatican Synod Shifts Discussion To Promotion of World Justice | By Edward B Fiske Special to The New York Times | RE0000804839 | 1999-06-17 | B00000701582 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1971 | https://www.nytimes.com/1971/10/15/archives/wood-field-and-stream-sportsman-sees-no-need-for-sympathy-for-an.html | Wood Field and Strearn | By Nelson Bryant | RE0000804839 | 1999-06-17 | B00000701582 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/170-greek-exdeputies-warn-against-agnew-visit.html | 170 Greek ExDeputies Warn Against Agnew Visit | By Peter Grose Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/2-big-bond-sales-planned-treasury-sells-note-issue-washingtons.html | 2 Big Bond Sales Planned Treasury Sells Note Issue | By John H Allan | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/200-tombs-inmates-are-treated-to-classical-music.html | 200 Tombs Inmates Are Treated to Classical Music | By Michael T Kaufman | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/78-senators-ask-phantom-jets-for-israel.html | 78 Senators Ask Phantom Jets for Israel | By John W Finney Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/a-utopian-town-in-india-built-on-a-dream.html | The Talk of Auroville | By Kasturi Rangan Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/alexanders-welcomed-at-roosevelt-field-new-alexanders-welcomed-on-l.html | Alexanders Welcomed at Roosevelt Field | By Isadore Barmash Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/antiques-cow-creamers.html | Antiques Cow Creamers | By Marvin D Scrwartz | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/art-two-uses-of-the-shaped-canvas-frank-stellas-reliefs-and.html | Art Two Uses of the Shaped Canvas | By Hilton Kramer | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/banking-profits-rise-earnings-listed-by-banking-units.html | Banking Profits Rise | By H Erich Heinemann | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/bridge-declarers-ability-a-factor-to-weigh-in-penalty-double.html | BridgeDeclarers Ability a Factor To Weigh in Penalty Double | By Alan Truscott | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/city-enforcement-of-prices-sought-doubts-on-the-ability-of-us-to.html | CITYENFORCEMENT OF PRICES SOUGHT | By Will Lissner | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/coffey-is-placed-on-injured-list-giants-are-expected-to-reactivate.html | COFFEY IS PLACED ON INJURED LIST | By Al Barvin | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/cohn-is-acquitted-of-all-charges-in-bus-line-case.html | Cohn Is cquitted of All Charges in Bus Line Case | By Arnold H Lubasch | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/cornell-is-host-to-harvard-today.html | Cornell Is Host to Harvard Today | By S Wiite Gobpon Jr | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/customs-inspectors-credit-union-short-500000-aide-sought.html | Customs Inspectors Credit Union Short 500000 | By Nicholas Gage | RE0000804841 | 1999-06-17 | B00000701584 |

| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/ethnic-leaders-attempt-a-coalition.html | Ethnic Leaders Attempt a Coalition | By Francis X Clines | RE0000804841 | 1999-06-17 | B00000701584 |
|---|---|---|---|---|---|---|
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/gloom-pervades-american-mining-congress-as-executives-ponder.html | Gloom Pervades American Mining Congress as Executives Ponder Shrinking Markets | By Robert A Wright Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/goodrich-to-get-control-of-netherlands-concern-companies-take.html | Merger News | By Alexander R Hammier | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/harlems-history-through-a-camera.html | Harlems History Through a Camera | By Grace Glueck | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/heckscher-asks-for-94million-cultural-chief-cites-a-need-for.html | HECKSCHER ASKS FOR 94MILLION | By Edward Ranzal | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/holdups-a-way-of-life-to-irt-clerk.html | Holdups a Way of Life to IRT Clerk | By Deirdre Carmody | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/horsemen-propose-statewide-otb-unit.html | Horsemen Propose Statewide OTB Unit | BY Steve Cady | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/house-unit-votes-new-cancer-bill-panel-unanimously-approves-an.html | HOUSE UNIT VOTES NEW CANCER BILL | By Harold M Schmeck Jr Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/in-memory-of-seymour-schneider.html | In Memory of Seymour Schneider | By Peter Schneider | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/javits-offers-a-loan-plan-for-medical-students.html | Jauits Offers a Loan Plan for Medical Students | By John Sibley | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/kosygin-praises-president-on-trip-russian-talking-with-8-us.html | KOSYGIN PRAISES PRESIDENT ON TRIP | By Hedrick Smith Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/laser-is-stirring-imagination-of-weapons-scientists.html | Laser Is Stirring Imagination of Weapons Scientists | By Anthony Ripley Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/lindsay-opens-tour-of-indiana-a-key-primary-state-for-1972.html | Lindsay Opens Tour of Indiana A Key Primary State for 1972 | By Frank Lynn Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/long-dispute-over-10-surtax-is-lifted-for-all-on-wool-and.html | LONG DISPUTE OVER | By James P Sterba Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/lunchhour-special-serenade-by-youthful-bulgarian-chorus.html | LunchHour Special Serenade By Youthful Bulgarian Chorus | By Richard F Shepard | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/major-concerns-setting-layoffs-rca-western-electric-and-caterpillar.html | MAJOR CONCERNS SETTING LAYOFFS | By Gene Smith | RE0000804841 | 1999-06-17 | B00000701584 |

| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/market-place-buying-antiques-as-investmnets.html | Market Place Buying Antiques As Investmnets | By Robert Metz | RE0000804841 | 1999-06-17 | B00000701584 |
|---|---|---|---|---|---|---|
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/mayor-of-paterson-acts-to-assist-puerto-ricans.html | Mayor of Paterson Acts to Assist Puerto Ricans | By Richard J H Johnston Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/men-and-words-in-prison-because-of-outside-protest-more-than-one.html | Men and Words in Prison | By Arthur Miller | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/minnesota-opera-begins-strongly-postcard-from-morocco-suited-to.html | MINNESOTA OPERA BEGINS STRONGLY | By Raymond Ericson Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/more-problems-beset-ewbank.html | More Problems Beset Ewbank | By Dave Anderson | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/murphy-removes-detective-chief-pending-inquiry-knapp-data-cited.html | MURPHY REMOVES DETECTIVE CHIEF PENDING INQUIRY | By David Burnham | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/music-on-hiroshima-work-by-nono-played-by-philharmonic.html | Music On Hiroshima | By Harold C Schonberg | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/muskie-on-a-tour-of-newark-is-shown-scars-of-1967-riots.html | Muskie on a Tour of Newark Is Shown Scars of 1967 Riots | By Ronald Sullivan Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/neighbors-go-visiting-in-irans-tent-city.html | Neighbors Go Visiting in Irans Tent City | By Charlotte Curtis Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/nets-overcome-condors-115107-barry-scores-21-points-in-opener.html | NETS OVERCOME CONDORS 115107 | By Sam Goldaper Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/nixon-aide-sees-wageprice-rises-permitted-soon-economic-adviser.html | NIXON AIDE SEES WAGEPRICE RISES PERMITTED SOON | By Eileen Sbanahan Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/not-a-soupedup-version-just-the-normal-clemente.html | Not a SoupedUp Version Just the Normal Clemente | By Murray Chass Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/ocean-hill-school-board-told-to-answer-charges.html | Ocean Hill School Board Told to Answer Charges | By Leonard Buder | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/orthodox-leader-hits-immorality-assails-theaters-tv-and-films-as.html | ORTHODOX LEADER HITS IMMORALITY | By George Dugan | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/pacts-welcomed-by-industry-here-both-the-manufacturers-and.html | PACTS WELCOMED BY INDUSTRY HERE | By Herbert Koshetz | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/palisades-park-hopes-receding.html | Palisades Park Hopes Receding | By James M Markham Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/palmer-leads-french-golf-with-66.html | Palmer Leads French Golf With 66 | By Michael Katz Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/pennsy-receives-bids-for-midtown-realty-trustees-offered-165256021.html | Pennsy Receives Bids for Midtown Realty | By Robert E Bedingfield Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/pirates-bank-on-moose-to-end-it-today-pitcher-chosen-for-6th-game-2.html | Pirates Bank on Moose to End It Today | By Leonard Koppett Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/police-end-limit-on-study-leaves-murphy-says-attendance-at-college.html | POLICE END WET ON STUDY LEAVES | By Robert D McFadden | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/port-agency-aide-quits-in-protest-at-us-hearing-he-assails-proposal.html | PORT AGENCY AIDE QUITS IN PROTEST | By Richard L Madden Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/president-and-graham-switch-roles-in-day-for-evangelist.html | President and Graham Switch Roles in Day for Evangelist | By Robert B Semple Jr Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/reagan-meets-thieu-in-saigon-and-defends-oneman-race.html | Reagan Meets Thieu in Saigon And Defends OneMan Race | By Fox Butterfield Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/remember-the-mets.html | Sports of The Times | By Joseph Durso | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/ronan-optimistic-on-30cent-fare-top-city-aides-also-hopeful-after.html | RONAN OPTIMISTIC ON 30CENT FARE | By Frank J Trial | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/russian-avantgarde-art-exhibited.html | Russian AvantGarde Art Exhibited | By David L Shirey | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/safety-unit-issues-alert-for-8-million-chevrolets.html | Safety Unit Issues Alert For 8 Million Chevrolets | By Ages Salpukas Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/sales-advance-8-sales-and-earnings-statistics-are-reported-by.html | Sales Advance 8 | By Clare M Reckert | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/shadow-brook-captures-gwathmey-steeplechase-by-5-12-lengths-at.html | Shadow Brook Captures Gwathmey Steeplechase by 5 Lengths at Beth ont | By Joe Nichols | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/soviet-reports-building-at-ship-center.html | Soviet Reports Building at Ship Center | By Theodore Shabad Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/soybean-futures-show-price-rise-grains-also-move-upward-wheat-and.html | SOYBEAN FUTURES SHOW PRICE RISE | By James J Nagle | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/stage-sleuth-still-fun.html | Stage Sleuth Still Fun | By Clive Barnes | RE0000804841 | 1999-06-17 | B00000701584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/stocks-stumble-volume-stays-low-dow-declining-351-falls-into-chart.html | STOCKS STUMBLE VOLUMESTAYSLOW | By Vartanig G Vartan | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/strife-marks-yonkers-opening.html | Strife Marks Yonkers Opening | By Louis Effrat Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/tax-aide-chosen-to-head-enforcement-of-phase-2-tax-official-is.html | Tax Aide Chosen to Head Enforcement of Phase 2 | By Michael C Jensen Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/tenants-group-charts-fight-against-city-rent-control-law.html | Tenants Group Charts Fight Against City Rent Control Law | By David K Shipler | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/the-child-is-father-of-the-man.html | Books of The Times | By Thomas Lask | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/the-monetary-war-i.html | AT HOME ABROAD | By Anthony Lewis | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/the-new-economic-monarchy-has-the-administration-stopped-at-the.html | The New Economic Monarchy | By Richard Walsh | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/the-toxic-americans.html | The Toxic Americans | By Bruce McDuffie | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/trudeau-is-confident-on-the-economy.html | Trudeau Is Confident on the Economy | By Jay Walz Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/u-s-businessmen-seeking-invitations-to-fair-in-canton.html | U S Businessmen Seeking invitations To Fair in Canton | By Tillman Durdin Special to The New York Tithes | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/un-china-action-may-take-one-rollcall-or-20.html | U N China Action May Take One RollCallOr 20 | By Henry Tanner Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/us-tells-chile-seizures-could-endanger-aid-to-needy-countries.html | US Tells Chile Seizures Could Endanger Aid to Needy Countries | By Benjamin Welles Special to The New York TOM | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/video-tape-copying-improved-wide-variety-of-ideas-covered-by.html | Video Tape Copying Improved | By Stacy V Jones Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/washington-hails-accord-as-curb-on-protectionism-washington-hails.html | Washington Hails Accord As Curb on Protectionism | By Bernard Gwertzman Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/water-vapor-reported-found-on-moon-water-vapor-reported-found-on.html | Water Vapor Reported Found on Moon | By John Noble Wilford | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/welfare-clients-get-aid-of-court-showcause-order-on-cuts-issued-in.html | WELFARE CLIENTS GET AID OF COURT | By Joseph B Treaster Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/whites-undercut-norfolk-busing.html | Whites Undercut Norfolk Busing | By William K Stevens Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1971 | https://www.nytimes.com/1971/10/16/archives/with-quota-pact-ill-will-washingtons-harsh-tactics-anger-tokyo.html | News Analysis | By Richard Halloran Special to The New York Times | RE0000804841 | 1999-06-17 | B00000701584 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/-arms-race-over-in-a-georgia-area-submachine-guns-for-police-had.html | ARMS RACE OVER IN A GEORGIA AREA | By Thomas A Johnson Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/-i-a-grown-man-hit-in-the-head-with-a-frozen-veal-chop-i-hit-with-a.html | I a Grown Man Hit in the Head with | By Neil Simon | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/-luisa-miller-revived-by-met-levine-leads-verdi-work-last-performed.html | LUISA MILLER REVIVED BY MET | By Allen Hughes | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/-rosemary-shes-andres-baby-now-mia-farrow.html | Rosemary Shes Andres Baby Now | By Jim Sirivians | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/-sesame-street-getting-high-marks.html | Sesame Street Getting High Marks | By Andrew H Malcolm | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/119104-setback-2d-in-row-knicks-trounced-28-for-mmillian.html | 119104 Setback 2d in Row | By Thomas Rogers | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/14-task-forces-to-study-city-services.html | 14 Task Forces to Study City Services | By William E Farrell | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/1972-catalog-in-stores.html | Stamps | By David Lidman | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/2-in-suffolk-on-ballot-against-aspland.html | 2 in Suffolk On Ballot Against Aspland | By Barbara Marhoefer | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/2dperiod-rally-turns-tide-rangers-conquer-maple-leafs-53.html | 2dPeriod Rally Turns Tide | By Edward Cowan Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/a-boyhood-view-of-the-nineties-henry-miller-the-90s-in-williamsburg.html | Two Williamsburg Remembrances | By Henry Miller | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/a-japaneseamerican-is-at-the-helm-in-san-jose.html | A JapaneseAmerican Is at the Helm in San Jose | By Steven V Roberts Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/a-life-on-film-by-mary-astor-introduction-by-susan-locke-elliott.html | A Life On Film | By Charles Higham | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/a-lovely-last-picture-show-a-lovely-show.html | A Lovely Last Picture Show | By Vincent CanBY | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/after-years-of-effort-us-court-opens-on-li.html | After Years Of Effort US Court Opens on LI | By Ann McCallum | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/alone-in-the-wild-forest-by-isaac-bashevis-singer-translated-from.html | For Young Readers | By D Keith Mano | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/amsterdam-news-gains-in-community.html | Amsterdam News Gains in Community | By Charlayne Hunter | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/an-elite-brain-factory-carnegie-stresses-theoretical-analysis.html | An Elite Brain Factory | By Marylin Bender | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/an-oldtime-cider-mill-to-visit.html | An OldTime Cider Mill to Visit | By Stephen A Robbins | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/an-unsettled-people-social-order-and-disorder-in-american-history.html | An Unsettled People | By Russell Kirk | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/and-now-a-teddy-for-the-artist.html | Art | By Peter Schjeldahl | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/argentine-nationalism-deltec-case-is-cited-as-a-prime-example.html | Airgentine Nationalism | By H J Maidenberg | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/artist-tries-for-sound-on-canvas.html | Artist Tries for Sound on Canvas | By David L Shirey | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/boston-is-opening-court-on-housing-state-tribunal-to-have-code.html | BOSTON IS OPENING COURT ON HOUSING | By Bill Kovach Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/boulez-trips-up-downtown.html | Music | By Harold C Schonberg | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/bridge-been-feeling-liverish-lately.html | Bridge Been feeling liverish lately | By Elan Truscott | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/by-lyndon-b-johnson-the-vantage-point-by-lyndon-b-johnson.html | NOV 22 1908 President Kennedy Vice President Johnson and Gov John Counnlly of texas arrive in Dallas | By Lyndon BJohnson The Vantage Point8217 | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/canadian-us-riders-wary-of-argentines-on-fall-circuit.html | Horse Show News | By Ed Corrigan Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/catholic-panels-on-bishops-asked-canon-law-group-proposes-new.html | CATHOLIC PANELS ON BISHOPS ASKED | By George Dugan | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/cigarette-country-tobacco-in-american-history-and-politics-by-susan.html | Cigarette Country | By Robert Sherrill | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/city-council-of-churches-appears-to-be-divided-over-relevancy.html | City Council of Churches Appears to Be Divided Over Relevancy | By Eleanor Blau | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/citys-first-bank-for-sperm-opens-prospective-clients-calling-from.html | CITYS FIRST BANK FOR SPERM OPENS | By Boyce Rensberger | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/colts-present-a-twin-threat-to-giants.html | Colts Present a Twin Threat to Giants | By Al Harvin | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/columbia-wins-on-gamble-for-2-points-at-end-1514-columbia-wins-on.html | Columbia Wins on Gamble For 2 Points at End 1514 | By Michael Strauss | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/condemned-to-freedom-by-william-pfaff-210-pp-random-695.html | Et Al | By William Pfaff 210 Pp Random 695 | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/connally-says-us-can-wait-for-reform-of-world-currencies.html | Connally Says US Can Wait for Reform of World Currencies | By Eileen Shanahan Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/cornell-subdues-harvard-by-2116-big-red-rallies-from-100-deficit.html | CORNELL SUBDUES HARVARD BY 2116 | By Lincoln A Werden Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/countering-rising-mail-costs-mail-service.html | Countering Rising Mail Costs | By Leonard Sloane | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/crossing-the-tracks-to-hoppers-world.html | Crossing the Tracks to Hoppers World | By Mark Strand | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/cyril-lewiss-long-island.html | Cyril Lewiss Long island | By Leslie Tonner | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/dance-a-giant-stride-forward-by-national-ballet-stages-tchaikovskys.html | Dance A Giant Stride Forward by National Ballet | By Clive Barnes Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/danish-modern-is-classic.html | Danish modern is classic | By Norma Skurka | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/did-pbs-tell-net-the-fbi-was-hot-too-hot-for-pbs.html | Television | By John J OConnor | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/dont-look-now-by-daphne-du-maurier-303-pp-new-york-doubleday-co-695.html | Nipponese egoism psychic skulduggeries Italian mythmaking | By Margaret Millar | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/drivers-reporting-loose-engine-mounts.html | Drivers Reporting Loose Engine Mounts | By Agis Salpukas Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/duke-sophia-and-love-letters-in-the-sand.html | Movies | By Bill Majeski | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/eat-drink-and-make-millhouse.html | Movies | By Leticia Kent | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/economic-overcast-lifts-but-markets-react-divergently-the-week-ih.html | THE WEEK IN FINANCE | By Thomas E Mullaniey | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/egypt-indicates-soviet-pledged-longrange-assistance-in-talks.html | Egypt Indicates Soviet Pledged LongRange Assistance in Talks | By Raymond H Anderson Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/eleanor-and-franklin-the-story-of-their-relationship-based-on.html | Eleanor And Franklin | By Frank Freidel Mrs Franklin Delano Roosevelt March 1905 | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/elvis-by-jerry-hopkins-446-pp-simon-schuster-795.html | Et Al | By Jerry Hopkins 446 Pp Simon amp Schuster 795 | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/en-garde-pessimists-enter-rene-dubos-enter-rene-dubos.html | En Garde Pessimists Enter Rn Dubos | By John Culhane | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/endorsement-ban-held-factor-in-2-li-races.html | Endorsement Ban Held Factor in 2 LI Races | By Richard W Wertheim | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/ewbank-assured-of-return-in-72-battered-jets-play-bills-in-home.html | EMBANK ASSURED OF RETURN IN 72 | By Dave Anderson | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/exofficer-a-war-protester-now-helps-gis-as-lawyer.html | Ex Officer a War Protester Now Helps GIs as Lawyer | By Bernard Weinraub Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/experimental-express-lane-to-speed-queens-bus-riders-to-midtown.html | Experimental Express Lane to Speed ueens Bus Riders to Midtown Tunnel | By Maurice Carroll | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/fictions-and-events-by-warner-berthoff-349-pp-dutton-10.html | Et Al | By Warner Berthoff 349 Pp Dutton 10 | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/five-stories-of-ferrara-by-giorgio-bassani-translated-by-william.html | Five Stories Of Ferrara | By Ernst Pawel | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/fly-ball-decides-brooks-robinson-bats-in-run-mcnally-halts-bid-in.html | FLY BALE DECIDES | By Joseph Durso Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/football-malpractice-playing-the-injured-draws-criticism.html | Football Malpractice | By Neil Amdur | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/for-homefurnishings-recovery-is-in-sight-industry-however-is.html | For HomeFurnishings Recovery Is in Sight | By Isadore Baiiniasii | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/for-the-one-in-10000.html | Art | By John Canaday | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/for-young-readers.html | For Young Readers | By George A Woods | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/forthcoming-book-on-world-war-ii-spies-draws-inquiry-from-the.html | Forthcoming Book on World War II Spies Draws Inquiry From the British | By Henry Raymont | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/foundation-offers-hope-to-children-near-death.html | Foundation Offers Hope To Children Near Death | By Dudley Dalton | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/freeze-on-prices-is-more-of-a-thaw-to-many-shoppers.html | Freeze on Prices Is More of a Thaw to Many Shoppers | By Murray Schumach | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/friendship-can-prevail-even-for-a-politician.html | Friendship Can Prevail Even for a Politician | By Phillip H Dougherty | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/from-a-prison-comes-fine-workmanship.html | From a Prison Comes Fine Workmanship | By Joan Cook Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/front-page-1-no-title-agnew-gets-a-rousing-welcome-on-arrival-in.html | Agnew Gets a Rousing Welcome on Arrival in Greece | By Peter Grose Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/go-on-and-relax-you-may-get-kissed-go-on-relax-you-may-get-kissed.html | Go On and Relax You May Get Kissed | By Walter Kerr | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/growth-is-issue-in-riverhead.html | Growth Is Issue in Riverhead | By Ira D Guberman | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/heath-sees-signs-of-a-trade-war-new-us-policies-also-affect-europes.html | HEATH SEES SIGNS OF A TRADE WAR | By Anthony Lewis Special to The New York Vines | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/hong-kong-predicts-the-textile-pact-will-bring-heavy-losses.html | Hong Kong Predicts the Textile Pact Will Bring Heavy Losses | By Tillman Durdin Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/hoover-in-unusual-letter-defends-fbi-operations-hoover-in-an.html | Hoover in Unusual Letter DefendsFBIOperations | By Robert M Smith | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/hotels-here-deny-they-fete-police-say-they-do-not-provide-free.html | HOTELS HERE DENY THEY FETE POLICE | By Emanuel Perlmutter | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/housing-debated-in-oyster-bay.html | Housing Debated in Oyster Bay | By Christopher Howard | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/how-japanese-run-a-business.html | How Japanese Run a Business | By William V Rapp | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/humphrey-now-welcome-at-colleges.html | Humphrey Now Welcome at Colleges | By Roy Reed Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/hyde-park-an-era-revisited-hyde-park-an-era-revisited-a-voice-out.html | Hyde Park An Era Revisited | By Lee Foster | RE0000804838 | 1999-06-17 | B00000701581 |

| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/illegal-aliens-pose-everdeepening-crisis-continued-influx-of.html | Illegal Aliens Pose EverDeepening Crisis | By Paul L Montgomery | RE0000804838 | 1999-06-17 | B00000701581 |
|---|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/in-a-free-state-by-v-s-naipaul-256-pp-new-york-alfred-a-knopf-595.html | White expatriates and black mimics | By Nadine Gordimer | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/in-buffalo-anxiety-over-the-mill-bethlehem-steels-cutbacks.html | In Buffalo Anxiety Over the Mill | By Gene Smith | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/in-phase-2-pay-board-will-need-wisdom-of-solomon.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/israel-a-personal-history-by-david-bengurion-illustrated-862-pp-new.html | An elder statesman remembers | By Amos Elon | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/its-already-spring-on-seventh-avenue-and-the-chinese-influence-is.html | Its Already Spring on Seventh Avenue and the Chinese Influence Is Strong | By Bernadine Morris | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/its-cider-time-on-long-island-its-time-for-cider-on-long-island.html | Its Cider Time On Long Island | By Irvin Molotsky | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/its-not-how-you-play-the-game-but-what-pill-you-take-its-not-how.html | Its Not How You Play The Game But What Pill You Take | By Jack Scott | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/japan-across-two-oceans-japan-exports.html | Japan Across Two Oceans | By John M Lee | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/jingo-django-by-sid-fleischman-illustrated-by-eric-von-schmidt-172.html | Jingo Django | By Roger Greenspun | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/jobless-veteran-held-in-slaying-of-flatbush-woman-by-stabbing.html | Jobless Veteran Held in Slaying Of Flatbush Woman by Stabbing | By Murray Illson | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/kickback-inquiry-in-hudson-county-a-new-grand-jury-action-is-said.html | KICKBACK INQUIRY IN HUDSON COUNTY | By Ronald Sullivan Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/kubelik-new-conscience-of-the-met-about-rafael-kubelik.html | Music | By Stephen E Rubin | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/l-i-rail-school-starts-tomorrow.html | LI Rail School Starts tomorrow | By Andrew E Messinger | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/leave-the-exchange-never-says-miss-siebert.html | WALL STREET | By John J Abele | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/less-is-more-mies-van-der-rohe-less-is-a-bore-robert-venturi-less.html | Less Is Moleinwnmies van der Rohe Less Is a BoreRohe at Venturi | By Paul GoldbergerPhiladlephia | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/let-me-fall-before-i-fly-by-barbara-wersba-frontispiece-by-mercer.html | Let Me Fall Before I Fly | By Doris Orgel | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/let-the-compass-be-your-guide.html | Gardens | By Nelva M Weber | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/lewitzky-in-dance-debut-here-at-56.html | Lewitzky in Dance Debut Here at 56 | By Anna Kisselgoff | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/li-bottomfishing-skipper-still-sailing-smoothly-at-74.html | L I BottomFishing Skipper Still Sailing Smoothly at 74 | By Harry V Forgeron | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/li-official-asks-more-hotlines-for-youths.html | LI Official Asks More Hotlines For Youths | By Roy R Silver | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/light-and-darkness-by-natsume-soseki-translated-by-v-h-viglielmo.html | Nipponese egoism psychic skulduggeries Italian mythmaking | By Ivan Morris | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/manidea-equals-success-in-rainwear.html | WORLD OF SEVENTHI AVE | By Herbert Koshetz | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/memoir-terms-kennedy-role-in-diem-coup-a-blunder-book-terms-diem.html | Memoir Terms Kennedy Role in Diem Coup a Blunder | By Neil Sheelian Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/mitchel-field-plan-decried.html | Mitchel Field Plan Decried | By David H Shipler | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/morocco-acts-to-end-grievances-that-led-to-attempted-coup.html | Morocco Acts to End Grievances That Led to Attempted Coup | By Henry Giniger Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/mr-jeffersons-return.html | FOREIGN AFFAIRS | By William V Shannon | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/mrs-cleaver-back-in-the-us-plans-a-national-speaking-tour.html | Mrs Cleaver Back in the US Plans a National Speaking Tour | By C Gerald Fraser | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/music-pianist-includes-ragtime-in-bill.html | Music Pianist Includes Ragtime in Bill | By Harold C Schonberg | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/muskie-suffers-setback-in-party-but-gets-hughes-support-in.html | MUSKIE SUFFERS SETBACK IN PARTY | By R W Apple Jr Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/my-years-with-xerox-the-billions-nobody-wanted-by-john-h-dessauer.html | An ultramodern miracle that began at Rectigraph | By John Brooks | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/nassaus-4h-program-is-largest-in-country.html | Nassaus 4H Program Is Largest in Country | By Alex Palmer | RE0000804838 | 1999-06-17 | B00000701581 |

| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/negotiating-in-a-new-light.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804838 | 1999-06-17 | B00000701581 |
|---|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/new-for-home-and-shop.html | Hume Improvement | By Bernard Gladstone | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/new-investigative-report-forced-wilson-to-quit-as-mitchell-aide.html | New Investigative Report Forced Wilson to Quit as Mitchell Aide | By Jack Rosenthal Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/new-suez-moves-weighed-by-us-more-indirect-talks-among-the-plans.html | NEW SUEZ MOVES WEIGHED BY US | By Terence Smith Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/notre-dame-downs-no-carolina-160-thirdstring-quarterback-helps.html | Notre Dame Downs No Carolina 160 | By William N Wallace Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/offshore-rule-for-rating-racing-yachts-to-be-amended-many.html | MANY INEQUITIES ARE UNDER STUDY | By Parton Keese | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/optimism-of-experts-grows-for-jetportatsea-here.html | Optimism of Experts Grows for JetportatSea Here | By Richard Witkin | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/out-of-the-ruins-of-europe-by-walter-laqueur-520-pp-new-york-the.html | Things can go terribly wrong | By Francis Hope | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/parley-discusses-lifedeath-ethics-panel-finds-society-lacks-rules.html | PARLEY DISCUSSES LIFEDEATH ETHICS | By Harold M Schmeck Jr Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/peking-reported-in-drive-to-play-key-role-in-mideast-and-africa.html | Peking Reported in Drive to Play Key Role in Mideast and Africa | By Tad Szulc Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/penn-state-drubs-syracuse-31-to-0-hufnagel-scores-twice-as-nittany.html | PENN STATE DRUBS SYRACUSE 31 T00 | By Gordon S White Jr Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/pirates-dispute-plate-umpires-decision-on-walk-to-frank-robinson-in.html | Pirates Dispute Plate Umpires Decision on Walk to Frank Robinson in 10th | By Murray Crass Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/pitcher-is-called-finest-in-series-palmer-allowed-to-bat-with-men.html | PITCHER IS CALLED FINEST IN SERIES | By Leonard Koppett Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/planners-denounce-rabbi.html | Planners Denounce Rabbi | By Maurice Carroll | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/present-past-past-present-by-eugene-ionesco-192-pp-grove-6.html | Et Al | By Eugene Ionesco 192 Pp Grove 6 | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archiv es/prime-rate-nears-demise-banks-prime-lending-rate-approaches-its.html | Prime Rate Nears Demise | By H Erich Heinemann | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/princeton-routs-colgate-3512-for-first-victory-of-year-bjorklund.html | Princeton Routs Colgate 3512 for First Victory of Year | By Deane McGowen Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/queens-carnegie-hall-marks-11th-year.html | Queens Carnegie Hall Marks 11th Year | By Charles Friedman | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/radicals-protest-in-tokyo-streets-demonstration-opens-a-new-series.html | RADICALS IN TOKYO STREETS | By Richard Halloran Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/rap-brown-wounded-here-in-shootout-after-hold-up-he-and-3-other.html | Rap Brown W ounded Here In Shootout After Holdup | By James F Clarity | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/rare-pieces-on-sale.html | Coins | By Thomas V Haney | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/reorganizer-of-railroads-blanchette-skill-being-tested-by-penn.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/report-from-beau-harbor-by-oakley-hall-305-pp-new-york-william.html | Readers Report | By Martin Levin | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/revolution-next-door-by-gary-maceoin-243-pp-holt-rinehart-winston.html | Et Al | By Gary MacEoin 243 pp Holt Rinehart amp Winston 695 | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/revson-hulme-lead-qualifiers-gain-inside-positions-for-monterey.html | REVSON HUME LEAD QUALIFIERS | By John S Radosta Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/rizzo-and-rival-debate-in-philadelphia.html | Rizzo and Rival Debate in Philadelphia | By Donald Janson Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/road-plan-links-two-former-foes-officials-and-conservationi-join.html | ROAD PLAN LINKS TWO FORMER FOES | By Richard J H Johnston Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/rumania-in-a-huff-quits-the-book-fair-in-frankfurt.html | Rumania in a Huff Quits the Book Fair in Frankfurt | By David Binder Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/run-the-gantlet-380-takes-rich-man-o-war-run-the-gantlet-wins-man-o.html | Run the Gantlet 380 Takes Rich Man o War | By Joe Nichols | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/scranton-may-get-price-board-post-in-inflation-fight-exgovernor-of.html | SCRANTON MAY GET PRICE BOARD POST IN INFLATION FIGHT | By Michael C Jensen Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/seedmans-action-an-isolated-one-police-head-says-citing-possible.html | SEEMANS ACTION AN ISOLATED ONE POLICE HEAD SAYS | By David Burnham | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/sell-fashions-not-space.html | MADISON AVE | By Bernard Waldman | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/shall-we-dance.html | Shall we dance | By Mary Ann Crenshaw | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/ships-grope-for-mayors-cup.html | Ships Grope for Mayors Cup | By John Sibley Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/six-in-court-race-not-checked-yet-husband-of-woman-judge-in.html | SIX IN COURT RACE NOT CHECKED YET | By Fred P Graham Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/some-anonymous-attackers-are-now-condemned-by-soviet.html | Some Anonymous Attackers Are Now Condemned by Soviet | By Theodore Shabad Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/sports-of-the-times-its-all-even-again.html | Sports of The Times | By Arthur Daley Its All Even Again | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/stoneage-tribe-in-philippines-is-imperiled.html | StoneAge Tribe in Philippines Is Imperiled | By John Noble Wilford | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/students-getting-warning-on-jobs-advisers-say-they-should-avoid.html | STUDENTS GETTING WARNING ON JOBS | By Will Lissner | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/super-chief-among-retrievers-competing-today-in-li-trial.html | News of Dogs | By Walter It Fletcher | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/supplies-of-vital-phosphorous-found-in-peril-in-ecology-study.html | Supplies of Vital Phosphorous Found in Peril in Ecology Study | By Bayard Webster | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/surcharge-perils-usswiss-accord-right-to-hunt-hidden-funds-may.html | SURCHARGE PERILS USSWISS ACCORD | By Thomas J Hamilton Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/tanstaafl-there-aint-no-such-thing-as-a-free-lunch-the-economic.html | How much will the sweeper charge and who will pay him | By Peter Passell and LEONARD ROSS | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/tet-by-don-oberdorfer-illustrated-385-pp-new-york-doubleday-co-795.html | The only battle anyone w | By John Franklin CAMPBELL | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/teteatete.html | OBSERVER | By Russell Baker | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-battle-of-the-books.html | The Battle of the Books | By Benjamin Demott | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-closing-circle-nature-man-and-technology-by-barry-commoner-326.html | The Closing Circle | By Michael Crichton | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-collected-poems-of-h-phelps-putnam-edited-by-charles-r-walker.html | Strong wit whose laughter answers and derides | By Samuel F Morse | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-cup-of-horrors-european-soccer-champions-eschew-violenceridden.html | The Cup of Horrors | By Brian Glanville Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-dean.html | WASHINGTON | By James Reston | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-director-at-bay-directors.html | Director at Bay | By Robert J Cole | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-divided-queens-delegation.html | The Divided Queens Delegation | By Richard L Madden | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-false-god-of-growth.html | The False God of Growth | By H V Hodson | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-freedom-of-mondrian.html | Art | By Hilton Kramer | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-hunting-peoples-by-carleton-s-coon-413-pp-boston-atlanticlittle.html | The Hunting Peoples | By John Pfeiffer | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-keene-way-do-it-yourself-the-keene-way-do-it-yourself.html | Music | By Raymond Ericson | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-l-b-j-library-the-life-and-times-of-lyndon-johnson-in-eight.html | The L B J Library The Life and Times Of Lyndon Johnson in Eight Full Stories | By Gary Cartwright | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-last-of-the-bigtime-bosses-the-life-and-times-of-carmine.html | Conventional on the rise different at top | By Warren Moscow 227 pp New York Stein amp Day 795 | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-last-word-h-bustos-domecq-on-the-new-architecture-the-last-word.html | The Last Word H Bustos Domecq on the New Architecture | By Jorge Luis Borges and ADOLFO BIOY8208CASARES | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-mad-diary-of-a-manhattan-ecologist-the-mad-diary-of-an.html | The ad Diary Of a anhattan Ecologist | By Anne Richardson Roiphe | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-martin-report-defended.html | POINT OF VIEW | By Fred A Klingenstein | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-natives-may-win-one-the-great-alaskan-realestate-deal-the.html | The Natives May Win One The Great Alaskan RealEstate Deal | By Thomas M Brown | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-night-mirror-by-john-hollander-81-pp-new-york-atheneum-paper.html | A brave book in the new mode of the old | By Paul Zweig | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-open-is-really-international.html | Chess | By Al Horowitz | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-silents-spoke-to-immigrants-daniel-fuchs-the-silents-spoke-to.html | Two Williamsburg Remembrances | By Daniel Fuchs | RE0000804838 | 1999-06-17 | B00000701581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/the-travelers-world-clearing-the-air-on-fares-confusion.html | the travelers world | by Paul J C Friedlander | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/three-trapped-tigers-by-g-cabrera-infante-translated-from-the-cuban.html | Nightlife in Havana before Castro | By David Gallagher | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/trainers-here-are-uncertain-about-florida-plans.html | Trainers Here Are Uncertain About Florida Plans | By Steve Cady | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/trains-in-amtrak-although-still-scarce-have-become-clean-and-more.html | Trains in Amtrak Although Still Scarce Have Become Clean and More Punctual | By Christopher Lydon Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/transatlantic-airlines-to-try-again-on-fares.html | TransAtlantic Airlines To Try Again on Fares | By Robert Lindsey | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/two-men-of-art-on-a-man-of-history.html | Two Men of Art on a Man of History | By John Hess | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/umw-and-coal-company-pay-89million-mine-suit-penalty.html | U M W and Coal Company Pay 89Million Mine Suit Penalty | By Ben A Franklin Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/up-and-down-and-around-a-publisher-recollects-the-time-of-his-life.html | He dealt with geniuses and knavesand kept his cool | By William Jovanovich | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/upstate-power-project-brings-rising-protests.html | Upstate Power Project Brings Rising Protests | By David Bird Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/us-quits-base-fear-moves-in.html | US Quits Base Fear Moves In | By Gloria Emerson Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/uschina-trade-is-still-blocked-no-direct-commerce-posted-yet-on-us.html | US CHINA TRADE IS STILL BLOCKED | By Gerd Wilcke | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/v-s-naipaul-man-without-a-society-v-s-naipaul.html | V S Naipaul Man Without A Society | By Israel Shenker | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/wallace-arouses-fears-in-florida-some-democrats-seek-law-change-to.html | WALLACE AROUSES FEARS IN FLORIDA | By Martin Waldron Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/was-it-all-in-vain-a-noble-effort-but-was-it-all-in-vain.html | News of the Rialto | By Lewis Funke | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/waterfront-unit-cites-crime-drive-but-exaide-again-scores-work-of.html | WATERFRONT UNIT CITES CRIME DRIVE | By Peter Krim | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/why-clarinetists-love-mozart.html | Recordings | By Don Heckman | RE0000804838 | 1999-06-17 | B00000701581 |

| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/why-did-they-jump-on-the-joffrey.html | Dance | By Clive Barnes | RE0000804838 | 1999-06-17 | B00000701581 |
|---|---|---|---|---|---|---|
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/why-is-curtis-unknown-to-photographic-history.html | Photography | By Gene Thornton | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/wild-boar-is-the-toughest-game-in-tuscany-the-wild-boars-of-tuscany.html | Wild roar Is the Toughest Game in Tuscany | By John Keats | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/women-calling-for-better-jobs-l-i-women-calling-for-better-jobs.html | Women Calling for Better Jobs | By David A Andelman | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/wood-field-and-stream-its-a-better-day-for-the-ducks-than-it-is-for.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/writer-defends-new-american-revolt.html | Writer Defends New American Revolt | By Eric Pace | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/wunnerful-wunnerful-the-autobiography-of-lawrence-welk-by-lawrence.html | A wooden baton and an iron rod | By Elting E Morison | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/17/1971 | https://www.nytimes.com/1971/10/17/archives/yonkers-settles-2d-labor-dispute-use-of-nonunion-truckers-halted.html | YORKERS SETTLES 2D LABOR DISPUTE | By Louis Effrat Special to The New York Times | RE0000804838 | 1999-06-17 | B00000701581 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/2-parades-mark-autumn-holidays-columbus-day-celebrated-along-with.html | 2 PARADES MARK AUTUMN HOLIDAYS | By Laurie Johnston | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/a-presidential-call-and-sayonara.html | Sports of The Time | By Leonard Koppett | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/aec-studies-cut-in-nuclear-arms-first-big-review-takes-up-obsolete.html | LEO STUDIES CUT IN NUCLEAR ARMS | By Richard D Lyons Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/amex-plan-seeks-a-single-market-one-vast-system-proposed-to.html | AMEX PLAN SEEKS A SINGLE MARKET | By Terry Robards | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/and-suddenly-moscow-is-under-9-inches-of-snow.html | And Suddenly Moscow Is Under 9 Inches of Snow | By Hedrick Smith Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/argentine-leader-ends-visit-to-chile.html | Argentine Ideader Ends Visit to Chile | By Juan do Onis Special to The New York Valet | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/arkansas-liberals-divided-over-potential-supreme-court-nominees.html | Arkansas Liberals Divided Over Potential Supreme Court Nominees Role in Integration Resistance | By Roy Reed Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/at-sassoon-theres-a-new-no-1-hairdresser.html | At Sassoon Theres a New No 1 Hairdresser | By Mary Ann Crenshaw | RE0000804840 | 1999-06-17 | B00000701583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/auschwitz-friar-beatified-by-pope-vatican-honors-kolbe-who-gave.html | AUSCHWITZ FRIAR BEATIFIED BY POPE Vatican Honors Kolbe Who Gave Life for Another in 41 | By Edward B Fiske Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/believe-it-or-not-the-staircase-is-actually-flat.html | Shop Talk | By Virginia Lee Warren | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/big-six-mayors-plan-to-press-legislature-again-on-city-aid.html | Citys Problems Follow Lindsay on Campaign Trail | By Frank Lynn | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/blass-his-eyes-weak-needs-hand-signs-but-orioles-cant-see-him.html | Blass His Eyes Weak Needs Hand Signs but Orioles Cant See Him | By Murray Chass Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/bnai-brith-sponsors-housing-for-the-elderly-at-seven-sites.html | Bnai Brith Sponsors Housing For the Elderly at Seven Sites | By Irving Spiegel Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/bridge-artificial-response-of-2-nt-limits-ambiguity-of-3bid.html | Bidge Artificial Response of 2 NT Limits Ambiguity of 3Bid | By Alan Truscott | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/busing-is-michigans-biggest-political-issue.html | Busing Is Michigans Biggest Political Issue | By Jerry M Flint Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/cairo-to-control-troops-in-syria-sadek-will-take-command-to.html | CAIRO TO CONTROL TROOPS IN SYRIA | By Raymond H Anderson Special to The New York Tithes | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/caution-is-urged-in-cutting-taxes-bankers-association-warns.html | CAUTION IS URGED IN CUTTING TAXES | By H Erich Heinemann Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/chess-malmgren-captures-title-in-swedish-championship.html | Chess | By Al Horowttz | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/city-officials-piqued-at-lindsays-travels.html | City Hall Notes | By Martin Tolchin | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/citys-problems-follow-lindsay-on-campaign-trail.html | Citys Problems Follow Lindsay on Campaign Trail | By Frank Lynn | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/clashed-with-nixon-on-war.html | Clashed With Nixon on War | By Michael Knight | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/conover-voice-of-jazz-is-challenged-as-a-czar.html | Conover Voice of Jazz Is Challenged as a Czar | By Paul Delaney Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/convalescent-mental-patients-will-be-moved-out-of-li-hotel.html | Convalescent Mental Patients Will Be Moved Out of LI Hotel | By David A Andelman Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/cookery-offers-guitar-program-anita-sheer-plays-and-sings-songs-of.html | COOKERY OFFERS GUITAR PROGRAM | By John S Wilson | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/disguising-the-naked-truth.html | Books of The Times | By Anatole Broyard | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/facility-may-aid-subatomic-study-french-soviet-installation.html | FACILITY MAY AID SUBATOMIC STUDY | By Theodore Shabad Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/families-of-spanish-origin-earn-more-than-blacks-do-income-of.html | Families of Spanish Origin Earn More Than Blacks Do | By Jack RosenthalSpecial to The New York Vines | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/for-relevance-the-students-at-st-johns-college-turn-to-galileo-for.html | For Relevance the Students at Ste Johns College Turn to Galileo | By Robert Reinhold Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/ford-grants-10million-to-debtridden-troupes-ford-foundation-to-give.html | Ford Grants 10Million To DebtRidden Troupes | By Howard Taubman | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/giants-routed-colts-win-317-morrall-pegs-3-touchdowns-giants.html | Giants Routed | By Steve Cady | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/goals-of-art-directors-club.html | Advertising | By Philip H Dougherty | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/greek-town-ready-for-agnew.html | Greek Town Ready for Agnew | By Peter Grose Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/heller-suggests-a-thaw-of-prefreeze-pay-pacts-says-move-would-not.html | Heller Suggests a Thaw Of PreFreeze Pay Pacts | By Michael C Jensen Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/in-a-country-setting-the-women-talked-about-the-women.html | In a Country Setting the Women Talked About The Women | By Judy Klemesrud Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/incentive-pay-plan-for-cabbies-aims-at-more-offhour-service.html | Incentive Pay Plan for Cabbies Aims at More OffHour Service | By Emanuel Perlmutter | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/jets-defeat-bills-on-daviss-passes-2817-reserve-tosses-for-2-scores.html | Jets Defeat Bills on Daviss Passes 2817 | By Dave Anderson | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/knicks-turn-back-cavaliers-121120-for-first-victory-knicks-turn.html | Knicks Turn Back Cavaliers 121120 For First Victory | By Thomas Rogers Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/kosygin-arrives-in-ottawa-to-begin-friendship-tour.html | Kosygin Arrives in Ottawa To Begin Friendship Tour | By Jay Walz Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/large-issues-large-men.html | Large Issues Large Men | By Monrad G Paulsen | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/lib-in-longhorn-country.html | Lib in Longhorn Country | By Molly Wins | RE0000804840 | 1999-06-17 | B00000701583 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/lobbyists-certain-that-congress-wont-materially-alter-nixon-tax.html | Lobbyists Certain That Congress Wont Materially Alter Nixon Tax Bill Keep Pressure Low | BY David E Rosenbaum Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/mayor-del-bello-of-yonkers-is-favored-to-win-reelection-in-fourway.html | Mayor Del Bello of Yonkers Is Favored to Win ReElection in FourWay Contest | By Linda Greenhouse Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/new-speculation-on-peking-arises-in-land-military-leaders.html | NEW SPECULATION ON PEKING ARISES | By Tillman Durdin Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/notre-dame-penn-state-top-the-list-of-uncommitted-contenders-for.html | Notre Dame Penn State Top the List of Uncommitted Contenders for Bowls | By Gordon S White Jr | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/one-things-for-sure-the-cans-contain-alcohol.html | One Things for Sure The Cans Contain Alcohol | By Raymond A Sokolov | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/palmer-cards-202-for-2shot-victory-in-eightman-golf.html | Palmer Cards 202 For 2Shot Victory In EightMan Golf | By Michael Katz Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/panel-would-give-state-fiscal-rule-over-the-schools-special.html | PANEL WOULD GIVE STATE FISCAL RULE OVER THE SCHOOLS Special Commission Sees It as a Way to Make Public Education Equal for AU PRESENT OUTLAYS VARY Cities Spending Less Than Suburbs and US Courts Have Decried Inequity | By M A Farber | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/paris-three-themes-at-the-biennale.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/personal-finance-a-tax-guide-helps-investor-compute-gains-vs-losses.html | Personal Finance | By Elizabeth M Fowler | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/phone-tower-plan-upsets-rego-park.html | Phone Tower Plan Upsets Rego Park | By Ralph Blumenthal | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/pirates-triumph-over-orioles-21-win-world-series-pagan-doubles-in.html | PIRATES TRIUMPH OVER ORIOLES 24 WIN WORLD SERIES | By Joseph Durso Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/policy-decisions-awaited-on-bonds-prices-expected-to-follow-central.html | POLICY DECISIONS AWAITED ON BONDS | By John H Allan | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/postel-says-city-tried-to-gag-him-asserts-job-was-offered-to-keep.html | POSTED SAYS CITY TRIED TO GAG Hill | By Peter Kihss | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/price-watchers-find-frustration-lack-of-prefreeze-indices-thwarts.html | PRICE WATCHERS FIND FRUSTRATION | By Will Lissner | RE0000804840 | 1999-06-17 | B00000701583 |

| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/printing-trade-here-sits-tight-until-phase-2-becomes-clear.html | Printing Trade Here Sits Tight Until Phase 2 Becomes Clear | By Damon Stetson | RE0000804840 | 1999-06-17 | B00000701583 |
|---|---|---|---|---|---|---|
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/rangers-topple-canadiens-8-to-4-dryden-a-loser-ratelle-fairbairn.html | RANGERS TOPPLE CANADIENS 8 TO 4 | By Gerald Eskenazi | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/redskins-defeat-cards-200-to-go-2-games-ahead-in-division-leaders.html | Redskins Defeat Cards 200 to Go 2 Games Ahead in Division | By William N Wallace Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/residents-not-city-are-called-keys-to-cleaner-streets-a-survey.html | Residents Not City | By James M Markham | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/revson-is-victor-despite-protest-wins-coast-road-race-amid.html | REVSON IS VICTOR DESPITE PROTEST | By John S Radosta Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/saints-upset-cowboys-24-to-14.html | Saints Upset Cowboys 24 to 14 | By Michael Strauss | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/self-governing-inmates-of-walla-walla-prison-find-life-easier.html | SelfGoverning Inmates of Walla Walla Prison Find Life Easier | By Wallace Turner Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/solutions-to-italys-recession-eluding-leaders-economy-lags-one.html | Solutions to Italys Recession Eluding Leaders | By Clyde H Farnsworth Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/some-regret-votes-against-haynsworth.html | Washington Notes | By Warren Weaver Jr Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/st-louis-police-watched-brown-had-kept-4-seized-here-under.html | ST LOUIS POLICE WATCHED BROWN | By Martin Gansberg | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/stage-the-norwegian-troll-again-ibsen-represented-at-roundabout-the.html | Stage The Norwegian Troll Again | By Clive Barnes | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/survey-dispels-theories-about-transit-in-the-city.html | Survey Dispels Theories About Transit in the City | By Frank J Prial | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/the-disestablishment-of-science-i.html | The Disestablishment of Science I | By J Bronowski | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/the-monetary-war-ii.html | AT HOME ABROAD | By Anthony Lewis | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/torture-in-northern-ireland-is-charged-dutch-seize-arms-said-to-be.html | Torture in Northern Ireland Is Charged | By Anthony Lewis Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archives/un-found-closely-split-on-eve-of-china-debate-un-found-closely.html | UN Found Closely Split On Eve of China Debate | By Henry Tanner Special to The New York Times | RE0000804840 | 1999-06-17 | B00000701583 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archiv es/voznesensky-here-for-poetry-tour.html | Voznesensky Here For Poetry Tour | By McCandlish Phillips | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/18/1971 | https://www.nytimes.com/1971/10/18/archiv es/what-health-crisis.html | What Health Crisis | By Harry Schwartz | RE0000804840 | 1999-06-17 | B00000701583 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/2-in-albany-back-school-fund-plan-legislators-favor-more-state.html | 2 IN ALBANY BACK SCHOOL FUND PLAN | By Gene I Maeroff Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/3way-talks-deciding-welfare-plan.html | 3Way Talks Deciding Welfare Plan | By Warren Weaver Jr Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/400-women-try-to-measure-up-for-bunny-jobs.html | 400 Women Try to Measure Up for Bunny Jobs | By Angela Taylor Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/54-jersey-city-clergymen-backing-jordan-for-mayor.html | 54 Jersey City Clergymen Backing Jordan for Mayor | By Ronald Sullivan Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/acting-principal-of-is-142-removed-a-second-time-by-queens-local.html | Acting Principal of IS 142 Removed a Second Time by Queens Local Board | By Andrew H Malcolm | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/administration-acts-to-cut-grain-surplus-lift-prices-farm-agency.html | Administration Acts to Cut Grain Surplus Lift Prices | By William M Blair Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/after-the-ball-has-shah-achieved-lasting-gains.html | An Aopraisal | By Charlotte Curtis Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/amex-posts-4th-straight-loss-in-slower-trading.html | Amex Posts 4th Straight Loss in Slower Trading | By Alexander R Hammer | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/an-apollo-17-experiment-will-seek-water-on-moon.html | An Apollo 17 Experiment Will Seek Water on Moon | By John Noble Wilford | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/auden-a-difference-in-memories.html | Auden A Difference in Memories | By Bernard Weinraub Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/beliveau-in-inspirational-role.html | Beliveau in Inspirational Role | By Gerald Esicenazi | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/blue-grass-music-comes-to-berea-college.html | Blue Grass Musk Comes to Berea College | By Roy Reed Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/bond-yields-oil-on-new-issues-but-rates-on-older-ones-rise.html | Bond Yields Oil on New Issues But Rates on Older Ones Rise | By John H Allan | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/bonn-asks-surtax-data-us-surtax-view-sought-by-bonn.html | Bonn Asks Surtax Data | By Hans J Stueck Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archiv es/bridge-death-of-bach-in-bermuda-is-a-major-loss-for-game.html | Bridge Death of Bach in Bermuda Is a Major Loss for Game | By Alan Truscott | RE0000804844 | 1999-06-17 | B00000701587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/bush-gives-texas-flair-to-china-debate-at-un.html | Bush Gives Texas Flair To China Debate at UN | By Kathleen Teltsch Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/cambodias-khmer-ballet-makes-us-debut-tonight.html | Cambodias Khmer Ballet Makes US Debut Tonight | By Anna Kisselgoff | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/canfield-recaps-busy-book-life-his-memoirs-span-the-years-as-harper.html | CANFIELD RECAPS BUSY BOOK LIFE | By Henry Raymont | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/caterpillar-in-decline.html | Caterpillar in Decline | By Clare M Reckert | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/city-aide-backs-homosexual-bill-measure-would-bar-bias-in-housing.html | CITY AIDE BACKS HOMOSEXUAL BILL | By Alfonso A Narvaez | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/city-bargaining-unit-seeks-to-spur-police-pact-talks.html | City Bargaining Unit Seeks To Spur Police Pact Talks | By Damon Stetson | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/dow-and-monsanto-up.html | Dow and Monsanto Up | By Gerd Wilcke | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/early-miscarriages-found-prevalent-in-operatingroom-workers.html | Early Miscarriages Found Prevalent in OperatingRoom Workers | By Sandra Blakeslee Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/eisenhower-theater-opens-in-capital.html | Eisenhower Theater Opens in Capital | By Nan Robertson Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/factory-output-up-homebuilding-off-industrial-index-despite-a-gain.html | Factory Output Up | By Eileen Shanahan Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/faulty-beliefs-about-japan-seen.html | FAULTY BELIEFS ABOUT JAPAN SEEN | By Leonard Sloane | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/fbi-is-checking-2-on-court-list-investigates-backgrounds-o-friday.html | FBI IS CHECKING 2 ON COURT LIST | By Fred P Graham Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/fcc-weighs-tv-bans-on-china-show.html | FCC Weighs TV Bans on China Show | By Jack Gould | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/first-c5a-returned-to-service-proxmire-cites-a-new-accident.html | First C5 A Returned to Service Proxmire Cites a New Accident | By William Beecher Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/float-weighed-for-prime-rate-national-city-is-considering-letting.html | FLOAT WEIGHED FOR PRIME RATE | By H Erich Heinemann Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/gm-head-denies-engine-mount-peril.html | GMHead Denies Engine Mount Peril | By Agis Salpukas Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/governor-fills-roles-of-pedagogue-and-pitchman-in-plea-for-bond.html | Governor Fills Roles of Pedagogue and Pitchman in Plea for Bond Issue | By William E Farrell | RE0000804844 | 1999-06-17 | B00000701587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/greek-opposition-boycotts-agnew-fete.html | Greek Opposition Boycotts Agnew Fete | By Peter Grose Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/heath-frees-party-for-market-entry-vote.html | Heath Frees Party for Market Entry Vote | By Anthony Lewis Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/hong-kong-denies-reprisals-to-us-government-plans-to-sign-agreement.html | HONG KONG DENIES REPRISALS TO US | By Tillman Durdin Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/house-orders-nixon-aides-not-to-cut-pupil-lunches-it-passes-bill.html | HouseOrders Nixon Aides Not to Cut Pupil Lunches | By Jack Rosenthal Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/ids-unit-suing-stock-exchange-barred-from-membership-jefferies-asks.html | IDS UNIT SUING STOCK EXCHANGE | By Terry Robards | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/j-f-k-in-retrospect.html | J F K in Retrospect | By William V Shannon | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/japanese-parliament-combines-old-ways-with-western-format.html | Japanese Parliament Combines Old Ways With Western Format | By Richard Halloran Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/knapp-unit-tells-of-police-bribery-as-hearings-open-reports.html | KNAPP UNIT TELLS OF POLICE BRIBERY AS HEARINGS OPEN | By David Burnham | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/kosygin-attacked-in-ottawa-by-man-shouting-long-live-free-hungary.html | Kosygin Attacked in Ottawa by Man Shouting Long Live Free Hungary | By Jay Walz Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/lindsay-joins-statecity-talks-to-save-30cent-fare.html | Lindsay Joins StateCity Talks to Save 30Cent Fare | By Frank J Prial | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/market-declines-in-slow-trading.html | MARKET DECLINES IN SLOW TRADING | By Vartanig G Vartan | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/market-place-taking-a-look-at-accounting.html | Market Place Taking a Look At Accounting | By Robert Metz Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/minutemen-case-is-dropped-here-all-16-men-in-66-firebomb-conspiracy.html | MINUTEMEN CASE IS DROPPED HERE | By Peter Muss | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/murtaugh-weighs-future-as-pilot.html | Murtaugh Weighs Future as Pilot | By Joseph Durso | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/muskie-lost-fight-but-gains-a-backer.html | Muskie Lost Fight but Gains a Backer | By James M Naughton Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/naming-of-pay-and-price-panel-members-still-delayed.html | Naming of Pay and Price Panel Members Still Delayed | By Michael C Jensen Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/nixon-counts-on-conversion-of-military-facilities.html | Nixon Counts on Conversion of Military Facilities | By Robert B Semple Jr Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/nock-unhappy-on-bench-contract-hassle-blamed.html | Nock Unhappy on Bench Contract Hassle Blamed | By Dave Anderson | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/oecd-study-used-group-of-10-seeks-monetary-shifts.html | OECD Study Used | By Clyde H Farnsworth Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/on-buying-lovely-things-that-last.html | On Buying Lovely Things That Last | By Lisa Hammel | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/orange-bowls-artificial-turf-criticized-as-wilting-in-the-sun.html | Orange Bowls Artificial Turf Criticized as Wilting in the Sun | By William N Wallace | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/photographer-who-learned-from-myself-exhibits-his-work.html | Photographer Who Leemtied From Myself Exhibits Work | By Israel Shenker | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/plans-for-new-emmy-telecast-and-slate-of-officers-listed.html | Plans for New Emmy Telecast And Slate of Officers Listed | By George Gent | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/police-report-smashing-of-3-autotheft-rings-police-report-smashing.html | Police Report Smashing of 3 AutoTheft Rings | By Francis X Clines | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/preventive-diplomacy-us-is-exhorting-india-pakistan.html | Preventive Diplomacy | By Bernard Gwertzman Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/prince-lauds-us-on-cleanup-work-antipollution-effort-leads-world.html | PRINCE LAUDS US ON CLEANUP WORK | By Bayard Webster | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/researchers-at-a-symposium-on-drug-abuse-at-stanford-university.html | Researchers at a Symposium on Drug Abuse at Stanford University Foresee a Brave New 1984 | By Harold M Schmeck Jr Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/retired-professional-is-busy.html | Advertising | By Philip H Dougherty | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/salvaging-families-that-compulsive-gambling-nearly-destroyed.html | Salvaging Families That Compulsive Gambling Nearly Destroyed | By Enid Nemy | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/schools-morale-reported-eroding.html | SCHOOLS MORALE REPORTED ERODING | By William K Stevens | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/schweitzer-wins-jurys-clearance-panels-report-said-to-give.html | SCHWEITZER WINS JURYS CLEARANCE | By Juan M Vasquez | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/silver-futures-continue-to-gain-december-is-busiest-month-grains.html | SILVER FUTURES CONTINUE TO GAIN | By James J Nagle | RE0000804844 | 1999-06-17 | B00000701587 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/six-in-queens-indicted-in-bogusincinerator-case-6-are-indicted-in.html | Six in Queens Indicted in BogusIncinerator Case | By David Bird | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/soviet-dissident-protests-search-roy-medvedev-said-to-quit-over.html | SOVIET DISSIDENT PROTESTS SEARCH | By Hedrick Smith Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/stagedrat-musical-by-fred-bluth.html | StageDrat Musical by Fred Bluth | By Clive Barnes | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/telly-princess-pout-score-at-big-a-capture-sections-of-handicap.html | Telly Princess Pout Score at Big A | By Joe Nichols | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/the-disestablishment-of-science-ii.html | The Disestablishment of Science II | By J Bronowski | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/the-short-life-of-the-oriole-dynasty.html | Sports of The Times | By Arthur Daley | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/the-stage-indictment-of-dictatorship.html | The Stage Indictment of Dictatorship | By Mel Gussow | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/those-crucial-court-vacancies.html | Those Crucial Court Vacancies | By Arthur Krock | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/those-textile-quotas-us-industry-feels-that-agreement-wont-curb.html | Those Textile Quotas | By Herbert Koshetz | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/trendy-books.html | OBSERVER | By Russell Baker | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/un-china-debate-opens-with-taipei-and-the-us-split-bush-stresses.html | UN CHINA DEBATE OPENS WITH TAIPEI AND THE US SPLIT | By Henry Tanner Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/us-concessions-to-panama-seen-ceding-of-land-expected-in-move-for.html | US CONCESSIONS TO PANAMA SEEN | By Benjamin Welles Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/us-lags-in-development-of-new-atomic-reactors.html | US Lags in Development Of New Atomic Reactors | By Walter Sullivan | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/us-plywood-gains-paper-concerns-issue-earnings.html | US Plywood Gains | By John J Abele | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/vote-battle-not-debate-is-un-focus.html | Vote Battle Not Debate Is UN Focus | By Tad Szulc Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/waiting-for-johnson-unavailability-of-giants-top-rusher-looms-as.html | Waiting for Johnson | By Leonard Koppett | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/warning-by-mrs-gandhi-mrs-gandhi-says-situation-on-pakistani-border.html | Warning by Mrs Gandhi | By Sydney H Schanberg Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/west-gulf-ports-target-of-i-l-a-union-hopes-to-get-locals-to-join.html | WEST GULF PORTS TARGET OF I L A | By Richard Phalon | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/wood-field-and-stream-trout-lake-revisited-in-driving-rain-but-the.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/19/1971 | https://www.nytimes.com/1971/10/19/archives/world-trade-center-rising-in-noisy-confusing-world.html | World Trade Center Rising In Noisy Confusing World | By Edward C Rurks | RE0000804844 | 1999-06-17 | B00000701587 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/1970-census-finds-indian-no-longer-the-vanishing-american.html | 1970 Census Finds Indian No Longer the Vanishing American | By Jack Rosenthal Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/2-centuries-of-fashion-as-an-art-form.html | 2 Centuries of Fashion as an Art Form | By Bernadine Morris | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/a-onetime-model-with-designs-on-san-francisco-mayoralty.html | A Onetime Model With Designs on San Francisco Mayoralty | By By Steven V Roberts Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/amram-conducts-folkmusic-tour-odetta-mousaa-an-indian-and-bromberg.html | AMRAM CONDUCTS FOLKMUSIC TOUR | By John S Wilson | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/art-and-music-mark-student-protest.html | Art and Music Mark Student Protest | By Leonard Buder | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/att-is-planning-rise-in-jobs-here-chairman-denies-company-is.html | ATT IS PLANNING RISE IN JOBS HERE | By Gene Smith | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/baseballs-next-inning-gradual-changes-in-contracts-viewed-likely-if.html | Baseballs Next Inning | By Leonard Koppett | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/big-board-stocks-battered-again-but-losses-are-reduced-by-technical.html | BIG BOARD STOCKS BATTERED AGAIN | By Vartanig G Vartan | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/bigger-voice-in-un-sought-by-japanese.html | Bigger Voice in UN Sought by Japanese | By Emerson Chapin Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/bluegrass-twangs-over-tokyo-mountains.html | Bluegrass Twangs Over Tokyo Mountains | By James P Sterba Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/bond-prices-rally-again-as-rate-cut-is-predicted-treasury-aide-and.html | Bond Prices Rally Again As Rate Cut Is Predicted | By John H Allan | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/bridge-handbook-gives-details-of-71-world-title-play.html | Bridge Handbook Gives Details Of 71 World Title Play | By Alan Truscot | RE0000804843 | 1999-06-17 | B00000701586 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/brooklyn-judge-accused-of-beame-campaign-fraud-campaign-fraud-is.html | Brooklyn Judge Accused Of Beame Campaign Fraud | By Arnold H Lubasch | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/cab-plea-to-set-fares-is-opposed-but-administration-agrees-board.html | CAB PLEA TO SET FARES IS OPPOSED | By Robert Lindsey Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/canadian-jews-march-to-press-kosygin-on-emigration.html | Canadian Jews March to Press Kosygin on Emigration | By Jay Walz Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/celibacy-seen-gaining-synod-support.html | Celibacy Seen Gaining Synod Support | By Edward B Fiske Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/city-budget-pleas-ordered-checked-merola-says-revisions-are-subject.html | CITY BUDGET PLEAS ORDERED CHECKED | By Alfonso A Narvaez | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/city-rejects-pension-plan-for-uniformed-workers.html | City Rejects Pension Plan for Uniformed Workers | By Damon Stetson | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/clausen-favors-floating-prime-loan-charge-tied-to-market-yields.html | CLAUSEN FAVORS FLOATING PRIME | By H Erich Heinemann Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/compliance-is-spotty-here.html | Compliance Is Spotty Here | By John Darnton | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/cotton-futures-post-increases-heavy-rains-in-gulf-states-stir.html | COTTON FUTURES POST INCREASES | By James J Nagle | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/denmark-plans-surcharge-as-protectionist-measure-european-trading.html | Denmark Plans Surcharge As Protectionist Measure | By Clyde H Farnsworth Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/discovered-raphael-some-here-sold-it.html | Discovered Raphael Some Here Sold It | By Sanka Knox | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/earnings-are-reported-by-braniff-and-national.html | Earnings Are Reported By Braniff and National | By Robert E Bedingfield | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/ethics-board-clears-3-democrats-in-huntington-officials-had-been.html | Ethics Board Clears 3 Democrats in Huntington | By David A Andelman Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/explorer-optimistic-on-digging-up-columbus-s-flagship.html | Explorer Optimistic on Digging Up Columbuss Flagship | By Roy Reed Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/film-fete-reports-its-greatest-success-and-reduced-deficit.html | Film Fete Reports Its Greatest Success And Reduced Deficit | By A H Weiler | RE0000804843 | 1999-06-17 | B00000701586 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/fraud-case-opens-in-us-court-here-stock-swindle-of-1million-is.html | FRAUD CASE OPENS IN US COURT HERE | By Michael T Kaufman | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/gain-seen-for-city-rule-on-ad-quotes.html | Gain Seen for City Rule on Ad Quotes | By Louis Calta | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/gambling-bribes-to-police-alleged-in-every-division-witness-at.html | GAMBLING BRIBES TO POLICE ALLEGED IN EVERY DIVISION | By David Burnham | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/geographic-restructuring-of-baseball.html | Sports of The Times | By Arthur Daley | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/greek-town-welcomes-agnew.html | Greek Town Welcomes Agnew | By Peter Grose Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/guard-at-hospital-indicted-in-death-of-prisoner-charged-with.html | Guard at Hospital Indicted in Death of Prisoner | By Morris Kaplan | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/gulfstream-suit-planned-to-stop-otb-action-there-florida-track-says.html | GULFSTREAM SUIT PLANNED TO STOP OTB ACTION THERE | By Steve Cady | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/he-hopes-to-win-illinois-race-in-a-walk.html | He Hopes to Win Illinois Race in a Walk | By R W Apple Jr Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/high-court-gets-suit-on-baseball-floods-challenge-to-reserve-clause.html | HIGH COURT GETS SUIT ON BASEBALL | By Fred P Graham Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/house-sidetracks-war-pullout-plan-passed-by-senate-direct-vote-on.html | HOUSE SIDETRACKS WAR PULLOUT PLAN PASSED BY SENATE | By John W Finney Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/increase-in-prices-for-fuel-oil-in-city-is-under-investigation.html | Increase in Prices for Fuel Oil In City Is Under Investigation | By Michael Stern | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/indian-and-pakistani-armies-confront-each-other-along-borders.html | Indian and Pakistani Armies Confront Each Other Along Borders | By Sydney H Schanberg Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/japan-urges-un-seat-two-chinas-as-interim-step-aichi-declares.html | JAPAN URGES UN SEAT TWO CHINAS AS INTERIM STEP Aichi Declares Peking and Taipei Should Then Solve Differences Peacefully | By Henry Tanner Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/japanese-to-seek-closer-china-ties-sato-in-policy-talk-pledges.html | JAPANESE TO SEEK CLOSER CHINA TIES | By Richard Halloran Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/jersey-dedicating-2-colleges-in-2-days.html | Jersey Dedicating 2 Colleges in 2 Days | By Gene T Maeroff Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/knicks-turn-back-warriors-93-to-84-bradley-scores-23-russell-17-in.html | Knicks Turn Back Warriors 93 to 84 | By Sam Goldaper | RE0000804843 | 1999-06-17 | B00000701586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/lockhart-webster-agree-to-forget-blitz-disaster.html | Lockhart Webster Agree To Forget Blitz Disaster | By Al Harvin | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/major-art-show-to-open-in-dublin-50-artists-are-represented-in.html | MAJOR ART SHOW TO OPEN IN DUBLIN | By Desmond Rushe Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/market-place-cant-sec-ask-real-warnings.html | Martket Place cant SEC Ask Real Warnings | By Robert Metz Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/mayor-urges-a-higher-borrowing-limit.html | Mayor Urges a Higher Borrowing Limit | By Maurice Carroll | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/merger-planned-by-h-hentz-co-brokerage-house-sets-link-with.html | MERGER PLANNED BY H HENTZ | By Terry Robards | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/mills-and-richardson-disagree-as-medical-care-hearings-open.html | Mills and Richardson Disagree As Medical Care Hearings Open | By Richard D Lyons Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/musica-sacra-series-begin-a-new-season.html | Musica Sacra Series Begin a New Season | By Raymond Ericson | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/neighborhoods-safe-proud-maspeth-neighborhoods-quiet-proud-maspeth.html | Neighborhoods Safe Proud Maspeth | By Murray Schiumach | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/net-cashins-set-record-for-funds-septembers-new-purchases-by.html | NET CASHINS SET WORD FOR FUNDS | By Robert D Hershey Jr | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/nuclear-buildup-in-soviet-worrying-us-strategists.html | Nuclear BuildUp in Soviet Worrying US Strategists | By William Beecher Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/orderwriting-picks-up-in-mens-wear.html | OrderWriting Picks Up in Mens Wear | By Leonard Sloane | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/outofuniform-officers-take-notes-on-the-testimony-in-the-knapp.html | OutofUniform Officers Take Notes on the Testimony in the Knapp Hearing Room | By James F Clarity | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/owner-of-cafe-defends-police-of-19th-precinct.html | Owner of Cafe Defends Police of 19th Precinct | By Francis X Clines | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/pardee-key-to-redskin-success.html | Pardee Key to Redskin Success | By William N Wallace | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/philadelphia-dockers-go-back-then-start-leaving.html | Philadelphia Dockers Go Back Then Start Leaving | By Richard Phalon | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/philbins-return-to-be-a-slow-one-jet-end-hurt-10-days-ago-out-for-3.html | PHILBINS RETURN TO BE A SLOW ONE | By Michael Strauss | RE0000804843 | 1999-06-17 | B00000701586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/pressure-campaign-on-bond-issue.html | Pressure Campaign on Bond Issue | By Martin Tolchin | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/price-list-ruling-is-found-ignored-national-and-area-studies.html | PRICE LIST RULING IS FOUND IGNORED | By Philip Shabecoff Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/puzzling-diplomacy.html | Puzzling Diplomacy | By James Reston | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/quarter-profit-a-high-companies-report-their-sales-and-profit.html | Quarter Profit a High | By Clare M Reckert | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/reynolds-metals-is-moving.html | Advertising | By Philip H Dougherty | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/rodneys-prize-favored-at-31-in-sire-stake-trot-at-yonkers.html | Rodneys Prize Favored at 31 In Sire Stake Trot at Yonkers | By Louis Effrat Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/screen-actors-guild-in-bitter-election.html | Screen Actors Guild in Bitter Election | By Robert A Wright Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/sec-is-urged-to-block-proposals-of-big-board-curb-big-board-s-e-c.html | SEC Is Urged to Block Proposals of Big Board | By Eileen Shanahan Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/see-here-mr-drury-an-american-president-is-not-an-omniscient.html | See Here Mr Drury | By William A Rusher | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/senate-democrats-delay-welfare-reform-till-1972.html | Senate Democrats Delay Welfare Reform Till 1972 | By Marjorie Hunter Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/senate-votes-to-make-amending-of-constitution-more-difficult-senate.html | Senate Votes to Make Amending Of Constitution More Difficult | By Warren Weaver Jr Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/single-candidate-by-blacks-hinted-bond-says-democratic-bloc-leans.html | SINGLE CANDIDATE BY BLACKS HINTED | By John Herbers Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/sounds-of-spanish-vihuelas-in-concert.html | Sounds of Spanish Vihuelas in Concert | By Donal Henahan | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/soviet-protests-on-press-reports-malik-tells-bush-charges-of-spying.html | SOVIET PROTESTS ON PRESS REPORTS | BY Benjamin Welles Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/splitting-of-blocs-nationalism-and-monetary-instability-are-pulling.html | Splitting of Blocs | By Leonard Silk | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/state-asks-us-for-a-rent-ruling-seeks-approval-of-increases-under.html | STATE ASKS US FOR A RENT RULING | By David K Shipler | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/state-of-the-economy.html | State of the Economy | By Paul W McCracken | RE0000804843 | 1999-06-17 | B00000701586 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/successful-retirement-linked-to-meditation-and-celebration.html | Successful Retirement Linked To Meditation and Celebration | By Walter Sullivan | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/textile-quotas-held-inadequate-textile-quotas-held-inadequate.html | Textile Quotas Held Inadequate | By Herbert Koshetz | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/the-black-flag-incident-stirs-trackside-debate.html | The Black Flag Incident Stirs Trackside Debate | By John S Radosta Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/the-shape-of-things.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/theater-a-celebration-of-beerbohm-the-incomparable-max-arrives-at.html | Theater A Celebration of Beerbohm | By Clive Barnes | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/through-a-velleity-darkly.html | Books of The Times | By Anatole Broyard | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/two-koreas-moving-haltingly-to-end-long-impasse.html | Two Koreas Moving Haltingly to End Long Impasse | By Henry Kamm Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/valdes-stops-foe-in-opening-round-abner-is-floored-twice-in.html | VALDES STOPS FOE IN OPENING ROUND | By Parton Keese | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/walsh-threatens-to-punch-postel-flares-up-in-his-3d-day-on-stand-at.html | WALSH THREATENS TO PUNCH POSTEL | By Edith Evans Asbury | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/20/1971 | https://www.nytimes.com/1971/10/20/archives/white-house-submits-plan-for-controls-after-freeze-white-house.html | White House Submits Plan For Controls After Freeze | By Walter Rugaber Special to The New York Times | RE0000804843 | 1999-06-17 | B00000701586 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/113-plainclothes-men-to-return-to-uniformed-duty-here-today.html | 113 Plainclothes Men to Return To Uniformed Duty Here Today | By Douglas Robinson | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/a-look-at-fabrics-in-mrs-onassiss-penthouse.html | A Look at Fabrics in Mrs Onassiss Penthouse | By Rita Reif | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/aec-shifts-role-to-protect-public-chairman-tells-the-industry-not.html | AEC SHIFTS ROLE TO PROTECT PUBLIC | By Richard D Lyons Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/airline-loss-seen-if-air-fares-drop-conflicting-views-on-rates.html | AIRLINE LOSS SEEN IF AIR FARES DROP | By Robert Lindsey Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/balalaikas-and-tangos-how-nostalgic-can-you-get.html | Balalaikas and TangosHow Nostalgic Can You Get | By Raymond A Sokolow | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/ballet-from-cambodia-the-khmer.html | Ballet From Cambodia the Khmer | By Anna Kisselgoff | RE0000804848 | 1999-06-17 | B00000702379 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/beating-alleged-in-swindle-trial-witness-says-2-defendants-forced.html | BEATING ALLEGED IN SWINDLE TRIAL | By Michael T Kaufman | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/big-board-weighs-letting-firms-sell-life-insurance.html | Big Board Weighs Letting Firms Sell Life Insurance | By Terry Robards | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/bones-of-peking-man-missing-for-30-years-may-be-recovered.html | Bones of Peking Man Missing for 30 Years May Be Recovered | By Boyce Rensberger | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/brandt-voices-gratitude-prize-is-high-obligation.html | Brandt Voices Gratitude Prize Is High Obligation | By David Binder Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/brandt-wins-nobel-prize-for-his-efforts-for-peace-brandt-awarded.html | Brandt Wins Nobel Prize For His Efforts for Peace | By John L Kess Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/bridge-aces-likely-to-be-favored-in-team-playoffs-tomorrow.html | BridgeAces Likely to Be Favored In Team Playoffs Tomorrow | By Alan Truscott | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/brown-is-arraigned-in-hospital-in-robbery-and-murder-attempt.html | Brown Is Arraigned in Hospital In Robbery and Murder Attempt | By Edward C Burks | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/burch-johnson-deny-fcc-interferes-with-news.html | Burch Johnson Deny FCC Interferes With News | By Christopher Lydon Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/cambodia-orders-emergency-rule-premier-says-new-cabinet-will-rule.html | CAMBODIA ORDERS EMERGENCY RULE | By United Press International | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/chess-in-5th-game-at-buenos-aires-ancient-strategies-employed.html | Chess In 5th Game at Buenos Aires Ancient Strategies Employed | BY Al Horowitz | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/clementes-dream-a-utopian-sports-city.html | Clementes Dream A Utopian Sports City | By Murray Chass | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/colman-has-a-winner-to-cheer.html | Colman Has a Winner to Cheer | By Gordon S White Jr | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/councilmen-express-astonishment-and-anger-at-citys-municipal-loan.html | Councilmen Express Astonishment and Anger at Citys Municipal Loan Program Policy | By Edith Evans Asbury | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/cuba-is-accepted-in-economic-bloc-becomes-the-95th-member-of.html | CUBA IS ACCEPTED IN ECONOMIC BLOC | By Kathleen Teltsch Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/doubts-voiced-in-britain-as-nader-airs-his-views.html | Doubts Voiced in Britain As Nader Airs His Views | By John M Lee Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/editors-cite-times-on-pentagon-papers.html | Editors Cite Times on Pentagon Papers | By Jonathan Kandell Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/estimate-for-sewage-plant-doubles-to-752million.html | Estimate for Sewage Plant Doublesto 752Million | By Maurice Carroll | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/footballs-law-of-career-survival.html | Sports of The Times | By Leonard Koppett | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/foreman-to-box-pires-at-garden-heavyweight-to-seek-no-32-a-week.html | FOREMAN TO BOX PIRES AT GARDEN | By Parton Keese | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/four-shots-fired-at-soviet-mission-police-discover-rifle-later-at.html | FOUR SHOTS FIRED AT SOVIET MISSION | By Steven R Weisman | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/ftc-hears-plea-on-ad-regulation-industry-seeks-to-join-us-agency-in.html | FTC HEARS PLEA ON AD REGULATION | By John D Morris Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/fueloil-prices-cut-a-fraction-for-apartments-and-homes-in-city.html | FuelOil Prices Cut a Fraction for Apartments and Homes in City | By Will Lissner | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/governor-mayor-at-smith-dinner-both-exchange-compliments-in-brief.html | GOVERNOR MAYOR AT SMITH DINNER | By Frank Lynn | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/group-of-10-session-ends-delegates-remain-divided-talks-in-paris.html | Group of 10 Session Ends  Delegates Remain Divided | By Clyde H Farnsworth Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/harassing-cited-in-principals-ouster.html | Harassing Cited in Principals Ouster | By Leonard Ruder | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/home-products-up-chemical-makers-issue-earnings.html | Home Products Up | By Gerd Wilcke | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/houpts-second-hat-is-in-a-show-ring.html | Houpts Secpnd Hat Is in a Show Ring | By Walter R Fletcher | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/house-vote-aids-alaskan-natives-would-give-them-40-million-acres.html | HOUSE VOTE AIDS ALASKAN NATIVES | By William M Blair Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/interest-rates-on-bonds-decline-much-of-broad-downturn-in.html | INTEREST RATES ON BONDS DECLINE | By Robert D Hershey Jr | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/job-losses-at-grumman-send-shivers-through-li-grumman-slump-felt.html | Job Losses at Grumman Send Shivers Through LI | By David A Andelman Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/kissinger-begins-meetings-with-chou-on-nixons-visit.html | Kissinger Begins Meetings | By John Burns 169 1971 The Globe and MallToronto | RE0000804848 | 1999-06-17 | B00000702379 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/knapp-unit-hears-of-police-bribes-of-up-to-1500-patrolman-alleges.html | KNAPP UNIT HEARS OF POLICE BRIBES OF UP TO 1500 | By David Burnham | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/kosygin-looking-to-visit-by-nixon-in-ottawa-he-says-protests-wont.html | KOSYGIN LOOKING TO VISIT BY NIXON | By Jay Walz Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/kosygin-pledges-to-cuba-expected-assurance-on-bid-to-nixon-foreseen.html | KOSYGIN PLEDGES TO CUBA EXPECTED | By Hedrick Smith Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/leader-of-mens-lib-in-dance-is-now-80.html | Leader of Mens Lib in Dance Is Now 80 | By McCandlish Phillips | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/lindsay-battles-merit-welfare-urges-us-to-reject-state-test-of-a.html | LINDSAY BATTLES MERIT WELFARE | By Peter Kihss | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/lockheed-on-an-upward-track-lockheed-cites-upward-track.html | Lockheed on an Upward Track | By Robert A Wright Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/london-philharmonic-led-by-haitink.html | London Philharmonic Led by Haitink | By Harold C Schonberg | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/lucille-medwick-poetry-editor-49-new-york-quarterly-aide-and.html | LUCILLE MEDWICK POETRY EDITOR 49 | New York Quarterly Aide Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/market-place-pkl-stock-up-on-merger-bid.html | Market Place | By Robert Metz | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/militancy-grows-on-pakistans-border-but-few-believe-that-war-will.html | Militancy Grows on Pakistans Border but Few Believe That War Will Come | By Malcolm W Browne Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/mills-says-nixon-is-pressuring-him-sees-attempt-to-intimidate-him.html | MILLS SAYS NIXON IS PRESSURING HIM | By Marjorie Hunter Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/mobil-earnings-rise-in-quarter-first-of-major-oil-concerns-to.html | MOBIL EARNINGS RISE IN QUARTER | ByWilliam D Smith | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/moonlighting-by-the-citys-accountants-curbed.html | Moonlighting by the Citys Accountants Curbed | By Edward Ranzal | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/new-engine-lifts-hope-for-steam-auto.html | New Engine Lifts Hope for Steam Auto | By John Noble Wilford | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/nixon-is-expected-to-pick-arkansan-for-seat-on-court-mcclellan.html | NIXON IS EXPECTED TO PICK ARKANSAN FOR SEAT ON COURT | By Fred P Graham Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/notes-on-violence.html | Notes on Violence | By William V Shannon | RE0000804848 | 1999-06-17 | B00000702379 |

| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/personal-finance-nofault-auto-insurance-to-become-available-in-4.html | Personal Finance | By Robert J Cole | RE0000804848 | 1999-06-17 | B00000702379 |
|---|---|---|---|---|---|---|
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/plan-for-january-welfare-vote-in-senate-seems-to-fall-apart.html | Plan for January Welfare Vote In Senate Seems to Fall Apart | By Warren Weaver Jr Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/plan-to-save-30cent-fare-devised-by-city-and-state-bond-issue.html | PLAN TO SAVE 30CENT FARE DEVISED BY CITY AND STATE BOND ISSUE PASSAGE IS KEY | By Frank J Prial | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/policemen-irked-by-knapp-hearings.html | Policemen Irked by Knapp Hearings | By John Sibley | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/price-board-chief-chosen-nixon-bill-disturbs-labor-price-commission.html | Price Board Chief Chosen Nixon Bill Disturbs Labor | By Walter Rugaber Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/primerate-cut-begun-by-banks-pressure-by-administration-reduces-key.html | PRIMERATE CUT BEGUN BY BANKS | By H Erich Heinemann Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/pupil-lunch-bill-is-sent-to-nixon-senate-like-house-passes-measure.html | PUPIL LUNCH BILL IS SENT TO NIXON | By Jack Rosenthal Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/rachel-newport-scores-at-yonkers-pays-17620.html | Rachel Newport Scores At Yonkers Pays 17620 | By Louis Effrat Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/rangers-triumph-31-to-end-hawk-streak-chicago-is-held-to-single.html | Rangers Triumph 31 To End Hawk Streak | ByGerald Eskenazi | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/rollback-asked-in-rent-security-irs-tells-complex-here-to-halt-rise.html | ROLLBACK ASKED IN RENT SECURITY | By Grace Lichtenstein | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/russian-derides-us-plan-on-china-malik-says-americans-try-to.html | RUSSIAN DERIDES US PLAN ON CHINA | By Henry Tanner Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/sand-ridge-6-scores-in-aqueduct-turf-race.html | Sand Ridge 6 Scores In Aqueduct Turf Race | By Joe Nichols | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/sato-comes-under-increasing-attack-over-his-foreign-policies.html | Sato Comes Under Increasing Attack Over His Foreign Policies | By Richard Halloran Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/seedman-reinstated-as-detective-chief-seedman-is-back-in-detective.html | Seedman Reinstated as Detective Chief | By Eric Pace | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/senate-panel-sets-apart-and-expedites-tax-cuts-for-individuals.html | Senate Panel Sets Apart and Expedites Tax Cuts for Individuals | By Eileen Shanahan Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/shaking-up-wall-street.html | Shaking Up Wall Street | By M J Rossant | RE0000804848 | 1999-06-17 | B00000702379 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/silver-futures-falter-at-close-prime-rate-reduction-halts-a-late.html | SILVER FUTURES FALTER AT CLOSE | By James J Nagle | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/snell-is-doubtful-for-dolphin-test-ailing-jet-wants-to-return-to.html | SMELL IS DOUBTFUL FOR DOLPHIN TEST | By Dave Anderson | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/soap-opera-buffs-tune-in-a-tour.html | Soap Opera Buffs Tune In a Tour | By Judy Klemesrud | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/soft-warm-shame.html | OBSERVER Soft Warm Shame | By Russell Baker | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/stage-ghetto-life-of-aint-supposed-blacks-move-through-gantlet-of.html | Stage Ghetto Life of Anit Supposed | By Clive Barnes | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/state-panel-asks-curb-on-up-and-down-pills-would-limit.html | State Panel Asks Curb on Up and Down Pills | BY Lacey Fosburgh | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/stocks-slump-on-broad-front-dow-drops-1278-despite-a-cut-in-prime.html | Stocks Slump on Broad Front | By Vartanig G Vartan | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/strategy-mapped-by-big-six-mayors-they-seek-suburbs-help-in.html | STRATEGY MAPPED BY BIG SIX MAYORS | By David K Shipler | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/teleprompter-kahn-guilty-of-bribing-3-teleprompter-and-kahn-found.html | Teleprompter Kahn Guilty of Bribing 3 | By Arnold H Lubasch | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/texas-democratic-leaders-in-disarray.html | Texas Democratic Leaders in Disarray | By R W Appll Jr Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/tobacco-net-dips-corporations-release-reports-that-cover-their.html | Tobacco Net Dips | By Clare M Reckert | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/tv-news-backstage-at-cbs.html | TV News Backstage at C B S | By John J OConnor | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/twa-advances-airlines-report-earnings-figures.html | TWA Advances | By Robert E Bedingfield | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/u-s-angels-fly-to-opening-of-new-musical-in-london.html | US Angels Fly to Opening of New Musical in London | By Bernard Weinraub Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/uncovered-undercoverman-changes-jobs-ratnoff-will-limit-activity-to.html | Uncovered Undercoverman Changes Jobs | By James M Markham | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/union-and-coal-mine-owners-halt-contract-talks-indefinitely.html | Union and Coal Mine Owners Halt Contract Talks Indefinitely | By Philip Shabecoff Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/unionists-oppose-choice-of-friday-3-in-arkansas-call-lawyer.html | UNIONISTS OPPOSE CHOICE OF FRIDAY | By Roy Reed Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/us-will-study-charges-of-mistreatment-at-attica.html | US Will Study Charges of Mistreatment at Attica | By Richard L Madden Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/vatican-unit-indicts-monetary-system.html | Vatican Unit Indicts Monetary System | By Edward B Fiske Special to The New York Times | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/voznesensky-a-poet-poses-questions.html | Voznesensky A Poet Poses Questions | By Thomas Lask | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/wells-rich-elects-president.html | Advertising | By Philip H Dougherty | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/wood-field-and-stream-a-middleaged-huckleberry-finn-gives-sportsmen.html | Wood Field and Stream | By Nelson Bryant | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/wpix-giving-sunday-hour-to-newchina-group.html | WPIX Giving Sunday Hour to NewChina Group | By Jack Gould | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/21/1971 | https://www.nytimes.com/1971/10/21/archives/zoo-in-central-park-is-making-some-cages-more-like-nature.html | Zoo in Central Park Is Making Some Cages More Like Nature | By David Bird | RE0000804848 | 1999-06-17 | B00000702379 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/2-brothers-accused-of-bilking-many-in-market-studies-fraud.html | 2 Brothers Accused of Bilking Many in Market Studies Fraud | By Morris Kaplan | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/2-nominees-given-cautious-backing-eastland-plans-to-expedite.html | 2 NOMINEES GIVEN CAUTIOUS BACKING | By John W Finney Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/2-parties-jockeying-for-credit-as-preservers-of-30cent-fare.html | 2 Parties Jockeying for Credit as Preservers of 30Cent Fare | By Frank Lynn | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/4-held-as-members-of-a-burglary-ring.html | 4 Held as Members of a Burglary Ring | By Linda Greenhouse Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/7-gamblers-held-on-data-provided-by-knapp-witness-some-of-those.html | 7 GAMBLERS HELD ON DATA PROVIDED BYKNAPP WITNESS | By David Burnham | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/a-latin-walt-whitman-neruda-poetry-too-found-to-reject-dominance-of.html | A Latin Walt Whitman | By Nathaniel Tarn | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/a-rollicking-pair-from-miami.html | Sports of The Times | By Arthur Daley | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/a-survey-finds-ethnic-studies-lacking-in-state.html | A Survey Finds Ethnic Studies Lacking in State | By Gene I Maeroff | RE0000804845 | 1999-06-17 | B00000702370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/agencies-compare-services.html | Advertising | By Philip H Dougherty | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/agnew-said-to-assure-greece-on-arms.html | Agnew Said to Assure Greece on Arms | By Peter Grose Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/amex-stocks-drop-as-volume-eases-losses-top-gains.html | Amex Stocks Drop As Volume Eases Losses Top Gains | By Alexander R Hammer | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/amstar-sales-and-profits-set-a-record-for-quarter.html | Amstar Sales and Profits Set a Record for Quarter | By Herbert Koshetz | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/an-impassioned-and-popular-writer.html | An Impassioned and Popular Writer | By Henry Raymont | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/aqua-belle-posts-8length-victory-ruanes-mount-returns-4-in-mile.html | AQUA BELLE POSTS 8LENGTH VICTORY | By Joe Nichols | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/as-students-age-.html | As Students Age | By Seymour M Lipset and Everett C Ladd Jr | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/atkinson-doubtful-for-sunday-jet-linebacker-hurts-left-ankle-wise.html | Atkinson Doubtful for Sunday | By Michael Strauss | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/bridge-players-in-tournament-here-to-keep-eye-on-new-orleans.html | Bridge Players in Tournament Here To Keep Eye on New Orleans | By Alan Truscott | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/british-to-keep-titian-from-going-to-getty-museum.html | British to Keep Titian From Going to Getty Museum | By John M Lee Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/chaplin-82-softens-criticism-of-u-s.html | Chaplin 82 Softens Criticism of US | By Alden Whitman Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/code-disavowed-on-subway-noise-air-resources-head-says-he-cannot.html | CODE DISAVOWED ON SUBWAY NOISE | By David Bird | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/congress-buoys-grumman-hopes-housesenate-panel-votes-funds-for-48.html | CONGRESS BUOYS GRUMMAN HOPES | By David A Andetivian Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/dartmouth-prepares-to-halt-wild-harvard-offense.html | Dartmouth Prepares to Halt Wild Harvard Offense | By Deane McGowen | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/early-vote-asked-president-asserts-his-nominees-epitomize.html | EARLY VOTE ASKED | By James M Naughton Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archiv es/east-pakistani-town-in-guerrilla-enclave-is-coming-back-to-life.html | East Pakistani Town in Guerrilla Enclave Is Coming Back to Life | By Sydney H Schanberg Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/evans-glad-to-leave-giants-back-room.html | Evans Glad to Leave Giants Back Room | By Al Harvin | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/gain-is-reported-by-general-phone-net-income-for-the-quarter-is-57.html | GAIN IS REPORTED BY GENERAL PHONE | By Gene Smith | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/gains-made-in-drive-to-slow-construction-raises.html | Gains Made in Drive to Slow Construction Raises | By Jerry M Flint Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/giants-rating-goes-up-but-only-against-eagles.html | Giants Rating Goes Up But Only Against Eagles | By William N Wallace | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/gm-sees-survival-in-100mph-crash-says-test-vehicle-modified-further.html | GM SEES SURVIVAL | By Agis Salpuicas Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/government-of-lon-nol-denies-any-intent-to-rule-cambodia-by-a.html | Government of Lon Nol Denies Any Intent to Rule Cambodia by a Dictatorship | By Henry Kamm Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/haack-to-leave-stock-exchange-announces-plan-11-months-after-speech.html | HAACK TO LEAVE STOCK EXCHANGE | By Terry Robards | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/he-gave-his-favorite-room-to-museum.html | He Gave His Favorite Room to Museum | By Rita Reif | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/herman-and-howie-invite-bookies-to-join-the-team.html | Herman and Howie Invite Bookies to Join the Team | By Steve Cady | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/hospital-groups-see-peril-in-job-cuts.html | Hospital Groups See Peril in Job Cuts | By John Sibley | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/hud-is-charged-with-racial-bias-us-aide-finds-it-guilty-of.html | HUD IS CHARGED WITH RACIAL BIAS | By Paul Delaney Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/hurt-in-a-workout-riordan-of-knicks-lost-for-8-weeks.html | Hurt in a Workout Riordan of Knicks Lost for 8 Weeks | By Thomas Rogers | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/iata-chief-sees-airfare-accord-predicts-end-to-feuding-on.html | IATA CHIEF SEES AIRFARE ACCORD | By Robert Lindsey Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/industry-rejects-myth-of-ad-cost-presents-views-at-hearing-by-trade.html | INDUSTRY REJECTS MYTH OF AD COST | By John D Morris Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/jersey-standard-hits-profit-peak-revenues-also-reach-highs-in.html | JERSEY STANDARD HITS PROFIT PEAK | By Clare M Reckert | RE0000804845 | 1999-06-17 | B00000702370 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/kiernan-assails-lindsay-on-hearings.html | Kiernan Assails Lindsay on Hearings | By Douglas Robinson | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/lewis-franklin-powell-jr.html | Lewis Franklin Powell Jr | By John Darnt0n | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/lou-adler-is-appointed-head-of-wcbs-radio.html | Lou Adler Is Appointed Head of WCBS Radio | By George Gent | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/mandatory-term-urged-for-heroin-official-asks-2-to-5-years-for.html | MANDATORY TERM URGED FOR HEROIN | By Lacey Fosburgh | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/market-decline-halted-by-rally-stocks-dip-in-early-trading-then.html | MARKET DECLINE HALTED BY RALLY | By Vartanig G Vartan | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/market-place-effect-examined-of-gas-shortage.html | Market Place Effect Examined Of Gas Shortage | By Robert Metz | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/meany-to-accept-a-pay-board-seat-but-aide-repeats-objection-to-some.html | MEANY TO ACCEPT A PAY BOARD SEAT | By Walter Rugaber Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/melchionni-is-big-assist-to-nets.html | Melchionni Is Big Assist to Nets | By Sam Goldaper Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/modern-museum-opens-barnett-newman-show.html | Modern Museum Opens Barnett Newman Show | By John Canaday | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/most-bond-prices-continue-to-rise-taxexempt-sector-out-of-step-as.html | MOST BOND PRICES CONTINUE TO RISE | By John H Allan | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/ms-isnt-sweeping-the-nation-the-foes-of-missmrs-find.html | Ms Isnt Sweeping the Nation The Foes of MissMrs Find | By Enid Nemy | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/murphy-defends-honesty-of-the-average-policeman-commissioner-in.html | Murphy Defends Honesty Of the Average Policeman | By Eric Pace | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/museum-sexbias-case-is-resolved.html | Museum SexBias Case Is Resolved | By Grace Glueck | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/neruda-chilean-poetpolitician-wins-nobel-prize-in-literature-nobel.html | Neruda Chilean PoetPolitician Wins Nobel Prize in Literature | By John L Hess Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/new-international-paper-plant-cuts-lake-champlain-pollution-new.html | New International Paper Plant Cuts Lake Champlain Pollution | By John J Abele Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/nixon-ends-prior-checks-with-bar-on-nominations-president-ending.html | Nixon Ends Prior Checks With Bar on Nominations | By Fred P Graham Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/nixon-vs-mills.html | WASHINGTON | By Jams Reston | RE0000804845 | 1999-06-17 | B00000702370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/pan-ams-net-for-quarter-rises-small-increase-in-costs-a-factor-pan.html | Pan Ams Net for Quarter Rises Small Increase in Costs a Factor | By Robert E Bedingfield | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/pentagon-merges-two-missile-plans.html | Pentagon Merges Two Missile Plans | By William Beecher Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/president-bypasses-women-for-court-talent-pool-small-president.html | President Bypasses Women for Court Talent Pool Small | By Eileen Shanahan Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/prime-interest-replaced-city-bank-shifts-to-floating-rate.html | Prime Interest Replaced | By Douglas W Cray | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/ruskin-tells-of-city-loans-on-fictitious-mortgages-ruskin-tells-of.html | Ruskin Tells of City Loans On Fictitious Mortgages | By Edith Evans Asbury | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/sec-announces-inquiry-into-the-hotissue-boom-sec-will-study.html | SEC Announces Inquiry Into the HotIssue Boom | By Robert J Cole | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/senate-test-won-by-rights-forces-panel-votes-broad-powers-for-job.html | SENATE TEST WON BY RIGHTS FORCES | By Marjorie Hunter Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/short-interest-drops-in-month-big-boards-oct-15-total-is-lowest.html | SHORT INTEREST DROPS IN MONTH | By Leonard Sloane | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/shots-at-soviet-mission-stir-bitter-debate-in-the-un-shots-at.html | Shots at Soviet Mission Stir Bitter Debate in the UN | By Tad Szulc Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/some-notes-on-the-score.html | Books of The Times | By Thomas Lash | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/soybean-futures-register-advance-corn-finishes-higher-while-maine.html | SOYBEAN FUTURES REGISTER ADVANCE | By Elizabeth M Fowler | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/stage-four-americans-bill-at-academy-has-2-wellerforeman-plays.html | Stage Four Americans | By Mel Gussow | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/state-sues-urban-relocation-co-over-size-of-signs.html | State Sues Urban Relocation Co Over Size of Signs | By Laurie Johnston | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/synod-is-keeping-prelates-on-run-synod-is-keeping-prelates-on-run.html | Synod Is Keeping Prelates on Run | By Edward B Fiske Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/thant-makes-appeal.html | Thant Makes Appeal | By Kathleen Teltsch Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/the-burden-of-the-constitution.html | The Burden of the Constitution | By Edward M Kennedy | RE0000804845 | 1999-06-17 | B00000702370 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/the-witness-policemans-son-a-decent-lad-a-cool-grafter-the-witness.html | The Witness Policemans Son A Decent Lad a Cool Grafter | By Francis X Clines | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/theater-pleasant-revue-musical-from-israel-proves-beguiling.html | Theater Pleasant Revue | By Clive Barnes | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/tire-volume-up-chemical-makers-issue-earnings.html | Tire Volume Up | By Gerd Wilcke | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/toures-antiimperialist-purge-terrorizing-guineans.html | Toures AntiImperialist Purge Terrorizing Guineans | By William Borders Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/troy-demands-knapp-call-2-who-charged-city-coverup-but-panel.html | Troy Demands Knapp Call 2 Who Charged City CoverUp but Panel Rejects Idea | By Martin Arnold | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/trying-to-pin-the-butterfly.html | Books of The Times | By Anatole Broyard | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/unrest-surges-in-memphis-police-car-kills-black-3.html | Unrest Surges in Memphis Police Car Kills Black 3 | By George Vecsey Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/us-aides-expect-no-71-arms-pact-but-are-hopeful-on-soviet-accord-by.html | US AIDES EXPECT NO 71 ARMS PACT | By Bernard Gwertzman Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/us-and-soviet-bid-indians-avoid-war-with-pakistanis-russians-are.html | US AND SOVIET BID INDIANS AVOID WAR WITH PAKISTANIS | By Benjamin Welles Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/us-poor-journalists.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/walsh-says-us-told-the-city-to-trim-housingbuilding-plan.html | Walsh Says US Told the City To Trim HousingBuilding Plan | ByAlfonso A Narvaez | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/watts-is-pianist-with-londoners-visiting-philharmonic-is-led-by.html | WATTS IS PIANIST WITH LONDONERS | By Donal Henahan | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/where-decor-outdoes-food.html | Where Decor Outdoes Food | By Raymond A Sokolov | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/william-hubbs-rehnquist.html | William Hubbs Rehnquist | By David E Rosenbaum Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/wood-field-and-stream-72-tagging-operation-may-resolve-atlantic.html | Wood Field and Stream | By Nelson Bryant | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/22/1971 | https://www.nytimes.com/1971/10/22/archives/zero-hour-is-every-saturday-for-the-irish.html | Zero Hour Is Every Saturday for the Irish | By Neil Amdur Special to The New York Times | RE0000804845 | 1999-06-17 | B00000702370 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/2-memphis-boys-hopeful-on-inquiry.html | 2 Memphis Boys Hopeful on Inquiry | By George Vecsey Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/a-g-vanderbilt-a-friend-indeed-to-a-working-girl-a-g-vanderbilt-a.html | A G Vanderbilt a Friend indeed to a Working Girl | By Steve Cady | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/a-strauss-score-in-arpino-ballet-kettentanz-has-premiere-tribute.html | A STRAUSS SCORE IN ARPINO BALLET | By Anna Kisselgoff | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/agreement-on-90-of-contract-for-striking-miners-is-reported.html | Agreement on 90 of Contract For Striking Miners Is Reported | By Ben A Franklin Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/almost-every-place-but-picassos-town-noting-his-90th-birthday.html | Almost Every Place but Picassos Town Noting His 90th Birthday | By John L Hess Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/american-standard-stock-slumps-after-profit-drop-standard-stock.html | American Standard Stock Slumps After Profit Drop | By John J Abele | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/ancient-spanish-music-comes-to-life-in-a-patio.html | Ancient Spanish Music Comes to Life in a Patio | By Donal Henahan | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/antiques-art-nouveau-porcelain-attracts-collectors.html | Antiques | By Marvin D Schwartz | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/arrested-sergeant-linked-to-soviet-agents-in-mexico.html | Arrested Sergeant Linked to Soviet Agents in Mexico | By William Beecher Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/art-of-headfake-gains-an-illegal-first-down.html | Art of HeadFake Gains An Illegal First Down | By Dave Anderson | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/art-the-old-french-garde-is-revised-gallery-here-presents.html | Art The Old French Garde Is Revised | By John Canaday | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/article-21-no-title.html | Article 21  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/bakery-is-seeking-reorganization-hardart-of-philadelphia-is-not.html | BAKERY IS SEEKING REORGANIZATION | By James J Nagle | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/big-new-york-apple-crop-weakens-prices-new-yorks-crop-of-apples.html | Big New York Apple Crop Weakens Prices | By Harold Faber Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/both-sides-in-un-see-victory-on-china.html | Both Sides in UN See Victory on China | By Henry Tanner Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/bridge-aces-hold-a-44imp-lead-over-mathe-team-in-playoff.html | BridgeAces Hold a 44TMP Lead Over Mathe Team in Playoff | By Alan Truscott Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/british-economists-are-divided-over-issue-of-a-business-boom.html | British Economists Are Divided Over Issue of a Business Boom | By John M Lee Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/canadian-bank-rate-pared-12-to-4-34-canada-to-keep-dollar-parity.html | Canadian Bank Rate Pared  to 4 | By Edward Cowan Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/carbides-quarter-net-off-sales-show-2-drop-companies-report-on.html | Carbides Quarter Net Off | By Clare M Reckert | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/check-is-demanded-of-charges-against-urban-league-in-jersey.html | Check Is Demanded of Charges Against Urban League in Jersey | By Richard J H Johnston Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/columbia-dedicates-school-of-international-affairs.html | Columbia Dedicates School of International Affairs | By Deirdre Carmody | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/cost-study-asked-by-school-board-31-community-units-urged-to.html | COST STUDY ASKED BY SCHOOL BOARD | By M S Handler | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/court-nominees-termed-nixons-standby-choices-court-nominees-held.html | Court Nominees Termed Nixons Standby Choices | By Robert B Semple Jr Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/court-order-halts-medicaid-cuts-here-cut-in-medicaid-here-is-halted.html | Court Order Halts Medicaid Cuts Here | By Arnold H Lubasch | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/dilemma-over-red-tape-municipal-loan-scandal-dramatizes-citys.html | Dilemma Over Red Tape | By David K Shipler | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/experts-now-doubt-famine-in-east-pakistan.html | Experts Now Doubt Famine In East Pakistan | By Sydney H Schanberg Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/getting-down-to-serious-drinking.html | Getting Down to Serious Drinking | By Frank J Prial | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/gregory-sons-sued-by-big-board-over-liquidation-funds-big-board.html | Gregory | By Terry Robards | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/guatemalan-army-moderates-seek-end-to-violence.html | Guatemalan Army Moderates Seek End to Violence | By Alan Riding Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/head-of-price-panel-charles-jackson-grayson-jr.html | Head of Price Panel Charles Jackson Grayson Jr | By Walter Rugaber Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/hearings-a-touchy-topic-at-conference-on-crime.html | Hearings a Touchy Topic At Conference on Crime | By Michael Stern | RE0000804846 | 1999-06-17 | B00000702371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/help-us-return-to-our-homeland-alas-neither-yiddish-nor-any-other.html | Help Us Return to Our Homeland | By Irving Howe | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/insults-traded-at-un.html | Insults Traded at UN | By Tad Szulc Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/its-breather-day-for-big-five.html | Its Breather Day for Big Five | ByGordon S White Jr | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/knicks-beat-weakened-bullets-monroe-clark-fail-to-appear-in-11087.html | Knicks Beat Weakened Bullets | By Thomas Rogers Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/latinamericans-sue-us-on-rights-charge-4-federal-agencies-with-wide.html | LATINAMERICANS SUE US ON RIGHTS | By Jack Rosenthal Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/leaders-of-police-groups-at-meeting-here-are-critical-of-the.html | Leaders of Police Groups at Meeting Here Are Critical of the Corruption Panel | By Eric Pace | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/market-place-how-best-to-pay-brokers-salary.html | Market Place How Best to ray Brokers Salary | By Bober T Metz | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/mass-of-still-air-oppresses-city-pollution-levels-seen-as-bordering.html | MASS OF STILL AIR OPPRESSES CITY | By Edward C Burks | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/mcgovern-woos-jersey-leaders-tells-them-he-will-make-a-major-fight.html | MCGOVERN WOOS JERSEY LEADERS | By Ronald Sullivan Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/member-of-jdl-is-freed-in-bail-youth-allegedly-bought-rifle-fired.html | MEMBER OF JDL IS FREED IN BAIL | By Morris Kaplan | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/models-try-business-world-on-for-size.html | Models Try Business World On for Size | By Bernadine Morris | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/music-two-strangers-davidde-penitente-and-dante-piece-given.html | Music Two Strangers | By Harold C Schonberg | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/neighborhoods-village-of-tudor-city.html | Neighborhoods Village of Tudor City | By James F Clarity | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/nets-rally-to-top-stars-111100-barry-sidelined-34-points-for.html | Nets Rally to Top Stars 111100 | By Joseph Durso Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/new-fabric-cuts-garment-cost-wide-variety-of-ideas-covered-by.html | New Fabric Cuts Garment Cost | By Stacy V Jones Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/new-fund-drive-for-beaumont-seeking-to-enlist-500-patrons.html | New Fund Drive for Beaumont Seeking to Enlist 500 Patrons | By Louis Calta | RE0000804846 | 1999-06-17 | B00000702371 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/new-pow-steps-by-us-indicated-laird-hints-at-exploration-of.html | Almost Every Place but Picassos Town Noting His 90th Birthday | By John L Hess Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/noland-paintings-begin-a-new-series-mondrian-and-matisse-blend.html | Noland Paintings Begin a New Series | By Hilton Kramer | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/omegaalpha-set-for-a-take-over-transcontinental-investing-agrees-to.html | OMEGAALPHA SET FOR A TAKEOVER | By Alexander R Hammer | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/panelists-share-many-attributes-all-professional-men-they-lack.html | PANELISTS SHARE MANY ATTRIBUTES | BYJames F Clarity | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/patrolman-says-all-but-2-of-colleagues-got-bribes-numbers-runner.html | Patrolman Says All But 2 Of Colleagues Got Bribes | By David Burnham | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/patrolman-tells-of-graft-lessons-says-he-was-given-tips-on.html | PATROLMAN TELLS OF GRAFT LESSONS | By Martin Arnold | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/pay-board-chairman-george-hugo-boldt.html | Pay Board Chairman George Hugo Boldt | By Robert D McFadden | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/persons-places-and-things.html | Books of The Times | By Thomas Lash | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/prices-climb-02-months-data-hint-freeze-violations-rise-in-consumer.html | PRICES CLIMB 02 MONTHS DATA HINT FREEZE VIOLATIONS | By Eileen Shanahan Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/prices-here-rise-in-face-of-freeze-but-officials-say-index-is-poor.html | PRICES HERE RISE IN FACE OF FREEZE | By Grace Lichtenstein | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/prison-road-gangs-fading-fast-in-south-prison-road-gangs-fading.html | Prison Road Gangs Fading Fast in South | By James T Wooten Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/rangers-go-to-st-louis-with-their-stock-rising.html | Rangers Go to St Louis With Their Stock Rising | By Deane McGowen | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/rauschenberg-turning-to-cardboards.html | Rauschenberg Turning to Cardboards | By David L Siurey | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/rogers-threatens-chilean-aid-cutoff-in-expropriations-us.html | Rogers Threatens Chilean Aid Cutoff In Expropriations | By Benjamin Welles Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/ruskin-presents-loanfraud-data-mortgage-abuse-could-top-15million.html | RUSKIN PRESENTS LOANFRAUD DATA | By Edith Evans Asbury | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/screen-beguiling-erotica-film-forum-program-offers-five-shorts.html | Screen Beguiling Erotica | By Howard Thompson | RE0000804846 | 1999-06-17 | B00000702371 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/some-us-aid-to-keep-tie-to-purchases.html | Some US Aid to Keep Tie to Purchases | By Clyde H Farnsworth Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/stage-barroom-scene-a-song-for-1st-of-may-by-ted-pezzulo-opens.html | Stage Barroom Scene | By Clive Barnes | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/sylvania-studies-tv-plant-closing-sees-batavia-ny-wages-as-high.html | SYLVANIA STUDIES TV PLANT CLOSING | By Gene Smith | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/task-of-the-controllers-3-weeks-before-the-freeze-expires-they-must.html | Task of the Controllers | ByMax Frankel Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/texans-speculate-on-connally-for-1972.html | Texans Speculate on Connally for 1972 | By R W Apple Jr Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/that-elusive-peking-duck.html | That Elusive Peking Duck | By Daniel Tretiak | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/the-case-for-mr-wilson.html | AT HOME ABROAD | By Anthony Lewis | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/the-city-hall-papers-by-peter-nord.html | The City Hall Papers | By Peter Nord | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/the-golf-school-that-leads-to-gold.html | Sports of The Times | By Lincoln A Werden | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/thompson-is-busy-on-kickoff-duty-return-specialist-for-giants-eager.html | THOMPSON IS BUSY ON KICKOFF DUTY | By Al Harvin | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/trade-talks-fail-to-reach-accord-us-and-common-market-after-2day.html | TRADE TALKS FAIL TO REACH ACCORD | By Terence Smith Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/us-and-russians-in-understanding-on-sea-incidents-11day-parley-in.html | US AND RUSSIANS IN UNDERSTANDING ON SEA INCIDENTS | By Theodore Shabad Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/us-cardinal-deplores-arms-stockpiling.html | USCardinal Deplores Arms Stockpiling | By Edward B Fiske Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/us-troops-leave-cambodian-border.html | US Troops Leave Camodian Border | By Fox Butterfield Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/uschinese-thaw-is-troubling-seoul.html | USChinese Thaw Is Troubling Seoul | By Henry Kamm Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/white-house-appoints-22-to-pay-and-price-boards-nixon-selects-22.html | White House Appoints 22 To Pay and Price Boards | By Philip Shabecoff Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/wonder-bread-denies-false-advertising-charges.html | Wonder Bread Denies False Advertising Charges | By John D Morris Special to The New York Times | RE0000804846 | 1999-06-17 | B00000702371 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/worried-market-declines-again-an-early-technical-rally-fails-to.html | WORRIED MARKET DECLINES AGAIN | By Vartanig G Vartan | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/23/1971 | https://www.nytimes.com/1971/10/23/archives/young-voters-to-have-convention-role.html | Young Voters to Have Convention Role | By Murray Schumach | RE0000804846 | 1999-06-17 | B00000702371 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/-he-reminds-me-of-me-at-that-age-says-leonard-bernstein.html | He Reminds Me of Me At That Age Says Leonard  Bernstein | By Donal Henahan | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/10mile-chase-through-2-boroughs-ends-in-arrest-of-alleged-hitrun.html | 10Mile Chase Through 2 Boroughs Ends in Arrest of Alleged HitRun Driver | By Murray Scrumach | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/a-classic-fish-dish-braised-bass-in-red-wine.html | A classic fish dish | By Raymond A Sokolov | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/a-critic-likes-the-opera-loathes-the-production-kerr-on-superstar.html | A Critic Likes the Opera Loathes the Production | BY Walter Kerr | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/a-dublin-conversation-do-you-support-the-ira-not-exactly-but-you.html | A Dublin Conversation Do you support the IRA Not exactly but you cant turn your back on it | By Wilfrid Sheed | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/a-modern-lear-amid-political-evil.html | Theater in London | By Charles Marowitz | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/a-new-radar-aid-helps-ships-avoid-collisions.html | A New Radar Aid Helps Ships Avoid Collisions | By Richard Witkin | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/a-notorious-brig-now-model-prison-marines-transform-coast-facility.html | A NOTORIOUS BRIG NOW MODEL PRISON | By Everett R Roues  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/a-priest-says-it-doesnt-have-a-soul-boyd-on-superstar.html | A Priest Says It Doesnt Have a Soul | By Malcolm Boyd | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/a-visit-to-peking-university-what-the-cultural-revolution-was-all-a.html | A visit to Peking UniversityWhat the Cultural Revolution Was All About | By B Michael Frolic | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/about-that-lady-who-wants-to-marry-the-pope-and-other-innocents.html | About That Lady Who Want to Marry The pope and Other Innocents Abroad | By Robert Sherrill | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/aces-build-lead-in-bridge-match-mathe-team-trails-by-105-in-us.html | ACES BUILD LEAD IN BRIDGE MATCH | By Alan Truscott  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/advertising-is-taking-a-new-look-at-itself.html | MADISON AVE | By Philip H Dougherty | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/again-hansberry-again-hansberry.html | News of the Rialto | By Lewis Funke | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/agnew-in-his-farewell-hails-the-greek-regime.html | Agnew in His Farewell Hails the Greek Regime | By Peter Grose  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/anticipating-consumerism-policy-benefits-pathmark-food-chain.html | Anticipating Consumerism | By James J Nagle | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/around-the-garden.html | AROUND THE | By Joan Lea Faust | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/artificial-kidney-use-poses-awesome-questions-use-of-artificial.html | Artificial Kidney Use Poses Awesome Questions | By Lawrence K Altman  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/artificial-paradise-by-charles-baudelaire-translated-by-ellen-fox.html | Opium not alcohol is the demon | By Lester Grinspoon | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/attack-on-king-leaves-moroccan-jews-fearful.html | Attack on King Leaves Moroccan Jews Fearful | By Henry Giniger  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/auto-dealers-and-papers-end-oregon-battle-on-ads.html | Auto Dealers and Papers End Oregon Battle on Ads | By Robert A Wright  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/bear-circus-by-william-pene-du-bois-illustrated-by-the-author-48-pp.html | For Young Readers Bear Circus By William Pne du Bois Illustrated by the author 48 pp New York The Viking Press 495 Ages 5 to 8 | By Lavinia Russ | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/beyond-freedom-and-dignity-by-b-f-skinner-225-pp-new-york-alfred-a.html | Beyond Freedom And Dignity | By Richard Sennett | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/black-prison-guards-deplore-racial-imbalance-in-penal-chain-of.html | Black Prison Guards Deplore Racial Imbalance in Penal Chain of Command | By Joseph Lelyveld | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/blacks-advised-to-transcend-ghetto-politics.html | Blacks Advised to Transcend Ghetto Politics | By Thomas A Johnson  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/boston-campaign-uses-computers-mrs-hicks-seems-confused-by-whites.html | BOSTON CAMPAIGN USES COMPUTERS | By Bill Kovach  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/braniffs-profit-route.html | WALL STREET | By Robert E Bedingfielo | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/bridge-the-big-swing-in-team-play.html | Bridge | By Alan Truscott | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/but-leaders-are-willing-to-work-for-nixon-plan-labor-leaders.html | Bat Leaders Are Willing to Work for Nixon Plan | By Jerry M Flint  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/by-the-highway-home-by-mary-stolz-194-pp-new-york-harper-row-495.html | For Young Readers By the Highway Home By Mary Stolz 194 pp New York Harper Row 495 Ages 11 to 15 | By Jean Fritz | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/cafe-a-la-cracow-or-how-to-make-friends-in-poland-cracow-a-sense-of.html | Cafe a la Cracow Or How to Make Friends in Poland | By Bill and Pam Bruns | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/casals-conducts-new-hymn-at-un-today.html | Casals Conducts New Hymn at UN Today | By Henry Raymont | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/chess.html | Chess | By Al Horowitz | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/chez-simenon-chez-simenon.html | Chez Simenon EPALINGES Switzerland | By Israel Shenker | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/chile-is-aroused-by-us-warning-threat-to-cut-off-aid-gives-allende.html | CHILE IS AROUSED BY US WARNING | By Juan de Ones  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/china-s-neighbors-reassess-attitudes-in-wake-of-thaw-chinas.html | Chinas Neighbors Reassess Attitudes In Wake of Thaw | By Terence Smith  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/columbia-edges-rlligers17-to-16.html | COLUMBIA EDGES RlliGERS17 TO 16 | By Lincoln A Werden  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/coming-apart-an-informal-history-of-the-sixties-by-william-l-oneill.html | A shrug to the road ahead | By Benjamin Demott | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/connecticut-airport-gains-in-transatlantic-flights.html | Connecticut Airport Gains in TransAtlantic Flights | By Edward Hudson  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/cornell-tops-yale-3110.html | CORNELL TOPS YALE 3110 | By William N Wallace  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/d-h-lawrence-and-edward-carpenter-a-study-in-edwardian-transition.html | D H Lawrence And Edward Carpenter A Study in Edwardian Transition By Emile Delavenay Illustrated 288 pp New York Taplinger Publishing Company 15 | By Julian Moynahan | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/deep-freeze-try-it-again.html | Deep Freeze Try It Again | By David Lidman | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/deer-run-by-edward-connolly-186-pp-new-york-charles-scribners-sons.html | Rustic Utopia doomed in advance | By James R Frakes | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/duck-dance-4-scores-by-3-lengths-in-vosburgh.html | Duck Dance 4 Scores By 3 Lengths in Vosburgh | By Steve Cady | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/economists-vs-ecologists.html | POINT OF VIEW | By Hazel Henderson | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/europe-the-alps-are-only-210-and-up-away-europe-the-alps-are-only.html | Skiing and Winter Sorts Preview Europe The Alps Are Only 210 An Up Away | By John Henry Auran | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/european-imports-concern-garment-makers.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/evers-ill-in-bed-pushes-campaign-suit-to-force-his-opponent-off.html | EVERS ILL IN BED PUSHES CAMPAIGN | By Roy Reed  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/executive-couples-reluctance-to-hire-husbands-and-wives-is-fading.html | THE WEEK IN FINANCE | By Marylin Bender | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/financial-printing-specialized-lucrative-aspect-of-the-trade.html | Financial Printing | By Alexander R Hammer | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/financing-in-oil-industry-uses-new-techniques-for-funds-financing.html | THE WEEK IN FINANCE | ByRobert D Hershey Jr | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/fleecing-the-lambs-by-christopher-elias-246-pp-chicago-henry.html | Fleecing the Lambs By Christopher Elias 246 pp Chicago Henry Regnery Company 695 Wall Street Security Risk By Hurd Baruch 356 pp Washington Acropolis Books 895 The Funny Money Game The Inside Story of a Memorable Business Debacle By Andrew Tobias 219 Chicago Playboy Press 695 | By Chris Welles | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/footballs-upset-of-century-took-place-50-years-ago.html | Footballs Upset of Century Took Place 50 Years Ago | By George Vecsey  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/four-saints-for-bridgeport-bridgeports-saints.html | Music | By Raymond Ericson | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/foyt-wins-at-phoenix-and-takes-2d-place-in-usac-final-standing.html | Foyt Wins at Phoenix and Takes 2d Place in USAC Final Standing | By John S Uadosta  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/fresh-yankees-streak-ended-at-five-as-cathy-lee-wins-at-yonkers.html | Fresh Yankees Streak Ended at Five as Cathy Lee Wins at Yonkers | By Louis Effrat  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/from-the-first-18-years-of-my-life-from-my-first-18-years.html | From the First 18 Years of My Life | By Philip Roth | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/germany-in-our-time-a-political-history-of-the-postwar-years-by.html | An economic giant a political dwarf | By Richard Grunberger | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/getting-stoned-by-the-natives-in-staphorst-getting-stoned-by-the.html | Getting toned by the Natives in Staphorst | By Paulette Cooper | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/giants-favored-over-eagles-liske-expected-at-quarterback-bouggess.html | Besides Games Eagles Players Also Lose Mustaches | BY Leonard Koppett | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/giereks-reforms-facing-some-challenges.html | Giereks Reforms Facing Some Challenges | By James Feron  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/hardware-show-roundup.html | Home Improvement | By Bernard Gladstone | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/hartford-looking-to-extended-freeze.html | Hartford Looking to Extended Freezo | By Joseph B Treaster  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/he-says-yes-yes-nanette-he-says-yes-yes-nanette.html | Movies | By John Gruen | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/hearings-ended-for-angela-davis-neither-side-is-satisfied-with.html | HEARINGS ENDED FOR ANGELA DAVIS | By Earl Caldwell  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/historic-district-is-a-harlem-issue-mt-morris-area-requested-for.html | HISTORIC DISTRICT IS A HARLEM ISSUE | By Charlayne Hunter | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/hockey-breaks-the-ice-and-kosygin-smiles.html | Hockey Breaks the Ice and Kosygin Smiles | By Jay Walz  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/house-and-senate-locked-in-dispute-respective-powers-at-issue-in.html | HOUSE AND SENATE LOCKED IN DISPUTE | By John W Finney  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/humphrey-courts-party-regulars-the-source-of-his-68-strength.html | Humphrey Courts Party Regulars the Source of His 68 Strength | By John Berbers  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/hunter-mountain-is-my-cup-of-glogg-hunter-is-my-cup-of-glogg.html | Hunter Mountain Is My Cup of Glogg | By Archer Winsten | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/ideal-toys-weintraub-tries-to-create-fun-potential.html | MAN IN BUSINESS | By Leonard Sloane | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/injuryriddled-jets-play-dolphins-here-today-csonka-and-kiick.html | InjuryRiddled Jets Play Dolphins Here Today | By Dave Anderson | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/investment-by-japan-in-us-lags-japanese-investment-unlike-european.html | THE WEEK IN FINANCE | By Gerd Wilcke | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/j-c-superstar-no-rock-of-ages.html | Music | By Harold C Schonberg | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/japans-imperial-conspiracy-by-david-bergamini-illustrated-1239-pp.html | That wonderful emperor who gave you Pearl Harbor | By James B Crowley | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/knapp-units-head-defends-legality-of-investigation-public-attention.html | KNAPP UNITS HEAD DEFENDS LEGALITY OF INVESTIGATION | By James F Clarity | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/knicks-defeated-9589.html | Knicks Defeated 9589 | By Thomas Rogers | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/labradors-sweep-retriever-laurels-in-threeday-test-at-the-long.html | Labradors Sweep Retriever Laurels In ThreeDay Test At the Long Island Retriever Field Trials It Was All Shoot Chase and Swim Recover and Back to Your Master on Shore | By Walter R Fletcher | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/late-field-goal-downs-harvard.html | LATE FIELD GOAL DOWNS HARVARD | ByMichael Strauss  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/lewitzky-a-legend-turned-real.html | Lewitzky A Legend Turned Real | By Clive Barnes | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/look-bwana-in-east-africa-you-carry-a-bicycle-on-the-bus-eat.html | Look Bwana in East Africa you carry a bicycle on the bus eat crocodile tail and get to know the people who married the wind | By Jan Carew | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/matata-by-malcolm-mcconnell-374-pp-new-york-the-viking-press-895.html | In Swahili its trouble | By Rona Jaffe | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/memphis-is-calm-as-negroes-press-for-reforms.html | Memphis Is Calm as Negroes Press for Reforms | By George Vecsey  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/merchants-get-bribe-warning-urged-not-to-offer-gratuities-to.html | MERCHANTS GET BRIBE WARNING | By Emanuel Perlmutter | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/milton-hebald-by-frank-getlein-illustrated-156-pp-new-york-viking.html | Milton Hebald By Frank Getlein Illustrated 156 pp New York Viking Press 1250 | By Anthony Burgess | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/miss-thistlebottoms-hobgoblins-the-careful-writers-guide-to-the.html | Miss Thistlebottoms Hobgoblins The Careful Writers Guide to the Taboos Bugbears and Outmoded Rules of English Usage By Theodore M Bernstein 260 pp New York Farrar Straus | By Ethel Strainchamps | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/more-than-a-glance-at-gance-more-than-a-glance-at-gance.html | More Than a Glance | By Vincent CanBY | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/moscow-denies-charges-on-dissidents.html | Moscow Denies Charges on Dissidents | By Theodore Shabad  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/mrs-gandhi-calls-for-indian-unity-to-meet-danger-but-says-shell.html | ME GANDHI CALLS FOR INDIAN UNITY TO MEET DANGER | By Sydney H Schanberg  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/muddled-train-fare-system-a-leftover-plaguing-amtrak.html | Muddled Train Fare System A Leftover Plaguing Amtrak | By Christopher Lydon  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/murm-and-smur-please.html | OBSERVER | By Russell Baker | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/naders-spokesmen-deserve-a-hearing-at-least.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/natalie-natalia-by-nicholas-mosley-316-pp-new-york-coward-mccann.html | Sexual life in the West End of London | By Dudley Young | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/new-role-for-beverly-sills-not-as-prima-donna-but-as-mother.html | New Role for Beverly Sills Not as Prima Donna but as Mother | By Judy Klemesrud | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/no-more-tarum-tarum.html | Art Notes | By Grace Glueck | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/no-on-bond-issue-is-seen-upstate-republicans-find-distaste-for.html | NO ON BOND ISSUE IS SEEN UPSTATE | By William E Parrell  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/norfolk-school-gaining-in-racial-harmony.html | Norfolk School Gaining in Racial Harmony | By William K Stevens  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/now-son-of-sesame-street.html | Television | By John J OConnor | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/numbered-account-takes-nonbetting-124-520-selima-by-6-lengths-at.html | Numbered Account Takes Nonbetting 124 520 Selima by 6 Lengths at Laurel | By Joe Nichols  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/one-sob-was-enough-for-arthur-hill.html | Television | By Robert Berkvist | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/original-stylization-is-missing-in-city-operas-giulio-cesare.html | Original Stylization Is Missing In City Operas Giulio Cesare | By Allen Hughes | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/pakistan-offers-seized-tv-films-distributes-footage-from-newsmen.html | PAKISTAN OFFERS SEIZED TV FILMS | BY Malcolm W Browne  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/peking-city-aide-heads-cultural-unit.html | Peking City Aide Heads Cultural Unit | By Tillman Durdin  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/penn-state-routs-tcu-by-6614-sets-records.html | Penn State Routs TCU By 6614 Sets Records | By Gordon S White Jr  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/persia-is-a-theme-at-antiques-show-low-prices-found.html | Persia Is a Theme At Antiques Show Low Prices Found | By Sanka Knox | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/phone-book-out-in-spanish-here-residential-and-commercial-listings.html | PHONE BOOK OUT IN SPANISH HERE | By Robert D McFadden | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/picasso-after-his-prime.html | Picasso After His Prime | By James R Mellow | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/poetics-not-politics-a-day-in-class-with-prof-eugene-mccarthy.html | Poetics Not PoliticsA day in class with Prof Eugene McCarthy | By Eve Merriam | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/postel-accuses-a-mayoral-aide-says-becker-offered-a-job-to-call-off.html | POSTEL ACCUSES A MAYORAL AIDE | By Maurice Carroll | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/pssst-its-the-cops-pssst-its-the-cops.html | Movies | By A H Weiler | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/race-for-westchester-district-attorneys-post-is-a-bitter-one.html | Race for Westchester District Attorneys Post Is a Bitter One | By Linda Greenhouse  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/rangers-set-back-blues.html | Rangers Set Back Blues | By Deane McGowen  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/reconsidering-a-little-master.html | Art | BY Hilton Kramer | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/reforms-are-urged-to-halt-sharp-rise-in-childrens-crime.html | Reforms Are Urged To Halt Sharp Rise In Childrens Crime | By Arnold H Lubasch | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/reich-philharmonic-paradiddling-about-steve-reich.html | Music Reich Philharmonic Paradiddling | By Donal Henahan | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/rizzos-election-rival-gains-support.html | Rizzos Election Rival Gains Support | By Donald Janson  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/sanitizing-the-sweepstakes-business-reacting-to-ftc-crackdown.html | Sanitizing the Sweepstakes | By Isadore Barmash | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/selling-the-great-outdoors-300-concerns-vie-to-find-and-develop.html | Selling the Great Outdoors | By Shirley L Benzer | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/shanker-elected-by-teacher-group-statewide-drive-is-planned-by-new.html | SHANKER ELECTED BY TEACHER GROUP | By Leonard Ruder  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/silver-ike-dollars-being-mailed.html | Silver Ike Dollars Being Mailed | By Thomas V Haney | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/smallbusiness-men-ask-stricter-regulation-small-concerns-ask-rigid.html | SmallBusiness Men Ask Stricter Regulation | By Michael C Jensen | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/south-africa-voices-fears-that-peking-is-being-admitted-to-the.html | South Africa Voices Fears that Peking Is Being Admitted to the Councils of Its Enemies on the Continent | By Paul Hofmann  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/soviet-motives-assessed.html | Soviet Motives Assessed | By Benjamin Welles  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/special-hotel-squad-here-is-checking-down-thieves.html | Special Hotel Squad Here Is Checking Down Thieves | By Eric Pace | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/spell-on-audience-is-cast-at-garden-by-aretha-franklin.html | Spell on Audience Is Cast at Garden By Aretha Franklin | By Don Heckman | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/sports-of-the-times-the-best-pitcher.html | Sports of The Times | By Arthur Daley | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/stanford-formula-aids-pollution-fight.html | Stanford Formula Aids Pollution Fight | By Sandra Blakeslee  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/steinkraus-as-usual-will-head-us-riders-at-gardens-show.html | Steinkraus as Usual WillHead US Riders at Gardens Show | By Ed Corrigan  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/tensions-on-rise-in-northern-iraq-restrictions-tightened-after.html | TENSIONS ON RISE IN NORTHERN IRAQ | By Ibsan A Hijazi  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/tent-of-miracles-by-jorge-amado-translated-by-barbara-shelby-380-pp.html | In Bahia its living theater | By Gregory Rabassa | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-bush-is-burning-radical-judaism-faces-the-pharaohs-of-the.html | Judaisms own Dan Berrigan | By Garry Wills | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-cat-who-came-back-the-cat-who-came-back.html | Music | By Nik Cohn | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-dream-museum-by-seymour-epstein-297-pp-new-york-doubleday-co.html | Readers Report | By Martin Levin | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-extravagant-gowns-made-to-dazzle-at-night.html | The Extravagant Gowns Made to Dazzle at Night | By Bernadine Morris | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-important-questions.html | WASHINGTON | By James Reston | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-kings-fabric.html | The kings fabric | By John Camposa | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-last-word-freedom-to-read-1-porno.html | The Last Word Freedom to Read 1Porno | By Richard R Lingeman | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-master-at-90-picassos-great-age-seems-only-to-stir-up-the.html | The master at 90Picassos Great  Age Seems Only  To Stir Up thee Demons Within | By Brassai | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-northeast-how-to-pick-a-perfect-peak-northeast-skiing-how-to.html | Skiing and Winter Sorts Preview | By Dinah B Witchel | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-planet-of-junior-brown-by-virginia-hamilton-210-pp-new-york-the.html | For Young Readers Planet Of Junior Brown By Virginia Hamilton 210 pp New York The Macmillan Company 495 Ages 11 to 15 | By Alice Walker | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-raft-of-the-medusa.html | His analyst knew why he had died | By Marian Engel | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-travelers-world-thoughts-on-the-fourday-week.html | the travelers world | by Paul J C Friedlander | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-truth-on-torture.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-unhappy-police.html | WASHINGTON | By William V Shannon | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By John Gilbert | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/thefts-of-bicycles-rise-sharply-in-city.html | Thefts of Bicycles Rise Sharply in City | By Peter Kihss | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/to-missilemen-immense-power-is-routine.html | To Missilenien Immense Power Is Routine | By Drew Middleton  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/trees-that-have-helped-to-make-history.html | Trees That Have Helped To Make History | By LEE LORICK PRINA WASHINTON Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/two-amendments-on-ballot-neglected.html | Two Amendments on Ballot Neglected | By Thomas P Ronan | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/unity-urged-for-all-of-spanish-origin.html | Unity Urged for All Of Spanish Origin | By Jack Rosenthal  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/us-plum-island-lab-holds-its-first-open-house.html | US Plum Island Lab Holds Its First Open House | By Boyce Rensberger  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/us-study-shows-wage-raises-are-due-58-million-next-year.html | US Study Shows Wage Raises Are Due 58 Million Next Year | By Damon Stetson | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/victorian-valentine.html | Victorian valentine | By Norma Skurka | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/voters-listless-swiss-women-say-male-candidates-have-edge-in.html | VOTERS LISTLESS SWISS WOMEN SAY | By J Hamilton Thomas  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/we-are-killing-the-sea-around-us-killing-the-sea-around-us-the-sea.html | We Are Killing The Sea  Around  Us | By Michael Harwood | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/we-need-more-dancing-at-the-savoy.html | Photography | By A D Coleman | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/when-fantasy-goes-too-far.html | When Fantasy Goes Too Far | By Roger Fretigny | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/when-i-was-old-by-georges-simenon-translated-by-helen-eustis-a.html | So his children will see him plain | By Gerald Walker | RE0000804847 | 1999-06-17 | B00000702378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/who-owns-america-by-walter-j-hickel-328-pp-englewood-cliffs-n-j.html | The inside story or some of it from a Secretary of the Interior Who Owns America By Walter J Hickel 328 pp Englewood Cliffs N J PrenticeHall 695 | By James Ridgeway | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/why-ski-touring-well-instead-of-meeting-people-we-meet-elk-tired-of.html | Skiing and Winter Sorts Preview Why Ski Turing Well Instead Of Meeting People e Meet Elk | By Morten Lund | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/witchcraft-in-bullet-park-witchcraft-in-bullet-park.html | Witchcraft In Bullet Park | By John Gardner | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/wonderland-by-joyce-carol-oates-512-pp-new-york-the-vanguard-press.html | Miss Oates loves to splash blood on us | By Geoffrey Wolff | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/wood-field-and-stream-landing-two-small-muskies-in-one-day-is.html | Wood Field and Stream | By Nelson Bryant  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/world-symphony-performs-here-musicians-from-64-nations-play-at.html | WORLD SYMPHONY PERFORMS HERE | By Raymond Ericson | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/youre-wrong-if-you-write-off-dennis-hopper.html | Movies | By Foster Hirsch | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/youth-rebellion-of-sixties-waning-youth-rebellion-of-the.html | Youth Rebellion of Sixties Waning | By Douglas E Kneeland  Special to The New York Times | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/24/1971 | https://www.nytimes.com/1971/10/24/archives/youthhome-plan-fought-in-bronx-wayward-juvenile-shelter-opposed-by.html | YOUTHHOME PLAN FOUGHT IN BRONX | By Ralph Blumenthal | RE0000804847 | 1999-06-17 | B00000702378 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/a-matter-of-boundaries.html | A Matter of Boundaries | By Charles W Yost | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/a-vote-for-pat-harris.html | Letters to the Editor | Pauli Murray Stulberg Professor of Law and Politics Brandeis University Waltham Mass Oct 19 1971 | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/alberta-is-hopeful-on-tarsands-oil-alberta-hopeful-on-tarsands-oil.html | Alberta Is Hopeful on TarSands Oil | By Edward Cowan Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/an-artist-makes-house-calls-to-treat-her-ailing-works.html | An Artist Makes House Calls to Treat Her Ailing Works | By Virginia Lee Warren | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/blacks-may-lose-in-redistricting-several-in-house-fear-they-will-be.html | BLACKS MAY LOSE IN REDISTRICTING | By R W Apple Jr Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/blocked-pay-rises-may-be-unfrozen-rumsfeld-says-wage-panel-has.html | BLOCKED PAY RISES MAY BE UNFROZEN | By Christopher Lydon Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/bridge-aces-overwhelm-mathe-team-to-represent-us-in-olympiad.html | Bridge Aces Overwhelm Mathe Team To Represent US in Olympiad | By Alan Truscott Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/browns-suffer-a-rare-shutout.html | Browns Suffer a Rare Shutout | By Thomas Rogers | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/burnham-views-big-agencies.html | Advertising | By Philip H Dougherty | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/capital-markets-await-treasury-financing-plan-treasurys-plan-on.html | Capital Markets Await Treasury Financing Plan | By John H Allan | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/casals-is-acclaimed-in-concert-at-un-casals-conducting-hymn-at-un.html | Casals Is Acclaimed in Concert at U N | By Henry Raymont Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/charles-regatta-sets-entry-mark-1200-rowing-in-314-shells-create-a.html | CHARLES REGATTA SETS ENTRY MARK | By Michael Strauss Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/chess-petrosians-indisposition-common-to-fischer-rivals.html | Chess Petrosians Indisposition Common to Fischer Rivals | BY Al Horowitz | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/chiefs-rally-to-defeat-redskins-2720-dawsons-passes-erase-176.html | Chiefs Rally to Defeat Redskins 2720 | By William N Wallace Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/china-debate-due-to-end-today-un-voting-outcome-uncertain.html | China Debate Due to End Today UN Voting Outcome Uncertain | By Henry Tanner Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/company-profits-up-8-in-quarter-632-concerns-showed-gains-over-70.html | COMPANY PROFITS UP 8 IN QUARTER | By Clare M Reckert | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/conquest-of-cancer-needs-independent-leadership.html | Letters to the Editor | Benno C Schmidt Chairman National Panel of Consultants on Cancer New York Oct 14 1971 | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/costikyan-rebuts-aurelio-attack-explains-his-role-in-inquiry-on.html | COSTIKYAN REBUTS AURELIO ATTACK | By Irving Spiegel | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/cougar-ii-withdrawn-from-turf-race-9-slated-to-race-at-laurel-today.html | Cougar II Withdrawn From Turf Race | By Joe Nichols Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/crime-fought-soviet-assured-police-aide-on-tv-says-struggle-has.html | Crime Fought Soviet Assured | By Theodore Shabad Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/dolphins-sink-jets-3014-csonka-and-kiick-combine-for-258-yards-on.html | Dolphins Sink jets 3014 | By Dave Anderson | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/earl-wild-enhances-kostelanetzs-fare.html | EARL WILD ENHANCES KOSTELANETZS FARE | Allen Hughes | RE0000804849 | 1999-06-17 | B00000702380 |

| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/economic-impact-of-global-politics-viewed-global-politics-impact.html | Economic Impact of Global Politics Viewed | By H Erich Heinemann Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
|---|---|---|---|---|---|---|
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/egypt-tells-units-fighting-is-near-minister-of-war-exhorts-missile.html | EGYPT TELLS UNITS FIGHTING IS NEAR | By Raymond H Anderson Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/europeans-find-economy-deterred-by-us-moves-common-market-expects.html | Europeans Find Economy Deterred by US Moves | By Gerd Wilcke | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/fans-of-ragtime-repay-a-big-debt-concert-honors-scott-joplin-for.html | FANS OF RAGTIME REPAY A BIG DEBT | By John S Wilson | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/for-chefs-of-the-grand-french-homes-credit-where-credit-is-due.html | For Chefs of the Grand French Homes Credit Where Credit Is Due | By John L Hess Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/fund-feels-a-swiss-chill-as-it-departs-for-monaco-departing-fund.html | Fund Feels a Swiss Chill As It Departs for Monaco | By Victor Lusinchi Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/gamma-globulin-used-in-new-way-given-with-transfusions-to-avert.html | GAMMA GLOBULIN USED IN NEW WAY | By Jane E Brody | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/giants-upset-5-fumbles-help-eagles-win-237-revived-ground-attack.html | Giants Upset | By Leonard Koppett Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/guam-and-virgin-islands-bill-delayed-in-house-it-would-give-2.html | Guam and Virgin Islands Bill Delayed in House | By William M Blair Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/in-congress-you-cant-tell-players-with-a-scorecard.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/india-charges-shelling.html | India Charges Shelling | By Sydney H Schanberg Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/informer-says-police-prompt-radical-acts.html | Informer Says Police Prompt Radical Acts | By Steven V Roberts Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/israel-weighs-new-us-plan-aimed-at-opening-suez-canal.html | Israel Weighs New US Plan Aimed at Opening Suez Canal | By Peter Grose Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/jay-g-hayden-86-of-detroit-news-washington-correspondent-from-1915.html | JAY G HAYDEN 86 OF DETROIT NEWS | Jay G Hayden | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/joffrey-confetti-is-welcome-froth.html | JOFFREY CONFETTI IS WELCOME FROTH | Anna Kisselgoff | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archiv es/joys-of-port-liberty-here-dimmed-by-strike-joys-of-liberty-in-port.html | The Talk of the Port | By Richard Phalon | RE0000804849 | 1999-06-17 | B00000702380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/juilliard-quartet-celebrates-its-25th-anniversary.html | Juilliard Quartet Celebrates Its 25th Anniversary | By Donal Hienahan | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/kiick-and-csonka-are-slow-but-sure-as-ground-gainers.html | Kiick and Csonka Are Slow But Sure As Ground Gainers | By Al Harvin | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/knapp-urges-a-permanent-body-on-police-corruption-to-succeed-his.html | Knapp Urges a Permanent Body on Police Corruption to Succeed His Panel | By Martin Gansberg | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/kosygin-gets-an-air-view-of-the-prairies-of-canada.html | Kosygin Gets an Air View of the Prairies of Canada | By Jay Walz Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/linsay-in-south-to-assist-evers-in-jackson-miss-he-urges-a.html | LINDSAY IN SOUTH TO ASSIST EVERS | By Maurice Carroll Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/maestro-at-94-casals-leads-premiere-of-his-hymn-for-peace-in-taxing.html | Music | Donal Henahan | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/new-moves-are-planned-to-bar-con-edisons-storm-king-plant.html | New Moves Are Planned to Bar Con Edisons Storm King Plant | By Peter Kihss | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/new-tool-orders-continue-to-lag-ninemonth-total-off-14-september.html | NEW TOOL ORDERS CONTINUE TO LAG | By James J Nagle | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/on-picassos-90th.html | On Picassos 90th | By David Douglas Duncan | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/pakistan-reports-2-raids-india-charges-new-shelling-pakistan.html | Pakistan Reports 2 Raids India Charges New Shelling | By Malcolm W Browne Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/penguins-gain-tie-with-rangers-11-on-rebound-goal-tally-by.html | PENGUINS GAIN TIE WITH RANGERS11 ON REBOUND GOAL | By Gerald Eskenazi | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/personal-finance-a-shortage-of-middle-managers-opens-job.html | Personal Finance | By Elizabeth M Fowler | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/piano-just-part-of-dr-johns-act-blues-singers-theatricality-is.html | PIANO JUST PART OF DR JOHNS ACT | By Don Heckman | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/picasso-90-today-assayed-by-critic-curator-3-artists.html | Picasso 90 Today Assayed By Critic Curator 3 Artists | By Israel Shenker | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/pornography-drive-aimed-at-connecticut-bookshop.html | Pornography Drive Aimed at Connecticut Bookshop | By Joseph B Treaster Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/public-is-found-to-resist-prison-reform-proposals.html | Public Is Found to Resist Prison Reform Proposals | By Walter Rugaber Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/purge-is-ascribed-to-translators-presidentelect-at-parley-charges.html | PURGE IS ASCRIBED TO TRANSLATORS | By Bill Kovach Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/retail-meat-prices-here-raised-illegally-some-retail-meat-prices.html | Retail Meat Prices Here Raised Illegally | By Will Lissner | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/scholars-seeking-right-not-to-disclose-sources.html | Scholars Seeking Right Not to Disclose Sources | By Robert Reinhold Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/sniper-18-and-holdup-man-are-slain-by-policemen-in-two-gun-battles.html | Sniper 18 and Holdup Man Are Slain by Policemen in Two Gun Battles in Harlem | By Robert D McFadden | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/solution-eludes-monetary-group-chances-of-settling-issues-in-crisis.html | SOLUTION ELUDES MONETARY GROUP | By Clyde H Farnsworth Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/sooners-land-grab-711-yards-is-unmatched-in-major-college-football.html | Sooners Land Grab 711 Yards Is Unmatched in Major College Football OKLAHOMA ROLLS WITH SIX OTHERS Unbeaten Powerhouses Put Together Impressive Set of StatisticsIrish Fall | By Gordon S White Jr | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/tex-beneke-band-plays-at-garden-eberle-and-the-modernaires-offer.html | TEX BENEKE BAND PLAYS AT GARDEN | John S Wilson | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/the-peace-of-europe.html | AT HOME ABROAD | By Anthony Lewis | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/theater-a-marx-brothers-tragedy-a-gun-play-comedy-about-violence.html | Theater A Marx Brothers Tragedy | By Clive Barnes | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/to-be-young-gifted-and-.html | Sports of The Times | By Neil Amdur | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/toure-steers-strict-course-for-guinea.html | Toure Steers Strict Course for Guinea | By William Borders Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/tv-review-story-theater-catches-blue-light-magic.html | TV Review | By John J OConnor | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/two-crucial-battles-not-yet-won.html | Two Crucial Battles Not Yet Won | By Graham Hovey | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/two-si-officials-differ-on-a-plan-for-new-city-2-si-officials.html | Two SI Officials Differ on a Plan for New City | By Fred Ferretti | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/typhoon-kills-36-in-south-vietnam-3-americans-die-as-storm-batters.html | TYPHOON KILLS 36 IN SOUTH VIETNAM | By Fox Butterfield Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/ulster-and-vietnam.html | Letters to the Editor | Edward M Kennedy U S Senator from Massachusetts Washington Oct 22 1971 | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/unanswered-questions-still-surround-h-rap-brown.html | Unanswered Questions Still Surround H Rap Brown | By Thomas A Johnson | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/us-latins-vote-political-drive-office-in-capital-planned-by.html | US LATINS VOTE POLITICAL DRIVE | By Jack Rosenthal Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/waste-disposal-creating-a-problem-for-hospitals.html | Waste Disposal Creating A Problem for Hospitals | By Nancy Hicks | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/where-nothing-sticks.html | Letters to the Editor | Ezriel Toshavi New York Oct 20 1971 | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/white-house-parley-on-aging-may-be-political-arena.html | White House Parley on Aging May Be Political Arena | By James M Naughton Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/women-seek-a-bigger-role-in-phase-2.html | Women Seek a Bigger Role in Phase 2 | By Eileen Shanahan Special to The New York Times | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/25/1971 | https://www.nytimes.com/1971/10/25/archives/wrong-place-for-power-plants.html | Letters to the Editor | Milton Musicus Chairman Interdepartmental Committee on Public Utilities Office of the Mayor New York Oct 8 1971 | RE0000804849 | 1999-06-17 | B00000702380 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/-in-the-time-of-harry-harass-arrives.html | In the Time of Harry Harass Arrives | By Clive Barnes | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/16-german-theaters-staging-weiss-play-about-poet.html | Arts Abroad | By Francois Bondy Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/4-bar-groups-give-legal-aid-to-inmates-at-attica.html | 4 Bar Groups Give Legal Aid to Inmates at Attica | ByFred Ferretti | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/a-berliner-on-talks-how-can-we-stay-excited.html | A Berliner on Talks How Can We Stay Excited | By Lawrence Fellows Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/a-half-kilo-of-cheese.html | Letters to the Editor | C A Price Professor of Plant Biochemistry Rutgers University New Brunswick N J Oct 4 1971 | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/about-those-meetings-in-peking.html | About Those Meetings in Peking | By Richard L Walker | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/airlines-tighten-security-to-curb-thefts.html | Airlines Tighten Security to Curb Thefts | By James M Markham | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/alone-and-homeless-shutouts-of-society-sleep-in-doorways.html | Alone and Homeless Shutouts Of Society Sleep in Doorways | By John Darnton | RE0000804855 | 1999-06-17 | B00000703773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/army-next-to-try-orange-bowl-turf.html | College Sports Notes | By Gordon S White Jr | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/article-3-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/bankcredit-shifts-urged-by-brimmer-brimmer-urges-bankloan-shifts.html | BankCredit Shifts Urged by Brimmer | By Robert A Wright Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/bond-prices-post-a-few-changes-trading-activity-is-light-as-banks.html | BOND PRICES POST A FEW CHANGES | By John H Allan | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/brezhnev-in-paris-backed-on-talks-pompidou-agrees-to-a-quick-start.html | BREZHNEV IN PARIS BACKED ON TALKS | By Henry Giniger Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/brezhnev-said-to-assume-control-of-ties-with-west.html | Brezhnev Said to Assume Control of Ties With West | By Bernard Gwertzman Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/bridge-young-players-take-titles-in-metropolitan-tournament.html | Bridge Young Players Take Titles In Metropolitan Tournament | ByAlan Truscott | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/cancer-bill.html | Letters to the Editor | Samuel Hellman Md Howard H Hiatt Md Henry I Kohn Md Francis D Moore Md John W Raker Md Boston Oct 15 1971 | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/carl-ruggles-composer-is-dead-at-95.html | Carl Ruggles Composer Is Dead at 95 | By Donal Henahan | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/chow-says-peking-will-subvert-un-nationalist-minister-sees-change.html | CHOW SAYS PEKING WILL SUBVERT UN | By Sam Pope Brewer Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/cit-in-wall-st-talk-cites-a-17-profit-gain-cit-cites-gains-in-wall.html | CIT in Wall St Talk Cites a 17 Profit Gain | By H Erich Heinemann | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/city-banks-head-favors-devalued-dollar-if-needed.html | City Banks Head Favors Devalued Dollar If Needed | By Richard Halloran Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/clark-to-rejoin-bullets-tonight-leaves-for-milwaukee-and-bucks-game.html | CLARK TO REJOIN BULLETS TONIGHT | By Sam Goldaper | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/concern-over-taiwanese.html | Letters to the Editor | Lawrence H Battistini Professor of Social Science Michigan State University East Lansing Mich Oct 11 1971 | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/coop-cities-grounds-after-3-years-a-success.html | An Appraisal | By Ada Louise Huxtable | RE0000804855 | 1999-06-17 | B00000703773 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/council-panel-calls-for-prison-reform.html | Council Panel Calls for Prison Reform | ByMichael T Kaufman | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/court-is-asked-to-doom-former-egyptian-official.html | Court Is Asked to Doom Former Egyptian Official | By Raymond H Anderson Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/court-support-for-freeze-applauded-by-nixon-aide.html | Court Support for Freeze Applauded by Nixon Aide | By Philip Shabecoff Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/data-bank-on-the-arts-is-established.html | Data Bank on the Arts Is Established | By Howard Taubman | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/ddb-will-train-13-veterans.html | Advertising | By Philip H Dougherty | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/ddts-fate-may-be-sealed-soon-as-long-fight-over-pesticide-nears.html | DDTs Fate May Be Sealed Soon as Long Fight Over Pesticide Nears Series of Key Decisions | ByJohn Noble Wilford | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/death-of-buddy-stuns-maynard.html | Death of Buddy Stuns Maynard | By Dave Anderson | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/defector-linked-to-british-cases-court-charges-plots-with-malaysian.html | DEFECTOR LINKED TO BRITISH CASES | By Bernard Weinraub Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/dissidents-in-soviet-active.html | Dissidents in Soviet Active | By Theodore Shabad Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/either-taipei-or-peking-in-the-un.html | Letters to the Editor | O Edmund Clubb Palenville N Y Oct 10 1971 | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/end-of-chinas-isolation-peking-victory-held-likely-to-speed-series.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/fame-travels-with-senator-gravel-the-man-who-read-pentagon-papers.html | Fame Travels With Senator Gravel the Man Who Read Pentagon Papers Into the Record | ByDavid E Rosenbaum Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/fischer-is-talk-of-manhattan-chess-club.html | Fischer Is Talk of Manhattan Chess Club | ByHarold Cschonberg | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/for-your-eyes-only.html | OBSERVER | By Russell Baker | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/furniture-retailers-at-show-ebullient-about-sales-for-1971.html | Furniture Retailers at Show Ebullient About Sales for 1971 | By Isadore Barmash Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/germans-anxious-on-1972-economy-slower-growth-rate-rising.html | GERMANS ANXIOUS ON 1972 ECONOMY | By Clyde H Farnsworth Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/giants-desperate-to-make-a-trade-need-a-defensive-tackle-deadline.html | GIANTS DESPERATE TO MAKE A TRADE | By Leonard Koppett | RE0000804855 | 1999-06-17 | B00000703773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/grocer-in-queens-kills-3d-suspect-has-thwarted-15-bandits-since.html | GROCER IN QUEENS KILLS 3D SUSPECT | ByRobert D McFadden | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/how-to-eat-crow-in-one-easy-lesson.html | Sports of The Times | By Arthur Daley | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/huntington-plans-to-ban-17-pest-and-fungus-killers.html | Huntington Plans to Ban 17 Pest and Fungus Killers | ByDavid A Andelman Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/india-in-1950-opened-the-longest-un-debate.html | India in 1950 Opened The Longest UN Debate | By Linda Charlton | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/indian-official-bars-a-pullback-while-pakistani-threat-lasts.html | Indian Official Bars a Pullback While Pakistani Threat Lasts | By Sydney H Schanberg Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/international-no-windfall-for-otb-or-for-the-bettor-laurel-classic.html | International No Windfall For OTB or for the Bettor | By Steve Cady | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/john-burns-explains-his-roles-in-state-politics-and-in-business.html | City Hall Notes | By Martin Tolchin | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/juilliard-quartet-marks-25th-year-with-tully-concert.html | Juilliard Quartet Marks 25th Year With Tully Concert | Donal Henahan | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/kosygin-ending-8day-canadian-trip-asks-mutual-confidence.html | Kosygin Ending 8Day Canadian Trip Asks Mutual Confidence | By Jay Walz Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/lag-persists-for-business-equipment-lag-persists-for-business.html | Lag Persists for Business Equipment | By William D Smith | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/lardnerkaufman-play-june-moon-staged.html | LardnerKaufman Play June Moon Staged | By Mel Gussow | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/lindsay-defends-knapp-hearings-tells-pba-head-the-inquiry-is-in-the.html | LINDSAY DEFENDS KNAPP HEARINGS | By David Burnham | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/loss-leaders-draw-cafeteria-customers-cafeteria-uses-loss-leaders.html | Small Business | Robert Metz | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/mandrill-concocts-olio-of-rock-styles.html | MANDRILL CONCOCTS OLIO OF ROCK STYLES | Don Heckman | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/market-place-why-wall-st-sold-wrigley.html | Market Place Why Wall St Sold Wrigley | By Robert Metz | RE0000804855 | 1999-06-17 | B00000703773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/miami-mayor-praises-lindsay-but-stops-short-of-endorsing-him.html | Miami Mayor Praises Lindsay but Stops Short of Endorsing Him | ByMaurice Carroll Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/mr-nixons-philosophy.html | IN THE NATION | By Tom Wicker | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/nevele-freight-wins-pace-at-yonkers.html | Nevele Freight Wins Pace at Yonkers | By Louis Effrat Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/new-democratic-coalition-is-distressed-by-some-of-lindsay-s.html | New Democratic Coalition Is Distressed by Some of Lindsays Endorsements | ByDavid K Shipler | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/oberlin-to-admit-blacks-nominees-vows-to-accept-at-least-52-named.html | OBERLIN TO ADMIT BLACKS NOMINEES | By Gene I Maeroff | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/of-art-ecstasy-and-water.html | Books of The Times | ByAnatole Broyard | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/only-500-parade-on-veterans-day-5th-avenue-marchers-hear-pleas-for.html | ONLY 500 PARADE ON VETERANS DAY | By Jonathan Kandell | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/p-g-hits-peaks-in-sales-and-net-profit-for-latest-3-months-up-15-to.html | P  G HITS PEAKS IN SALES AND NET | By Clare M Reckert | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/pakistanis-report-501-of-foe-killed-in-eastern-area-pakistan-lists.html | Pakistanis Report 501 of Foe Killed In Eastern Area | By Malcolm W Browne Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/pekings-backers-jubliant-over-vote-pekings-backers-jubilant-over.html | Pekings Backers Jubliant Over Vote | By Tad Szulc Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/police-rookies-warned-against-accepting-bribes.html | Police Rookies Warned Against Accepting Bribes | ByLacey Fosburgh | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/political-prisoners-or-criminals.html | Letters to the Editor | Juhan Kangur Bridgeton N J Oct 9 1971 | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/postman-finally-rang-for-phelps-dream-comes-true-for-phelps-of.html | Postman Finally Rang for Phelps | By Neil Amdur Special to The New York | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/poverty-and-overpopulation.html | Letters to the Editor | A C Weed 2d Alexandria Va Oct 14 1971 | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/powell-is-seeking-to-avoid-clashes-over-court-seat-powell-seeks-to.html | Powell Is Seeking To Avoid Clashes Over Court Seat | By James M Naughton Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/prolific-iconoclast.html | Prolific Iconoclast | By Martin Arnold | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/propeking-forces-acted-early-creating-aura-of-confidence-in-their.html | ProPeking Forces Acted Early Creating Aura of Confidence in Their Success | By Kathleen Teltsch Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/public-access-tv-here-undergoing-growing-pains.html | Public Access TV Here Undergoing Growing Pains | By George Gent | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/queens-and-nassau-will-pick-4-for-assembly-and-2-for-senate.html | Queens and Nassau Will Pick 4 for Assembly and 2 for Senate | By William E Farrell | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/receivers-urged-in-loan-fund-case-sadowsky-seeks-to-penalize-2-who.html | RECEIVERS URGED IN LOAN FUND CASE | By Edith Evans Asbury | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/recurrence-of-cancer-is-linked-in-study-to-continued-smoking.html | Recurrence of Cancer Is Linked In Study to Continued Smoking | By Lawrence K Altman | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/rudo-bird-triumphs-by-a-nose-over-red-reality-on-aqueduct-turf.html | Rudo Bird Triumphs by a Nose Over Red Reality on Aqueduct Truf | By Michael Strauss | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/run-the-gantlet-captures-international-irish-ball-is-2d-6-lengths.html | Run the Gantlet Captures International | By Joe Nichols Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/seriously-why-not-statehood-for-the-city.html | Seriously Why Not Statehood for the City | By R Peter Straus | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/session-is-tense-washington-loses-its-battle-for-taipei-by-76-to-35.html | SESSION IS TENSE | By Henry Tanner Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/shy-roth-emerges-new-book-and-play.html | Shy Roth Emerges New Book and Play | By Henry Raymont | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/south-africa-raids-homes-of-clerics-and-teachers.html | South Africa Raids Homes of Clerics and Teachers | By Paul Hofmann Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/soybean-futures-close-day-mixed-earlier-losses-are-almost-erased-by.html | SOYBEAN FUTURES CLOSE DAY MIXED | By James J Nagle | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/stocks-decline-on-broad-front-volume-cut-by-the-holiday-is-734.html | STOCKS DECLINE ON BROAD FRONT | By Vartanig G Vartan | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/success-reported-for-nextday-pill-doctor-says-1000-women-used-birth.html | SUCCESS REPORTED FOR NEXTDAY PILL | By Jane E Brody | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/survey-of-attitudes-made-by-americans.html | Survey of Attitudes Made by Americans | By Gloria Emerson Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/teenagers-now-campaign-for-themselves.html | TeenAgers Now Campaign for Themselves | By Steven V Roberts Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/telephone-rate-increase.html | Letters to the Editor | Aaron Katz Brooklyn Oct 17 1971 | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/third-quarter-volume-a-record-19billion-freeze-is-backed-chrysler.html | ThirdQuarter Volume a Record 19Billion Freeze Is Backed | By Agis Salpukas Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/this-flapper-altered-fashions-course.html | This Flapper Altered Fashions Course | ByAngela Taylor | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/two-substitutes-a-premiere-and-a-fine-concert.html | Two Substitutes a Premiere and a Fine Concert | By Harold C Schonberg | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/us-smelting-weighs-a-merger-with-its-federal-pacific-electric.html | Merger News | By Alexander R Hammer | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/use-of-city-funds-to-take-sides-in-election-issue-is-criticized.html | Use of City Funds to Take Sides In Election Issue Is Criticized | ByAlfonso A Narvaez | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/vikings-top-colts-10-to-3-as-unitas-misses-final-pass-his-throw.html | VIKINGS TOP COLTS 10 TO 3 AS UNITAS MISSES FINAL PASS | By William N Wallace Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/wire-art-objects-inspired-by-math.html | Shop Talk | ByRita Reif | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/26/1971 | https://www.nytimes.com/1971/10/26/archives/wood-field-and-stream-the-muskellunge-shows-whos-the-boss-and.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804855 | 1999-06-17 | B00000703773 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/-steamroller-tactics-of-us-are-blamed-for-defeat-tactics-of-us-are-.html | Steamroller Tactics of US Are Blamed for Defeat | By Henry Tanner Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/101-labor-mps-urge-jenkins-to-vote-against-market-entry.html | 101 Labor MPs Urge Jenkins To Vote Against Market Entry | By Anthony Lewis Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/19-cubans-fly-in-for-sugar-talks-despite-us-ban-they-enter-new.html | 19 CUBANS FLY IN FOR SUGAR TALKS DESPITE US BAN | By Roy Reed Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/3-big-companies-to-omit-dividend-2-others-trim-payout-amid-pressure.html | 3 BIG COMPANIES TO OMIT DIVIDEND | By Isadore Barmash | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/4-choices-in-row-win-at-aqueduct-finishing-touch-to-string-provided.html | 4 CHOICES IN ROW WIN AT AQUEDUCT | By Michael Strauss | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/a-brooklyn-judge-is-relieved-of-duty-a-brooklyn-judge-is-relieved.html | A Brooklyn Judge Is Relieved of Duty | By Morris Kaplan | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/a-growing-range-of-molecules-is-detected-in-interstellar-space.html | A Growing Range of Molecules Is Detected in Interstellar Space | By Richard D Lyons Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/a-panther-case-nearing-its-end-in-new-haven-the-last-two-defendants.html | A PANTHER CASE NEARING ITS END | By Joseph B Treaster special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/airportuse-curb-voted-in-suffolk-but-dennison-indicates-veto-of.html | AIRPORTUSE CURB VOTED IN SUFFOLK | By David A Andelman Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/alleged-link-to-city-housing-loan-denied-by-beame.html | Alleged Link to City Housing Loan Denied by Beame | By Edith Evans Asbury | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/amex-prices-decline-as-rally-fails-to-last-volume-grows.html | Amex Prices Decline as Rally Fails to Last | By Alexander R Hammer | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/at-taipei-mission-it-was-morning-after.html | At Taipei Mission It Was Morning After | By Michael T Kaufman | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/bangla-desh-the-threat-of-war.html | Letters to the Editor | L D Bhati Bikaner India Oct 16 1971 | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/big-board-stocks-continue-decline-dow-ahead-more-than-5-in-the.html | BIG BOARD STOCKS CONTINUE DECLINE | By Vartanig G Vartan | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/bishop-says-he-ordained-5-on-false-data.html | Bishop Says He Ordained 5 on False Data | By Edward B Fiske special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/blue-wins-american-leagues-cy-young-award.html | Blue Wins American Leagues Cy Young Award | By Joseph Durso | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/bogdanovich-director-still-fan.html | Bogdanovich Director Still Fan | By Mel Gussow | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/bondissue-drive-stepped-up-in-city-wagner-heads-new-group-mayor.html | BONDISSUE DRIVE STEPPED UP IN CITY | By William E Farrell | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/brezhnev-pompidou-in-day-of-talks.html | Brezhnev Pompidou in Day of Talks | By Henry Giniger Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/bridge-deceptive-play-is-helpful-to-metropolitan-winners.html | Bridge Deceptive Play Is Helpful To Metropolitan Winners | By Alan Truscott | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/canada-to-honor-herve-filion.html | Canada to Honor Herve Filion | By Louis Effrat special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/chinatown-glee-gloom-shrugs.html | Chinatown Glee Gloom Shrugs | By Murray Schumach | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/city-block-aged-live-in-seclusion-city-block-the-aged-live-quietly.html | City Block Aged Live in Seclusion | By John Corry | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/community-development.html | Letters to the Editor | Abraham M Lindenbaum Counsel Citizens Tax Council New York Oct 19 1971 | RE0000804854 | 1999-06-17 | B00000703772 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/con-ed-gains-ny-phone-advances-utilities-report-earnings-figures.html | Con Ed Gains | By Gene Smith | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/contract-lows-hit-by-platinum-slight-rally-near-the-close-trims.html | CONTRACT LOWS HIT BY PLATINUM | By James J Nagle | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/dartmouth-acts-to-admit-coeds-trustees-also-get-plan-for-yearround.html | DARTMOUTH ACTS TO ADMIT COEDS | By M A Farber | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/data-on-health-in-the-us.html | Letters to the Editor | Frank van Dyke Director Mayors Organizational Task Force for Comprehensive Health Planning New York Oct 19 1971 | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/dawning-of-the-age-of-aquarius-scheduled-600-years-from-now.html | Dawning of the Age of Aquarius Scheduled 600 Years From Now | By Walter Sullivan | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/dickman-looks-for-more-suits-seeking-end-of-ila-strike.html | Dickman Looks for More Suits Seeking End of ILA Strike | By Richard Phalon | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/did-vikings-and-colts-offer-a-preview.html | Sports of The Times | By Arthur Daley | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/drug-price-posting-by-chain-in-illinois-pleases-trust-aide.html | Drug Price Posting By Chain in Illinois Pleases Trust Aide | By Eileen Shanahan Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/echo-from-20s-brownings-moral-uplift-grants.html | Echo From 20s Brownings Moral Uplift Grants | By Laurie Johnston | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/elite-police-patrol-here-is-stunned-by-accusation.html | Elite Police Patrol Here Is Stunned by Accusation | By James M Markham | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/enforcing-phase-ii.html | Letters to the Editor | Philip G Schrag Associate Professor of Low Columbia University School of Law New York Oct 21 1971 | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/excity-commissioner-is-fined-for-filing-2-tax-returns-late.html | ExCity Commissioner Is Fined For Filing 2 Tax Returns Late | By Arnold H Lubasch | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/for-the-un-a-whole-new-phase.html | For the UN a Whole New Phase | By Israel Shenker Special to The New York Timers | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/furniture-with-flair-of-its-own.html | Shop Talk | By Rita Reif | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/gerri-granger-at-the-royal-box-young-singers-art-called-a-wonderful.html | GERRI GRANGER AT THE ROYAL BOX | By John S Wilson | RE0000804854 | 1999-06-17 | B00000703772 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/gm-quarter-net-off-from-1969-drop-put-at-4c-a-share-contrast-to.html | GM Quarter Net Off From 1969 | By Ages Salpukas Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/goldberg-disputes-johnson-memoirs-on-un-post.html | Goldberg Disputes Johnson Memoirs on UN Post | By Neil Sheehan Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/grain-elevators-bulge-with-record-corn-crop-as-prices-fall.html | Grain Elevators Bulge With Record Corn Crop as Prices Fall | By Seth S King Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/growth-is-on-bonanza-menu.html | Advertising | By Philip H Dougherty | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/gulf-oil-phillips-sun-and-marathon-increase-earnings-gulf-oil.html | Gulf Oil Phillips Sun and Marathon Increase Earnings | By William D Smith | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/halpern-says-un-lags-on-drug-task-queens-congressman-sees-failure.html | HALPERN SAYS UN LAGS ON DRUG TASK | By Dana Adams Schmidt Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/idyllic-island-50-miles-from-coast-is-picture-of-what-vietnam-might.html | Idyllic Island 50 Miles From Coast Is Picture of What Vietnam Might Be | By Alvin Shuster Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/injured-baker-to-start-at-linebacker-for-jets.html | Injured Baker to Start At Linebacker for Jets | By Sam Goldaper | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/involvement-in-cambodia.html | Letters to the Editor | Theodore J Driesch Drexel Hill Pa Oct 14 1971 | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/israel-says-us-now-backs-egypt-on-a-suez-accord-israel-says-us-now.html | Israel Says US Now Backs Egypt On a Suez Accord | By Peter Grose Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/justice-of-the-peace-a-vanishing-rural-american-under-attack.html | Justice of the Peace Vanishing Rural American Under Attack | By George Vecsey Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/justices-rebuff-pontiac-on-busing-supreme-court-declines-to-review.html | JUSTICES REBUFF PONTIAC ON BUSING | By Fred P Graham Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/knapp-commission-witness-decries-missed-chances-to-be-an-honest.html | Knapp Commission Witness Decries Missed Chances to Be an Honest Policeman | By Francis X Clines | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/knapp-unit-hears-of-police-deals-in-harlem-drugs-witness-says.html | KNAPP UNIT HEARS OF POLICE DEALS IN HARLEM DRUGS | By David Burnham | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/knicks-down-celtics-here-106101-victory-ends-bostons-streak-at-4.html | Knicks Down Celtics Here | By Leonard Koppett | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/lindsay-weighs-florida-primary-will-rely-on-wise-council-of-miamis.html | LINDSAY WEIGHS FLORIDA PRIMARY | By Maurice Carroll | RE0000804854 | 1999-06-17 | B00000703772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/market-place-new-way-to-cut-brokers-rates.html | Market PlaceNew Way to Cut Brokers Rates | By Robert Metz | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/met-revives-cosi-fan-tutte-with-tightly-performing-cast.html | Met Revives Cosi Fan Tutte With Tightly Performing Cast | By Raymond Ericson | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/michael-gielen-faces-conflict-in-double-role.html | Michael Gielen Faces Conflict in Double Role | By Henry Raymont | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/millionaires-ask-political-reform-60-set-conditions-as-a-price-for.html | MILLIONAIRES ASK POLITICAL REFORM | By Frank Lynn | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/miss-curry-offers-16thcentury-songs.html | MISS CURRY OFFERS 16THCENTURY SONGS | Peter G Davis | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/mneil-of-giants-sent-to-redskins-for-3-draft-picks-wide-receiver-is.html | MNEIL OF GIANTS SENT TO REDSKINS FOR 3 DRAFT PICKS | By Al Harvin | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/more-useast-trade-is-urged-more-us-trade-urged-with-east.html | More USEast Trade Is Urged | By Gerd Wilcke | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/nationalists-pledge-battle-to-keep-place-in-world-bank-and-other-un.html | Nationalists Pledge Battle to Keep Place in World Bank and Other UN Agencies | By Kathleen Teltsch Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/pakistan-lists-toll-of-78-more-in-fighting-in-eastern-region.html | Pakistan Lists Toll of 78 More In Fighting in Eastern Region | By Malcolm W Browne Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/peking-leaders-indicate-early-move-to-accept-seat-peking-move-to.html | Peking Leaders Indicate Early Move to Accept Seat | By John Burns 169 1971 The Globe and Toronto | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/poles-to-aid-private-farms-in-move-to-spur-output.html | Poles to Aid Private Farms in Move to Spur Output | By James Feron Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/policemen-money-cant-buy.html | Letters to the Editor | Bob Davis New York Oct 21 1971 | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/rails-earnings-are-mixed-eastern-air-has-loss-carriers-issue.html | Rails Earnings Are Mixed | By Robert E Bedingfield | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/reconciling-the-past.html | Notes on People | James F Clarity | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/rogers-calls-ouster-a-mistake-congress-is-upset-secretary-is.html | ROGERS CALLS OUSTER A MISTAKE | By Bernard Gwertzman Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/russians-report-on-atom-smasher-tell-of-efforts-to-produce-stable.html | RUSSIANS REPORT ON ATOM SMASHER | By Theodore Shabad Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/saura-describes-film-spain-banned.html | Saura Describes Film Spain Banned | By Richard Eder Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/school-board-warned-on-stargazing-councilman-wants-views-on-using.html | School Board Warned on StarGazing | By Leonard Buder | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/seattle-blood-bank-cuts-cost-and-risk-of-infection.html | Seattle Blood Bank Cuts Cost and Risk of Infection | By Lawrencek Altman Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/sentiment-developing-in-congress-to-reduce-financial-support-to-un.html | Sentiment Developing in Congress to Reduce Financial Support to UN Agencies | By John W Finney Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/shortterm-rates-drop-but-bond-rally-is-stalled-prices-do-not.html | ShortTerm Rates Drop But Bond Rally Is Stalled | By John H Allan | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/special-rushhour-bus-lane-makes-expressway-a-breeze.html | Special RushHour Bus Lane Makes Expressway a Breeze | By Deirdre Carmody | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/stage-philip-roths-unlikely-heroes.html | Stage Philip Roths Unlikely Heroes | By Clive Barnes | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/stemkowski-gets-tests-in-hospital-ranger-is-expected-to-miss-game.html | STEMKOWSKI GETS TESTS IN HOSPITAL | By Gerald Eskenazi | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/stripmining-foe-in-hearing-clash-chairman-of-house-panel-is-angered.html | STRIPMINING FOE IN HEARING CLASH | By Ben A Franklin Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/suppose-unitas-had-connected-coltsvikings-game-might-have-ended-in.html | SUPPOSE UNITAS HAD CONNECTED | By William N Wallace Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/taipei-clings-to-affiliate-ties-taipei-chiang-says-vote-in-assembly.html | TAIPEI CLINGS TO AFFILIATE TIES | By Tillman Durdin Special to the New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/taiwan-once-a-major-base-for-the-us.html | Taiwan Once a Major Base for the US | By Drew Middleton | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/the-blackfriars-present-a-comedy-on-womens-lib.html | The Blackfriars Present a Comedy on Womens Lib | Howard Thompson | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/the-new-gradualism-wall-street-is-seen-taking-a-dim-view-of-phase-2.html | Economic Analysis | By Leonard Silk | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/the-science-of-caring.html | The Science of Caring | By John Ziman | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/this-book-might-even-help-bacchus-find-his-way-around-the-vineyards.html | This Book Might Even Help Bacchus Find His Way Around the Vineyards | By Israel Shenker | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archiv es/to-combat-subway-crime.html | Letters to the Editor | Judy and Darrow Wood New York Oct 17 1971 | RE0000804854 | 1999-06-17 | B00000703772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/tokyo-sato-role-on-china-assailed-opposition-in-japan-plans-to-seek.html | TOKYO SATO ROLE ON CHINA ASSAILED | By Richard Halloran Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/transatlantic-brink.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/tv-wnyc-outshines-networks-on-un-drama.html | TV WNYC Outshines Networks on UN Drama | By John J OConnor | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/twas-a-braw-nicht-at-the-plaza.html | Twas a Braw Nicht at the Plaza | By Charlotte Curtis | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/un-awaits-peking-delegates-appeal-by-thant-calling-vote-big-step.html | UN AWAITS PEKING DELEGATES | By Tad Szulc Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/us-contributes-most-un-money-current-payment-appears-safe-from-any.html | US CONTRIBUTES MOST UN MONEY | By Juan M Vasquez special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/us-steel-in-loss-republic-also-lists-first-deficit-since-1959.html | US Steel in Loss | By Clare M Reckert | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/viruslike-specks-in-humans-milk-women-with-cancer-history-found-to.html | VIRUSLIKE SPECKS IN HUMANS MILK | By Harold M Schmeck Jr Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/weyerhaeuser-net-lags-kimberlyclark-slips-profits-reported-by-paper.html | Weyerhaeuser Net Lags | By John J Abele | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/where-do-we-go-now.html | UNITED NATIONS | By James Reston | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/where-theres-smoke-theres-money-to-burn.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/women-golfers-theyre-shedding-the-tugboat-annie-image.html | Women Golfers Theyre Shedding the Tugboat Annie Image | By Judy Klemesrud | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/27/1971 | https://www.nytimes.com/1971/10/27/archives/yale-by-113-over-dartmouth-but-that-was-in-1884.html | Ivy League Roundup | By Deane McGowen | RE0000804854 | 1999-06-17 | B00000703772 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/-fought-good-fight-nationalists-here-say.html | Fought Good Fight Nationalists Here Say | By Kathleen Teltsch Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/2-dock-unions-warn-of-a-strike-if-us-halts-wage-settlements.html | 2 Dock Unions Warn of a Strike If US Halts Wage Settlements | By Richard Phalon | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/a-cambodia-chief-sees-voting-soon-sirik-matak-pledges-prompt-return.html | A CAMBODIA CHIEF SEES VOTING SOON | By Henry Kamm Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/a-parley-looms-for-underlings.html | Notes on People | Albin Krebs | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/a-warm-and-carpeted-kennel-makes-yorkie-lot-a-happy-one.html | News of Dogs | By Walter R Fletcher | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/amnesty-granted-to-3000-vietcong-saigon-will-free-618-in-few-days.html | AMNESTY GRANTED TO 3000 VIETCONG | By Alvin Shuster Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/applying-ecology-to-poetry.html | Books of The Times | By Anatole Broyard | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/art-depicting-colorful-old-west-goes-for-326520-at-auction.html | Art Depicting Colorful Old West Goes for 326520 at Auction | By Sanka Knox | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/aznavour-heir-to-piaf-mantle.html | Aznavour Heir To Piaf Mantle | By Don Heckman | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/banning-public-strikes.html | Letters to the Editor | Lewis Mayers New York Oct 16 1971 | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/beame-demands-postel-apologize-calls-charge-in-loan-inquiry-a.html | BEAME DEMANDS POSTEL APOLOGIZE | By Edith Evans Asbury | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/bridge-over-li-sound-backed-by-court.html | Bridge Over LI Sound Backed by Court | By Walter H Waggoner | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/bridge-play-in-long-island-regionals-begins-today-in-westbury.html | Bridge Play in Long Island Regionals Begins Today in Westbury | By Alan Truscott | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/chess-drama-of-opposing-wills-evident-in-fischer-finale.html | Chess Drama of Opposing Wills Evident in Fischer Finale | By Al Horowitz | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/china-derides-us-for-action-in-un-ridicules-it-and-japan-for-effort.html | CHINA DERIDES US FOR ACTION IN UN | By John Burns  1971 The Globe and Mall Toronto | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/christy-brown-a-life-centered-on-typewriter-christy-browns-life-at.html | Christy Brown A Life Centered on Typewriter | By Desmond Rushe Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/corroboration-held-vital-to-protection-of-rape-suspects.html | Corroboration Held Vital to Protection Of Rape Suspects | By Les Ledbetter | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/cubans-who-flew-in-despite-ban-still-refuse-to-go-cubans-stay-on.html | Cubans Who Flew In Despite Ban Still Refuse to Go | By Roy Reed Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/cut-in-us-troops-expected-in-nato-delegates-to-brussels-talks.html | CUT IN US TROOPS EXPECTED IN NATO | By Lawrence Fellows special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/dalton-is-hired-to-rebuild-angels.html | Dalton Is Hired to Rebuild Angels | By Bill Becker Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/donaldson-asserts-that-negotiated-fees-have-been-detrimental.html | Donaldson Asserts That Negotiated Fees Have Been Detrimental | By Terry Robards | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/dow-off-11th-day-with-loss-of-898-fall-to-83638-puts-index-just-581.html | DOW OFF 11TH DAY WITH LOSS OF 898 | By John J Abele | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/drug-raiders-net-192-in-20-counties-city-policeman-3-guards-at-an.html | DRUG RAIDERS NET 192 IN 20 COUNTIES | By Eric Pace | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/egyptians-are-silent.html | Egyptians Are Silent | By Raymond H Anderson Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/emanations-of-disney-world.html | Advertising | By Philip H Dougherty | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/firkusny-program-pianist-at-his-top.html | Firkusny Program Pianist at His Top | By Harold C Schonberg | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/fischer-victory-dazzles-fans-of-chess-in-soviet.html | Fischer Victory Dazzles Fans of Chess in Soviet | By Theodore Shabad Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/flowers-redskin-back-sent-to-giants-in-mixup-giants-are-sent.html | Flowers Redskin Back Sent to Giants in Mixup | By Al Harvin | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/four-dances-mix-the-sweet-with-severe.html | Four Dances Mix the Sweet With Severe | Don McDonagh | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/french-and-russians-sign-10year-trade-agreement-france-and-the.html | French and Russians Sign 10Year Trade Agreement | By Henry Giniger Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/gains-forecast-in-genetic-intelligence.html | Gains Forecast in Genetic Intelligence | By Jane E Brody Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/gains-registered-in-wheat-futures-profit-taking-near-close-trims.html | GAINS REGISTERED IN WHEAT FUTURES | By James J Nagle | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/humanity-in-a-dehumanizing-game.html | Sports of The Times | By Murray Chass | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/incentive-plan-for-welfare-clients.html | Letters to the Editor | Eveline M Burns Professor Emeritus of Social Work Columbia University New York Oct 22 1971 | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/inflation-psychology-continues-public-unconvinced-that-price-freeze.html | News Analysis | By Michael Stern | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/informantpolice-link-usually-a-trusting-one.html | InformantPolice Link Usually a Trusting One | By James M Markham | RE0000804850 | 1999-06-17 | B00000702381 |

| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/inquiry-may-start-flood-of-burglaralarm-refunds.html | Inquiry May Start Flood of BurglarAlarm Refunds | By Grace Lichtenstein | RE0000804850 | 1999-06-17 | B00000702381 |
|---|---|---|---|---|---|---|
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/intervention-in-currencies-is-seen-hurting-business-currency-trade.html | Intervention in Currencies Is Seen Hurting Business | By H Erich Heinemann | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/israel-reported-refusing-to-join-talks-on-suez-unless-us-lifts.html | Israel Reported Refusing to Join Talks on Suez Unless US Lifts Embargo on Jets | By Terence Smith Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/james-buckley-asserts-soviet-tests-nuclearpower-bomber.html | James Buckley Asserts Soviet Tests NuclearPower Bomber | By Jonathan Kandell | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/jeers-still-ring-in-casters-ears-jets-receiver-vows-hell-change.html | JEERS STILL RING IN CASTERS EARS | By Dave Anderson | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/knapp-says-any-person-named-in-public-testimony-may-testify.html | Knapp Says Any Person Named In Public Testimony May Testify | By Lesley Oelsner | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/knicks-drop-2d-to-hawks-11096-on-cold-shooting-exnew-yorkers.html | KNICKS DROP 2D TO HAWKS 11096 ON COLD SHOOTING ExNew Yorkers Bellamy and Williams Make Key Victory Contributions | By Thomas Rogers Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/kosygin-and-trudeaus-polite-first-steps.html | News Analysis | By Jay Walz Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/lawyer-group-acts-to-block-publicity-on-court-nominees.html | Lawyer Group Acts To Block Publicity On Court Nominees | By Fred P Graham Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Thomas N Stainback Executive Vice President New York Chamber of Commerce New York Oct 21 1971 | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/market-place-a-big-bank-tells-what-its-goal-is.html | Market Place A Big Bank Tells What Its Goal Is | By Robert Metz | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/mefistofele-role-is-sung-by-chapman.html | MEFISTOFELE ROLE IS SUNG BY CHAPMAN | Raymond Ericson | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/morality-and-controls-i.html | Morality and Controls I | By Milton Friedman | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/murphys-deputy-says-rotten-apple-concept-cuts-public-confidence-in.html | Murphys Deputy Says Rotten Apple Concept Cuts Public Confidence in Police | By James F Clarity | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/nationalists-determined-to-make-best-of-a-tough-but-not-irreparable.html | Nationalists Determined to Make Best of a Tough but Not Irreparable Situation | By Tillman Durdin Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/need-still-seen-for-onsite-check-pentagon-says-atest-ban-has-to-be.html | NEED STILL SEEN FOR ONSITE CHECK | By Richard D Lyons Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/new-test-car-cleans-up-its-fuel-before-it-is-burned.html | New Test Car Cleans Up Its Fuel Before It Is Burned | By Agis Salpukas special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/new-toys-with-accent-on-whimsey.html | Shop Talk | By Joan Cook | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/nixon-and-peking-hoping-to-limit-scope-of-parley-kissinger-says.html | NIXON AND PEKING HOPING TO LIMIT SCOPE OF PARLEY | By Robert B Semple Jr Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/nixon-authorizes-atomic-explosion-in-the-aleutians-court-hears.html | NIXON AUTHORIZES ATOMIC EXPLOSION IN THE ALEUTIANS | By E W Kenworthy special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/officesite-eviction-denied-to-landlord-eviction-to-clear-site.html | OfficeSite Eviction Denied to Landlord | By Laurie Johnston | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/otb-stung-by-a-horseplayers-successful-10-suit.html | OTB Stung by a Horseplayers Successful 10 Suit | By Steve Cady | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/pakistanis-charge-indian-shells-killed-64-civilians-in-east.html | Pakistanis Charge Indian Shells Killed 64 Civilians in East | By Malcolm W Browne Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/personal-finance-how-to-exempt-insurance-proceeds-from-estate-and.html | Personal Finance | By Robert J Cole | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/planning-group-endorses-transportation-bond-issue.html | Planning Group Endorses Transportation Bond Issue | By Frank J Prial | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/praise-for-firemen.html | Letters to the Editor | Arnold Schulman New York Oct 20 1971 | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/promoter-pleads-guilty-to-perjury-powder-ridge-fete-leader-faces-7.html | PROMOTER PLEADS GUILTY TO PERJURY | By Edward Hudson | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/queens-democrats-snub-mayor-after-an-objection-by-kennedy.html | Queens Democrats Snub Mayor After an Objection by Kennedy | By Frank Lynn | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/radioactive-sands-linked-to-higher-death-rates.html | Radioactive Sands Linked to Higher Death Rates | By Anthony Ripley Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/rangers-win-as-rousseau-gilbert-star-rout-wings-74-lift-unbeaten.html | Rangers Win as Rousseau Gilbert Star | By Gerald Eskenazi | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/reality-and-unreality.html | IN THE NATION | By Tom Wicker | RE0000804850 | 1999-06-17 | B00000702381 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/rehnquist-is-described-as-a-firm-conservative.html | Rehnquist Is Described As a Firm Conservative | By Martin Waldron Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/retailers-given-a-price-warning-told-to-make-ceiling-lists.html | RETAILERS GIVEN A PRICE WARNING | By Will Lissner | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/retailers-to-keep-option-of-supplying-the-data-by-mail-on-request.html | Retailers to Keep Option of Supplying the Data by Mail on Request | By Walter Rugaber Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/richardson-hints-at-welfare-shift-tells-senators-he-is-ready-to.html | RICHARDSON HINTS AT WELFARE SHIFT | By Warren Weaver Jr Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/round-court-finally-wins-after-20-failures-reward-for-aqueduct.html | Round Court Finally Wins After 20 Failures | By Michael Strauss | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/sato-survives-two-tests-in-parliament.html | Sato Survives Two Tests in Parliament | By Richard Halloran Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/senate-unit-would-extend-buyamerican-tax-credit-panel-in-senate.html | Senate Unit Would Extend BuyAmerican Tax Credit | By Eileen Shanahan Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/senator-gravel-seeks-to-delay-jury-study-on-pentagon-papers.html | Senator Gravel Seeks to Delay Jury Study on Pentagon Papers | By Robert Reinhold Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/senegalese-offer-exciting-dance-card.html | Senegalese Offer Exciting Dance Card | By Anna Kisselgoff | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/shift-weighed-in-relief-incentive-plan.html | Shift Weighed in Relief Incentive Plan | By Peter Kihss | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/six-area-colleges-plan-varsity-football-league.html | Eastern College Football | By Gordon S White Jr | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/slightly-over-6-set-for-us-issues-treasurys-refunding-puts-a-604.html | SLIGHTLY OVER 6 SET FOR US ISSUES | By John H Allan | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/socal-profits-up-15-in-quarter-atlantic-richfield-and-getty-oil.html | SOCAL PROFITS UP 15 IN QUARTER | By William D Smith | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/soviet-official-leaves-india-hints-new-arms-aid.html | Soviet Official Leaves India Hints New Arms Aid | By Sydney H Schanberg Special lo The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archiv es/stage-comedy-vs-drama-two-new-plays-tall-and-rex-and-things-bow-at.html | StageComedy vs Drama | By Mel Gussow | RE0000804850 | 1999-06-17 | B00000702381 |

| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/stage-musical-based-on-mccullers.html | Stage Musical Based on McCullers | By Clive Barnes | RE0000804850 | 1999-06-17 | B00000702381 |
|---|---|---|---|---|---|---|
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/striking-softcoal-miners-get-tentative-offer-of-83-raise.html | Striking SoftCoal Miners Get Tentative Offer of 83 Raise | By Ben A Franklin Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/super-bowl-5-wins-harriman-trot-by-head.html | Super Bowl 5 Wins Harriman Trotby Head | By Louis Effrat Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/superscope-buys-japanese-stock-acquires-a-50-interest-in-standard.html | Merger News | By Alexander R Hammer | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/surcharge-end-asked-japanese-urges-surcharges-end.html | Surcharge End Asked | By Gerd Wilcke | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/survey-finds-50-back-liberalization-of-abortion-policy-50-in-study.html | Survey Finds 50 Back Liberalization Of Abortion Policy | By Jack Rosenthal Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/synod-weighing-a-wider-view-of-sin.html | Synod Weighing a Wider View of Sin | By Edward B Fiske Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/tapes-and-films-alleged-to-link-police-to-addicts-investigator-for.html | TAPES AND FILMS ALLEGED TO LINK POLICE TO ADDICTS | By David Burnham | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/teachers-walk-out-at-school-in-harlem.html | Teachers Walk Out at School in Harlem | By Leonard Buder | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/tenneco-advances.html | Tenneco Advances | By Clare M Reckert | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/thant-asks-china-to-name-delegate-to-council-soon-thant-urges-china.html | Thant Asks China to Name Delegate to Council Soon | By Tad Szulc Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/thant-names-unit-to-visit-jerusalem-israel-is-opposed.html | Thant Names Unit To Visit Jerusalem Israel Is Opposed | By Henry Tanner Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/the-food-is-rich-now-that-she-isnt-poor.html | The Food Is Rich Now That She Isnt Poor | By Raymond A Sokolov | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/the-leaders-digest.html | OBSERVER | By Russell Baker | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/tito-to-visit-nixon-in-capital-today.html | Tito to Visit Nixon in Capital Today | By Bernard Gwertzman Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/transit-bond-issue.html | Letters to the Editor | Allan B Strauss Chairman Transportation Committee City Club of New York New York Oct 22 1971 | RE0000804850 | 1999-06-17 | B00000702381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/transportation-for-schoolchildren.html | Letters to the Editor | Blanche Lewis President United Parents Associations New York Oct 20 1971 | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/tv-informal-chancellor-keynotes-nbc-news.html | TV Informal Chancellor Keynotes NBC News | By John J OConnor | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/two-are-named-as-heads-of-the-jewish-theological-seminary.html | Two Are Named as Heads of the Jewish Theological Seminary | By Israel Shenker | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/two-detergent-concerns-urge-reasonable-phosphorus-limit.html | Two Detergent Concerns Urge Reasonable Phosphorus Limit | By Marjorie Hunter Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/ual-shows-a-profit-ual-and-seaboard-report-results.html | UAL Shows a Profit | By Robert E Bedingfield | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/uncertainties-cited-burlington-lists-drop-in-earnings.html | Uncertainties Cited | By Isadore Barmash | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/us-aide-opposes-restrictions-on-nonreturnable-containers.html | US Aide Opposes Restrictions On Nonreturnable Containers | By David Bird | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/us-seizures-of-heroin-show-big-rise-in-71-over-last-year.html | US Seizures of Heroin Show Big Rise in 71 Over Last Year | By Harold M Schmeck Jr Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/veterans-issue-troubling-hanoi-press-indicates-returning-men-are.html | VETERANS ISSUE TROUBLING HANOI | By Fox Butterfield Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/wage-board-reported-to-favor-56-level-for-phase-2-rises-pay-board.html | Wage Board Reported to Favor 56 Level for Phase 2 Rises | By Philip Shabecoff Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/what-vietnamese-need.html | Letters to the Editor | Beatrice Boyer Flushing N Y Oct 4 1971 | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/when-nightout-for-parents-is-a-class-in-child-rearing.html | When NightOut for Parents Is a Class in Child Rearing | By Bernadine Morris Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/white-side-black-side-all-around-the-town.html | White Side Black Side All Around the Town | By Jane Everhart | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/28/1971 | https://www.nytimes.com/1971/10/28/archives/wood-field-and-stream-a-pastoral-refuge-upstate.html | Wood Field and Stream A Pastoral Refuge Upstate | By Nelson Bryant Special to The New York Times | RE0000804850 | 1999-06-17 | B00000702381 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/2-senators-urge-6year-president-panel-gets-opposing-views-on.html | 2 SENATORS URGE 6YEAR PRESIDENT | By Marjorie Hunter Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |

| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/5-wont-testify-at-crime-hearing-state-unit-seeks-details-on.html | 5 WONT TESTIFY AT CRIME HEARING | By Jonathan Kandell | RE0000804852 | 1999-06-17 | B00000703770 |
|---|---|---|---|---|---|---|
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/a-death-disputed-in-johannesburg-demand-rises-for-inquiry-into.html | A DEATH DISPUTED IN JOHANNESBURG | By Paul Hofmann Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/a-scientist-can-always-say-no-to-secrecy.html | A Scientist Can Always Say No to Secrecy | By Michael Crichton | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/abs-asks-toplevel-decisions-on-money-abs-asks-decision-at-top-on.html | Abs Asks TopLevel Decisions on Money | By H Erich Heinemann | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/across-the-channel.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/additional-rivals-threaten-muskie-and-mcgovern-in-wisconsin.html | Additional Rivals Threaten Muskie and McGovern in Wisconsin | By R W Apple Jr Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/an-open-letter-to-gloria-steinem.html | An Open Letter to Gloria Steinem | By Mary E Mebane LIZA | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/arming-israel.html | Letters to the Editor | Rabbi Herbert H Rose President The Association of Reform Rabbis New York Oct 19 1971 | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/article-3-no-title-ban-on-reporters-at-attica-upheld-court-finds-no.html | BAN ON REPORTERS AT ATTICA UPHELD | By James F Clarity Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/article-4-no-title-entire-gain-attributed-to-foreign-results-ford.html | Entire Gain Attributed to Foreign Results | By Agis Salpukas Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/article-5-no-title-metal-concern-off-54-alcan-in-decline-metals.html | Metal Concern Off 54 Alcan in Decline | By Gene Smith | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/ballet-joffrey-weewis.html | Ballet Joffrey Weewis | By Anna Kisselgoff | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/bank-of-america-trims-mortgage-rates-to-7-12-bank-of-america-trims.html | Bank of America Trims Mortgage Rates to 7 | By Robert D Hershey Jr | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/bridge-jay-wendt-leading-71-race-for-spero-memorial-trophy.html | Bridge Jay Wendt Leading 71 Race For Spero Memorial Trophy | By Alan Truscott | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/british-journal-says-tests-hint-diabetes-may-be-caused-by-one-or.html | British Journal Says Tests Hint Diabetes May Be Caused by One or More Viruses | By Lawrence K Altman | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/cab-head-seeks-financing-agency-browne-asks-new-federal-body-on.html | CAB HEAD SEEKS FINANCING AGENCY | By Richard Witkin Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/cambodia-moves-to-halt-inflation-stringent-plan-worked-out-with-us.html | CAMBODIA MOVES TO HALT INFLATION | By Henry Kamm Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/canada-wary-on-trade-signs-of-protectionism-begin-to-stir-as-ottawa.html | Economic Analysis | By Edward Cowan Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/city-democrats-start-rescue-operation-for-transit-bond-issue.html | City Democrats Start Rescue Operation for Transit Bond Issue | By Frank Lynn | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/columbia-aims-for-control-of-ball-against-cornell.html | Ivy League Roundup | By Deane McGowen | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/commons-votes-356-to-244-for-britains-membership-in-the-european.html | COMMONS VOTES 356 TO 244 FOR BRITAINS MEMBERSHIP IN THE EUROPEAN MARKET | By Anthony Lewis Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/congress-vs-the-un-legislators-now-seem-determined-to-inflict.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/corporate-bonds-decline-in-price-pacific-gas-issue-offered-at-7-12.html | CORPORATE BONDS DECLINE IN PRICE | By John H Allan | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/court-of-appeals-refuses-to-halt-amchitka-ablast-court-refuses-to.html | Court of Appeals Refuses To Halt Amchitka ABlast | By E W Kenworthy Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/cubans-in-new-orleans-shifted-from-airport-inn-to-navy-base-cubans.html | Cubans in New Orleans Shifted From Airport Inn to Navy Base | By Paul L Montgomery Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/defects-in-terns-linked-to-li-sound-pollution.html | Defects in Terns Linked To LI Sound Pollution | By Bayard Webster | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/deserving-of-praise.html | Letters to the Editor | P Coa New York Oct 20 1971 | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/donny-hathaway-plays-bitter-end.html | DONNY HATHAWAY PLAYS BITTER END | Don Heckman | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/economic-crisis-in-chile-eroding-allende-support-president-warns.html | Economic Crisis in Chile Eroding Allende Support | By Juan de Onis Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/effort-by-british-began-decade-ago-house-approval-culminates-a.html | EFFORT BY BRITISH BEGAN DECADE AGO | By Jules Arbose Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/estimate-board-backs-2-big-waterfront-projects.html | Estimate Board Backs 2 Big Waterfront Projects | BY Maurice Carroll | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/europe-was-his-oyster.html | Books of The Times | By Thomas Lask | RE0000804852 | 1999-06-17 | B00000703770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/fbi-questioning-possible-opponents-of-2-nixon-choices.html | FBI Questioning Possible Opponents Of 2 Nixon Choices | By William Robbins Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/foreman-faces-pires-on-road-to-title.html | Foreman Faces Pires on Road to Title | By Murray Chass | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/fridayoctober291971-k-l-43-77-a-day-for-philosophers-fine-weather.html | 77 A Day for Philosophers | By Michael T Kaufman | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/from-the-pesto-to-the-pasta-their-dishes-are-authentic.html | From the Pesto to the Pasta Their Dishes Are Authentic | By Raymond A Sokolov | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/had-trouble-with-moving-man-heres-the-place-to-complain.html | Had Trouble With Moving Man Heres the Place to Complain | By Enid Nemy | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/helio-bonus-wins-dash-for-pincays-3d-victory.html | Helio Bonus Wins Dash For Pincays 3d Victory | By Joe Nichols | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/herrmann-eager-to-return-sunday-on-sidelines-since-opener-giants.html | HERRMANN EAGER TO RETURN SUNDAY | By Al Harvin | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/honest-citizen-as-corrupter.html | Letters to the Editor | Jonathan L Rosner New York Oct 22 1971 | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/humanism-or-politics.html | Letters to the Editor | Gregory Battcock New York Oct 23 1971 | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/increase-consumer-demand.html | Letters to the Editor | N M P Reilly North Sandwich N H Oct 22 1971 | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/irs-is-investigating-reports-of-meatprice-violations-here-iris-is.html | IRS Is Investigating Reports Of MeatPrice Violations Here | By Will Lissner | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/jewish-group-says-nixon-trip-spurs-a-wave-of-antisemitism.html | Jewish Group Says Nixon Trip Spurs a Wave of AntiSemitism | By Irving Spiegel Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/jordan-links-gangemi-to-underworld.html | Jordan Links Gangemi to Underworld | By Ronald Sullivan Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/judge-denies-motion-by-gravel-to-halt-pentagon-papers-jury.html | Judge Denies Motion by Gravel To Halt Pentagon Papers Jury | By Robert Reinhold Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/judge-enjoins-connecticut-from-reducing-welfare-payments.html | Judge Enjoins Connecticut From Reducing Welfare Payments | BY Joseph B Treaster Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/knicks-win-11294-reed-ailing-limping-center-gets-3-points-rockets.html | Knicks Win 11294 Reed Ailing | By Sam Goldaper | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/knoedler-gallery-denies-reports-it-will-be-sold.html | Knoedler Gallery Denies Reports It Will Be Sold | By Grace Glueck | RE0000804852 | 1999-06-17 | B00000703770 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/kraftco-has-record-net.html | Kraftco Has Record Net | By Clare M Reckert | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/light-on-the-health-problem.html | Letters to the Editor | Anne R Somers Associate Professor Department of Community Medicine Rutgers Medical School Princeton N J Oct 21 1971 | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/long-road-from-cy-young-to-vida-blue.html | Sports of The Times | By Arthur Daley | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/market-edges-up-after-11-losses-analysts-view-token-gain-as-a.html | MARKET EDGES UP AFTER 11 LOSSES | By Vartanig G Vartan | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/market-place-noload-fund-a-real-saving.html | Market Place NoLoad Fund A Real Saving | By Robert Metz | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/meeting-focuses-on-regulation-and-f-t-c-hearings.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/morality-and-controls-ii.html | Morality and Controls | By Milton Friedman | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/more-police-planned-in-garment-area.html | More Police Planned in Garment Area | By Douglas Robinson | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/music-debut-of-a-trio.html | Music Debut of a Trio | By Harold C Schonberg | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/nixon-and-capital-greet-tito-warmly.html | Nixon and Capital Greet Tito Warmly | By Robert B Semple Jr Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/officials-stress-that-freeze-wont-automatically-end.html | Officials Stress That Freeze Wont Automatically End | By Walter Rugaber Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/opening-of-police-files-to-employers-is-urged.html | Opening of Police Files To Employers Is Urged | By Edward Hudson | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/otvos-a-hungarian-conductor-bows-with-mets-first-carmen.html | Otvos a Hungarian Conductor Bows With Mets First Carmen | Donal Henahan | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/output-and-gnp-are-found-at-odds-output-and-gnp-are-seen-at-odds.html | Output and GNP Are Found at Odds | By Herbert Koshetz | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/pact-will-prohibit-piracy-of-records.html | PactWill Prohibit Piracy of Records | By Thomas J Hamilton Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/parishes-adopt-1500-jail-inmates-brooklyn-prisoners-aided-in.html | PARISHES ADOPT 1500 JAIL INMATES | By Martin Tolchin | RE0000804852 | 1999-06-17 | B00000703770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/people-in-iowa-more-worried-about-pot-than-china-un-question-stirs.html | The Talk of Marshalltown | By B Drummond Ayres Jr Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/pier-panel-chief-rebuffs-charges-says-agency-is-qualified-to-police.html | PIER PANEL CHIEF REBUFFS CHARGES | By Nicholas Gage | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/plan-chief-fears-a-city-fund-crisis-sees-capitalbudget-chaos-if.html | PLAN CHIEF FEARS A CITY FUND CRISIS | By Edward Ranzal | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/police-said-to-get-rooms-and-meals-free-from-hotels-cost-in-year-to.html | POLICE SAID TO GET ROOMS AND MEALS FREE FROM HOTELS | By David Burnham | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/prince-charles-midshipman.html | Notes on People | Albin Krebs | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/radiation-danger-in-debris-discounted.html | Radiation Danger in Debris Discounted | By Richard D Lyons Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/raiders-favored-in-battle-of-oncebeatens.html | About Pro Football | By William N Wallace | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/rights-act-urged-for-handicapped-step-held-vital-to-integrate-them.html | RIGHTS ACT URGED FOR HANDICAPPED | By Nancy Hicks | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/russias-air-chief-joins-the-long-list-of-visitors-to-india.html | Russias Air Chief Joins the Long List Of Visitors to India | By Sydney H Schanberg Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/sadats-warorpeace-deadline-nears.html | Sadats WarorPeace Deadline Nears | By Raymond H Anderson Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/sato-foils-foes-in-upper-house-3d-noconfidence-motion-is-defeated.html | SATO FOILS FOES IN UPPER HOUSE | By Richard Halloran Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/school-bus-pass-may-be-restored-council-told-of-agreement-with.html | SCHOOL BUS PASS MAY BE RESTORED | By Alfonso A Narvaez | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/schools-not-pupils-are-found-at-fault-in-reading-failures-schools.html | Schools Not Pupils Are Found at Fault in Reading Failures | By Gene I Maeroff | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/senate-47-to-44-kills-fund-curb-on-vietnam-war-rejects-an-amendment.html | SENATE 47 T0 44 KILLS FUND CURB ON VIETNAM WAR | By John W Finney Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/senators-agree-on-welfare-vote-ribicoff-drops-rider-threat-after.html | SENATORS AGREE ON WELFARE VOTE | By Warren Weaver Jr Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/senators-put-off-tax-bill-decision-pressure-rises-for-further.html | SENATORS PUT OFF TAX BILL DECISION | By Eileen Shanahan Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/shadow-star-captures-sheppard-pace.html | Shadow Star Captures Sheppard Pace | By Louis Effrat Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/shell-oils-profit-up-6-energy-future-weighed-shell-oils-net-up-for.html | Shell Oils Profit Up 6 | By William D Smith | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/ski-show-opens-here-with-spring-conditions.html | Ski Show Opens Here With Spring Conditions | By Michael Strauss | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/some-labor-aides-linking-wage-demands-to-profits.html | Some Labor Aides Linking Wage Demands to Profits | By Michael C Jensen | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/south-vietnam-lets-reporters-visit-pow-camp.html | South Vietnam Lets Reporters Visit POW Camp | By Fox Butterfield Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/soybean-futures-register-a-gain-strikes-end-buoys-market-corn.html | SOYBEAN FUTURES REGISTER A GAIN | By James J Nagle | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/strikes-reduce-profit-of-union-pacific-2-strikes-reduce-union.html | Strikes Reduce Profit of Union Pacific | By Robert E Bedingfield | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/student-demonstration-ends-in-melee.html | Student Demonstration Ends in Melee | By Leonard Buder | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/taiwans-economy-surging-forward-officials-and-businessmen-say.html | TAIWANS ECONOMY SURGING FORWARD | By Tillman Durdin Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/the-angry-hangover.html | The Angry Hangover | By James Reston | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/the-cry-in-nebraska-is-beat-colorado.html | The Cry in Nebraska Is Beat Colorado | By Neil Amdur Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/the-screen-the-railway-children.html | The Screen The Railway Children | Howard Thompson | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/thermal-policies-scored-by-lilco-changing-standards-called-block-to.html | THERMAL POLICIES SCORED BY LILCO | By David A Andelman Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/two-hotel-spokesmen-call-free-meals-for-policemen-a-longstanding.html | Two Hotel Spokesmen Call Free Meals for Policemen a LongStanding Policy | By James M Markham | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/un-diplomats-awaiting-chinese-team-feel-its-impact-will-not-be.html | U N Diplomats Awaiting Chinese Team Feel Its Impact Will Not Be Disruptive | By Henry Tanner Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/underdog-cheered-at-knapp-inquiry-underdog-at-knapp-hearing-is.html | Underdog Cheered at Knapp Inquiry | By Francis X Clines | RE0000804852 | 1999-06-17 | B00000703770 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/us-a-strong-supporter-of-market-now-finds-it-very-tough-competitor.html | US a Strong Supporter of Market Now Finds It Very Tough Competitor | By Gerd Wilcke | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/us-doubts-foe-will-free-captives-in-reciprocal-act.html | US Doubts Foe Will Free Captives in Reciprocal Act | By Bernard Gwertzman Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/us-home-agrees-to-3-acquisitions-to-pay-38million-in-stock-for.html | Merger News | By Alexander R Hammer | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/us-lists-brands-of-items-it-buys-names-of-350-products-are.html | US LISTS BRANDS OF ITEMS IT BUYS | By John D Morris Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/us-may-give-saigon-new-light-planes.html | US May Give Saigon New Light Planes | By William Beecher Special to The New York Times | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/whitney-screens-seven-strange-trips.html | Whitney Screens Seven Strange Trips | A H Weiler | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/wildenstein-holds-albert-marquet-retrospective.html | Wildenstein Holds Albert Marquet Retrospective | By Hilton Kramer | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/29/1971 | https://www.nytimes.com/1971/10/29/archives/wood-field-and-stream-best-deer-hunting-likely-to-be-found-in.html | Wood Field and Stream | By Nelson Bryant | RE0000804852 | 1999-06-17 | B00000703770 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/2part-show-flavins-works-of-light.html | 2Part Show Flavins Works of Light | By David L Shirey | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/32-moore-etchings-inspired-by-a-skull.html | 32 Moore Etchings Inspired by a Skull | By Hilton Kramer | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/a-highspeed-grinder-wheel-makes-possible-the-treatment-of-16000.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/a-new-historical-guide-on-jews-is-prepared-to-curb-distortions.html | A New Historical Guide on Jews Is Prepared to Curb Distortions | By Irving Spiegel Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/a-possible-end-to-bilateral-aid.html | News Analysis | By John W Finney Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/aec-to-give-judge-data-on-ablast.html | AEC to Give judge Data on ABlast | By E W Kenworthy Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/aid-wasnt-always-popular-at-home.html | Aid Wasnt Always Popular at Home | By Steven R Weisman | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/amex-posts-gain-after-12-declines-bargainhunting-is-cited-turnover.html | AMEX POSTS GAIN AFTER 12 DECLINES | By Alexander R Hammer | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/an-education-trust-fund.html | An Education Trust Fund | By Milton J Shapp | RE0000804853 | 1999-06-17 | B00000703771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/antiques-410000-table-reflects-oebens-artistry.html | Antiques | By Marvin D Schwartz | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/april-in-paris-ball-is-as-lavish-as-ever.html | April in Paris Ball Is a Lavish as Ever | By Charlotte Curtis | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/article-1-no-title-blount-resigns-as-postal-chief-alabama-senate.html | Blount Resigns as Postal Chief Alabama Senate Pace Foreseen | By R W Apple Jr Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/auto-sales-director-resigns-at-b-m-w-auto-sales-chief-in-germany.html | Auto Sales Director Resigns at B M W | By Hans J Stueck Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/bank-trims-rate-as-float-spreads-national-citys-cut-of-18-in-the.html | BANK TRIMS RATE AS FLOAT SPREADS | By H Erich Heinemann | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/bond-issue-stirs-debate-on-politics-and-mathematics-bond-issue-sets.html | Bond Issue Stirs Debate on Politics And Mathematics | By Frank J Prial | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/bond-issues-supporters-close-ranks.html | Bond Issues Supporters Close Ranks | By William E Farrell | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/brezhnev-and-pompidou-end-parley.html | Brezhnev and Pompidou End Parley | By Henry Giniger Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/bribes-reported-adding-5-a-year-to-building-costs-knapp-panel-told.html | BRIBES REPORTED ADDING 5 A YEAR TO BUILDING COSTS | By David Burnham | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/bridge-an-oddity-in-opening-stage-marks-team-event-on-l-i.html | Bridge | By Alan Truscott | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/british-prisons-draw-criticism.html | British Prisons Draw Criticism | By Bernard Weinraub Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/bumpy-rode-all-the-way.html | Books of The Times | By Thomas Lash | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/california-suspect-indicted-in-slaying-of-2-policemen-in-harlem.html | California Suspect Indicted in Slaying of 2 Policemen in Harlem | By Edward Hudson | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/central-park-north-typically-harlem-central-park-north-typically.html | Central Park North Typically Harlem | By C Gerald Fraser | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/chargers-hands-quicker-than-eye-jets-find-parkss-catching-exploits.html | CHARGERS HANDS QUICKER THAN EYE | By Dave Anderson Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/chung-lee-pianist-in-american-debut.html | CHUNG LEE PIANIST IN AMERICAN DEBUT | Allen Hughes | RE0000804853 | 1999-06-17 | B00000703771 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/consumer-pays.html | Letters to the Editor | Richard D Hewitt | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/copper-concerns-appeal-in-chile-us-companies-contesting-ruling.html | COPPER CONCERNS APPEAL IN CHILE | By Juan de Onis Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/court-halts-jurys-inquiry-on-pentagon-papers-to-consider-appeal-by.html | Court Halts Jurys Inquiry on Pentagon Papers to Consider Appeal by Gravel | By Robert Reinhold Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/dance-2-kinds-of-death-from-the-joffrey-ballet-arpinos-the-clowns.html | Dance 2 Kinds of Death From the Joffrey Ballet | By Clive Barnes | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/defiant-laborites-trying-to-heal-rift.html | Defiant Laborites Trying to Heal Rift | By Anthony Lewis Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/electricity-used-to-heal-fracture-first-such-case-reported-by.html | ELECTRICITY USED TO HEAL FRACTURE | By Donald Janson Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/episcopal-bishops-delay-action-on-the-issue-of-women-priests.html | Episcopal Bishops Delay Action On the Issue of Women Priests | By Eleanor Blau Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/fcc-rejects-three-requests-to-expand-role-in-policing-false.html | FCC Rejects Three Requests to Expand Role in Policing False Advertising | By John D Morris Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/film-of-comedians-on-cbs-is-protested-by-haitian-envoy.html | Film of Comedians on CBS Is Protested by Haitian Envoy | By George Gent | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/final-appearance-for-shuvee-today-mare-heads-field-of-nine-at.html | FINAL APPEARANCE FOR SHUVEE TODAY | By Joe Nichols | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/floridians-2dhalf-rally-turns-back-nets-11095.html | Floridians 2dHalf Rally Turns Back Nets 11095 | By Al Harvin Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/foreign-aid-bill-beaten-4127-in-surprise-action-by-senate-nixon.html | FOREIGN AID BILL BEATEN 4127 IN SURPRISE ACTION BY SENATE NIXON CALLS IT IRRESPONSIBLE | By Felix Belair Jr Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/foreman-stops-pires-in-fourth-triumph-is-32d-for-undefeated.html | Foreman Stops Pires in Fourth | By Murray Crass | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/from-crisp-tailoring-to-soft-chiffon.html | From Crisp Tailoring to Soft Chiffon | By Bernadine Morris | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/ftc-challenges-gimbels-leasings-proposed-complaint-covers.html | ETC CHALLENGES GIMBELS LEASINGS | By Isadore Barmash | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/gibraltarians-want-out-once-in-a-while.html | The Talk of Gibraltar | By Richard Eder Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/goldsand-offers-elegant-pianism-godowsky-arrangements-of-chopin.html | GOLDSAND OFFERS ELEGANT PIANISM | By Donal Henahan | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/heavy-cost-seen-in-un-defeat.html | Heavy Cost Seen in UN Defeat | By Terence Smith Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/hew-said-to-bar-data-from-public-suits-filed-on-welfare-and-school.html | HEW SAID TO BAR DATA FROM PUBLIC | By Warren Weaver Jr Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/homemortgage-rates-up-fourth-month-in-a-row-retail-food-costs-down.html | HomeMortgage Rates Up Fourth Month in a Row | By Walter Rugaber Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/housing-approved-for-forest-hills-court-rejects-a-resident-groups.html | HOUSING APPROVED FOR FOREST HILLS | By Walter H Waggoner | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/inco-to-pare-output-15-cut-1690-canadian-jobs-inco-cutting-back.html | Inco to Pare Output 15 Cut 1690 Canadian Jobs | By Edward Cowan Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/income-tax-cut-gains-in-senate-panel-approves-57billion-reductions.html | NOME TAX CUT GAINS IN SENATE | By Eileen Shanahan Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/indias-desperate-mission.html | Indias Desperate Mission | By James P Brown | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/insurance-earnings-up-at-both-aetnas-2-aetna-insurers-expand.html | Insurance Earnings Up at Both Aetnas | By Robert J Cole | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/invitation-to-tito.html | Letters to the Editor | Alex N Dragnich | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/johnson-frederickson-raise-spirits-of-giants.html | Johnson Frederickson Raise Spirits of Giants | By Leonard Koppett | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/kennedy-blames-nixon-for-un-attacks-kennedy-cites-nixon-for-un.html | Kennedy Blames Nixon for UN Attacks | By Kathleen Teltsch | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/kenyas-diversity-is-reflected-in-crafts.html | Shop Talk | By Lisa Hammel | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/knapp-hearings-and-civil-rights-methods-held-legal-but-the.html | News Analysis | By Lesley Oelsner | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/knapp-witness-to-tell-of-lindsay-officials-apathy-witness-will.tell.html | Knapp Witness to Tell of Lindsay Officials Apathy | By Martin Arnold | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/knicks-lose-reed-for-week-reed-of-knicks-lost-for-week.html | Knicks Lose Reed for Week | By Thomas Rogers | RE0000804853 | 1999-06-17 | B00000703771 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/labor-is-mobilizing-price-watch-here.html | Labor Is Mobilizing Price Watch Here | By Will Lissner | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/legal-aid-files-suit-on-behalf-of-the-clinton-inmates.html | Legal Aid Files Suit on Behalf of the Clinton Inmates | By Fred Ferretti | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Richard Albert Seid | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/lieutenant-denies-accepting-a-gratuity.html | Lieutenant Denies Accepting a Gratuity | By James M Markham | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/marinaro-in-football-spotlight.html | Marinaro in Football Spotlight | By Gordon S White Jr | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/market-place-see-the-world-boss-tells-men.html | Market Place See the World Boss Tells Men | By Robert Metz | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/mayor-of-colorado-town-discounts-peril-of-uranium-residues.html | Mayor of Colorado Town Discounts Peril of Uranium Residues | By Richard D Lyons Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/monetary-crisis-called-a-danger-for-eec-couve-de-murville-warns.html | Monetary Crisis Called a Danger for EEC | By Gerd Wilcke | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/morals-an-issue-in-citizenship-bid-technical-adultery-is-cited-in.html | MORALS AN ISSUE IN CITIZENSHIP BID | By Lawrence Van Gelder | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/music-silent-cadenza-siegfried-palm-plays-ligeti-cello-piece.html | Music Silent Cadenza | By Harold C Schonberg | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/nebraska-no-1-in-ratings-goes-on-tv.html | Nebraska No 1 in Ratings Goes on TV | By Neil Amdur Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/neighbors-of-motel-in-queens-charge-police-protection-lags.html | Neighbors of Motel in Queens Charge Police Protection Lags | By Ralph Blumenthal | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/newark-bias-fight-halts-airport-work-fight-over-job-discrimination.html | Newark Bias Fight Halts Airport Work | By Robert Lindsey Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/nobody-ever-beat-me-out.html | Sports of The Times | By William N Wallace | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/old-tunes-played-by-benny-goodman-for-dancing-fans.html | Old Tunes Played By Benny Goodman For Dancing Fans | By John S Wilson | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/on-the-attack-posters-of-protest-new-school-exhibition-covers.html | Art | By John Canaday | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/opposition-voiced-to-regents-plan-education-groups-leaders-fear.html | OPPOSITION VOICED TO REGENTS PLAN | By William K Stevens | RE0000804853 | 1999-06-17 | B00000703771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/panel-suggested-to-monitor-fbi-yale-law-professor-also-urges-an.html | PANEL SUGGESTED TO MONITOR FBI | By Robert M Smith Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/peking-tells-un-that-it-will-send-delegation-soon-council-is-not.html | PEKING TELLS UN THAT IT WILL SEND DELEGATION SOON | By Henry Tanner Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/powells-stocks-put-at-1million-report-shows-he-is-among-richest.html | POWELLS STOCKS PUT AT 1MILLION | By Fred P Graham Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/progress-and-the-history-of-the-hudson.html | Progress and the History of the Hudson | By Arthur Schlesinger Jr | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/protaiwan-conference-here-questions-un-role-of-the-us-taiwans.html | ProTaiwan Conference Here Questions U N Role of the US | By Tad Szulc | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/raid-in-westchester-termed-a-farce-charge-is-disputed.html | Raid in Westchester Termed a Farce Charge Is Disputed | By Douglas Robinson Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/regents-propose-new-school-setup-under-the-mayor-would-have.html | REGENTS PROPOSE NEW SCHOOL SETUP UNDER THE MAYOR | By Leonard Buder Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/restrictive-zoning-is-upset-in-jersey-a-jersey-housing-code-is.html | Restrictive Zoning Is Upset in Jersey | By Ronald Sullivan Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/roche-of-gm-finds-us-hurt-by-productivity-lag-roche-finds-us-hurt.html | Roche of GM Finds US Hurt by Productivity Lag | By William D Smith | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/rod-levitts-jazz-brings-fun-to-city.html | ROD LEVITTS JAZZ BRINGS FUN TO CITY | John S Wilson | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/shes-not-one-of-the-group-yet.html | Notes on People | James F Clarity | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/shuffleboard-hustler-finds-action-in-bars.html | Shuffleboard Hustler Finds Action in Bars | By B Drummond Ayres Jr Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/soviet-bars-cuts-in-consumer-items-in-high-demand.html | Soviet Bars Cuts in Consumer Items in High Demand | By Theodore Shabad Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/steps-taken-by-us-in-attempt-to-expel-cuban-sugar-men.html | Steps Taken by US In Attempt to Expel Cuban Sugar Men | By Paul L Montgomery Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/stocks-up-again-by-a-thin-margin-791-issues-rise-while-only-540.html | STOCKS UP AGAIN BY A THIN MARGIN | By Vartanig G Vartan | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/symphony.html | Symphony | By Raymond Ericson | RE0000804853 | 1999-06-17 | B00000703771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/taipei-premier-bars-peking-deal.html | Taipei Premier Bars Peking Deal | By Tillman Durdin Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/the-citys-backward-priorities.html | The Citys Backward Priorities | By Norman A Adler | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/the-enemy-within.html | AT HOME ABROAD | By Anthony Lewis | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/the-stage-garbage-and-noxiousness.html | The Stage Garbage and Noxiousness | By Mel Gussow | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/tito-reports-soviet-pledge-on-mideast.html | Tito Reports Soviet Pledge on Mideast | By Bernard Gwertzman Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/tv-like-it-is-plans-special-tomorrow-on-attica.html | TV Like It Is Plans Special Tomorrow on Attica | By John J OConnor | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/unesco-declares-peking-the-legal-representative-of-china-by-a-vote.html | UNESCO Declares Peking the Legal Representative of China by a Vote of 25to2 | By John L Hess Special to The New York Times | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/washington-high-disrupted-again-4-students-and-a-policeman-injured.html | WASHINGTON HIGH DISRUPTED AGAIN | By Eric Pace | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/what-estrangement.html | Letters to the Editor What Estrangement | Walter C Carrington | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/woolworth-net-and-volume-rise-3month-total-up-7-per-cent-on-12-per.html | WOOLWORTH NET AND VOLUME RISE | By Clare M Reckert | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/30/1971 | https://www.nytimes.com/1971/10/30/archives/youths-advise-us-on-drug-fight.html | Youths Advise US on Drug Fight | By Deirdre Carmody | RE0000804853 | 1999-06-17 | B00000703771 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/-25billion-says-the-ballot-30cent-fare-says-lindsay-vote-in-new.html | The Nation | 8212John A Hamilton | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/-dear-sir-your-house-is-built-on-radioactive-uranium-waste.html | Dear Sir Your House Is Built On Radioactive Uranium Waste | By H Peter Metzger | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/-fred-j-cook-knapp-hearings.html | The Nation | Fred J Cook | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/-i-am-a-very-normal-human-being-maria-callas.html | Music | By John Gruen | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/-leave-your-wits-at-the-entrance-leave-your-wits-outside.html | Movies | By William F Buckley Jr | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/108101-loss-evens-record-knicks-defeated-by-76ers-108101.html | 108101 Loss Evens Record | By Thomas Rogers | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/11-un-activities-seen-in-jeopardy-rejection-of-aid-bill-affects.html | 11 UN ACTIVITIES SEEN IN JEOPARDY | By Kathleen Teltsch Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/157-towns-to-vote-in-connecticut-mayoral-races-dominate-close.html | 157 TOWNS TO VOTE IN CONNECTICUT | By Joseph B Treaster Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/1972-the-year-of-the-chateaux-in-beautiful-belgium.html | 1972 The year of the Chateaux in beautiful Belgium | SPECIAL TO THE NEW YORK TIMES | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/200-youths-in-bronx-help-clean-a-section-of-crotona-park-east.html | 200 Youths in Bronx Help Clean A Section of Crotona Park East | By Martin Gansberg | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/25-fresh-yankee-beaten-again-as-marlu-pride-wins-by-head.html | 25 Fresh Yankee Beaten Again As Marlu Pride Wins by Head | By Louis Effrat Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/3-seek-state-senate-seat-in-nassau.html | 3 Seek State Senate Seat in Nassau | By Robert E Tomasson | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/a-broad-range-of-issues-covered-by-community-planning-boards-in.html | A Broad Range of Issues Covered by Community Planning Boards in October | By Ralph Blumenthal | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/a-close-contest-faced-by-alioto-two-major-rivals-opposing-san.html | A CLOSE CONTEST FACED BY ALIOTO | By Wallace Turner Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/a-lesson-in-arithmetic-no-money-equals-no-school-ohio.html | Education | 8212Michael Kelly | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/a-remembrance-of-charles-de-gaulle-more-on-movies.html | Movies | By A H Weiler | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/a-secret-in-minneapolis-a-secret-in-minneapolis.html | Music | By Raymond Ericson | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/a-traveler-in-two-worlds.html | A Traveler In Two Worlds | Milton Hindus | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/a-vote-for-natural-grass.html | Sports Editors Mailbox | Perry J Manheims Md | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/about-wise-men-and-simpletons-twelve-tales-from-grimm-translated-by.html | For Young Readers | By John Gardner | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/adrift-without-a-trade-chart.html | POINT OF VIEW | By Kenneth N Davis | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/ah-halloween-a-time-to-take-off-clothes-ah-halloween-a-time-to-take.html | Ah Halloween A Time to Take Off Clothes | By Stewart Kampel | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/aide-says-polaroid-move-to-help-south-african-blacks-is-success.html | Aide Says Polaroid Move to Help South African Blacks Is Success | By Paul Hofmann Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/air-force-finds-cracks-in-7-c5s-improper-fabrication-cited-in-jet.html | MR FORCE FINDS CRACKS IN 7 C5S | BY Richard Witkin | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/alpha-omega-i-the-owl-in-the-hall-a-newport-childhood-ii-last-poems.html | Alpha Omega I The Owl in the Hall A Newport Childhood II Last Poems By Winfield Townley Scott Edited by Eleanor M Scott Introduction by Webster Schott 238 pp New York Doubleday Co 695 | By Justin Kaplan | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/altering-the-cell-the-vistas-are-breathtaking-genes.html | Medicine | 8212Lee Edson | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/amateur-investors.html | Letters to the Editor | Hila Colman | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/america-were-nobodys-sweetheart-now-nobodys-sweetheart-now.html | AmericaWere Nobodys Sweetheart Now | By Vincent Canby | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/american-bow-made-by-argentine-choir.html | AMERICAN BOW MADE BY ARGENTINE CHOIR | Robert Sherman | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/amtrak-off-track.html | Letters | Richard G Durnin | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/an-american-asks-cut-in-arms-race-gives-soviet-parley-a-plan-to.html | AN AMERICAN ASKS CUT IN ARMS RACE | By Theodore Shabad Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/apps-macgregor-score-rangers-play-tie-with-penguins-11.html | Apps MacGregor Score | By Deane McGowen Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/arbitration-bill-seen-as-assured-action-to-bind-public-unions-aims.html | ARBITRATION BILL SEEN AS ASSURED | By Martin Tolchin | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/arent-americans-lucky-to-have-disneys-corn-ball-world.html | Letters | Fernande Alexander ARS | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/article-5-no-title-the-unbelievable-in-bengal.html | The Unbelievable Happens in Bengal | By John Kenneth Galbraith | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/at-long-last-a-new-member-for-the-market-britain.html | The World | Anthony Lewis | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/attica-the-hostages-story-the-attica-hostages-story.html | Attica The Hostages Story | By Warrien H Hanson | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/basreliefs-come-to-life.html | Dance | By Clive Barnes | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/beame-disputes-justice-council-doubts-freeing-inmates-is-solution.html | BEAME DISPUTES JUSTICE COUNCIL | By Maurice Carroll | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/bicentennial-time.html | Bicentennial Time | By Robert Moses | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/bobby-seales-birthday-cake-oh-far-out-bobby-seales-birthday-cake.html | Bobby Seales Birthday Cake Oh Far Out | By J Anthony Lukas | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/bond-issues-foes-to-continue-effort-for-report-on-spending.html | Bond Issues Foes to Continue Effort for Report on Spending | By James F Clarity | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/books-women-at-work.html | POINT OF VIEW | Elizabeth M Fowler | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/bridge-bidding-a-3in10-million-hand.html | Bridge Bidding a 3in10 million hand | By Alan Truscott | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/british-entry-bane-to-us-british-entry-bane-to-us.html | British Entry Bane to US | By John M Lee | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/brooklyn-bemoans-its-ancient-subways-brooklyn-bemoans-its-ancient.html | Brooklyn Bemoans Its Ancient Subways | By Frank J Prial | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/bubbles-in-the-parks.html | Sports Editors Mailbox | Murray Eisenstadt | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/camera-world.html | Photography | Bernard Gladstone | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/canadian-football-league-franchise-for-new-york-will-be-discussed.html | Canadian Football League Franchise for New York Will Be Discussed Today | By Gerald Eskenazi | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/canadian-ties-with-us.html | Letters to the Editor | Murray Horenblas | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/canal-zone-talks.html | Letters to the Editor | Jacqueline Overstreet | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/china-trade-how-to-get-the-facts-china.html | China Trade How to Get the Facts | By Benjamin Weiner | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/christian-theological-institute-opening-in-jerusalem.html | Christian Theological Institute Opening in Jerusalem | By Peter Grose Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/city-to-take-no-active-part-in-pricecontrol-enforcement.html | City to Take No Active Part In PriceControl Enforcement | By Robert D McFadden | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/close-bond-vote-forecast-both-sides-urge-turnout-close-vote-seen-on.html | Close Bond Vote Forecast Both Sides Urge Turnout | By Thomas P Ronan | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/colorado-victim-huskers-capitalize-on-turnovers-to-post-31to7.html | COLORADO VICTIM | By Neil Amdur Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/columbia-foiled-marinaro-first-back-to-rush-for-4000-yards-in-3.html | COLUMBIA FOILED | By Gordon S White Jr Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/columbia-gets-24-piranesi-drawings-rare-works-had-been-lost-200.html | Columbia Gets 24 Piranesi Drawings Rare Works Had Been Lost 200 Years | By David L Shirey | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/contrasting-approaches.html | Letters to the Editor | Charles H Gessner | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/council-quiet-vexes-flatbush-member.html | City Council Profile | By Maurice Carroll | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/countdown-begins-but-the-critics-are-still-fighting-cannikin.html | The Nation | E W Kenworthy | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/cpc-chiefs-formula-be-sure-customer-is-ready.html | MAN IN BUSINESS | By Harold S Taylor | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/credit-restraint.html | LETTERS | David W Slater | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/crushing-defeat-for-the-us-or-a-blessing-in-disguise-enter-peking.html | United Nations | 8212Anthony Austin | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/dance-workshop-presents-6-pieces-in-weekly-series.html | Dance Workshop Presents 6 Pieces In Weekly Series | By Anna Kisselgoff | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/dartmouth-kick-tops-yale-1715-dartmouth-kick-downs-yale-1715.html | Dartmouth Kick Tops Yale 1715 | By Michael Strauss Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/democratic-gain-in-jersey-is-seen-redistricting-gives-party-chance.html | DEMOCRATIC GAIN IN JERSEY IS SEEN | By Ronald Sullivan Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/dig-they-must-for-indian-relics-on-li.html | Dig They Must for Indian Relics on LI | By Robert J Rosenthal | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/disturbing-hints-of-a-possible-link-to-cancer-estrogens.html | Medicine | 8212Jane E Brody | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/don-ellis-breaks-through.html | Pop | By Don Heckman | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/doubleknits-are-they-a-december-to-may-affair.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/east-meadow-area-is-center-of-central-parks-increase-in-violent.html | East Meadow Area Is Center of Central Parks Increase in Violent Crime | By Eric Pace | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/editorial-article-1-no-title-japan.html | The World | 8212Richard Halloran | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/executive-retreats-taking-the-board-room-into-the-wilds-when.html | Executive Retreats Taking the Board Room Into the Wilds | By Peter Hann | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/flying-angels.html | Letters | Henry K Moritz | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/food-prices-rise-despite-freeze-survey-finds-staples-here.html | FOOD PRICES RISE DESPITE FREEZE | By John Darnton | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/for-all-woods-and-all-finishes.html | For All Woods and All Finishes | By Bernard Gladstone | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/for-lafayette-alumni.html | Sports Editors Mailbox | William Constad | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/for-women-only.html | Letters | Geri Tully | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/foreign-studies-in-health-urged-magnuson-says-americans-should.html | FOREIGN STUDIES IN HEALTH URGED | By Lawrence K Altman Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/former-police-head-here-asserts-fbi-hasnt-had-a-new-thought-in-50.html | Former Police Head Here Asserts FBI Hasnt Had a New Thought in 50 Years | By Robert M Smith Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/free-spirits-pedal-away-at-a-park-in-queens.html | Free Spirits Pedal Away At a Park In Queens | By Phillip H Dougherty | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/french-and-russians-urge-european-talks-next-year-paris-and-soviet.html | Leonid I Brezhnev signing communiqu in Paris | By Henry Giniger Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/generals-say-the-nations-air-strength-is-declining.html | Generals Say the Nations Air Strength Is Declining | By Drew Middleton | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/give-a-cheer-for-lowly-sponges.html | Give a Cheer for Lowly Sponges | By John C Devlin | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/government-by-b-traven-229-pp-new-york-hill-wang-595-march-to-the.html | How to survive in the jungle | By James Herndon | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/gray-matters-by-william-hjortsberg-160-pp-new-york-simon-schuster.html | In 2400 it was all cerebromorphs | By Harry Crews | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/guardian-of-the-ruins-at-angkor-walks-delicate-path-amid-war.html | Guardian of the Ruins at Angkor Walks Delicate Path Amid War | By Henry Hamm Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/guinea-is-on-verge-of-bauxite-mining-boom-but-some-believe-chronic.html | Guinea Is on Verge of Bauxite Mining Boom but Some Believe Chronic Poverty Will Persist | By William Borders Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/happily-barefoot-at-the-guggenheim-the-performance-was-an.html | Happily Barefoot at the Guggenheim The Performance Was an Experience | By Angela Taylor | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/harvard-tops-penn-2827-as-quakers-late-conversion-try-fails-2point.html | Harvard Tops Penn 2827 as Quakers Late Conversion Try Fails | By Lincoln A Werden Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/honor-thy-father-by-gay-talese-illustrated-526-pp-new-york-world.html | Does the      really exist | By Colin MacInnes | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/hulmes-sets-pace-for-coast-race-revson-teammate-is-2d-in-canam.html | HULME SETS PACE FOR COAST RACE | By John S Radosta Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/ibm-finds-home-in-bedfordstuyvesant.html | IBM Finds Home In BedfordStuyvesant | By Leonard Sloane | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/ideas-still-spark-from-moses-moses-speaks-out.html | Ideas Still Spark From Moses | By Richard Reeves | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/if-its-good-leave-it-alone.html | Architecture | By Ada Louise Huxtable | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/if-vikings-saw-the-giant-films-they-have-to-be-overconfident.html | Giants Still Show an Interest in Their NeighborhoodThey Hold Clinic for Youngsters | By Leonard Koppeit | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/if-you-dont-mind-getting-lost-in-the-yucatan-jungle-follow-me-there.html | If You Dont Mind Getting Lost In the Yucatan Jungle Follow Me | By Mort Gerberg | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/ill-breeding-at-un.html | OBSERVER | By Kussell Baker | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/in-polish-village-mixup-on-muskie-family-said-it-assumed-a-us.html | IN POLISH VILLAGE MIXUP ON MUSKIE | By James Feron Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/india-in-buildup-at-pakistan-line-2-soldiers-on-border-duty-wish.html | INDIA IN BUILDUP AT PAKISTAN LINE | By Craig R Whitney Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/investment-clubs-leverage-for-the-little-guy.html | Investment Clubs Leverage for the Little Guy | By Elizabeth M Fowler | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/is-america-possible.html | IN THE NATION | By Tom Wicker | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/is-it-the-tubes-answer-to-off-broadway.html | Television | By John J OConnor | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/is-law-dead-edited-by-eugene-v-rostow-416-pp-new-york-simon.html | Theres hope for the patient though hes breathing hard | By Alan Dershowitz | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/issuing-of-bonds-is-a-long-process-approval-of-the-voters-is-only.html | ISSUING OF BONDS IS A LONG PROCESS | By Frank J Prial | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/it-all-depends-on-your-genre.html | Letters | Michael Grost | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/jane-fonda-i-want-to-work-with-women.html | Television | By Jane Fonda | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/japanese-weigh-charter-revision-party-studying-constitution-imposed.html | JAPANESE WEIGH CHARTER REVISION | By Richard Halloran Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/jdl-is-criticized-by-jewish-leader-but-hoffman-also-assails-soviet.html | JDL IS CRITICIZED BY JEWISH LEADER | By Irving Spiegel Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/job-done-maccabees-of-brooklyn-break-up.html | Job Done Maccabees Of Brooklyn Break Up | By Harry Zlokower | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/judicial-canon-revisions-criticized-at-hearing.html | Judicial Canon Revisions Criticized at Hearing | By Emanuel Perlmutter | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/juicy-word.html | Letters | Dawes Markwell | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/kentucky-to-pick-a-new-governor-republican-hopes-rising-in-race-to.html | KENTUCKY TO PICK A NEW GOVERNOR | By George Vecsey Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/l-i-struts-to-mummers-beat.html | L I Struts to Mummers Beat | By John S Wilson | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/l-i-youths-playing-bach-for-fun-of-it.html | L I Youths Playing Bach for Fun of It | By J Gregory Zizza | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-1-no-title.html | LETTERS | John David MacEy | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-11-no-title.html | Letters | Roger J Hackett | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-2-no-title.html | Sports Editors Mailbox | Charles M MacRo | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-3-no-title.html | Letters | THE REV THOMAS D CORRIGAN | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-4-no-title.html | Letters | Michael L Nardacci | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-5-no-title.html | Letters | Sister Teresa Rorke CSJ | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-6-no-title.html | Letters | Susan Williams | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Harold F Roellig | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | Ben Geringer | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/letter-to-the-editor-9-no-title.html | Letters | Hugh van Zelm | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/li-republicans-are-turned-on-by-tuesdays- offyear-election.html | LI Republicans Are Turned On By Tuesdays OffYear Election | By David A Andelman Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/lions-on-the-lawn-by-mary-chipperfield- illustrated-176-pp-new-york.html | Lions on The Lawn By Mary Chipperfield Illustrated 176 pp New York William Morrow  Co 595 | By Paul Showers | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/little-dogs-are-big-attraction-at- progressive-club-show-today.html | News of Dogs | Walter R Fletcher | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/livingstones-companions-stories-by- naaine-gordimer-248-pp-new-york.html | Africa as a catalyst and a climate of alienation | By Sally Beauman | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/loss-of-consumer-protection-feared.html | Loss of Consumer Protection Feared | By Grace Lichtenstein | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/martin-report.html | LETTERS | Fred Smith Potter | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/marx-a-la-mode-and-wilted.html | Marx a la Mode And Wilted | By Herbert R Lottman | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/maybe-even-a-third-act-and-maybe-even-a third-act-please.html | Maybe Even a Third Act | By Walter Kerr | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/mayor-in-indiana-faces-challenge-lugar-of indianapolis-in-battle.html | MAYOR IN INDIANA FACES CHALLENGE | By Seth S King Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/medicine.html | LETTERS | Sandy Dietrich | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/men-not-guns-are-the-culprits.html | MEN NOT GUNS ARE THE CULPRITS | Bruce L Cohen | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/mgoverns-pace-prods-his-rivals-new- hampshire-organizing-efforts-are.html | MGOVERNS PACE PRODS HIS RIVALS | By Christopher Lydon Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/mike-elaine-woody-mr-newman-god-and- me.html | Art | By John Canaday | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/mikhail-tal-leading-in-leningrad.html | Chess | By Al Horowitz | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/mint-taking-orders-for-proof-sets.html | Coins | By Thomas V Haney | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/mobile-home-stocks-in-wide-swing.html | WALL STREET | By John J Abele | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/modern-music-given-by-da-capo-players.html | MODERN MUSIC GIVEN BY DA CAPO PLAYERS | Peter G Davis | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/modern-odyssey-55-a-day-and-up.html | Modern Odyssey 55 a Day and Up | By James Tuite Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/moon-mist-and-whippet-best-of-1307-dogs-at-queens-show.html | Moon Mist and Whippet Best Of 1307 Dogs at Queens Show | By Walter R Fletcher | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/murphy-says-he-witnessed-graft-obtained-transfer-in-1946-from.html | MURPHY SAYS HE WITNESSED GRAFT | By David Burnham | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/muskie-trailing-nixon-in-2-polls-harris-and-gallup-find-the.html | MUSKIE TRAILING NIXON IN 2 POLLS | By Warren Weaver Jr Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/mysteries-of-the-occult-examined-in-liu-course.html | Mysteries of the Occult Examined in L I U Course | By Ira D Guberman | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/national-status-for-evers-at-stake-in-vote-tuesday-national-role.html | National Status for Evers At Stake inn Vote Tuesday | By Roy Reed Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/new-initiatives-by-white-house-seen-necessary-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/new-la-guardia-college-blends-work-and-study.html | New La Guardia College Blends Work and Study | By Steven Simon | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/new-names-in-the-board-room-ethnic-groups-receiving-recognition.html | New Names in the Board Room | By Marylin Bender | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/new-weapons-to-challenge-the-rulings-of-the-local-board-draft.html | Law | 8212Marvin M Karpatkin | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/nixon-men-map-new-aid-to-technology-nixons-aides-map-a-new-program.html | Nixon Men Map New Aid to Technology | By John Noble Wilford | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/now-synthetic-fuels-has-the-age-of-synthetic-fuelsarrived.html | Now Synthetic Fuels | By William D Smith | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/officials-seeking-stopgap-program-for-foreign-aid-congress-may-be-a.html | OFFICIALS SEEKING STOPGAP PROGRAM FOR FOREIGN AID | By Felix Belair Jr Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/old-iron-center-being-excavated-500-smelting-furnaces-are-said-to.html | OLD IRON CENTER BEING EXCAVATED | By Walter Sullivan Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/on-buying-country-in-city.html | Letters to the Editor | Jack Gasnick | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/park-slope-residents-vs-hospital-on-housing.html | Park Slope Residents Vs Hospital On Housing | By Kenneth P Nolan | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/pay-boards-first-job-finding-the-big-fish.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/peckinpahs-progress-from-blood-and-killing-in-the-old-west-to-siege.html | Peckinpahs Progress From blood and killing in the Old West to siege and rape in rural Cornwall | st Dan Yergin | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/philharmonic-experiment-poses-questions-in-downtown-concert.html | Philharmonic Experiment Poses Questions in Downtown Concert | By Allen Hughes | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/philippe-first-design-manager-for-vels-parnelli-jones-team.html | About Motor Sports | John S Radosta Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/political-advertising.html | MADISON AVE | By Carl Johnson | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/poll-in-oregon-finds-big-muskie-lead.html | Poll in Oregon Finds Big Muskie Lead | By R W Apple Jr Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/polls-show-most-britons-still-oppose-market-role.html | Polls Show Most Britons Still Oppose Market Role | By Anthony Lewis Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/postal-facility-in-jersey-scored-iowa-republican-calls-new-project.html | POSTAL FACILITY IN JERSEY SCORED | By Richard L Madden Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/prescription-for-a-new-army.html | Letters to the Editor | Barbee B Lyon | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/price-enforcers-expect-tough-job-officials-of-irs-uncertain-they.html | PRICE ENFORCERS EXPECT TOUGH JOB | By Philip Shabecoff Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/princeton-squad-tops-brown-4921-blake-tallies-three-times-and.html | PRINCETON SQUAD TOPS BROWN 4921 | By Murray Crass Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/proposals-for-reform-likely-to-gain.html | Proposals for Reform Likely to Gain | By James M Naughton Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/put-out-more-red-flags.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/raiders-vs-chiefs-not-in-picture-here.html | Raiders vs Chiefs Not in Picture Here | By William N Wallace | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/rauschenberg-just-wont-be-boxed-in.html | Art | By Peter Schjeldahl | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/rebuilding-to-start-at-lir-area-in-brooklyn.html | Rebuilding to Start at LIR Area In Brooklyn | By Edward C Burks | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/reform-priests-in-mexico-under-conservative-attack.html | Reform Priests in Mexico Under Conservative Attack | By Alan Riding Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/retiring-psal-chief-to-be-honored.html | Retiring PSAL Chief to Be Honored | By Sam Goldaper | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/right-way-for-the-gateway.html | Right Way for the Gateway | By D W Bennett | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/rizzos-lead-cut-in-philadelphia-endorsements-of-mayoral-opponent.html | RIZZOS LEAD CUT IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/saigon-with-officer-problem-says-new-graduates-are-better.html | Saigon With Officer Problem Says New Graduates Are Better | By Fox Butterfield Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/san-diego-seeks-peaceful-convention.html | San Diego Seeks Peaceful Convention | By Everett R Holles Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/schism-over-growing-up-catholic.html | Letters | Mrs Rosemary L Kimpton | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/schoenbergwebernberg-do-they-still-matter-schoenbergwebernberg.html | Beeordings | By Donal Henahan | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/scholars-see-better-programs-for-black-studies-in-colleges.html | Scholars See Better Programs For Black Studies in Colleges | By C Gerald Fraser Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/senate-reaction-is-astonishment-defeat-of-aid-bill-surprises-even.html | SENATE REACTION IS ASTONISHMENT | By Bernard Gwertzman Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/sevenjustice.court.html | Letters to the Editor | Howard N Meyer | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/she-may-be-wrinkled-behind-the-makeup-but-i-love-venice-they-say-it.html | She May Be tinkled Behind the MakeupBut I Love Venice | By Herbert R Lotman | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/shuvee-captures-2mile-gold-cup-mare-scores-by-7-lengths-in-taking.html | SHUVEE CAPTURES 2MILE GOLD CUP | By Joe Nichols | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/sixkillers-aerials-send-ucla-to-2312-defeat-sixkiller-passes-top.html | Sixkillers Aerials Send UCLA to 2312 Defeat | By Dave Anderson Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/someone-great-by-robert-grossbach-205-pp-new-york-harpers-magazine.html | Readers Report | By Martin Levin | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/sos-in-rome.html | Letters | Joseph C Grippo | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/soviet-auto-age-brings-car-theft-vehicles-stolen-in-moscow-were.html | SOVIET AUTO AGE BEGS CAR THEFT | By Hedrick Smith Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/spain-threatens-to-close-a-paper-aims-to-force-replacement-of-its.html | SPAIN THREATENS TO CLOSE A PAPER | By Richard Eder Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/sparing-the-horses-otbs-manpower-conserving-called-pennywise.html | Sparing the Horses | By Steve Cady | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/specialists.html | LETTERS | Walter W Stokes Jr | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/sports-of-the-times-how-to-turn-a-corner.html | Sports of The Times | By Arthur Daley | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/sro-by-robert-deane-pharr-569-pp-new-york-doubleday-co-795.html | One bed to a customer | BY Jan Carew | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/store-sales-slowing-again-sales.html | Store Sales Slowing Again | By Isadore Barmash | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/stripmining-foes-attack-radio-ads-ask-fcc-for-chance-to-reply-to.html | STRIPMINING FOES ATTACK RADIO ADS | By Ben A Franklin Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/synod-draft-opposes-change-in-celibacy-rule.html | Synod Draft Opposes Change in Celibacy Rule | By Edward B Fiske Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/taiwans-setback-spurs-reformers-students-leading-the-battle-for.html | TAIWANS SETBACK SPURS REFORMERS | By Tillman Durdin Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/tampa-tailors-airport-as-much-to-people-as-to-planes.html | Tampa Tailors Airport as Much to People as to Planes | By Robert Lindsey Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/taxabatement-plan-seeks-to-stimulate-city-housing-taxabatement-plan.html | TaxAbatement Plan Seeks To Stimulate City Housing | By Edward C Burks | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/television-invades-east-end-television-invades-villages-in-the-east.html | Television Invades East End | By Fred Ferretti | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-age-of-energy-varieties-of-american-experiences-18651915-by.html | Late 19thcentury weathervane | By John A Garraty | RE0000804888 | 1999-06-17 | B00000707984 |

| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-beats-continued.html | The Beats Continued | Ted Wilentz | RE0000804888 | 1999-06-17 | B00000707984 |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-citizen-kane-book-raising-kane-by-pauline-kael-the-shooting.html | There but for the grace of God went God | By Mordecai Richler | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-embattled-mountain-by-f-w-d-deakin-284-pp-new-york-oxford.html | The strategy was hit runand win | By Jeremy Bennett | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-enemy-with-whom-there-can-be-no-peace-pakistan.html | The World | Malcolm W Browne | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-family-the-story-of-charles-mansons-dune-buggy-attack-battalion.html | Lumpenhippies and their guru | By Robert Christgau | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-freeze-has-been-dripping-all-over-the-place-prices.html | The Nation | 8212Grace Lichtenstein | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-goal-among-the-spanishspeaking-unidos-minorities.html | Nation | 8212Jack Rosenthal | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-last-word-freedom-to-read-2-politics.html | The Last Word Freedom to Read 2Politics | By Richard R Lingeman | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-nation.html | The Nation | 8212Frank Lynn | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-new-class-war.html | WASHINGTON | By James Reston | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-old-college-try.html | Letters | Howard Cushivian | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-supply-has-badly-outrun-the-demand-theology-teachers.html | Religion | 8212George Devine | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-travelers-world-people-pollution-or-peoples-choice.html | the travelers world | by Paul J C Friedlander | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-two-roman-vishniacs.html | Photography | By Gene Thornton | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-vantage-point-perspectives-of-the-presidency-19631969-by-lyndon.html | The Vantage Point Perspectives of the Presidency 19631969 By Lyndon Baines Johnson Illustrated 636 pp New York Holt Rinehart and Winston 15 | By David Halberstam | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-wheel-spins-poulenc-wins.html | Music | By Harold C Schonberg | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archives/the-wisdom-of-conservatism-edited-by-peter-witonski-4-vols-2396-pp.html | A rollcall of rightist touts from Plato to Goldwater | By Peter Viereck | RE0000804888 | 1999-06-17 | B00000707984 |

| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/they-come-in-all-shapes-and-sizes.html | Garelens | By Joan Lee Faust | RE0000804888 | 1999-06-17 | B00000707984 |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/they-wrote-it-and-theyre-glad-they-wrote- superstar.html | They rote ItAnd Theyre Glad | By Guy Flatley | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/thieu-takes-oath-for-2d-time-urges- selfsufficiency-tells-vietnamese.html | THIEU TAKES OATH FOR 2D TIME URGES SELFSUFFICIENCY | By Alvin Shuster Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/tito-in-capital-hearty-funny-and-difficult- to-view.html | Tito in Capital Hearty Funny and Difficult to View | By Nan Robertson Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/travel-notes-pollution-in-paradise-durers- anniversary-beer-in-the.html | Travel Notes Pollution in Paradise Durers Anniversary Beer in the Sky | John Brannon Albright | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/two-big-ones-coming-in-november.html | Stamps | By David Lidman | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/two-old-men.html | Two Old Men | Winslow Myers | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/uncertainty-dominates-market-for-equity- securities-stocks.html | Uncertainty Dominates Market For Equity Securities | By Terry Robards | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/understanding-vladimir-nabokov-a-red- autumn-leaf-is-a-red-autumn.html | Understanding Vladimir Nabokov | By Alan Levy | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/urban-transit-a-look-at-the-route- ahead.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/us-judges-seek-earlier-trials-high-court- asked-to-amend-rules-to.html | US JUDGES SEEK EARLIER TRIALS | By Fred P Graham Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/uset-likes-its-gift-horses-and-will-honor- their-owners.html | Horse Show News | By Ed Corrigan Special to The New York Times | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/utahs-threatened-canyons-a-land-that-once- was-sea-utahs-threatened.html | Utahs Threatened Canyons A Land That Once Was Sea | By Roger Jellinek | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/verlaine-by-joanna-richardson-illustrated- 432-pp-new-york-the.html | Verlaine | By William Beauchamp | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/vermeer-quartet-performs-dvorak.html | VERMEER QUARTET PERFORMS DVORAK | Peter G Davis | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/wages-and-the-freeze.html | Letters to the Editor | W N Allen Jr | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/what-happens-next-by-gilbert-rogin-260- pp-new-york-random-house-695.html | Six years of short takes in the life of Julian Singer | By L E Sissman | RE0000804888 | 1999-06-17 | B00000707984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/when-ny-was-a-helluva-town-when-new-york-ny-was-a-helluva-town.html | When NY as a Helluva Town | By Betty Comden and Adolph Green | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/when-two-charities-want-the-same-opening-night-who-wins.html | When Two Charities Want the Same Opening Night Who Wins | By Virginia Lee Warren | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/who-is-sylvia-im-a-big-star.html | Movies | By Chris Chase | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/why-some-progress-while-others-dont-reading.html | Education | 8212Fred M Hechinger | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/wideopen-spaces.html | Wideopen spaces | By Norma Skurka | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/william-bailey-and-the-artifice-of-realism.html | Art | By Hilton Kramer | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/wood-field-and-stream-a-puzzle-for-the-angling-fraternity-was-he.html | Wood Field and Stream | By Nelson Bryant | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/worldwide-slowdown-pushing-money-rates-downward-bonds.html | Worldwide Slowdown Pushing Money Rates Downward | By John H Allan | RE0000804888 | 1999-06-17 | B00000707984 |
| 10/31/1971 | https://www.nytimes.com/1971/10/31/archiv es/yesterday-yes-the-rialto-yesterday-yes.html | News of the Rialto | By Lewis Funks | RE0000804888 | 1999-06-17 | B00000707984 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archiv es/-tudo-and-loss-highlight-dance-theater-bill.html | Tudo and Loss Highlight Dance Theater Bill | Don McDonagh | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archiv es/19-cubans-absent-on-eve-of-parley-they-remain-interned-at-a-base.html | 19 CUBANS ABSENT ON EVE OF PARLEY | By Paul L Montgomery Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archiv es/3-robbed-of-100000-at-river-house-100000-stolen-at-river-house.html | 3 Robbed of 100000 at River House | By Martin Gansberg | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archiv es/38-years-with-ocasey-a-rich-and-fruitful-life.html | 38 Years With OCasey A Rich and Fruitful Life | By Bernard Weinraub Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archiv es/4-car-l-i-special-carries-125-riders-into-the-past.html | 4Car LI Special Carries 125 Riders Into the Past | By Edward C Burks | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archiv es/9-new-york-banks-behavior-criticized-banks-behavior-draws-criticism.html | 9 New York Banks Behavior Criticized | By H Erich Heinemann | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archiv es/a-prime-election-issue-in-san-francisco-is-a-proposed-ban-on.html | A Prime Election Issue in San Francisco Is a Proposed Ban on High Rise Buildings | By Earl Caldwell Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/advertising-looking-at-self-sufficiency.html | Advertising Looking at Self  Sufficiency | By Philip H Dougherty Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/allende-hails-rise-of-un-office-as-a-sign-of-socialisms-power.html | Allende Hails Rise of U N Office As a Sign of Socialisms Power | By Juan de Onis special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/article-1-no-title-a-determined-heath-turns-his-nation-to-common.html | News Analysis | By Anthony Lewis Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/beame-says-delays-in-aid-for-city-spur-borrowing.html | Beame Says Delays in Aid For City Spur Borrowing | By Peter Kihss | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/blanda-rallies-raiders-to-2020-tie-with-chiefs.html | Blanda Rallies Raiders to 2020 Tie With Chiefs | By Murray Chass | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/bridge-stuart-and-waldmann-teams-reach-finals-in-l-i-regionals.html | Bridge Stuart and Waldmann Teams Reach Final in LI Regionals | By Alan Truscott | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/canadas-exporters-in-a-pinch-marginal-producers-caught-in-a-vise-of.html | Canadas Exporters in a Pinch | By Edward Cowan Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/chargers-rout-jets-4921-hadl-punctures-weak-defense-with-aerials.html | Chargers Rout Jets 4921 | By Dave Anderson Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/chess-in-which-a-queen-sacrifice-succeeds-in-losing-a-queen.html | Chess In Which a Queen Sacrifice Succeeds in Losing a Queen | By Al Horowitz | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/chick-korea-pianist-is-at-the-vanguard.html | Chick Korea Pianist Is at the Vanguard | By John S Wilson | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/christa-ludwig-and-bernstein-perform-brahms.html | Christa Ludwig and Bernstein Perform Brahms | By Harold C Schonberg | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/current-us-refunding-and-treasury-moves-viewed-favorably-optimism.html | Current US Refunding and Treasury Moves Viewed Favorably | By Jhon Hallan | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/did-arthur-goldberg-want-un-post.html | Letters to the Editor | Daniel P Moynihan Cambridge Mass Oct 27 1971 | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/drop-in-us-capability-worries-military.html | Drop in US Capability Worries Military | By Drew Middleton | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/elections-in-u-s-tomorrow-focus-on-racial-issues-blacks-and-whites.html | ELECTIONS IN US TOMORROW FOCUS ON RACIAL ISSUES | By R W Apple Jr Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/equal-dollars-for-school-districts-it-is-not-only-the-poor-who-have.html | Equal Dollars for School Districts | By John E Coons | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/evacuation-plan-printed-in-soviet-tadzhikistan-near-china-calls-for.html | EVACUATION PLAN PRINTED IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/fares-and-bridge-tolls.html | Letters to the Editor | Sebastian Leone President Borough of Brooklyn Brooklyn Oct 28 1971 | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/fate-of-bonds-shaky-in-tomorrows-vote-fate-of-bonds-shaky-in.html | Fate of Bonds Shaky in Tomorrows Vote | By Frank Lynn | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/fish-fries-raise-funds-for-mississippi-blacks.html | Fish Fries Raise Funds For Mississippi Blacks | By Thomas A Johnson Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/five-officials-warn-of-fare-rise-in-a-bondissue-defeat-but-kheel.html | Five Officials Warn of Fare Rise in a BondIssue Defeat but Kheel Disagrees | By Robert D McFadden | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/for-amendment-no-1.html | Letters to the Editor | George M Raymond Professor and Chairman Dept of City and Regional Planning Pratt Institute Brooklyn Oct 22 1971 | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/franciscans-seek-sites-of-jesus-life.html | Franciscans Seek Sites of Jesus Life | By Peter Grose Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/fulbright-sees-congress-voting-interim-aid-plan-but-indicates.html | FULBRIGHT SEES CONGRESS VOTING INTERIM AID PLAN | By Bernard Gwertzman Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/gabriella-tucci-meets-challenges-of-luisa.html | Gabriella Tucci Meets Challenges of Luisa | Peter G Davis | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/german-banker-declares-us-is-spurring-a-world-recession-a-german.html | German Banker Declares U S Is Spurring a World Recession | By Clyde H Farnsworth Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/giants-lose-vikings-victors-on-sneads-late-pass-17-to-10-vikings.html | Giants Lose | By Leonard Koppett | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/graffman-pianist-for-the-national-plays-beethoven-concerto-as.html | GRAFFEN PIANIST FOR THE NATIONAL | By Donal Henahan | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/happy-chandler-is-running-hard-in-his-last-hurrah.html | Happy Chandler Is Running Hard in His Last Hurrah | By George Vecsey Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/house-to-debate-school-aid-bill-today.html | House to Debate School Aid Bill Today | By David E Rosenbaum special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/hoving-offers-art-museums-staff-an-increased-role-in-policymaking.html | Hoving Offers Art Museums Staff An Increased Role in PolicyMaking | By Grace Glueck | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/how-nixon-got-to-china.html | How Nixon Got to China | By Robert Kleiman | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/i-have-seen-the-past-and-it-works.html | I Have Seen the Past and It Works | By Samuel Rosen | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/japans-defense-units-gaining-in-public-esteem-mark-21st-year.html | Japans Defense Units Gaining in Public Esteem Mark 21st Year | By Richard Halloran Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/jerusalem-issue-is-found-divisive-rabbis-study-says-israeli-role.html | JERUSALEM ISSUE IS FOUND DIVISIVE | By Irving Spiegel Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/kenny-machine-is-seen-in-peril-in-jersey-city.html | Kenny Machine Is Seen In Peril in Jersey City | By Ronald Sullivan Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/leader-is-chosen-by-coptic-church-blindfolded-boy-pulls-name-of.html | LEADER IS CHOSEN BY COPTIC CHURCH | By Raymond H Anderson Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/legal-obstacles-blocking-boston-grand-jury-in-its-investigation-of.html | Legal Obstacles Blocking Boston Grand Jury in Its Investigation of the Release of Pentagon Papers | By Robert Reinhold Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Andre L Sharp New York Oct 26 1971 | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Ernest Gruening Washington Oct 26 1971 The writer is former United States Senator from Alaska | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/liberia-is-changing-after-the-tubman-era.html | Liberia Is Changing After the Tubman Era | By Charles Mohr Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/lon-nols-choice-firmly-in-power-cambodian-premier-said-to-fully.html | LON NOLS CHOICE FIRMLY IN POWER | By Henry Kamm Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/migrant-farm-laborers-hold-their-own-hearings.html | Migrant Farm Laborers Hold Their Own Hearings | By Martin Waldron Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/mr-johnsons-legacy.html | AT HOME ABROAD | By Anthony Lewis | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/muskie-disputing-nixon-urges-full-atom-test-ban.html | Muskie Disputing Nixon Urges Full Atom Test Ban | By John W Finney Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/nerve-cells-of-eye-and-brain-are-shown-to-interact.html | Nerve Cells of Eye and Brain Are Shown to Interact | By Harold M Schmeck Jr Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/no-on-amendment-1.html | Letters to the Editor | Allan Nixon Binghamton N Y Oct 20 1971 | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/pekings-listing-at-the-un-will-be-under-c-for-china-un-to-list.html | Pekings Listing at the U N Will Be Under C for China | By Henry Tanner Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/personal-finance-some-investors-find-puts-and-calls-a-useful.html | Personal Finance | By Elizabeth M Fowler | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/pompidou-talks-to-brezhnev-and-then-turns-to-brandt.html | News Analysis | By Henry Giniger special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/prices-to-industry-stable-in-freeze-survey-shows-that-prices-paid.html | Prices to Industry Stable in Freeze | By Michael C Jensen | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/rarely-given-einem-concerto-performed-by-bostonians-here.html | Rarely Given Einem Concerto Performed by Bostonians Here | By Allen Hughes | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/redskins-set-back-saints-for-6th-triumph-2414-redskins-defeat.html | Redskins Set Back Saints For 6th Triumph 2414 | By William N Wallace Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/revson-is-victor-in-canam-series-needing-finish-of-sixth-or-better.html | REVSON IS VICTOR IN CANAM SERIES | By John S Raidosta Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/saigon-begins-the-release-of-2938-enemy-pows-largest-such-amnesty-o.html | Saigon Begins the Release Of 2938 Enemy POWs | By Iver Peterson Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/servants-are-proud-to-be-servants-in-a-moroccan-village-hotel.html | Servants re Proud to Be Servants in a Moroccan Village Hotal | By Linda Charlton Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/soles-climb-to-great-heights-four-inches.html | Shop Talk | By Mary Ann Crenshaw | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/some-fish-up-25-in-recent-weeks-prices-of-stabilized-items-rise.html | SOME FISH UP 25 IN RECENT WEEKS | By Will Lissner | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/soprano-and-mezzo-share-debut-program.html | Soprano and Mezzo Share Debut Program | Robert Sherman | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/soviet-feminists-are-beginning-to-speak-out-against-sexual.html | Soviet Feminists Are Beginning to Speak Out Against Sexual Inequality | By Hedrick Smith Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/state-gets-grant-for-coast-study-aim-is-to-seek-development-of-sea.html | STATE GETS GRANT FOR COAST STUDY | By David Bird | RE0000804851 | 1999-06-17 | B00000703769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/states-congressional-delegation-disturbed-over-delay-in.html | Notes on Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/study-panel-recommends-that-public-employes-have-limited-right-to.html | Study Panel Recommends That Public Employes Have Limited Right to Strike | By Damon Stetson Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/the-new-african-landscape.html | Books of The Times | By Anatole Broyard | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/the-persistence-of-gordie-howe.html | Sports of The Times | By Gerald Eskenazi | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/theater-on-the-town-bernsteins-1944-musical.html | Theater On the Town Bernsteins 1944 Musical | By Clive Barnes | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/theater-shawn-in-yales-big-house.html | Theater Shawn in Yales Big House | By Mel Gussow Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/to-elmhurst-residents-the-issue-is-homes-versus-highways.html | To Elmhurst Residents the Issue Is Homes Versus Highways | By Murray Schumach | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/tv-a-primer-on-china-pbs-special-of-the-week-focuses-on-reality-of.html | TV A Primer on China | By John J OConnor | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/ukrainian-bishops-defy-vatican-by-planning-autonomous-synod.html | Ukrainian Bishops Defy Vatican By Planning Autonomous Synod | By Edward B Fiske Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/un-group-backs-new-rate-policy-economic-experts-opposing-return-to.html | UN GROUP BACKS NEW RATE POLICY | By Victor Lusinchi Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/unbeaten-alabama-hopes-winning-tide-will-sweep-team-into-orange.html | Unbeaten Alabama Hopes Winning Tide Will Sweep Team Into Orange Bowl | By Gordon S White Jr | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/united-nations-and-the-bamboo-curtain.html | Letters to the Editor | Edward C Diedrich New York Oct 26 1971 | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/us-health-policy-called-manipulated.html | US Health Policy Called Manipulated | By Lawrence K Altman Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/us-judge-bids-virginia-halt-abuse-of-prisoners-us-judge-bars-abuse.html | US Judge Bids Virginia Halt Abuse of Prisoners | By Ben A Franklin Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/1/1971 | https://www.nytimes.com/1971/11/01/archives/white-house-and-senators-deadlocked-over-scope-of-office-on-drug.html | White House and Senators Deadlocked Over Scope of Office on Drug Abuse | By Dana Adams Schmidt Special to The New York Times | RE0000804851 | 1999-06-17 | B00000703769 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/-71-opera-festival-in-wexford-is-highlighted-by-early-mozart.html | 71 Opera Festival in Wexford Is Highlighted by Early Mozart | By Anthony Lewis special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/-editorializing-brooklyn-florist-has-his-problems.html | Editorializing Brooklyn Florist Has His Problems | By Edward Cburks | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/130-lawyers-arrive-to-observe-mississippi-voting.html | 130 Lawyers Arrive to Observe Mississippi Voting | By Thomas A Johnson Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/3deck-hawthorne-interchange-opened-to-traffic-3deck-hawthorne.html | 3Deck Hawthorne Interchange Opened to Traffic | By Richard Witkin | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/a-faded-tangier-tamer-nowadays-illegal-trafficking-continues-but.html | A FADED TANGIER TAMER NOWADAYS | By Henry Giniger Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/a-geisha-tells-of-her-celebrated-but-fastdying-art.html | A Geisha Tells of Her Celebrated but FastDying Art | By Takashi Oka special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/a-grim-fairy-tale-about-venture-marketing.html | Advertising | By Philip H Dougherty | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/a-rendezvous-in-samarra.html | Books of The Times | ByChristopher Lehmann8208HALTPT | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/aflcio-opposes-incentives-in-welfare-as-big-brother-idea.html | AFLCIOOpposesIncentives In Welfare as Big Brother Idea | By Peter Kihss | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/alaskans-accept-cannikin-but-they-still-dont-like-it.html | Alaskans Accept Cannikin But They Still Dont Like It | By Wallace Turner Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/another-coloring-additive-for-frankfurters-is-proposed-by-us.html | Another Coloring Additive for Frankfurters Is Proposed by US | By Jane E Brody | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/another-male-bastion-falls.html | Another Male Bastion Falls | By Lisa Hammel | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/article-1-no-title.html | Article 1  No Title | By Eugen Loebl | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/baird-puppets-give-wizard-of-oz.html | Baird Puppets Give Wizard of Oz | By Mel Gussow | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/bar-panel-charges-justice-unit-leaked-court-vote-report-bar-alleges.html | Bar Panel Charges Justice Unit Leaked Court Vote Report | By Fred P Graham Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/botany-industries-shows-a-big-loss-botany-reports-loss-others-issue.html | Botany Industries Shows a Big Loss | By Clare M Reckert | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/brazil-gives-aid-to-working-poor-two-projects-started-one-in.html | BRAZIL GIVES AID TO WORKING POOR | By Joseph Novitski Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/bridge-precision-team-captures-laurels-in-l-i-regionals.html | BridgePrecision Team Captures Laurels in L I Regionals | By Alan Truscott | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/burns-asks-limit-on-dividend-rises-tells-hearing-they-should-be.html | BURNS ASKS LIMIT ON DIVIDEND RISES | By Walter Rugaber Special to The NeW York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/bus-strike-curbs-service-to-3-major-airports-here.html | Bus Strike Curbs Service To 3 Major Airports Here | By Dierdre Carmody | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/business-buying-called-too-slow-inventories-a-key-problem-to-some.html | BUSINESS BUYING CALLED TOO SLOW | By Michael C Jensen | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/casey-is-against-research-charge-sees-only-small-fee-cuts-by.html | CASEY IS AGAINST RESEARCH CHARGE | By Eileen Shanahan Speciel to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/city-health-unit-lists-violations-15-places-processing-food-cited.html | CITY HEALTH UNIT LISTS VIOLATIONS | By Alfonso A Narvaez | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/coburn-and-lincoln-american-sign-merger-accord.html | Merger News | By Alexander R Hammer | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/comment-by-burns-aids-advance-of-bond-prices-burns-comment-aids.html | Comment by Burns Aids Advance of Bond Prices | By John H Allan | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/congress-chiefs-agree-foreign-aid-should-continue-but-differences.html | CONGRESS CHIEFS AGREE FOREIGN AID SHOULD CONTINUE | By Felix Belair Jr Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/connally-holds-talks-with-thieu-military-and-political-affairs-and.html | CONNALLY HOLDS TALKS WITH THIEU | By Alvin Shuster Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/crisis-in-northern-ireland.html | Letters to the Editor | George A Williamson Bangor N Ireland Oct 22 1971 | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/custodian-of-un-purse-strings-bruce-robert-turner.html | Man In the News | By Kathleen Teltsch Special to The New York Tlmes | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/disputed-philadelphia-project-a-case-study-in-housing-for-poor.html | Disputed Philadelphia Project A Case Study in Housing for Poor | By John Herbers Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/district-judge-bars-delay-in-aleutian-nuclear-blast.html | District Judge Bars Delay In Aleutian Nuclear Blast | By E W Kenworthy Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/earnings-at-inco-slump-in-quarter-nickel-producer-cites-drop-in.html | EARNINGS AT INCO SLUMP IN QUARTER | By Edward Cowan Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/education-group-favors-extending-school-board.html | Education Group Favors Extending School Board | By Leonard Buder | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/eight-women-win-in-swiss-election-suffrage-universal-for-first-time.html | EIGHT WOMEN WIN IN SWISS ELECTION | By Thomas J Hamilton Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/executiveprivilege-claim-pressed-in-airbag-dispute.html | ExecutivePrivilege Claim Pressed in AirBag Dispute | By John D Morris Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/extreasury-head-warns-japan-on-trade-anderson-tells-sato-of-us.html | ExTreasury Head Warns Japan on Trade | By Richard Halloran Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/frank-s-shapiro.html | FRANK S SHAPIRO | Frank S Shapiro Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/fund-to-spur-peking-trade-urged-fund-is-proposed-for-peking-trade.html | Fund to Spur Peking Trade Urged | By Gerd Wilcke | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/george-f-baker.html | GEORGE F BAKER | George F Baker Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/giants-renewed-await-the-answers.html | Giants Renewed Await the Answers | BY Leonard Koppett | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/growing-demand-for-credit-seen-but-economist-predicts-big-supply.html | GROWING DEMAND FOR CREDIT SEEN | By H Erich Heinemann | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/highrise-opposition.html | IN THE NATION | By Tom Wicker | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/hijacker-searches-lead-to-1500-other-arrests-hijacking-search-leads.html | Hijacker Searches Lead To 1500 Other Arrests | By Robert Lindsey | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/hopes-rise-for-canadian-football-here.html | Hopes Rise for Canadian Football Here | By Edward Ranzal | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/house-rejects-nixon-bill-on-school-desegregation-nixon-pupil-bill.html | House Rejects Nixon Bill On School Desegregation | By David E Rosenbaum Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/ice-thins-for-hockey-coaches.html | About Pro Hockey | Gerald Eskenazi | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/israelis-press-us-for-more-planes-mrs-meir-says-suez-talks-cannot.html | ISRAELIS PRESS US FOR MORE PLANES | By Peter Grose Special to The New York Thnek | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/knapp-hearings-opposed.html | Letters to the Editor | Sgt Harold H Melnick Sergeants Benevolent Association Police Department City of New York New York Oct 27 1971 | RE0000804856 | 1999-06-17 | B00000703774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Gerald Serkin Associate Professor of Economics The City College New York Oct 15 1971 | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | John C Marley Danvers Mass Oct 22 1971 | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/lower-minimum-age-for-congress-urged.html | Lower Minimum Age for Congress Urged | By Warren Weaver Jr Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/making-of-a-communist.html | Making of a Communist | By Nym Wales | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/market-place-to-the-defense-of-little-guy.html | Market Place To the Defense Of Little Guy | By Robert Metz | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/mccracken-says-productivity-will-increase-sharply-in-1972.html | McCracken Says Productivity Will Increase Sharply in 1972 | By Jerry M Flint Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/measuring-corporate-profits.html | Letters to the Editor | N J Califon Oct 20 1971 | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/mercer-stages-are-a-supermarket.html | Mercer Stages Are a Supermarket | By McCandlish Phillips | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/morris-aarons-as-surrogate.html | Letters to the Editor | Herbert B Halberg Manager for Aarons New York Oct 28 1971 | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/mrs-gandhi-is-critical-of-us-view-on-refugee-aid.html | Mrs Gandhi Is Critical of US View on Refugee Aid | By Bernard Weinraub Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/murphy-suspends-knapp-witnesses-commission-head-surprised-by-action.html | MURPHY SUSPENDS KNAPP WITNESSES | By David Burnham | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/nader-unit-sues-cab-on-role-in-airline-rates.html | Nader Unit Sues CAB On Role in Airline Rates | By Christopher Lydon Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/naderbacked-group-says-colt-deceived-us-in-testing-m16s.html | NaderBacked Group Says Colt Deceived US in Testing M16s | By Joseph B Treaster Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/namath-jets-debate-his-return-namath-and-jets-i-weigh-his-return.html | Namath Jets Debate His Return | By Dave Anderson | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/national-horse-show-to-open-today-all-3-crabtrees-ready-to-ride-at.html | National Horse Show to Open Today | By Walter R Fletcher | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/new-hockey-league-bars-reserve-clause.html | New Hockey League Bars Reserve Clause | By Gerald Eskenazi | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/nudaswimming-issue-leads-to-3d-political-in-woodstock.html | NudeSwimming Issue Leads to 3d Political Party in Woodstock | By Michael T Kaufman Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/offyear-election-draws-high-interest-in-jersey.html | OffYear Election Draws High Interest in Jersey | By Ronald Sullivan Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/one-patients-miracle-drug-sometimes-proves-anothers-poison.html | One Patients Miracle Drug Sometimes Proves Anothers Poison | By Lawrence K Altman special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/peekskill-a-long-silence-conceals-an-old-promise-peekskill-a-long.html | The Talk of Peekskill | By Linda Greenhouse Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/police-in-jersey-study-fire-bombs-11-found-in-hoboken-stores-ap.html | POLICE IN JERSEY STUDY FIRE BOMBS | By Richard J H Johnston Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/police-studying-robbery-theory-detectives-look-into-recent-thefts.html | POLICE STUDYING ROBBERY THEORY | By Douglas Robinson | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/price-specials-found-on-decline-study-here-indicates-freeze-leads.html | PRICE SPECIALs FOUND ON DECLINE | By Grace Lichtenstein | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/radio-wbai-assessing-tv-and-communications-network-project-is-a.html | Radio WBAI Assessing TV and Communications | By John J OConnor | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/recent-quakes-linked-to-earth-wobbles.html | Recent Quakes Linked to Earth Wobbles | By Walter Sullivan | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/reynolds-securities-net-down-sharply-in-quarter-brokerage-profit.html | Reynolds Securities Net Down Sharply in Quarter | By Terry Robards | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/rickles-is-called-a-nut-by-mayor-air-resources-head-scored-for.html | RICKLES IS CALLED A NUT BY MAYOR | By William E Farrell | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/ring-board-takes-napoless-title-welterweight-champions-aide-says.html | RING BOARD TAKES NAPOLESS TITLE | By Lincoln A Werden | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/sale-of-yonkers-track-expected-soon-rooney-family-likely-to-pay.html | Sale of Yonkers Track Expected Soon | By Louis Effrat Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/senate-sends-alaska-native-land-bill-to-conference.html | Senate Sends Alaska Native Land Bill to Conference | By William M Blair Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/some-schools-close-for-black-solidarity-day.html | Some Schools Close for Black Solidarity Day | By Barbara Campbell | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/son-sues-zanuck-over-ouster.html | Notes on People | Albin Krebs | RE0000804856 | 1999-06-17 | B00000703774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/soybean-futures-decline-sharply-grains-also-show-big-drops-platinum.html | SOYBEAN FUTURES DECLINE SHARPLY | By Thomas W Ennis | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/state-bond-plan-the-major-issue-for-voters-today-borrowing-of.html | STATE BOND PLAN THE MAJOR ISSUE FOR VOTERS TODAY | By Frank Lynn | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/states-debt-of-7billion-bars-bond-kheel-says.html | States Debt of 7Billion Bars Bond Kheel Says | By Frank J Prial | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/stocks-hit-low-for-year-as-dow-tumbles-1314-all-major-groups-hit-as.html | Stocks Hit Low for Year As Dow Tumbles 1314 | By Vartanig G Vartan | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/stram-supports-madden-on-raider-move-for-tie.html | About Pro Football | By William N Wallace | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/teleprompter-corp-says-kahn-remains-as-chief-executive.html | Teleprompter Corp Says Kahn Remains As Chief Executive | By William D Smith | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/the-anklelength-skirt-surprise-is-making-fashion-inroads.html | The AnkleLength Skirt Surprise Is Making Fashion Inroads | By Bernadine Morris | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/the-corrupted-society.html | The Corrupted Society | By Earl Brown | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/the-count-sees-red.html | OBSERVER | By Russell Baker | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/the-giants-take-an-abrupt-aboutface.html | Sports of The Times | By Arthur Daley | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/theater-pantagleize.html | Theater Pantagleize | By Clive Barnes Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/thousands-in-india-killed-by-storm-and-tidal-wave-first-reports-on.html | Thousands in India Killed By Storm and Tidal Wave | By Craig R Whitney Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/to-honor-us-women-susan-b-anthony-2-bill.html | To Honor US Women Susan B Anthony 2 Bill | By Nan Robertson Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/to-protect-victims-of-crime.html | Letters to the Editor | William A Conway Bronx Oct 17 1971 | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/trainmen-threaten-strike-against-lir-on-dec-15.html | Trainmen Threaten Strike Against LIR on Dec 15 | By Emanuel Perlmutter | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/treigle-preaches-again-in-city-operas-susannah.html | Treigle Preaches Again in City Operas Susannah | By Donal Henahan | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archives/tunex-takes-aqueduct-dash-by-a-head-kingelinol-second-pincay.html | Tunex Takes Aqueduct Dash by a Head | By Joe Nichols | RE0000804856 | 1999-06-17 | B00000703774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/tv-a-night-cbs-knew-it-would-lose.html | TV A Night CBS Knew It Would Lose | By Jack Gould | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/two-views-of-the-role-of-science.html | Two Views of the Role of Science | By Eugene Rabinowitch | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/ukrainian-bishop-defy-vatican-hold-synod.html | Ukrainian Bishops Defy Vatican Hold Synod | By Edward B Fiske Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/unified-lincoln-center-drive-brings-12million.html | Unified Lincoln Center Drive Brings 12Million | By Howard Taubman | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/us-delegate-is-hopeful-of-un-pledge.html | US Delegate Is Hopeful of UN Pledge | By Sam Pope Brewer Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/us-waives-its-visa-rules-to-facilitate-arrrival-of-chinese.html | US Waives Its Visa Rules to Facilitate Arrrival of Chinese Delegates to UN | By Henry Tanner Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/walsh-working-in-two-roles-to-block-highrise-units-in-riverdale.html | City Hall Notes | By Martin Tolchin | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/wood-field-and-stream-capture-of-a-40pound-striper-turns-wedding.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/2/1971 | https://www.nytimes.com/1971/11/02/archiv es/wurlitzer-opens-drive-on-42d-st-smut.html | Wurlitzer Opens Drive on 42d St Smut | By Laurie Johnston | RE0000804856 | 1999-06-17 | B00000703774 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archiv es/11-increase-shown-by-chain-stores-for-september-sales-by-chains-up.html | 11 Increase Shown by Chain Stores for September | By Herbert Koshetz | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archiv es/22-cubans-lose-bid-to-stay-in-us-immigration-official-rules-they.html | 22 CUBANS LOSE BID TO STAY IN US | By Paul L Montgomery Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archiv es/2d-david-rabe-play-to-join-pavlo-hummel-at-public-theater.html | 2d David Rabe Play to Join Pavlo Hummel at Public Theater | By Mel Gussow | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archiv es/3000-honor-diem-at-saigon-rites-slain-president-is-eulogized-on.html | 3000 HONOR DIEM AT SAIGON RITES | By Fox Butterfield Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archiv es/a-harder-line-for-india-new-delhi-appears-to-be-toughening-stand-on.html | News Analysis | By Sydney H Schanberg Special to The New York Thee | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archiv es/a-scientist-saw-what-others-suspected.html | A Scientist Saw What Others Suspected | By Theodore Shabad Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archiv es/african-leaders-arrive-in-israel-4-on-peace-mission-will-visit.html | AFRICAN LEADERS ARRIVE IN ISRAEL | By Peter Grose Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/alioto-is-reelected-in-san-francisco-alioto-is-victor-in-san.html | Alioto Is Reelected In San Francisco | By Earl Cald Well Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/amchitka-test-delayed-as-scientific-critics-insist-its-planned.html | Amchitka Test Delayed as Scientific Critics Insist Its Planned Weapons System Is Flawed | By Wallace Turners Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/america-is-not-a-repressive-society.html | America Is Not a Repressive Society | By Lewis F Powell | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/bond-prices-continue-to-rise-federal-securities-not-traded.html | Bond Prices Continue to Rise Federal Securities Not Traded | By John H Allan | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/bridge-gowdy-to-lead-canadians-in-world-team-olympiad.html | BridgeGowdy to Lead Canadians In World Team Olympiad | By Alan Truscott | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/canadians-hold-atest-protests-students-and-unions-plan-marches-and.html | CANADIANS HOLD ATEST PROTESTS | By Jay Walz Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/charger-aerials-threat-to-giants-pressure-is-on-tarkenton-to-score.html | CHARGER AERIALS THREAT TO GIANTS | By Leonard Koppett | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/china-names-u-n-delegates-due-soon-china-picks-un-delegates-due.html | China Names UN Delegates Due Soon | By Henry Tanner Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/cit-starting-think-pieces.html | Advertising | By Philip H Dougherty | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/city-to-clean-up-crime-in-streets-police-form-a-robbery-unit-to.html | CITY TO CLEAN UP CRIME IN STREETS | By Martin Gansberg | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/citystate-talks-on-fare-are-expected.html | CityState Talks on Fare Are Expected | By Frank J Prial | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/congress-facing-inquiry-by-nader-1000-people-expected-to-take-part.html | CONGRESS FACING INQUIRY BY NADER | By John D Morris Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/conservative-victories-in-major-cities-reflect-continuing-racial.html | Conservative Victories in Major Cities Reflect Continuing Racial Polarization | By R W Apple Jr | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/core-vows-to-oust-otb-from-harlem-as-a-white-symbol.html | CORE Vows to Oust OTB From Harlem As a White Symbol | By Rudy Johnson | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/declines-again-top-gains-on-the-amex-and-counter-losses-top-gains.html | Declines Again Top Gains On the Amex and Counter | By Alexander R Hammer | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/democratic-gains-posted-in-jersey-gop-control-of-assembly-imperiled.html | DEMOCRATIC GAINS POSTED IN JERSEY | By Maurice Carroll | RE0000804872 | 1999-06-17 | B00000706278 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/democrats-gain-net-of-10-connecticut-communities.html | Democrats Gain Net of 10 Connecticut Communities | By Joseph B Treaster Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/doesnt-anybody-here-count-sheep-any-more.html | Doesnt Anybody Here Count Sheep Any More | By Judy Klemesrud | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/dow-rises-by-212-as-trading-is-up-industrial-average-off-by-723-at.html | DOW RISES BY 212 AS TRADING IS UP | By Vartanig G Vartan | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/election-day-sales-like-octobers-are-affected-unseasonable-weather.html | Election Day Sales Like Octobers Are Affected | By Isadore Barmash | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/electionday-drinkers-toast-tavern-openings.html | ElectionDay Drinkers Toast Tavern Openings | By Fred Ferretti | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/evers-is-defeated-in-large-turnout-in-mississippi-vote-evers.html | Evers Is Defeated In Large Turnout In Mississippi Vote | By Roy Reed Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/feinstein-hurok-aide-named-as-director-of-kennedy-center.html | Feinstein Hurok Aide Named As Director of Kennedy Center | By Richard F Shepard | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/french-softening-monetary-stand-say-they-may-be-ready-to-make.html | FRENCH SOFTENING MONETARY STAND | By Clyde H Farnsworth Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/good-news-bible-leads-paperbacks.html | Good News Bible Leads Paperbacks | By Eleanor Blau | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/gop-mayor-reelected-in-indianapolis.html | GOP Mayor Reelected in Indianapolis | By Seth S King Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/harvard-coach-calls-princeton-leagues-best.html | Ivy League Roundup | By Deane McGowen | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/holography-a-longtime-dream.html | Holography a LongTime Dream | By John Noble Wilford Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/inequities-seen-in-school-funding-4year-study-urges-change-in.html | INEQUITIES SEEN IN SCHOOL FUNDING | By M A Farber | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/irish-rovers-draw-a-hearty-response.html | IRISH ROVERS DRAW A HEARTY RESPONSE | John S Wilson | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/israelis-present-dilemma-for-us-policy-on-jets-seen-posing-problem.html | ISRAELIS PRESENT DILEMMA FOR US | By Terence Smith Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/jets-pick-up-a-free-agent-for-decimated-defense.html | Jets Pick Up a Free Agent For Decimated Defense | By Murray Chass | RE0000804872 | 1999-06-17 | B00000706278 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/jordan-a-reformer-ends-jersey-city-machine-rule-jordan-ends-jersey.html | Jordan a Reformer Ends Jersey City Machine Rule | By Ronald Sullivan | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/kennedy-decries-blue-cross-drive-says-group-began-secret-lobbying.html | KENNEDY DECRIES BLUE CROSS DRIVE | By Richard D Lyons Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/kentucky-picks-governor-in-4way-race.html | Kentucky Picks Governor in 4Way Race | By George Vecsey Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/keogh-leads-manhattan-to-crosscountry-title-keogh-triumphs-in.html | Keogh Leads Manhattan To CrossCountry Title | By Al Harvin | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/klein-elected-suffolk-executive-gop-in-sweep.html | Klein Elected Suffolk Executive | By David A Andelman Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/knicks-reed-to-see-surgeon-on-coast.html | Knicks Reed to See Surgeon on Coast | By Sam Goldaper | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | John Hoare Kerr Newport R I Oct 19 1971 | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/mayor-white-handily-defeats-mrs-hicks-in-boston-election.html | Mayor White Handily Defeats Mrs Hicks in Boston Election | By Bill Kovach Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/midonick-is-elected-surrogate-in-manhattan-beating-aarons-midonick.html | Midonick Is Elected Surrogate In Manhattan Beating Aarons | By Thomas P Ronan | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/mrs-koussevitzky-shows-art.html | Mrs Koussevitzky Shows Art | By Howard Taubman | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/mrs-nixon-will-go-to-liberia.html | Notes on People | Albin Krebs | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/nixon-panel-sets-a-guideline-of-4-in-dividend-rises-rate-is.html | NIXON PANEL SETS A GUIDELINE OF 4 IN DIVIDEND RISES | By Philp Shabecoff Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/oil-nations-seeking-role-in-companies.html | Oil Nations Seeking Role in Companies | By Dana Adams Schmidt Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/on-the-other-hand-thieu-10.html | Letters to the Editor | A Sock New York Nov 1 1971 | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/opposition-to-school-prayer-amendment-mounting-in-the-house.html | Opposition to School Prayer Amendment Mounting in the House | By Marjorie Hunter Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/pakistan-bars-53-election-contests.html | Pakistan Bars 53 Election Contests | By Malcolm W Browne Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/pay-restored-to-2-patrolmen-who-spoke-at-knapp-hearings.html | Pay Restored to 2 Patrolmen Who Spoke at Knapp Hearings | By David Burnham | RE0000804872 | 1999-06-17 | B00000706278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/pesticides-bill-opposed.html | Letters to the Editor | Henry L Diamond Commissioner New York State Department of Environmental Conservation Albany Oct 26 1971 | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/police-and-un-plan-for-arrival-of-the-chinese.html | Police and UN Plan for Arrival of the Chinese | By Douglas Robinson | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/policy-against-park-fences-yields-to-community-needs-policy-against.html | Policy Against Park Fence s Yields to Community Needs | By David Bird | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/port-agency-to-award-contract-setting-job-goals-for-minorities.html | Port Agency to Award Contract Setting Job Goals for Minorities | By Robert Lindsey | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/pro-football-title-races-lack-closeness-of-1970.html | About Pro Football | By William N Wallace | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/psc-examiner-urges-an-increase-in-interim-phone-rate-rise.html | PSC Examiner Urges an Increase in Interim Phone Rate Rise | By Peter Kihss | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/puerto-rican-leftist-disputes-badillo-on-unity-conference.html | Puerto Rican Leftist Disputes Badillo on Unity Conference | By Edward C Burks | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/rangers-facing-coast-pitfalls-weather-soft-ice-and-time-change.html | RANGERS FACING COAST PITFALLS | By Gerald Eskenazi | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/rehnquists-statements-indicate-he-would-be-an-activist-pressing.html | Rehnquists Statements Indicate He Would Be an Activist Pressing Conservative Views | By Fred P Graham Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/rent-control-in-nyc.html | Letters to the Editor | Leonard N Cohen Deputy Borough President Manhattan New York Oct 17 1971 | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/rep-koch-finds-27-major-companies-in-midtown-area-are-weighing-a.html | Rep Koch Finds 27 Major Companies in Midtown Area Are Weighing a Move From City | By Michael Stern | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/republican-wins-cleveland-race-gop-captures-mayoralty-first-time-in.html | REPUBLICAN WINS CLEVELAND RACE | By James M Naughton Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/republicans-win-in-all-major-contests-in-nassau.html | Republicans Win in All Major Contests in Nassau | By Roy R Silver Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/reri-grist-portrays-gilda-in-rigoletto.html | RERI GRIST PORTRAYS GILDA IN RIGOLETTO | Donal Henahan | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/reserves-role-in-new-game-plan-economic-analysis-exploring-reserve.html | Economic Analysis | By Leonard Silk | RE0000804872 | 1999-06-17 | B00000706278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/revlon-reports-record-profits-sales-in-third-quarter-and-nine.html | REVLON REPORTS RECORD PROFITS | By Clare M Reckert | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/rizzo-wins-race-in-philadelphia-defeats-gop-opponent-in-contest-for.html | RIZZO WINS RACE IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/school-district-sues-education-board.html | School District Sues Education Board | By Leonard Buder | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/sea-saga-upsets-45-hobeau-entry-in-1-14mile-race-aqua-belle.html | SEA SAGA UPSETS 45 HOBEAU ENTRY IN 1MILE RACE | By Steve Cady | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/selective-service-system-issues-new-rules-for-draft-classifications.html | Selective Service System Issues New Rules for Draft Classifications and Procedures | By David E Rosenbaum Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/senate-approves-bill-to-clean-up-waterways-by-85-votes-860-to-shift.html | SENATE APPROVES BILL TO CLEAN UP WATERWAYS BY 85 | By John W Finney Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/senate-democrats-balk-at-90day-extension-for-aid.html | Senate Democrats Balk at 90Day Extension for Aid | By Felix Belair Jr Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/senate-panel-backs-mail-registration-for-federal-elections.html | Senate Panel Backs Mail Registration for Federal Elections | By Warren Weaver Jr Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/senate-px-study-finds-wide-guilt-panel-says-servicemen-big-business.html | SENATE PX STUDY FINDS WIDE GUILT | By Walter RugaberSpecial to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/slaying-spurs-a-rise-in-queens-housing-patrols.html | Slaying Spurs a Rise in Queens Housing Patrols | By John Darnton | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/soybean-futures-decline-in-price-early-advance-is-erased-at-close.html | SOYBEAN FUTURES DECLINE IN PRICE | By Thomas W Ennis | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/stans-will-visit-soviet-for-talks-on-wider-trade.html | Stans Will Visit Soviet for Talks on Wider Trade | By Bernard Gwertzman Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/state-transit-bound-issue-is-voted-down-despite-rockefellerlindsay.html | STATE TRANSIT BOND ISSUE IS VOTED DOWN DESPITE ROCKEFELLERENLINDSAY CAMPAIGN | By Frank Lynn | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/stewarts-team-switch-is-bad-news-for-canam.html | About Motor Sports | By John S Radosta | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/stop-cannikin.html | Letters to the Editor | Carl Keith Evanston III Oct 29 1971 | RE0000804872 | 1999-06-17 | B00000706278 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/tanner-set-to-direct-show-here.html | Tanner Set To Direct Show Here | By Louis Calta | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/teamster-official-is-accused-of-extorting-tickets-from-airline.html | Teamster Official Is Accused of Extorting Tickets From Airline | By James M Markham | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/the-candid-spiro-agnew.html | WASHINGTON | By James Reston | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/the-rediscovery-of-tommy-henrich.html | Sports of The Times | By Arthur Daley | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/theater-capotes-the-grass-harp-makes-its-debut-as-musical-kenward.html | Theater Capotes The Grass Harp Makes Its Debut as Musical | By Clive Barnes | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/tilling-the-waste-land.html | Books of The Times | By Anatole Broyard | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/topol-film-tevye-looks-back-at-role.html | Topol Film Tevye Looks Back at Role | By McCandlish Phillips | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/transit-workers-will-ask-30-raise-and-a-fourday-week.html | Transit Workers Will Ask 30 Raise and a FourDay Week | By Emanuel Perlmutter | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/two-men-in-the-same-boat.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/un-stamp-will-reflect-new-china.html | UN Stamp Will Reflect New China | By Eric Pace Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/us-triumphs-in-jump-at-horse-show-a-sixway-tie-is-broken-by.html | USTriumphs in Jump at Horse Show | By Walter R Fletcher | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/us-trust-to-spur-purchases-of-stocks-us-trust-to-spur-stock.html | US Trust to Spur Purchases of Stocks | By H Erich Heinemann | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/vergari-and-del-bello-winners-in-westchester.html | Vergari and Del Bello Winners in Westchester | By Linda Greenhouse Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/violincello-music-played-by-dombs.html | VIOLINCELLO MUSIC PLAYED BY DOMBS | Raymond Ericson | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/voters-here-fill-6-seats-in-albany-queens-and-nassau-select-interim.html | VOTERS HERE FILL 6 SEATS IN ALBANY | By William E Farrell | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/war-clouds-over-the-subcontinent.html | Letters to the Editor | Benjamin H Oehlert Jr US Ambassador to Pakistan 1967820869 Palm Beach Fla Oct 26 1971 | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/yonkers-raceway-to-be-sold-today-rooney-group-to-complete-purchase.html | YONKERS RACEWAY TO BE SOLD TODAY | By Louis Effrat Special to The New York Times | RE0000804872 | 1999-06-17 | B00000706278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1971 | https://www.nytimes.com/1971/11/03/archives/young-voters-find-exercising-their-longsought-franchise-is-an.html | Young Voters Find Exercising Their LongSought Franchise Is an Anticlimax | By Linda Charlton | RE0000804872 | 1999-06-17 | B00000706278 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/2-correction-guards-indicted-and-2-absolved-in-death-of-a-prisoner.html | 2 Correction Guards Indicted and 2 Absolved in Death of a Prisoner | By Morris Kaplan | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/2-policemen-indicted-on-knapp-evidence-2-policemen-indicted-on.html | 2 Policemen Indicted On Knapp Evidence | By Arnold H Lubasch | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/36-indicted-on-gambling-by-a-us-jury.html | 36 Indicted on Gambling by a US fury | By James F Clarity Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/4200-debtors-win-a-second-chance-judgments-will-be-nullified-in.html | 4200 DEBTORS WIN A SECOND CHANCE | By Grace Lichtenstein | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/45-new-relief-fraud-cases-here-referred-to-district-attorneys.html | 45 New Relief Fraud Cases Here Referred to District Attorneys | By Peter Kihss | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/71-conclusion-72-still-up-for-grabs-but-there-are-signs-held.html | 71 Conclusion 72 Still Up for Grabs | By R W Apple Jr Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/a-kentucky-colonel-advises-aging-to-work-at-staying-young.html | A Kentucky Colonel Advises Aging to Work at Staying Young | By Marjorie Hunter Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/adm-morison-to-sail-in-the-wake-of-magellan.html | Adm Morison to Sail in the Wake of Magellan | By Henry Raymont Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/alaska-test-set-saturday-secret-papers-released.html | Alaska Test Set Saturday Secret Papers Released | By Richard D Lyons Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/alioto-himself-the-issue-gets-vote-of-confidence.html | Alioto Himself the Issue Gets Vote of Confidence | By Earl Caldwell Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/amex-and-counter-make-best-gains-since-aug-16-amex-and-counter-make.html | Amex and Counter Make Best Gains Since Aug 16 | By Alexander R Hammer | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/athletes-also-score-in-politics.html | Athletes Also Score in Politics | SPECIAL TO THE NEW YORK TIMES | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/audi-trading-halted-trading-is-halted-in-vw-subsidiary.html | Audi Trading Halted | By Hans J Stueck Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/bar-panel-backs-court-nominees-powell-given-highest-rating.html | BAR PANEL BACKS COURT NOMINEES | By Fred P Graham Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/billboards-top-tv-in-a-test.html | Advertising | By Philip H Dougherty | RE0000804858 | 1999-06-17 | B00000704833 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/bond-backers-continue-secrecy-on-ad-finances.html | Bond Backers Continue Secrecy on Ad Finances | By Francis X Clines | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/bond-issue-tied-to-defeat-of-suffolk-shoreline-plan.html | Bond Issue Tied to Defeat Of Suffolk Shoreline Plan | By David A Andelman Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/bridge-visitors-from-rome-lend-cosmopolitan-air-to-play.html | Bridge Visitors From Rome Lend Cosmopolitan Air to Play | By Alan Truscott | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/buffalo-musicians-play-modern-works.html | BUFFALO MUSICIANS PLAY MODERN WORKS | Donal Henahan | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/cable-systems-and-access.html | Letters to the Editor | Sidney W Dean Jr | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/chess-soviet-women-triumph-in-world-title-trials.html | Chess Soviet Women Triumph In World Title Trials | BY Al Horowitz | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/china-thanks-60-for-votes-at-un-aide-at-banquet-backs-all-peoples.html | CHINA THANKS 60 FOR VOTES AT UN | By John Burns 169 1971 The Globe and Mall Toronto | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/city-accused-of-failing-to-disperse-housing-for-poor.html | City Accused of Failing to Disperse Housing for Poor | By John Herbers Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/city-hospitals-unit-scored-at-hearings.html | City Hospitals Unit Scored at Hearings | By John Sibley | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/city-housing-loan-delays-are-scored.html | City Housing Loan Delays Are Scored | By Edith Evans Asbury | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/citywide-council-to-help-indigent-jews-organize-to-get-aid-now.html | Citywide Council to Help Indigent Jews Organize to Get Aid Now Denied to Them | By Murray Schumach | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/col-herbert-put-under-news-curb-army-says-he-must-obtain-permission.html | COL HERBERT PUT UNDER NEWS CURB | By James T Wooten Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/committee-of-one-took-on-establishment.html | The Talk of New York | By Joseph Lelyveld | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/cubs-jenkins-voted-cy-young-award.html | Cubs Jenkins Voted Cy Young Award | By Joseph Durso | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/de-almeida-leads-concert-marked-by-novelties.html | De Almeida Leads Concert Marked by Novelties | By Harold C Schonberg | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/defeat-of-transit-issue-trend-against-spending-and-hostility-to.html | News Analysis | By Frank Lynn | RE0000804858 | 1999-06-17 | B00000704833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/democrats-gains-in-connecticut-exceed-gops-in-local-votes.html | Democrats Gains in Connecticut Exceed GOPs in Local Votes | By Joseph B Treaster Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/details-hold-up-sale-of-yonkers-final-takeover-by-rooneys-now.html | DETAILS HOLD UP SALE OF YONKERS | By Louis Ettrat Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/dock-strike-talk-is-held-in-jersey-longshoremen-and-shippers-meet.html | DOCK STRIKE TALK IS HEED IN JERSEY | By Richard Phalon | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/dow-up-by-1460-for-84258-close-markets-recovery-is-best-since.html | DOW UP BY 1460 FOR 84258 CLOSE | By Vartanig G Vartan | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/eastwood-as-director.html | Screen | By Roger Greenspun | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/egypt-believed-moving-toward-decision-on-conflict-with-israel.html | Egypt Believed Moving Toward Decision on Conflict with Israel | By Raymond H Anderson Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/electric-power-for-the-people.html | Letters to the Editor | Amory B Lovins | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/enemy-gap.html | OBSERVER | By Russell Baker | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/exgi-addicts-get-aid-in-bronx-dmz-veterans-rehabilitated-in-drug.html | SEXGI ADDICTS GET AID IN BRONX DMZ | By Jonathan Kandell | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/for-british-ulster-not-common-market-is-top-issue.html | News Analysis | By Anthony Lewis Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/ford-and-bankers-trust-executives-cast-doubt-about-phase-2-ford.html | Ford and Bankers Trust Executives Cast Doubt About Phase 2 | By Robert A Wright Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/foreign-relations-group-yields-ellsberg-seminar-paper-to-fbi.html | Foreign Relations Group Yields Ellsberg Seminar Paper to FBI | By Nicholas Gage | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/fresh-alibhai-scores-by-a-nose-and-pays-47-at-aqueduct-specious.html | Fresh Alibhai Scores by a Nose and Pays 47 at Aqueduct | By Joe Nichols | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/gambino-termed-too-ill-to-quit-u-s.html | Gambino Termed Too Ill to Quit U S | By James M Markham | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/giants-evans-gets-a-break-no-fracture.html | Giants Evans Gets a Break No Fracture | By Al Harvin | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/gisela-may-shows-a-brecht-repertory-goes-beyond-weill.html | Gisela May Shows A Brecht Repertory Goes Beyond Weill | By John S Wilson | RE0000804858 | 1999-06-17 | B00000704833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/gop-in-nassau-jubilant-over-success-in-election.html | GOP in Nassau Jubilant Over Success in Election | By Roy R Silver Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/grantham-mulls-turf-preference-as-a-jet-he-wants-artificial-grass.html | GRANTHAM MULLS TURF PREFERENCE | By Dave Anderson | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/house-supports-general-us-aid-for-all-colleges-would-allow-schools.html | HOUSE SUPPORTS GENERAL US AID FOR ALL COLLEGES | By David E Rosenbaum Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/impact-of-youth-vote-in-1972-is-unclear.html | Impact of Youth Vote in 1972 Is Unclear | By Warren Weaver Jr Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/indian-storm-toll-now-put-at-6000-villagers-in-orissa-reported.html | INDIAN STORM TM NOW PUT AT 6000 | By Sydney H Schanberg Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/interest-rates-decline-sharply-yield-on-highgrade-utility-issues.html | INTEREST RATES DECLINE SHARPLY | By John H Allan | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/international-nickel-sets-topofficer-realignment-inco-realigning.html | International Nickel Sets TopOfficer Realignment | By Clare M Reckert | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/irish-wolfhounds-replace-golf-in-activities-of-powers-family.html | News of Dogs | Walter R Fletcher | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/jersey-gop-bars-aid-of-imperiale-with-control-of-assembly-in-doubt.html | JERSEY GOP BARS AID OF IMPERIALE | By Ronald Sullivan Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Donn Fighter | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Adele Greeff | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/louisiana-superdome-the-people-place.html | Sports of The Times | By William N Wallace | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/magda-olivero-italian-soprano-in-debut-here.html | Magda Olivero Italian Soprano in Debut Here | By Allen Hughes | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/maid-in-sweden.html | Screen | A H Weiler | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/man-who-sheltered-diem-recounts-63-episode.html | Man Who Sheltered Diem Recounts 63 Episode | By Fox Butterfield Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/market-place-dualpurpose-fund-pattern.html | Market Place DualPurpose Fund Pattern | By Robert Metz | RE0000804858 | 1999-06-17 | B00000704833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/mcmahon-says-us-pledges-indian-ocean-force-to-counterbalance-soviet.html | McMahon Says US Pledges Indian Ocean Force to Counterbalance Soviet | By Terence Smith Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/melting-pot-astir.html | IN THE NATION | By Tom Wicker | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/memorex-officers-propose-a-breakup-study-of-ibm-a-breakup-study-of.html | Memorex Officers Propose A Breakup Study of IBM | By William D Smith | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/mgm-branching-out-tells-of-hotel-and-ships-mgm-describes-new.html | MGM Branching Out Tells of Hotel and Ships | By Leonard Sloane | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/michigan-plans-a-busing-appeal-governor-also-vows-drive-to-change.html | MICHIGAN PLANS A BUSING APPEAL | By Jerry M Flint Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/mighty-clever-these-chinese-exercises-that-dont-make-you-sweat.html | Mighty Clever These Chinese Exercises That Dont Make You Sweat | By Virginia Lee Warren | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/million-autos-a-record-sold-in-nation-in-october-industry-chiefs.html | Million Autos a Record Sold in Nation in October | By Agis Salpukas Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/miss-hofmann-captures-jump-us-girl-takes-faultless-trip-at-the.html | Miss Mann Captures Jump | By Walter R Fletcher | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/mississippi-election-results-challenged-by-scores-of-defeated-black.html | Mississippi Election Results Challenged by Scores of Defeated Black Candidates | By Thomas A Johnson Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/moldavia-pioneering-factories-on-the-farm.html | Moldavia Pioneering Factories on the Farm | By Hedrick Smith Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/moroccos-folksy-dance-troupe.html | Moroccos Folksy Dance Troupe | By Anna Kisselgoff | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/no-yak-meat-un-delegates-size-up-food-available-in-city.html | No Yak Meat UN Delegates Size Up Food Available in City | By Raymond A Sokolov | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/pay-board-blocs-ask-5-guideline-on-phase-2-raises-proposal-made-by.html | PAY BOARD BLOCS ASK 5 GUIDELINE ON PHASE 2 RAISES | By Walter Rugaber Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/penn-states-power-is-tightly-packed.html | Eastern College Football | By Gordon S White Jr | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/personal-finance-simultaneous-purchase-now-possible-of-mutual-funds.html | Personal Finance | By Robert J Cole | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/planners-favor-city-stadium-plan-initial-funds-for-site-voted.html | PLANNERS FAVOR CITY STADIUM PLAN | By Maurice Carroll | RE0000804858 | 1999-06-17 | B00000704833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/rangers-win-71-extend-streak.html | Rangers Win 71 Extend Streak | By Thomas Rogers Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/reelection-of-yonkers-mayor-boosts-his-stature-as-democrat.html | Reelection of Yonkers Mayor Boosts His Stature as Democrat | By Linda Greenhouse Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/referendums-fail-to-reveal-a-pattern.html | Referendums Fail to Reveal a Pattern | By Linda Charlton | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/rockefeller-and-lindsay-differ-on-ways-of-saving-transit-fare-bond.html | ROCKEFELLER AND LINDSAY DIFFER ON WAYS OF SAVING TRANSIT FARE BOND LOSS DEEPENS CRISIS | By Frank J Prial | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/rogers-adamant-against-aid-cuts-but-suggests-a-limit-for-cambodia.html | ROGERS ADAMANT AGAINST AID CUTS | By John W Finney Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/role-of-suez-canal.html | Letters to the Editor | Henry G Fischer | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/scholar-may-get-humanities-post-berman-of-san-diego-under.html | SCHOLAR MAY GET HUMANITIES POST | By Nan Robertson Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/schoolaid-cuts-forecast-state-limits-its-spending-schools-and.html | SchoolAid Cuts Forecast State Limits Its Spending | By William E Farrell | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/schools-face-penalty-for-unauthorized-closings-central-board.html | Schools Face Penalty for Unauthorized Closings | By Leonard Buder | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/senate-supports-curbs-on-damageprone-cars.html | Senate Supports Curbs on DamageProne Cars | By John D Morris Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/shift-is-backed-in-alcohol-taxes-senate-unit-votes-to-divert-funds.html | SHIFT IS BACKED IN ALCOHOL TAXES | By Eileen Shanahan Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/silver-futures-register-rally-heavy-volume-in-trading-reflects-rise.html | SILVER FUTURES REGISTER RALLY | By Thomas W Ennis | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/stage-canadian-export-musical-by-swerdlow-love-me-opens-here.html | Stage Canadian Export | By Clive Barnes | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/stage-german-troupe.html | Stage German Troupe | Richard F Shepard | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/state-will-cancel-some-road-projects.html | State Will Cancel Some Road Projects | By Richard Witkin | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/synod-of-bishops-affirms-celibacy-rule-for-priests-synod-reaffirms.html | Synod of Bishops Affirms Celibacy Rule for Priests | By Edward B Fiske Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archiv es/the-sinn-fein-oath.html | The Sinn Fein Oath | By Tim Pat Coogan | RE0000804858 | 1999-06-17 | B00000704833 |

| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/the-wrong-man.html | The Wrong Man | By Howard Blum | RE0000804858 | 1999-06-17 | B00000704833 |
|---|---|---|---|---|---|---|
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/tighter-accounting-urged-on-tax-credit-senior-rule-makers-ask-curb.html | Tighter Accounting Urged on Tax Credit | By H Erich Heinemann | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/triumphant-reformer-paul-thomas-jordan.html | Man In the News | By Lawrence Van Gelder | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/tv-aiming-to-put-topical-stories-in-perspective-moyers-is-key.html | TV Aiming to Put Topical Stories in Perspective | By John J OConnor | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/two-amendments-to-the-state-constitution-go-down-with-defeat-of.html | Two Amendments to the State Constitution Go Down With Defeat of Bond Issue | By Thomas P Ronan | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/un-assembly-puts-off-arms-debate-to-await-arrival-of-china.html | UN Assembly Puts Off Arms Debate to Await Arrival of China | By Henry Tanner Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/un-wrestles-its-ponderosity-for-219-pages-and-reaches-a-draw.html | UN Wrestles Its Ponderosity for 219 Pages and Reaches a Draw | By Israel Shenker Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/us-and-poles-in-road-research-pact.html | US and Poles in Road Research Pact | By James Feron Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/us-shying-off-from-incentive-welfare.html | US Shying Off From Incentive Welfare | By William Robbins Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/us-study-of-chinese-medicine-urged.html | US Study of Chinese Medicine Urged | By Lawrence K Altman Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/us-will-deny-passports-to-people-balking-at-oath-us-to-demand.html | US Will Deny Passports To People Balking at Oath | By Bernard Gwertzman Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/valentine-makes-its-joffrey-debut.html | VALENTINE MAKES ITS JOFFREY DEBUT | Don McDonagh | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/villagers-deal-blow-for-safety-villagers-blow-whistle-on-crime.html | Villagers Deal Blow For Safety | By Michael T Kaufman | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/vote-leaves-ohio-democrats-tattered.html | Vote Leaves Ohio Democrats Tattered | By James M Naughton Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/wall-st-backing-dividend-guide-approval-of-us-move-is-general-if.html | WALL ST BACKING DIVIDEND GUIDE | By Robert D Hershey Jr | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/waller-sees-harmony-in-mississippi.html | Waller Sees Harmony in Mississippi | By Roy Reed Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/wichard-has-what-pros-like.html | Wichard Has What Pros Like | By Neil Amdur Special to The New York Times | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/winding-down-the-war.html | Letters to the Editor | Dennis J Doolin | RE0000804858 | 1999-06-17 | B00000704833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/wood-field-and-stream-northern-flowers-ecology-and-mercury-treated.html | Wood Field and Stream | By Nelson Bryant | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/4/1971 | https://www.nytimes.com/1971/11/04/archives/world-series-payoff.html | Notes on People | Albin Krebs | RE0000804858 | 1999-06-17 | B00000704833 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/10-police-named-on-bribery-count-2-lieutenants-among-those-from.html | 10 POLICE NAMED ON BRIBERY COUNT | By Arnold H Lubasch | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/10000-indians-in-the-city-try-not-to-feel-isolated.html | 10000 Indians in the City Try Not to Feel Isolated | By Barbara Campbell | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/7-capitalspending-increase-forecast.html | 7 CapitalSpending Increase Forecast | By Herbert Koshetz | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/a-revenue-mans-mission-pricing-baby-food-here.html | A Revenue Mans Mission Pricing Baby Food Here | By Grace Lichtenstein | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/a-soviet-film-portrays-end-of-hitler.html | A Soviet Film Portrays End of Hitler | By Theodore Shabad Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/after-fiddler-a-benefit-fete-and-another-and-another.html | After Fiddler a Benefit Fete and Another and Another | By Bernadine Morris | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/after-indian-storm-hunger-and-death-after-indian-storm-hunger-and.html | After Indian Storm Hunger and Death | By Craig R Whitney Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/allende-to-seek-one-legislature-urges-peoples-assembly-to-replace.html | ALLENDE TO SEEK ONE LEGISLATURE | By Juan de Onis By United Press International | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/an-edwardian-splendor-or-green-tulip-modern-an-edwardian-splendor.html | An Appraisal | By Ada Louise Huxtable | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/ann-penninton-dancin-star-dies.html | Ann Pennington Dancing Star Dies | By William M Freeman | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/assembly-deadlock-looms-in-jersey-over-imperiale.html | Assembly Deadlock Looms In Jersey Over Imperiale | By Ronald Sullivan Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/aurelio-criticizes-panel-studying-city-operations.html | Aurelio Criticizes Panel Studying City Operations | By Mauricb Carroll | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/banks-cut-rates-on-a-broad-front-mortgage-and-personal-loan-charges.html | BANKS CUT RATES ON A BROAD FRONT | By H Erich Heinemann | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/big-october-sales-gain-posted-by-retail-chains.html | Big October Sales Gain Posted by Retail Chains | By Isauore Barmash | RE0000804859 | 1999-06-17 | B00000704834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/big-oil-tanker-is-sunk-as-government-reports-a-sharp-rise-in.html | Big Oil Tanker Sunk as Government Reports a Sharp Rise in Guerrilla Activity in East Pakistan | By Malcolm W Browne Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/black-expo-opens-here-with-focus-on-economics.html | Black Expo Opens Here With Focus on Economics | By C Gerald Fraser | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/bridge-caribbean-players-to-meet-in-tournament-at-barbados.html | Bridge Caribbean Players to Meet In Tournament at Barbados | BY Alan Truscott | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/browns-blocking-steelers-path.html | About Pro Football | By William N Wallace | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/city-hall-parley-is-called-on-fare-mayors-committee-will-try-today.html | CITY HALL PARLEY IS CALLED ON FARE | By Frank J Prial | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/city-preparing-cuts-in-services-to-offset-loss-of-bond-funds-city.html | City Preparing Cuts In Services to Off set Loss of Bond Funds | By Martin Tolchin | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/coal-stockpiles-are-being-used-up-small-power-concerns-feel-pinch.html | COAL STOCKPILES ARE BEING USED UP | By George Vecsey Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/columbia-warned-on-hiring-policies-columbias-eligibility-for-us.html | Columbia Warned On Hiring Policies | By John Herbers Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/discrimination-against-the-qualified.html | Discrimination Against the Qualified | By Sidney Hook | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/doing-good.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/dryer-of-giants-harsh-on-critics-defensive-end-says-those-who-cite.html | DRYER OF GIANTS HARSH ON CRITICS | By Ai Harvin | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/editorial-cartoon-1-no-title.html | China in the United Nations | SPECIAL TO THE NEW YORK TIMES | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/editorial-cartoon-2-no-title.html | China in the United Nations | SPECIAL TO THE NEW YORK TIMES | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/europe-to-press-us-on-currency-6-common-market-nations-agree-to-try.html | EUROPE TO PRESS US ON CURRENCY | By Clyde H Farnsworth Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/federal-aid-revives-a-town-in-montana.html | The Talk of Roundup | By Anthony Ripley Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/ferguson-jenkins-proves-his-point.html | Sports of The Times | By Arthur Daley | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/finch-says-vote-backs-fund-sharing.html | Finch Says Vote Backs Fund Sharing | By Robert B Semple Jr Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/franciss-praise-is-fit-for-kings-after-71-victory-coach-of-rangers.html | FRAICISS PA1SE IS Fil FO KiNGS | By Thomas Rogers Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/goldberg-protests-the-surrender-of-ellsberg-paper.html | Goldberg Protests the Surrender of Ellsberg Paper | By Linda Charlton | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/governor-rebuts-lindsay-on-fare-says-mayor-told-him-city-not.html | GOVERNOR REBUTS LINDSAY ON FARE | By William E Farrell | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/gramercy-park-gets-rent-strike-tenants-protest-conditions-in-luxury.html | GRAMERCY PARK GETS RENT STRIKE | By Paul Lmontgomery | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/house-backs-ban-on-busing-funds-votes-school-bill-liberal-democrats.html | HOUSE BACKS BAN ON BUSING FUNDS VOTES SCHOOL BILL | By David E Rosenbaum Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/house-panel-acts-to-let-pay-go-up-in-current-pacts-move-would-allow.html | HOUSE PANEL ACTS TO LET PAY CO UP IN CURRENT PACTS | By Walter Rugaber Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/house-unit-votes-campaign-bill-alternative-measures-may-complicate.html | HOUSE UNIT VOTES CAMPAIGN BILL | By Warren Weaver Jr Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/house-unit-votes-own-cancer-bill-rejects-a-senate-measure-for.html | HOUSE UNIT VOTES OWN CANCER BILL | By Harold M Schmeck Jr Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/how-to-win-by-losing.html | WASHINGTON | By James Reston | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/imperiale-vows-to-take-no-guff-criticizes-opponents-of-his-election.html | IMPERIALE VOWS TO TAKE NO GUFF | By Francis X Clines Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/import-authority-for-nixon-backed-right-to-set-quotas-clears-senate.html | IMPORT AUTHORITY FOR NIXON BACKED | By Eileen Shanahan Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/indias-enduring-strong-woman-indira-gandhi.html | Woman in the News | By Sydney H Schanberg Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/industrial-polluters-now-facing-us-criminal-action.html | Industrial Polluters Now Facing US Criminal Action | By Robert Reinhold Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/injured-reed-gets-an-armchair-view-of-knicks-victory-reed-sees-team.html | Injured Reed Gets An Armchair View Of Knichs Victory | By Sam Goldaper | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/interim-foreign-aid-bills-approved-by-senate-panel-committee-splits.html | Interim Foreign Aid Bills Approved by Senate Panel | By John W Finney Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/invisible-colleges-called-in-jeopardy.html | Invisible Colleges Called in Jeopardy | By Andrew H Malcolm | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/itt-net-sets-a-record-sales-also-at-peak-itt-announces-record-sales.html | ITT Net Sets a Record | By Clare M Reckert | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/jackson-and-yorty-to-run-in-new-hampshire-contest.html | Jackson and Yorty to Run In New Hampshire Contest | By R W Apple Jr Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/jenkins-wins-puissance-on-idle-dice-and-main-spring-7foot-barrier.html | Jenkins Wins Puissance on Idle Dice and Main Spring | By Walter R Fletcher | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/labor-leaders-at-parley-here-denounce-nixon-wage-policies.html | Labor Leaders at Parley Here Denounce Nixon Wage Policies | By Damon Stetson | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/lions-to-test-worst-60-team.html | Ivy League Roundup | By Deane McGowen | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/man-dies-here-in-blaze-trapped-behind-antiviolence-shield-he-built.html | Man Dies Here in Blaze Trapped Behind Antiviolence Shield He Built | By Laurie Johnston | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/many-environment-ads-held-blatantly-false-study-criticizes.html | Many Environment Ads Held Blatantly False | By Gladwin Hill | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/market-place-porteous-views-gogo-funds.html | Market Place Porteous Views GoGo Funds | By Robert Metz | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/market-rallies-then-falls-back-dow-up-by-745-at-11-am-ends-with.html | MARKET RALLIES THEN FALLS BACK | By Vartanig G Vartan | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/mrs-gandhi-meets-nixon-asks-pressure-on-pakistan.html | Mrs Gandhi Meets Nixon Asks Pressure on Pakistan | By Benjamin Welles Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/music-from-london-new-philharmonia-is-led-by-maazel.html | Music From London | By Harold C Schonberg | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/nine-named-in-indictments-in-municipal-loan-scandal-nine-indicted.html | Nine Named in Indictments In Municipal Loan Scandal | By Edith Evans Asbury | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/nixon-aide-airs-pension-aims-first-proposals-on-vesting-and-other.html | Nixon Aide Airs Pension Aims | By Michael C Jensen | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/nobel-scientist-sizes-up-man.html | Notes on People | Albin Krebs | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/october-wholesale-prices-off-slightly-for-2d-month-wholesale-costs.html | October Wholesale Prices Off Slightly for 2d Month | By Edwin L Dale Jr Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/of-the-tiller-and-the-till.html | Books of The Times | By Thomas Lash | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/otb-hit-by-another-breakdown.html | OTB Hit by Another Breakdown | By Steve Cady | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/otc-prices-gain-amex-ends-mixed-late-profit-taking-erases-many-of.html | OTC PRICES GAIN AMEX ENDS MIXED | By Alexander R Hammer | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/pan-am-picks-a-president-from-unit-of-rollsroyce-william-t-seawell.html | Pan Am Picks a President From Unit of RollsRoyce | By Richard Witkin | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/policeman-tells-of-a-bribe-offer-testifies-at-trial-of-3-state.html | POLICEMAN TELLS OF A BRIBE OFFER | By Steven R Weisman | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/prine-offers-a-bill-of-topical-songs-at-the-bitter-end.html | Prine Offers a Bill Of Topical Songs At the Bitter End | By Don Heckman | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/recital-by-perahia-marked-by-ability-to-change-styles.html | Recital by Perahia Marked by Ability To Change Styles | Donal Henahan | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/rehnquist-says-he-persuaded-mitchell-to-modify-position-on.html | Powell Presented to Committee | By Fred P Graham Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/rounding-up-shopping-carts-that-rustlers-steal.html | Rounding Up Shopping Carts That Rustlers Steal | By Robert A Wright Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/ruination-of-the-hills.html | Ruination of the Hills | By Harry M Caudill | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/sadat-transfers-to-military-office-cairo-war-minister-reports-move.html | SADAT TRANSFERS TO MILITARY OFFICE | By Raymond H Anderson Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/sas-able-to-fly-high-on-a-low-budget.html | Advertising | By Philip H Dougherty | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/schippers-leads-ginastera-work-large-audience-is-drawn-by.html | SCHIPPERS LEADS GINASTERA WORK | By Raymond Ericson | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/scoring-is-routine-for-wright-kansas-city-rookie-goes-into-a-dance.html | Scoring Is Routine for Wright | By Murray Chass | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/senators-protest-amchitka-ablast.html | Senators Protest Amchitka ABlast | By Richard D Lyons Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/shell-3month-profit-off-oil-protest-voiced-shell-group-net-down-in.html | Shell 3Month Profit Off | By William D Smith | RE0000804859 | 1999-06-17 | B00000704834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/soviet-said-to-cut-cairo-arms-flow-us-sources-report-sharp-drop-in.html | SOVIET SAID TO CUT CAIRO ARMS FLOW | By Terence Smith Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/stage-the-rothschilds-solid-musical-now-in-its-second-year-remains.html | Stage The Rothschilds | By Clive Barnes | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/state-confirms-it-has-dropped-brownie-points-welfare-plan.html | State Confirms It Has Dropped Brownie Points Welfare Plan | By John Darnton | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/steal-a-dance-triumphs-but-it-was-no-waltz.html | Steal a Dance Triumphs But It Was No Waltz | By Joe Nichols | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/study-finds-most-lack-trust-in-us-war-a-factor-in-diminished.html | STUDY FINDS MOST LACK TRUST IN US | By Boyce Rensberger | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/synod-split-on-ordaining-married-men.html | Synod Split on ordaining Married Men | By Edward B Fiske Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/the-new-girl-at-princeton-a-sculpture-by-picasso.html | The New Girl at Princeton A Sculpture by Picasso | By David L Shirey | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/trudeaus-foes-say-in-commons-he-lets-friendship-with-us-deteriorate.html | Trudeaus Foes Say in Commons He Lets Friendship With US Deteriorate | By Jay Walz Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/updike-goes-all-out-at-last.html | Books of The Times | By Anatole Broyard | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/us-bond-holders-decide-on-payoff-34-of-investors-in-nov-15-notes.html | US BOND HOLDERS DECIDE ON PAYOFF | By John H Allan | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/us-funds-sought-in-legal-aid-plan-city-wants-the-money-to-pay.html | US FUNDS SOUGHT IN LEGAL AID PLAN | By Michael T Kaufman | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/us-population-growth-rate-declines-three-studies-find-that-the-rate.html | US Population Growth Rate Declines | By Jack Rosenthal Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/us-puts-weeks-war-toll-at-2-concedes-there-might-be-more.html | US Puts Weeks War Toll at 2 Concedes There Might Be More | By Iver Peterson Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/us-says-hanoi-curtails-pow-letters.html | US Says Hanoi Curtails POW Letters | By Henry Giniger Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/vw-offering-set-for-audi-shares-uncertainty-over-value-of-stock.html | VW OFFERING SET FOR AUDI SHARES | By Hans J Stueck Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archiv es/washington-is-optimistic-on-eastwest-discussions.html | Washington Is Optimistic On EastWest Discussions | By Bernard Gwertzman Special to The New York Times | RE0000804859 | 1999-06-17 | B00000704834 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/watery-magnets-tie-up-asmasher-scientists-in-illinois-hope-to-begin.html | WATERY MAGNETS TIE UP ASMASHER | By Walter Sullivan | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/welfare-client-wins-right-to-state-hearing-on-cut.html | Welfare Cliental Right To State Hearing on Cut | By Walter H Waggoner | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/wheat-prices-up-on-strike-report-board-of-trade-sets-study-of-the.html | WHEAT PRICES UP ON STRIKE REPORT | By Thomas W Ennis | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/with-a-talented-sauce-chef-what-if-truffles-are-few.html | With a Talented Sauce Chef What If Truffles Are Few | By Raymond A Sokolov | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/wood-field-and-stream-silverside-minnow-and-sand-eel-rated-among.html | Wood Field and Stream | By Nelson Bryant | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/5/1971 | https://www.nytimes.com/1971/11/05/archives/zamir-dance-group-gives-program-here.html | ZAMIR DANCE GROUP GIVES PROGRAM HERE | Anna Kisselgoff | RE0000804859 | 1999-06-17 | B00000704834 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/20-in-primary-race-for-governor-in-louisiana-today-8-democrats-and.html | 20 in Primary Race for Governor in Louisiana Today | By Roy Reed Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/3-armed-convicts-terrorize-vienna.html | 3 Armed Convicts Terrorize Vienna | By Harald Brainin Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/421-shot-scores-in-aqueduct-race-chartino-victor-by-head-under.html | 421 SHOT SCORES IN AQUEDUCT RACE | By Joe Nichols | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/a-car-dealer-finds-that-his-business-teaches-caution-an-auto-dealer.html | A Car Dealer Finds That His Business Teaches Caution | By Agis Salpukas Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/a-voice-from-exile.html | A Voice From Exile | By Roger Williams | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/aleutians-site-is-prepared-for-blast-today-site-is-prepared-for.html | Aleutians Site Is Prepared for Blast Today | By Wallace Turner Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/all-for-the-love-of-a-woman.html | Books of The Times | By Thomas Lask | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/allende-moves-to-force-a-showdown-at-the-polls.html | Allende Moves to Force A Showdown at the Polls | By Juan de Onis Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/antiques-early-gold-and-silver-shows-chinese-skill.html | Antiques | By Marvin D Schwartz | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/apprehensive-residents-mourn-woman-slain-in-parkchester.html | Apprehensive Residents Mourn Woman Slain in Parhchester | By Douglas Robinson | RE0000804860 | 1999-06-17 | B00000704835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/art-les-halles-recalled-in-sculpture-masonwork-portrays-paris.html | Art Les Halles Recalled in Sculpture | By John Canaday | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/artists-designs-for-currency-include-a-12-bill.html | Artists Designs for Currency Include a 12 Bill | By Grace Glueck | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/automation-of-justice-system-held-threat-to-civil-liberties.html | Automation of Justice System Held Threat to Civil Liberties | By Lesley Oelsner | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/badillo-labels-stein-a-racist-on-puerto-rican-welfare-study.html | Badillo Labels Stein A Racist On Puerto Rican Welfare Study | By Paul L Montgomery | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/ballet-after-the-creation-burke-performs-in-joffreys-kettentanz.html | Ballet After the Creation | By Clive Barnes | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/bank-robber-here-gets-bogus-money-bank-robber-here-gets-fake-money.html | Bunk Robber Here Gets Bogus Money | By Murray Schumach | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/barbieri-offers-an-exciting-jazz-quintet-at-vanguard-plays-dazzling.html | BARBIERI OFFERS AN EXCITING JAZZ | By John S Wilson | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/beame-to-offer-transit-program-his-work-on-longrange-plan-cited-by.html | BEAME TO OFFER TRANSIT PROGRAM | By Frank J Prial | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/better-personnel-records-vowed-by-columbia-head.html | Better Personnel Records Vowed by Columbia Head | By M A Farber | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/bonnie-raitt-singerguitarist-gives-interpretive-performance.html | Bonnie Raitt SingerGuitarist Gives Interpretive Performance | By Don Heckman | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/bridge-playing-doubled-partscore-can-be-tense-for-both-sides.html | Bride  Playing Doubled PartScore Can Be Tense for Both Sides | BY Alan Truscott | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/britain-tightens-obscenity-curb-court-rules-single-item-can-send.html | BRITAIN TIGHTENS OBSCENITY CURB | By Anthony Lewis Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/cairo-welcomes-african-mission-4-heads-of-state-fly-from-israel-on.html | CAIRO WELCOMES AFRICAN MISSION | By Raymond H Anderson Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/chinese-to-leave-for-un-tuesday-advance-group-of-6-is-due-in-new.html | CHINESE TO LEAVE FOR UN TUESDAY | By Tad Szulc Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/connally-says-he-will-bring-no-hard-line-to-japan-talks-connally.html | Connally Says He Will Bring No Hard Line to Japan Talks | By James P Sterba Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/council-is-told-69-inquiry-uncovered-loanprogram-flaws.html | Council Is Told 69 Inquiry Uncovered LoanProgram Flaws | By Edith Evans Asbury | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/designers-on-different-tacks-sail-same-course-for-spring.html | Designers on Different Tacks Sail Same Course for Spring | By Bernadine Morris | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/detroit-and-singers-give-fine-reading-of-nevsky-work.html | Detroit and Singers Give Fine Reading Of Nevsky Work | By Allen Hughes | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/drawings-by-nesbitt-a-retrospective.html | Drawings by Nesbitt a Retrospective | BY Hilton Kramer | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/el-greco-dispute-is-won-by-museum-court-rules-painting-held-by-fbi.html | EL GRECO DISPUTE IS WON BY MUSEUM | By Arnold H Lubasch | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/firemen-seek-pact-showdown-to-act-thursday-on-city-offer.html | Firemen Seek Pact Showdown To Act Thursday on City Offer | By Damon Stetson | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/foreign-chiefs-slip-on-okinawa-sends-tokyos-diet-into-uproar.html | Foreign Chiefs Slip on Okinawa Sends Tokyos Diet Into Uproar | By Richard Halloran Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/foundation-gives-100000-to-forum-rockefeller-foundation-aids.html | FOUNDATION GIVES 100000 TO FORUM | By Louis Calta | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/ftc-told-city-blocks-building-harlem-businessman-says-his-project.html | FTC TOLD CITY BLOCKS BUILDING | By C Gerald Fraser | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/grain-prices-rise-on-chicago-boaed-reports-of-us-moves-have-bullish.html | GRAIN PRICES RISE ON CHICAGO BOARD | By Thomas W Ennis | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/groups-to-resist-new-tax-status-they-say-loss-of-exemption-would.html | GROUPS TO RESIST NEW TAX STATUS | By Alfonso A Narvaez | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/guard-is-stabbed-after-forum-bout-melee-follows-unanimous-decision.html | GUARD IS STABBED AFTER FORUM BOUT | By Gerald Eskenazi | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/houses-curbs-on-busing-likely-to-spur-bitter-fight-busing-fund-ban.html | Houses Curbs on Busing Likely to Spur Bitter Fight | By David E Rosenbaum Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/houston-is-it-a-mecca-for-oenophiles.html | HoustonIs It a Mecca for Oenophiles | By Martin Waldron Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/in-tropical-guinea-the-politics-like-the-sunsets-are-fiery.html | The Talk of Conakry | By William Borders Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/israelis-voice-satisfaction.html | Israelis Voice Satisfaction | By Peter Grose Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/javitsbuckley-relations-cool.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/jenkinss-mounts-score-sweep-jenkinss-mounts-score-123-sweep.html | Jenkinss Mounts Score Sweep | By Steve Cady | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/jets-pick-tannen-to-bar-chiefs-bombs-to-taylor.html | Jets Pick Tannen to Bar Chiefs Bombs to Taylor | By Dave Anderson | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/jews-join-in-plea-to-aid-day-schools.html | Jews Join in Plea to Aid Day Schools | By Leonard Buder | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/joan-miller-and-dance-troupe-present-an-ambitious-program.html | Joan Miller and Dance Troupe Present an Ambitious Program | By Anna Kisselgoff | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/justices-to-hear-plea-only-hours-before-atom-test-court-agrees-with.html | JUSTICES TO HEAR PLEA ONLY HOURS BEFORE ALUM TEST | By Richard D Lyons Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/maninduced-methane-is-seen-as-peril-to-ozone-layer.html | ManInduced Methane Is Seen as Peril to Ozone Layer | By Walter Sullivan | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/market-place-bank-in-dispute-on-realty-deal.html | Market Place Bank in Dispute On Realty Deal | By Robert Metz | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/more-college-men-seeking-police-jobs-in-big-cities-more-college-men.html | More College Men Seeking Police Jobs in Big Cities | By Linda Charlton | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/mrs-gandhi-in-capital-says-india-seeks-no-war.html | Mrs Gandhi in Capital Says India Seeks No War | By Benjamin Welles Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/music-thomass-way-philharmonic-fare-is-unconventional.html | Music Thomass Way | By Harold C Schonberg | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/myrdal-will-take-new-look-at-negro.html | Myrdal Will Take New Look at Negro | By Robert Reinhold Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/new-census-trend-bulging-generation.html | News Analysis | By Jack Rosenthal Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/new-pay-formula-spurned-by-labor-business-members-of-board-ask.html | NEW PAY FORMULA SPURNED BY LABOR | By Walter Rugaber Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/nixons-victories.html | Letters to the Editor | Fred Wieland | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archiv es/occupational-tie-to-cancer-sought-those-exposed-to-chemicals-at.html | OCCUPATIONAL TIE TO CANCER SOUGHT | By Jane E Brody | RE0000804860 | 1999-06-17 | B00000704835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/otc-list-down-amex-also-drops-trading-pace-slows-sharply-in-both.html | OTC LIST DOWN AMEX ALSO DROPS | By Alexander R Hammer | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/peking-drive-seems-to-be-aimed-against-lin-piao.html | Peking Drive Seems to Be Aimed Against Lin Piao | By Tillman Durdin Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/penns-merrick-harrier-winner-freshman-sets-heptagonal-record-as.html | PENNS MERRICK HARRIER WINNER | By Deane McGowen | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/person-to-person-president-who.html | Sports of The Times | By Neil Amdur | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/physician-heal-thyself-iii.html | AT HOME ABROAD | By Anthony Lewis | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/policeinquiry-data-seized-in-3-raids-by-hogan-s-office.html | PoliceInquiry Data Seized in 3 Raids By Hogans Office | By Lacey Fosburgh | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/private-investment-in-chile.html | Letters to the Editor | Milan B Skacel | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/process-cleans-water-contaminants-in-streams-removed-by-utilization.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/prospects-for-public-tv.html | Letters to the Editor | Curtis W Davis | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/public-monitor-for-police.html | Letters to the Editor | Benjamin Lipowsky | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/rangers-win-81-lifting-skein-to-10.html | Rangers Win 81 Lifting Skein to 10 | By Thomas Rogers Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/rate-of-jobless-down-in-october-to-58-from-6-decline-follows.html | RATE OF JOBLESS DOWN IN OCTOBER TO 58 FROM 6 | By Edwin L Dale Jr Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/rhetoric-thats-not-so-innocent.html | Rhetoric Thats Not So Innocent | By Marie Syrkin | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/rich-men-and-candidates.html | Letters to the Editor | Michele A Politi | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/rizzos-fire-chief-his-brother.html | Notes on People | Albin Krebs | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/save-the-children.html | Letters to the Editor | Sheldon N Feinberg Md | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/scheel-urges-new-forum-for-west-european-unity.html | Scheel Urges New Forum for West European Unity | By Clyde H Farnsworth Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/screen-tragic-diary-film-forum-presents-personality-games.html | Screen Tragic Diary | By Roger Greenspun | RE0000804860 | 1999-06-17 | B00000704835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/senate-panel-adds-daycare-tax-aid-limited-tax-deduction-voted-by.html | Senate Panel Adds DayCare Tax Aid | By Eileen Shanahan Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/soviet-is-loosening-moldaviarumania-ties.html | Soviet Is Loosening MoldaviaRumania Ties | By Hedrick Smith Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/state-department-says-new-senate-aid-proposals-would-cripple-south.html | State Department Says New Senate Aid Proposals Would Cripple South Vietnam | By Bernard Gwertzman Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/stock-prices-dip-in-slow-trading-832-big-board-issues-fall-as-only.html | STOCK PRICES DIP IN SLOW TRADING | By Vartanig G Vartan | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/study-finds-school-dropouts-do-not-appear-to-suffer.html | Study Finds School Dropouts Do Not Appear to Suffer | By Boyce Rensberger | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/synod-asks-study-of-womens-role-vatican-group-is-proposed-to.html | SYNOD ASKS STUDY OF WOMENS ROLE | By Edward B Fiske Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/tanzanian-says-joy-at-un-wasnt-to-shame-us.html | Tanzanian Says Joy at UN Wasnt to Shame US | By Eric Pace Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/taylor-stars-in-overtime-as-nets-top-pros-129117.html | Taylor Stars in Overtime As Nets Top Pros 129117 | By Sam Goldaper Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/the-worlds-heritage-in-trust.html | The Worlds Heritage in Trust | By Russell E Train | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/three-more-major-banks-cut-prime-rates-to-5-12-prime-rate-cut-by-3.html | Three More Major Banks Cut Prime Rates to 5 | By H Erich Heinemann | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/tobey-paintings-exhibited-at-willard.html | Tobey Paintings Exhibited at Willard | By David L Shirey | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/tool-makers-join-ge-in-a-program-plan-aimed-at-eliminating-foreign.html | TOOL MAKERS JOIN GE IN A PROGRAM | By Gene Smith | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/upsets-of-top-elevens-remote.html | Upsets of Top Elevens Remote | By Gordon S White Jr | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/us-food-cost-list-for-august-a-partial-guide-in-price-freeze-us.html | US Food Cost List for August A Partial Guide in Price Freeze | By Will Lissner | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/us-to-let-russians-buy-136million-in-feed-grain-terms-deal-first.html | US to Let Russians Buy 136Million in Feed Grain | By William M Blair Special to The New York Times | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/value-of-triggering-quake.html | Letters to the Editor | Alden Loomis | RE0000804860 | 1999-06-17 | B00000704835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/whiteshirt-boom-industry-hasnt-seen-it-the-white-shirt-what-revival.html | WhiteShirt Boom Industry Hasnt Seen It | By Leonard Sloane | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/witches-and-their-craft.html | Witches And Their Craft | By Colin Wilson | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/6/1971 | https://www.nytimes.com/1971/11/06/archives/young-couple-spell-out-case-against-having-children.html | Young Couple Spell Out Case Against Having Children | By Joan Cook | RE0000804860 | 1999-06-17 | B00000704835 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/-blind-pig-for-the-nec-news-of-the-rialto-the-blind-pig-for-the-nec.html | News of the Rialto | By Lewis Funke | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/-degenerate-artists-whose-work-lives-on.html | Art | By James R Mellow | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/-i-began-to-think-of-these-islands-as-topsecret-outposts-the-turks-.html | I Began to Think Of These Islands as TopSecret Outposts | By J Wandres | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/-pollution-dilution-issue-in-blue-ridge-power-plan.html | Pollution Dilution Issue In Blue Ridge Power Plan | By E W Kenworthy Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/-sexist-air-fare.html | Letters To the Editor | Amour F Liber | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/-so-you-are-another-alice-another-alice.html | So You Are Another Alice | By Morton N Cohen | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/15-actors-star-in-a-videotape-experiment.html | 15 Actors Star in a Videotape Experiment | By Guy Passant | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/4-counties-in-california-moving-to-outlaw-the-lead-in-gasoline.html | 4 Counties in California Moving To Outlaw the Lead in Gasoline | By Everett R Holles Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/a-fluttering-weather-vane-paper-box-volume-is-a-mixed-picture.html | A Fluttering Weather Vane | By John J Abele | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/a-friend-of-the-small-retailer-healthtex-has-built-a-large.html | A Friend of the Small Retailer | By Herbert Koshetz | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/a-goulash-of-ghouls-the-shades-by-betty-broch-illustrated-by.html | A Goulash of Ghouls | By Richard Elman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/a-lonely-death-closes-a-womans-lonely-life-lonely-death-ends-lonely.html | A Lonely Death Closes A Wornans Lonely Life | By John Carry | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/a-new-black-magic-and-they-weave-it-well-weaving-a-new-black-magic.html | A New Black MagicAnd They Weave It Well | By Clayton Riley | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/a-new-image-for-donovan.html | Pop | By Anne Marie Micklo | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/a-pizza-of-your-own.html | A pizza of your own | By Raymond A Sokolov | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/a-question-of-madness-a-question-of-madness.html | A Question Of Madess | By Zhores A Medvedev and Roy A Medvedev | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/a-question-or-three-for-nominee-rehnquist-supreme-court.html | The Nation | 8212 William V Shannon | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/a-revival-ahead-for-greenport.html | A Revival Aheadfor Greenport | By Colleen Sullivan | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/a-sad-jerry-l-a-sad-jerry-lewis.html | Movies | By A H Weiler | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/a-tortephile-on-the-loose-in-old-vienna.html | A Tortephile on the Loose | By Alden Whitman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/a-transportation-blueprint-obtaining-capital-requires-changes.html | POINT OF VIEW | By Arthur D Lewis | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/about-incest-but-its-about-incest-but-.html | About Incest But | By Vincent Canby | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/adam-by-adam-by-adam-clayton-powell-jr-illustrated-260-pp-new-york.html | The first Congressman from Harlem | By Martin Kilson | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/after-the-counterculture-cont.html | Letters | THE REV Sj John J Morris | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/all-roads-next-weekend-lead-to-scca-convention-here.html | All Roads Next Weekencl Lead To S C C A Convention Here | By Bill Braddock | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/americans-in-italy.html | Americans in Italy | By Daniel M Madden | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/an-energy-threat.html | An Energy Threat | By Gene Smith | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/anniversary-speech-in-moscow-hails-trips-abroad-by-kremlins-leaders.html | Anniversary Speech in Moscow Hails Trips Abroad by Kremlins Leaders | By Theodore Shabad Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/archie-laura-norman.html | TV Mailbag | Ted Bookey | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/army-continues-its-rutgers-hex-3-barclay-field-goals-help-cadets.html | ARMY CONTINUES ITS RUTGERS HEX | By Al Harvin Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archiv es/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/article-12-no-title-instant-dressing.html | Instant dressing | By Mary Ann Crenshaw | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/at-home-in-a-barn.html | At home in a barn | By Norma Skurka | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/bargainers-uncertain-labor-is-stalled-as-guidelines-lag.html | Bargainers Uncertain | By Jerry M Flint Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/baseball-it-seems-like-only-yesterday-.html | Baseball It Seems Like Only Yesterday | By Joseph Durso | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/beame-releases-loanplan-audit-28-recommendations-made-to-housing.html | BEAM RELEASES LOANPLAN AUDIT | By Alfonso A Narvaez | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/bedding-down-the-flower-border.html | Gardens | By Elda Haring | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/big-band-sound-coming-out-of-l-i.html | Big Band Sound Coming Out of L I | By John S Wilson | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/black-social-workers-assail-agencies.html | Black Social Workers Assail Agencies | By C Gerald Fraser | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/blindness-no-handicap-to-queens-runner.html | Blindness No Handicap to Queens Runner | By Charles Friedman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/books-shuffling-the-deck-all-for-nought.html | Books | John J Abele | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/boston-college-beats-syracuse-in-offenselacking-game-103.html | Boston College Beats Syracuse In OffenseLarking Game 103 | By Murray Crass Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/bostons-reelection-of-a-liberal-ran-counter-to-mayoral-trend.html | Bostons ReElection of a Liberal Ran Counter to Mayoral Trend | By R W Apple Jr Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/bourguiba-relents-in-his-fight-to-curb-excesses-of-ramadan.html | Bourguiba Relents in His Fight To Curb Excesses of Ramadan | By Henry Giniger Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/bridge-aces-are-worth-more-than-aces.html | Bridge | By Alan Truscott | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/bridging-the-gap-between-promise-and-performance.html | MADISON AVE | By Philip H Dougherty | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/british-entry.html | LETTERS | Charles C Parsons | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/cadbury-schweppes.html | Cadbury Schweppes | By James J Nagle | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/cairo-war-stand-seems-softened-heykal-takes-long-view-on-struggle.html | CAIRO WAR STAND SEEMS SOFTENED | By Raymond H Anderson Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/camera-world.html | Photography | Bernard Gladstone | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/change-in-command-at-ids-mutual-fund-complex-will-test-c-r-orem-an.html | Change in Command at IDS | By Robert D Hershey Jr | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/changes-at-paper-stir-speculation-executives-shifted-recently-at.html | CHANGES AT PAPER STIR SPECULATION | By Jack Rosenthal Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/chaplain-expects-better-police-force-to-result-from-child-care.html | Chaplain Expects Better Police Force to Result From Corruption Inquiry | By Edward Hudson | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/china-expected-to-champion-underdeveloped-lands-at-un.html | China Expected to Champion Underdeveloped Lands at UN | By Tad Szulc Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/cider-recipe.html | Letters | Marian C White MRS | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/city-judicial-system-is-making-little-progress-in-preparing-for.html | City judicial System Is Makin Little Progress in Preparing for SpeedyTrial Rules Effective Date | By Lesley Oelsner | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/citys-child-care-is-found-slipping-us-health-official-urges.html | CITYS CHILD CARE IS FOUND SUPPING | By Peter Kihss | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/coney-fights-extension-of-a-pollution-control-plant.html | Coney Fights Extension of a Pollution Control Plant | By Ralph Blumenthal | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/confirming-a-special-quality.html | Art | By Hilton Kramer | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/conservationists-ask-new-hearing-on-con-ed-plan.html | Conservationists Ask New Hearing on Con Ed Plan | By Arnold H Lubasch | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/cornell-tops-ivy-by-beating-brown-marinaro-gains-176-yards-scoring.html | CORNELL TOPS IVY BY BEATING BROWN | By Lincoln A Werden Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/daily-double-doubled-by-li-bridge-players.html | Daily Double Doubled By LI Bridge Players | By Alan Truscott | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/destroying-boars.html | Letters | John R Gregg | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/divided-attention-from-mrs-gandhis-hosts-us-and-india.html | The World | 8212 Benjamin Welles | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/drive-across-mexicos-mountain-wall-no-es-possible.html | Drive Across Mexicos Mountain Wall No es Possible | By John V Young | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/drive-is-planned-on-breast-cancer-group-sets-detection-effort-to.html | DRIVE IS PLANNED ON BREAST CANCER | By Jane E Brody | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/du-pont-may-cede-control-of-papers.html | Du Pont May Cede Control of Papers | By Juan M Vasquez Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/earth-day-activists-here-still-at-work.html | Earth Day Activists Here Still at Work | By Eleanor Blau | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/economic-aid-asked-in-japan-by-mcnamara-and-mccracken.html | Economic Aid Asked in Japan By McNamara and McCracken | By Richard Halloran Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/ed-chalk-up-one-for-lee-tolstoi.html | Television | By Dan Carlinsky and Edwin Goodgold | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-1-no-title.html | The Vote | SPECIAL TO THE NEW YORK TIMES | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-2-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-3-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-4-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/education-new-york-city.html | Education | 8212Fred M Hechinger | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/even-ohio-comics-say-theyre-from-brooklyn-even-ohio-comedians.html | Even Ohio Comics Say Theyre From Brooklyn | By Richard F Shepard | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/everybody-was-for-the-bond-issue-except-the-people-in-new-york.html | The Vote | 8212 Frank Lynn | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/family-ecology.html | Letters | Nancy Barnes | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/farewell-liberace.html | Letters To the Editor | Joyce Sanders MRS | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/farewell-party-runs-2d-tinajero-takes-aqueduct-stake.html | Farewell Party Runs 2d | By Joe Nichols | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/few-postcards-plenty-of-sights-and-no-guided-tours-in-kinshasa.html | Few Postcards Plenty of Sights And No Guided Tours in Kinshasa | By Edward B Fiske | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/fighting-continues-at-cambodian-post.html | FIGHTING CONTINUES AT CAMBODIAN POST | SPECIAL TO THE NEW YORK TIMES | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/for-every-theory-an-equal-and-opposite-theory-in-the-nation.html | The Vote | 8212 John A Hamilton | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/for-morrall-a-peakandvalley-life.html | About Pro Football | By William N Wallace | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/for-scholars-painters-and-everybody.html | Art | By John Canaday | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/french-position-opposed-in-eeo-british-and-west-germans-favor.html | FRENCH POSITION OPPOSED IN EEC | By Clyde H Farnsworth Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/friend-monkey-by-p-l-travers-284-pp-new-york-harcourt-brace.html | Can Monkey escape Prof McWhirter the animal collector | By Susan Sheehan | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/guide-to-portable-electric-sanders.html | Home Improvement | By Bernard Gladstone | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/gulfs-chief-and-defender.html | MAN IN BUSINESS | Marylin Bender | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/gyrocopter-popularity-soaring.html | Gyrocopter Popularity Soaring | By Alex Palmer | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/hbomb-is-tested-in-the-aleutians-despite-protest-amchitka-island.html | HBOMB IS TESTED IN THE ALEUTIANS DESPITE PROTEST | Wallace Turner Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/health-care-delivery-new-medical-school-problem.html | Health Care Delivery New Medical School Problem | By Lawrence K Altman Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/helms-told-to-cut-global-expenses-nixon-order-aims-at-better.html | HELMS TOLD TO CUT GLOBAL EXPENSES | By Benjamin Welles Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/high-court-4-to-3-bars-delay-in-amchitka-blast-denies-plea-to-put.html | High Court 4 to 3 Bars Delay in Amchitka Blast | By Fred P Graham Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/his-own-where-by-june-jordan-90-pp-new-york-thomas-y-crowell.html | Buddy and Angela have trouble and each other | By Sarah Webster Fabio | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/hospitals-lagging-on-new-programs-changes-ordered-by-board-still.html | HOSPITALS LAGGING ON NEW PROGRAMS | By John Sibley | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/housewife-runs-too.html | Housewife Runs Too | By Pranay Gupte | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/how-the-democrats-lost-in-long-beach.html | How the Democrats Lost in Long Beach | By Alice Murray | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/how-the-mouse-was-hit-on-the-head-by-a-stone-and-so-discovered-the.html | Once upon a time three famous men came into the nursery | By Selma G Lanes | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/how-to-succeed-in-undertaking-go-to-school.html | How to Succeed In Undertaking Go to School | By Lynn Haney | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/in-bluebeards-castle-some-notes-towards-the-redefinition-of-culture.html | In Bluebeards Castle | By Carl E Schorske | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/in-reply-to-nixon-threats-of-a-trade-war-europe.html | The World | Anthony Lewis | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/in-the-alentejo-where-the-trees-dance-a-saraband-of-infinite-grace.html | In the Alentejo Where the Trees Dance a Saraband Of Infinite Grace | By Rene Lecler | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/in-the-country-of-ourselves-by-nat-hentoff-128-pp-new-york-simon.html | Young heroes and heroines as political creatures and fictional creations | By Benjamin Demott | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/increasingly-speed-is-money-for-couriers.html | Increasingly Speed is Money For Couriers | By Alexander R Hammer | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/indians-fearful-in-south-africa-security-police-said-to-hold-12-in.html | INDIANS FEARFUL IN SOUTH AFRICA | By Paul Hofmann Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/innovation-must-go-on.html | Innovation Must Go On | By Dennis Gabor | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/investment-banker-is-slain-in-cross-fire-between-police-and-two.html | Investment Banker Is Slain in Cross Fire Between Police and Two Robbery Suspects on Fifth Avenue | By Paul L Montgomery | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/irish-find-an-offense-and-bury-pitt-56-to-7-brown-sophomore.html | Irish Find an Offense and Bury Pitt 56 to 7 | By Neil Amdur Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/is-america-falling-apart-is-america-falling-apart.html | Is America Falling Apart | By Anthony Burgess | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/israel-the-impossible-israel-the-impossible.html | Israel The Impossible | By Clyde H Farnsworth | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/its-les-its-lucas-its-a-teletrip.html | Art Notes | By Grace Glueck | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/j-d-bernal.html | Letters To the Editor | Gerson Jacobs | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/japanese-dig-in-to-refurbish-cluttered-sapporo-for-winter-olympic.html | Japanese Dig In to Refurbish Cluttered Sapporo for Winter Olympic Games | By James P Sterba Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/jersey-wireless-alarm-system-eliminates-worry-of-blackout.html | Jersey Wireless Alarm System Eliminates Worry of Blackout | By James F Lynch Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/joiner-by-james-whitehead-463-pp-new-york-alfred-a-knopf-795.html | Exultation and lament | By R V Cassill | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/judy-maccari-13-rides-to-title-florida-girl-takes-equitation-honors.html | Judy Maccari 13 Rides to Title | By Walter R Fletcher | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/juilliard-and-manhattan-present-new-sessions-and-haieff-works.html | Juilliard and Manhattan Present New Sessions and Haieff Works | By Allen Hughes | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/just-as-true-as-portnoy.html | Kerr on Unlikely Heroes 3 Mill Hoar Stories | 8212 Walter Kerr | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/kaliades-is-hero-lions-34yard-kick-in-final-minute-snaps-indian.html | KALIADES IS HERO | By Leonard Koppett | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/kefauver-a-political-biography-by-joseph-bruce-gorman-illustrated.html | A decent man but not a big one | By Robert Sherrill | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/kvetched-at-any-news-shows-lately.html | Television | By John J OConnor | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/labors-pricewatchers-here-strongly-oppose-all-increases.html | Labors PriceWatchers Here Strongly Oppose All Increases | By Will Lissner | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/lad-as-a-wasp-in-dogs-clothing-lad-as-wasp.html | Lad as a Wasp In Dogs Clothing | By Gaddis Smith | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/laird-concludes-visit-to-vietnam-he-indicates-us-is-ready-to-step.html | LAIRD CONCLUDES VISIT TO VIETNAM | By Alvin Shuster Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/late-rally-sinks-harvard-princeton-rally-downs-harvard.html | Late Rally Sinks Harvard | By Deane McGowen Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/law-grand-juries-strange-doings-by-the-honest-countrymen.html | Law | 8212Leon Friedman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/let-me-tell-you-about-new-hampshire-new-hampshire-is-divided-into.html | Let Me Tell You About New Hampshire | By Eugene J McCarthy | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-1-no-title.html | TV Mailbag | Paula Cohen | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-2-no-title.html | TV Mailbag | Mrs Irene Rapaport | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-3-no-title.html | TV Mailbag | Mrs McIver Woody | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-4-no-title.html | TV Mailbag | Christopher Z Hobson | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-5-no-title.html | Archie Laura | Mel Cebulash | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Joel C Mandelman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-7-no-title.html | Letters | Ruth Adams MISS | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/li-conservatives-hurt-by-crossendorsement-ban.html | LI Conservatives Hurt by CrossEndorsement Ban | By David A Andelman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/long-island-awaits-bid-from-nhl.html | Long Island Awaits Bid From NHL | By Gerald Eskenazi | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/love-it-or-stay.html | OBSERVER | By Russell Baker | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/lovingly-supplying-cream-for-those-silent-serials.html | BQLI Mailbag | Abraham Lass | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/many-prisoners-praise-leesburg-penologists-tour-jerseys-yearold.html | MANY PRISONERS PRAISE LEESBURG | By Francis X Clines Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/marcel-ophuls.html | Letters To the Editor | David Schneiderman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/market-pendulum-begins-trip-back-from-pessimism-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/mcgovern-telling-his-backers-his-goal-is-to-liberalize-rivals.html | Washington Notes | By James M Naughton Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/meet-me-in-the-green-glen-by-robert-penn-warren-376-pp-new-york.html | Characters that are or become moral men | By James Boatwright | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/middle-japan-takes-dollar-shock-calmly-but-fears-hard-times-lie.html | Middle Japan Takes Dollar Shock Calmly but Fears Hard Times Lie Ahead | By Takashi Oka Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/mideast-peace-in-oil-drilling.html | Mideast Peace In Oil Drilling | Clyde F Farnsworth | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/miss-cortez-sings-lead-in-carmen.html | MISS CORTEZ SINGS LEAD IN CARMEN | Peter G Davis | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/mississippi-poll-watchers-say-harassment-barred-fair-tally.html | Mississippi Poll Watchers Say Harassment Barred Fair Tally | By Thomas A Johnson Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/mitchell-scores-5-times-as-unbeaten-penn-state-crushes-maryland-63.html | Lydell Mitchell Passes Lenny Moores Old Career Rushing Mark at Penn State | By Gordon S White Jr Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/mohammed-by-maxime-rodinson-illustrated-by-anne-carter-361-pp-new.html | An average man aided by historical good fortune | By Albert Memmi | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/money-and-art-a-study-based-on-the-timessotheby-index-by-geraldine.html | In Sothebyland the graphs go up | By Grace Glueck | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/more-at-stake-than-a-queens-hill-the-day-a-pretty-hill-vanished.html | More at Stake Than a Queens Hill | By Murray Schumacr | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/more-east-germans-flee-to-west-since-berlin-accord.html | More East Germans Flee to West Since Berlin Accord | By Ellen Lentz Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/more-high-unemployment-jobs.html | More High Unemployment | By Michael C Jensen | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/more-on-color-readers-speak-out.html | Photography | By A Coleman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/most-of-all-tuesday-remembers-mama.html | Movies | By Guy Flatley | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/mrs-gandhi-calls-refugees-burden-in-talk-at-columbia-she-ties-war.html | MRS GANDHI CALLS REFUGEES BURDEN | By Jonathan Kandell | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/nabokov-vs-wilson.html | Letters To the Editor | Vladimir Nabokov | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/nader-report-charges-that-connecticut-commissioner-is-not-acting-as.html | Nader Report Charges That Connecticut Commissioner Is Not Acting as Champion of the Consumedr | By Grace Lichtenstein | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/neglected-red-hook-takes-on-the-city-red-hook-takes-on-the-city.html | Neglected Red Hook Takes On the City | By Fred Ferretti | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/new-black-mayor-pushing-for-unity-englewood-pastor-considers.html | NEW BLACK MAYOR PUSHING FOR UNITY | By Edward Hudson Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/new-england-gets-increased-us-funds-to-help-cut-high-cancer-death.html | New England Gets Increased US Funds to Help Cut High Cancer Death Rate | By Bill Kovach Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/new-quarterly-is-seeking-to-link-philosophers-skills-to-politics.html | New Quarterly Is Seeking to Link Philosophers Skills to Politics | By Israel Shenker | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/new-us-missile-being-produced-airborne-maverick-guided-by-a.html | NEW US MISSILE BEING PRODUCED | By Drew Middleton | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/ney-salgado-gives-keyboard-program.html | NEY SALGADO GIVES KEYBOARD PROGRAM | Donal Henahan | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/nixon-in-the-white-house-the-frustration-of-power-by-rowland-evans.html | More process than product more politics than philosophy | By Robert Semple | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/nixon-trip-here-tuesday-is-a-prelude-to-1972-drive-nixons-trip-here.html | Nixon Trip Here Tuesday Is a Prelude to 1972 Drive | By Robert B Semple Jr Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/nobody-knows-how-many-there-are.html | Chess | By Al Horowitz | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/north-bimini-nobody-here-but-us-bonefish-nobody-here-but-us.html | North Bimini Noboy Here But Us Bonefish | By Ian Glass | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/northport-gym-team-unbeaten-in-five-years.html | Northport Gym Team Unbeaten in Five Years | By Marty Twersky | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/notes-on-the-occasion-of-having-line-of-least-existence-other-plays.html | Notes on the Occasion of Having Line of Least Existence  Other Plays Remaindered at Marboro Book Shops | By Rosalyn Drexler | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/officials-of-cities-praising-presidents-new-aid-plan-urban.html | Officials of pities Praising President New Aid Plan | By John Berbers Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/olympic-solution.html | Letters To the Editor | Leon Freilich | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/one-mans-troubles-with-the-army-and-vice-versa.html | Colonel Herbert | 8212 James T Wooten | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/one-night-the-dinosaurs-played-host-to-chicagos-socially-elite.html | One Night the Dinosaurs Played Host to Chicagos Socially Elite | By George Vecsey Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/our-gang-starring-tricky-and-his-friends-by-philip-roth-201-pp-new.html | Our Gang Starring Tricky and His Friends By Philip Roth 201 pp New York Random House 595 | By Dwight MacDonald | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/over-20-us-1972-issues.html | Stamp | By David Lidman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/panel-to-select-liu-head.html | Panel to Select LIU Head | By David Medina | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/path-discontinuing-tokens-for-cash.html | PATH Discontinuing Tokens for Cash | By Frank J Peal | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/pay-board-fails-to-act-on-a-new-proposal-on-raises.html | Pay Board Fails to Act on a New Proposal on Raises | By Walter Rugaber Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/pep-federal-funding-for-jobs.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/petitioners-before-midas.html | Letters to the Editor | Paul F Power | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/picture-books.html | Picture Books | By Joan Dodger Mercer | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/pinky-learned-plenty-in-the-pool-hall-pinky-learned-plenty.html | Music | By Stephen E Rubin | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/pittsburghers-led-by-steinberg-play-new-barber-work.html | Pittsburghers Led By Steinberg Play New Barber Work | By Raymond Ericson | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/police-auditing-holywood-force-coast-detective-suspended-in-secret.html | POLICE AUDITING HOLLYWOOD FORCE | By Robert A Weight Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/prayer-in-public-schools.html | Letters to the Editor | Frank E Karelsen | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/presidential-books.html | Letters | Mrs Solomon Schwebel | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/price-rises-planned-many-businessmen-are-planning-to-raise-prices.html | Price Rises Planned | By Michael C Jensen | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/profit-sought-from-error-profit-sought-from-error.html | Profit Sought From Error | By Marylin Bender | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/program-of-song-by-tessa-williams.html | PROGRAM OF SONG BY TESSA WILLIAMS | Robert Sherman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/proposal-for-a-un-university-may-come-to-vote-in-assembly.html | Proposal for a UN University May Come to Vote in Assembly | By Andrewh Malcolm Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/proxmire-states-he-will-not-run-opens-way-for-mcgovern-in-the.html | PROXMIRE STATES HE WILL NOT RUN | By Warren Weaver Jr Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/psychic-tightness-impairs-a-concert-by-jose-feliciano.html | Psychic Tightness Impairs a Concert By Jose Feliciano | Don Heckman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/purrington-paces-elis-yale-is-victor-over-penn-2414.html | Purrington Paces Elis | By Dave Anderson Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/pushing-the-town-around-pushing-the-town-around.html | Pushing the Town Around | By Walter Kerr | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/radio-station-helps-in-rescuing-suicide-caller.html | Radio Station Helps in Rescuing Suicide Caller | By James F Clarity | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/rangers-win-31-to-extend-string-go-unbeaten-for-11th-game-in-row-as.html | RANGERS WIN 31 TO EXTEND STRING | By Thomas Rogers Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/rather-too-much-bare-stage.html | Dance | By Clive Barnes | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/recent-lows-parallel-1970s.html | WALL STREET | John J Abele | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/reform-study-says-synagogue-lacks-a-sense-of-community.html | Reform Study Says Synagogue Lacks a Sense of Community | By Irving Spiegel Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/remember-those-old-post-covers.html | Remember Those Old Post Covers | Donald Johnston | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/rep-wydler-becomes-man-to-see-in-capitol.html | Rep Wydler Becomes Man to See in Capitol | By Richard L Madden | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/review-1-no-title-the-waste-land-a-facsimile-and-transcript-of-the.html | The most famous modern poemwhat was left in and what was cut out | By Helen Vendler | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/rome-synod-ends-in-a-10787-split-on-celibacy-issue-majority-opposes.html | ROME SYNOD ENDS INA 10787 SPLITON CELIBACY ISSUE | By Edward B Fiske Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/rule-sought-on-board-members-leaving-their-school-districts.html | Rule Sought on Board Members Leaving Their School Districts | By Leonard Buder | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/rules-for-radicals-a-pragmatic-primer-for-realistic-radicals-by.html | For those who feel the American dream has become a nightmare | By Curtis B Gans | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/sales-jobs-for-the-aged-texan-hires-men-in-sizzling-sixties.html | Sales Jobs For the Aged | By Jack Moseley | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/seminar-aloft-for-envoys-urges-hijacking-treaties.html | Seminar Aloft for Envoys Urges Hijacking Treaties | By Richard Witkin Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/senator-scores-us-coal-leases-nelson-charges-ecological-effect-on.html | SENATOR SCORES US COAL LEASES | By Ben A Franklin Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/shanker-courting-teachers-on-island-teachers-union-aims-at-l-i.html | Shanker Courting Teachers On Island | By Leonard Buder | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/skiing-colorado-a-fast-easy-blitz-from-aspen-to-vail-colorado.html | Skiing ColoradoA Fast Easy litz From Aspen to Vail | By I William Berry | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/smile-please.html | Letters To the Editor | Alfred Amerikaner | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/soviet-and-nato-in-a-dispute-over-naval-rights-in-the-baltic.html | Soviet and NATO in a Dispute Over Naval Rights in the Baltic | By David Binder Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/soviet-port-reflects-boom.html | Soviet Port Reflects Booth | By Hedrick Smith Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/spain-arrests-8-rightists-after-raid-on-picasso-exhibit.html | Spain Arrests 8 Rightistg After Raid on Picasso Exhibit | By Richard Eder Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/spectacular-results-from-a-threedimensional-image-holography.html | Science | 8212 Earl Ubell | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/sports-of-the-times-a-matter-of-recognition.html | Sports of The Times | By Arthur Daley | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/state-leaders-weigh-cuts-in-services.html | State Leaders Weigh Cuts in Services | By Thomas P Ronan | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/status-of-the-movement-the-energy-levels-are-low-status-of-the.html | Status of The Movement The Energy Levels Are Low | By Joseph Lelyveld | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/stranded.html | Letters To the Editor | Mrs C Ott | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/suit-planned-to-compel-housing-at-mitchel-field.html | Suit Planned To Compel Housing at Mitchel Field | By Roy R Silver | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/sumner-locke-elliott.html | Letters To the Editor | Carol Duffy | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/t-s-eliot-a-memoir-by-robert-sencourt-edited-by-donald-adamson.html | An old friend of Tom and he had known Vivien | By Hugh Kenner | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/task-in-bolivia.html | Letters to the Editor | The Rev Vim Daily | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/test-successful-nixon-is-informed-president-at-florida-home-is-in.html | TEST SUCCESSFUL NIXON IS INFORMED | By Terence Smite Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-adventures-of-mao-on-the-long-march-by-frederic-tuten-121-pp.html | He fought the armies of Chiang Kaishek | By Ronald Sukenick | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-bears-house-by-marilyn-sachs-illustrated-by-louis-glanzman-81.html | Fran Ellen needs to love and be loved in return | By Ingeborg Boudreau | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-best-of-architecture-on-long-island-this-year.html | The West of Architecture On Long Island This Year | By Steven R Weisman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-bodyguard-by-adrian-mitchell-188-pp-new-york-doubleday-co-595.html | He fought the enemies of the establishment | By William ORourke | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-carter-burden-question-can-a-rich-handsome-young-member-of-the.html | The Carter Burden qruestionCan a rich handsome young member of the Jet Set from Dry Dock Country find happiness as a reform machine pol | By Thomas Meehan | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-emerging-tragedy.html | WASHINGTON | By James Reston | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-enchantment-of-madame-ballantine.html | BQLI Mailbag | Marjorie Wolfson | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-ftc.html | LETTERS | Rice Odell | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-genius-of-ray-charles-genius-of-ray-charles.html | Recordings | By Don Heckman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-good-word-unnecessary-roughness-the-good-word.html | The Good Word Unnecessary Roughness | By Wilfrid Shred | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-hard-and-critical-bargaining-over-phase-2-economy.html | The Nation | 8212 Ah Raskin | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-island-of-yap-plenty-of-big-wheels-but-few-big-spenders-yap.html | The Island of YapPlenty of Big Wheels But Few Big Spenders | By Jerome M Cowle | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-last-word-a-nobel-for-neruda.html | The Last Word A Nobel for Neruda | By Nathaniel Tarn | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-master-of-miracle-a-new-novel-of-the-golem-by-sulamith.html | A monster was made to avoid a massacre | By John Hersey | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-mortgaged-heart-by-carson-mccullers-edited-by-margarita-g-smith.html | A memento for collector | By Walter Clemons | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-nation-pxs.html | The Nation | 8212 Walter Rugaber | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-new-uniform-suits-cazzie-russell-just-fine.html | The New Uniform Suits Cazzie Russell Just Fine | By Thomas Rogers Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-present-lord-elgin-tots-up-the-bill-for-those-marbles.html | Letters | Elgin | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-president-and-the-court.html | Letters to the Editor | Charles S Lyon | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-professors-daughter-by-piers-paul-read-276-pp-philadelphia-and.html | The Professors Daughter By Piers Paul Read 276 pp Philadelphia and New York J B Lippincott Company 695 | By Jonathan Yardley | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-suburbs-have-to-open-their-gates-the-suburbs-have-to-open-their.html | The Suburbs Have | By Linda and Paul Davidoff and Neil N Gold | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-travelers-world-a-weekend-in-catoctin-park.html | the travelers world | by Paul J C Friedlander | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-unfavourables-mr-sieber-takes-dim-view-of-british-economists.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-venereal-disease-pandemic-v-d-pandemic-cont-most-doctors-says.html | The venereal disease pandemic | By Cokie and Steven V Roberts | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/the-wind-came-the-water-came-death-came-cyclone.html | The World | 8212 Craig R Whitney | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/theirs-was-the-kingdom-by-r-f-delderfield-798-pp-new-york-simon.html | Readers Report | By Martin Levin | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/third-world-voices-for-children-edited-by-robert-e-mcdowell-and.html | Third World Voices For Children Edited by Robert E McDowell and Edward Lavitt Illustrated by Barbara Kohn Isaac 149 pp New York The Third Press Distributed by The Viking Press 595 | By Toni Cade Bambara | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/those-arabists-in-the-state-department-those-arabists-in-state.html | Those Arabists In the State Department | By Joseph Kraft | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/those-brothers-in-gray.html | Letters | Name Withheld | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/thousands-join-in-war-protest.html | Thousands Join in War Protest | By Martin Gansberg | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/to-bring-live-talent-to-the-campus-to-bring-live-talent-to-the.html | Music | By Raymond Ericson | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/trading-new-myths-for-old.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/travel-notes-the-tourist-surtax-a-playboy-hotel-tour-for-sybarites.html | Travel Notes The Tourist Surtax A Playboy Hotel Tour for Sybarites | 8212Robert J Dunphy | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/tribesmen-gain-in-liberian-life-new-leader-seeks-to-close-economic.html | TRIBESMEN GAIN IN LIBERIAN LIFE | By Charles Mohr Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/tribute-to-miss-wald.html | Coins | By Thomas V Haney | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/tuck-the-tools-away-very-carefully.html | Gardens | By D F Beckham Jr | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/two-goats-thrive-in-test-of-living-beneath-ocean.html | Two Goats Thrive in Test Of Living Beneath Ocean | By John L Hess Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/two-new-papers-resisting-a-trend-publish-in-canada.html | Two New Papers Resisting a Trend Publish in Canada | By Edward Cowan Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/unlikely-sheriff-elected-on-coast-reform-advocate-backed-by.html | UNLIKELY SHERIFF ELECTED ON COAST | By Earl Caldwell Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/us-cuts-civilian-role-too-in-vietnam-us-civilian-advisory-program.html | US Cuts Civilian Role Too in Vietnam | By Iver Peterson Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/us-stand-on-peking.html | Letters to the Editor | Colgate S Prentice | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/vassar-and-ventura.html | IN THE NATION | By Tom Wicker | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/voice-of-the-children-is-stilled.html | Voice of the Children Is Stilled | By Martin Gansberg | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/wagesprices.html | LETTERS | Abba P Lerner | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/waiting-for-the-new-china-hands-.html | The World | 8212Henry Tanner | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/westchester-study-disputes-usual-reliefclient-image.html | Westchester Study Disputes Usual ReliefClient Image | By Linda Greenhouse Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/what-are-americans-doing-they-are-getting-out-vietnam.html | The World | 8212 Iver Peterson | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/what-has-bobby-fischer-to-do-with-music.html | Music | By Harold C Schonberg | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/when-a-wife-becomes-addicted-to-bazaars.html | When a Wife Becomes Addicted To Bazaars | By Phillip H Dougherty | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/wilson-pickett-sings-at-beacon-soul-artist-on-bill-with-the-herbie.html | WILSON PICKETT SINGS AT BEACON | By Don Heckman | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/womans-chains.html | Letters to the Editor | Charles A Kelbley | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/wood-field-and-stream-oneway-conversation-with-a-moose-on-a-rainy-a.html | Wood Field and Stream | By Nelson Brryant Special to The New York Times | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/world-foreign-aid-mansfields-message-its-time-for-a-change.html | World | 8212 John W Finney | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/youve-read-the-paperback-will-you-buy-the-hardcover.html | Youve Read the PaperbackWill You Buy the Hardcover | By Douglas N Mount | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/7/1971 | https://www.nytimes.com/1971/11/07/archives/zeroing-in-for-a-series-of-closeups-mars.html | Science | 8212 Walter Sullivan | RE0000804889 | 1999-06-17 | B00000707985 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/i-simply-cant-agree-with-ambassador-yost-we-felt-that-peking.html | I Simply Cant Agree With Ambassador Yost | By George Bush | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/4-democrats-and-6-republicans-campaign-for-vermont-congressional.html | 4 Democrats and 6 Republicans Campaign for Vermont Congressional Seat | By Bill Kovach Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |

| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/49ers-wear-down-vikings-defense-to-triumph-139-49ers-wear-down.html | 49ers Wear Down Vikings Defense To Triumph 139 | By William N Wallace Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
|---|---|---|---|---|---|---|
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/60-handcraftsmen-show-works-at-bear-mountain.html | 60 Handcraftsmen Show Works at Bear Mountain | By Sanka Knox Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/a-pampered-life-ends-as-steak-at-14-a-pound.html | A Pampered Life Ends as Steak at 14 a Pound | By James P Sterba Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/a-year-and-de-gaulle-town-is-a-shrine.html | A Year and de Gaulle Town Is a Shrine | By John L Hess Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/alabama-penn-state-and-michigan-elevens-bolster-chances-for-bowl.html | Alabama Penn State and Michigan Elevens Bolster Chances for Bowl Bids | By Gordon S White Jr | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/anne-chamberlain-gives-piano-recital.html | Anne Chamberlain Grives Piana Recital | By Donal Henana | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/argentina-canada-win-trophies-in-horse-show-argentina-and-canada.html | Argentina Canada Win Trophies in Horse Show | By Walter R Fletcher | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/austerity-drive-in-israel-may-force-military-cuts.html | Austerity Drive in Israel May Force Military Cuts | By Peter Grose Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/beaumont-troupe-fetes-benefactors.html | Beaumont Troupe Fetes Benefactors | By McCandlish Phillips | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/blacks-changing-rating-of-lindsay-some-still-praise-mayor-but-are.html | BLACKS CHANGING RATING OF LINDSAY | By David K Shipler | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/blind-teacher-of-electronics-overcomes-handicap.html | Blind Teacher of Electronics Overcomes Handicap | By Alfred E Clark | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/brainwashing-the-children.html | Letters to the Editor | John M Snyder | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/bridge-garazzo-and-belladonna-top-lists-for-play-and-travel.html | Bridge Garazzo and Belladonna Top Lists for Play and Travel | By Alan Truscott | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/caboose-in-jersey-may-be-derailed-town-and-family-in-dispute-over.html | CABOOSE IN JERSEY MAY BE DERAILED | By Richard J H Johnston Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/canadian-front-chills-the-city-mercury-dips-to-30s-snow-not.html | Mercury Dips to 30sSnow Not Expected | By Robert D McFadden | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/central-america-trade-bloc-falters-central-america-bloc-is.html | Central America Trade Bloc Falters | By Alan Riding Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/chess-grandmaster-requirements-subject-to-frequent-shifts.html | Chess Grandmaster Requirements Subject to Frequent Shifts | By Al Horowitz | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/cities-and-villages-defying-developers-are-hastening-to-preserve.html | Cities and Villages Defying Developers Are Hastening to Preserve and Exhibit Their Historic Sites | By Seth S Ring Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/construction-contracts-in-september-rose-26.html | Construction Contracts In September Rose 26 | By Thomas W Ennis | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/copyright-tiffany-co-egypt-to-defer-general-assembly-debate.html | Egypt to Defer General Assembly Debate | By Raymond H Anderson Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/delegates-leave-vatican-synod-in-disagreement-on-its-impact.html | Delegates Leave Vatican Synod in Disagreement on Its Impact | By Edward B Fiske Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/devaluation-lag-for-dollar-seen-us-officials-see-new-and-larger.html | DEVALUATION LAG FOR DOLLAR SEEN | By Edwin L Dale Jr Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/elated-aec-planning-to-quit-aleutians-aec-is-planning-to-quit.html | Elated AEC Planning to Quit Aleutians | By Wallace Turner Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/elly-stone-mixes-songs-and-humor-brel-tunes-are-high-point-of.html | BUY STONE MIXES SONGS AND HUMOR | By John S Wilson | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/end-of-the-line.html | End of the Line | By John A Hamilton | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/environment-unit-scored-on-policy-lefkowitz-criticizes-federal.html | ENVIRONMENT UNIT SCORED ON POLICY | By David Bird | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/fast-credit-checks-help-apparel-trade-credit-check-said-apparel.html | Fast Credit Checks Help Apparel Trade | By Herbert Koshetz | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/ford-expresses-phase-2-doubts-hes-not-sure-confidence-and-jobs-will.html | FORD EXPRESSES PHASE 2 DOUBTS | By Agis Salpukas Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/foreign-aid-that-works.html | Letters to the Editor | Arthur S Bechhoefer | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/four-arrested-on-charge-of-offering-police-bribes.html | Four Arrested on Charge Of Offering Police Bribes | By Emanuel Perlmutter | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/freeze-nears-end-results-disputed-inflation-slowed-but-labor-and.html | FREEZE NEARS END RESULTS DISPUTED | By Philip Shabecoff Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/frustration-bedevils-citys-community-plan-boards.html | Frustration Bedevils Citys Community Plan Boards | By Ralph Blumenthal | RE0000804870 | 1999-06-17 | B00000706275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/giants-get-good-mileage-from-2-taxi-squadmen.html | Giants Get Good Mileage From 2 Taxi Squadmen | By Al Harvin | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/giants-rout-chargers-3517-evans-and-zeno-spark-attack-johnson-hurt.html | Giants Rout Chargers 3517 | By Leonard Koppett | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/gottschee-beats-clarkstown-31-pod-looks-good-in-goal-victory-first.html | GOTTSCHEE BEATS CLARKSTOWN 31 | By Alex Yannis | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/herbert-to-leave-army-in-3-months-colonel-cites-intolerable.html | HERBERT TO LEAVE ARMY IN 3 MONTHS | By James T Wooten Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/high-cost-of-humanity.html | Letters to the Editor | Edward Fleishman | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/holyoke-art-building-sparks-parley-on-museums.html | Holyoke Art Building Sparks Parley on Museums | By Robert Reinhold Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/hope-for-rate-relief-looks-to-agencies-carriers-face-uncertainty-on.html | Hope for Rate Relief Looks to Agencies | By Robert E Bedingfield | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/in-portuguese-guinea-time-is-rebels-ally-in-portuguese-guinea-time.html | In Portuguese Guinea Time Is Rebels Ally | By William Borders Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/jets-field-goal-tops-chiefs-1310-dawson-foiled-by-switch-to-4.html | Jets Field Goal Tops Chiefs 1310 | By Dave Anderson | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/just-around-the-corner-phase-two.html | Letters to the Editor | Richard C Sachs | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/keeping-a-tight-lid-on-costs-is-main-aim-apparel-makers-seeking-lid.html | Keeping a Tight Lid on Costs Is Main Aim | By Isadore Barmash | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/lakers-hold-off-knicks-at-finish-to-win-by-10396-new-york-takes.html | LAKERS HOLD OFF KNICKS AT FINISH TO WIN BY 10396 | By Thomas Rogers Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/legislators-allocating-more-for-themselves.html | Legislators Allocating More for Themselves | By John Darnton | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Richard N Goldstein | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Mary H Swift | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/lindsays-talent-scouts-encounter-the-secondterm-blahs.html | City Hall Notes | By Martin Tolchin | RE0000804870 | 1999-06-17 | B00000706275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/little-un-meets-at-trade-center-students-from-many-nations-learning.html | LITTLE UN MEETS AT TRADE CENTER | By Edward C Burks | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/madrid-3-pablos-amidst-the-ghosts.html | Madrid 3 Pablos Amidst the Ghosts | By Richard Eder Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/mayor-says-a-5cent-rise-in-transit-fare-is-certain-endorses-a-10.html | Mayor Says a 5Cent Rise In Transit Fare Is Certain | By Peter Kihss | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/minorities-step-up-action-on-broadcast-licenses.html | Minorities Step Up Action on Broadcast Licenses | By Jack Gould | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/minus-25000.html | Sports of The Times | By Joseph Durso | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/miss-daviss-eyes-worry-her-physician.html | Miss Daviss Eyes Worry Her Physician | By Earl Caldwell Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/muskie-in-tour-of-west-receives-mild-reception.html | Muskie in Tour of West Receives Mild Reception | By R W Apple Jr Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/new-delhi-sources-admit-troops-entered-pakistan-sources-in-india.html | New Delhi Sources Admit Troops Entered Pakistan | By Sydney H Schanberg Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/nixon-aide-asks-unions-here-to-report-price-rises.html | Nixon Aide Asks Unions Here to Report Price Rises | By Will Lissner | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/nixon-urges-use-of-us-job-funds-tells-local-officials-to-fill-70000.html | NIXON URGES USE OF US JOB FUNDS | By Terence Smith Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/no-letup-is-seen-in-bondrate-drop-but-analysts-view-volume-of.html | NO LETUP IS SEEN IN BONDRATE DROP | By John H Allan | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/perry-price-joins-city-opera-barber-in-role-of-almaviva.html | Perry Price Joins City Opera Barber In Role of Almaviva | Allen Hughes | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/personal-finance-holiday-shoppers-should-be-cautious-of-some.html | Personal Finance | By Elizabeth M Fowler | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/physician-heal-thyself-iv.html | AT HOME ABROAD | By Anthony Lewis | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/prison-parley-talk-but-little-dialogue.html | Prison Parley Talk but Little Dialogue | By Michael T Kaufman Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/redskins-salvage-a-77-draw-with-eagles.html | One of the Reasons Coaches Dont Like to See Their Quarterbacks Run | By Gerald Eskenazi | RE0000804870 | 1999-06-17 | B00000706275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/reform-leaders-concerned-over-the-lack-of-awareness-by-american.html | Reform Leaders Concerned Over the Lack of Awareness by American Jewish Youth of the Nazi Holocaust | By Irving Spiegel Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/schools-and-courts-ignoring-prayer-ban-as-the-house-prepares-to.html | Schools and Courts Ignoring Prayer Ban as the House Prepares to Vote on the Issue | By Martin Waldron Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/some-illness-is-traced-to-airline-meals-illness-is-traced-to.html | Some Illness Is Traced to Airline Meals | By Lawrence K Altman | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/some-wildly-unusual-tibetan-wares.html | Shop Talk | By Virginia Lee Warren | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/south-african-interracial-group-seeks-to-ease-apartheid-strain.html | South African Interracial Group Seeks to Ease Apartheid Strain | By Paul Hofmann Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/soviet-anniversary-arms-show-and-quiet-feasting.html | Soviet Anniversary Arms Show and Quiet Feasting | By Hedrick Smith Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/state-receives-grant-to-hire-more-minority-prison-guards.html | State Receives Grant to Hire More Minority Prison Guards | By Steven R Weisman | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/student-zeal-at-yale-switches-from-politics-to-learning.html | Student Zeal at Yale Switches From Politics to Learning | By Joseph P Treaster Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/study-shows-us-presses-air-war-cornell-team-sees-contrast-with-cut.html | STUDY SHOWS US PRESSES AIR WAR | By Neil Sheehan Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/theater-a-most-gifted-playwright-david-rabe-presents-sticks-and.html | Theater A Most Gifted Playwright | By Clive Barnes | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/tight-security-set-for-arrival-of-chinese-party.html | Tight Security Set for Arrival of Chinese Party | By Eric Pace Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/tips-on-avoiding-copy-crisis.html | Advertising | By Philip H Dougherty | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/to-save-our-housing.html | Letters to the Editor | Bernard W Gilbard | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/trinity-church-names-a-rector-florida-minister-will-start-work-here.html | TRINITY CHURCH NAMES A RECTOR | By Paul L Montgomery | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/two-louisiana-reformers-win-runoff-spots-in-a-17man-race-for.html | Two Louisiana Reformers Win Runoff Spots in a 17Man Race for Democratic Gubernatorial Nomination | By Roy Reed Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/us-will-cancel-licenses-to-ship-arms-to-pakistan-order-due-today.html | US WILL CANCEL LICENSES TO SHIP ARMS TO PAKISTAN | By Bernard Gwertzman Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/valenti-sparkles-as-harpsichordist.html | VALENTI SPARKLES AS HARPSICHORDIST | Peter G Davis | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/what-longshoremen-want.html | Letters to the Editor | Jerome J Charnak | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/white-house-opens-a-drive-to-redraft-senates-water-bill-white-house.html | White House Opens A Drive to Redraft Senates Water Bill | By E W Kenworthy Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/women-of-hindu-sect-in-india-live-out-their-lives-behind-wall-of.html | Women of Hindu Sect in India Live Out Their Lives Behind Wall of 20Acre Compound | By Kasturi Rangan Special to The New York Times | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/8/1971 | https://www.nytimes.com/1971/11/08/archives/youths-who-love-football-meet-women-who-know-a-lot-about-it.html | Youths Who Love Football Meet Women Who Know a Lot About It | By Bernadine Morris | RE0000804870 | 1999-06-17 | B00000706275 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/-candy-from-a-baby.html | Letters to the EditorCapdy From a Baby | Elaine Filler | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/-costumes-of-east-see-them-while-you-can.html | Costumes of EastSee Them While You Can | By Bernadine Morris | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/2-plead-guilty-in-bribery-case-involving-aide-of-senator-fong-two.html | 2 Plead Guilty in Bribery Case Involving Aide of Senator Fong | By Arnold H Lubasch | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/3-federal-agencies-urge-congress-to-promote-methadone-from.html | 3 Federal Agencies Urge Congress to Promote Methadone From Investigatory to New Drug Status | By Dana Adams Schmidt Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/43d-st-surrounded-by-violence.html | 43d St Surrounded by Violence | By James M Marham | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/a-new-focus-on-fbi-talk-in-capital-no-longer-centers-on-hoover-but.html | News Analysis | By Robert M Smith Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/amex-stocks-off-as-volume-eases-exchange-index-down-004-nasdaq.html | AMEX STOCKS OFF AS VOLUME EASES | By Alexander R Hammer | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/attica-view-from-inside.html | Letters to the Editor | Bro Herbert X Blyden | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/bars-most-raises-lost-in-freeze-262billion-tax-cut-bill-sent-to.html | BARS MOST RAISES LOST IN FREEZE | By Eileen Shanahan Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/beaumont-troupe-fetes-benefactors.html | Beaumont Troupe Fetes Benefactors | By McCandlish Phillips | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/belgian-cabinet-quits-after-election.html | Belgian Cabinet Quits After Election | By Henry Giniger Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/bhutto-back-from-peking.html | Bhutto Back From Peking | Special To The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/bridge-italian-blue-team-to-face-aces-in-las-vegas-contest.html | Bridge Italian Blue Vegas to Pace Aces in Las Vegas Contest | By Alan Tiruscott | RE0000804871 | 1999-06-17 | B00000706277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/building-unions-to-stay-outside-pay-board-control.html | Building Unions to Stay Outside Pay Board Control | By Jerry M Flint Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/canadian-riders-capture-nations-cup-flawless-round-ends-drought-of.html | Canadian Riders Capture Nations Cup | By Walter R Fletcher | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/castro-will-arrive-in-chile-tomorrow.html | Castro Will Arrive in Chile Tomorrow | By Juan de Onis Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/catalonian-foes-of-franco-hold-an-illegal-meeting.html | Catalonian Foes of Franco Hold an Illegal Meeting | By Richard Eder Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/caution-stressed-by-chou-premier-gives-interview-chou-stresses.html | Caution Stressed by Chou | By Richard Halloran Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/charge-reduced-in-colonels-case-one-of-2-counts-of-lying-on-mylai.html | CHARGE REDUCED IN COLONELS CASE | By Douglas Robinson Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/chinese-group-arrives-advance-team-flies-here-chinese-advance-party.html | Chinese Group Arrives | By Jonathan Kandell Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/city-health-chief-decries-nixon-plan.html | City Health Chief Decries Nixon Plan | By Richard L Madden Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/congress-stand-on-pakistan-cited-state-department-indicates.html | CONGRESS STAND ON PAKISTAN CITED | By Bernard Gwertzman Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/corporate-earnings-rose-from-1970-third-quarter-company-profits-up.html | Corporate Earnings Rose From 1970 Third Quarter | By Clare M Reckert | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/corporation-for-public-broadcasting-cuts-outlays.html | Corporation for Public Broadcasting Cuts Outlays | By Jack Gould | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/correct-but-relaxed-dealings-with-chinese-urged-by-bush.html | Correct but Relaxed Dealings With Chinese Urged by Bush | By Tad Szulc Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/ddts-use-backed-by-nobel-winner-borlaug-denounces-efforts-to-ban.html | DDTS USE BACKED BY NOBEL WINNER | By Marvine Howe Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/delays-in-justice-laid-to-typists-brooklyn-bottleneck-traced-to.html | DELAYS IN JUSTICE LAID TO TYPISTS | By Lesley Oelsner | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/eddie-egan-detective-here-connects-as-an-actor.html | Eddie Egan Detective Here Connects as an Actor | By Frank J Prial | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/employe-of-a-jersey-tnt-plant-thwarts-a-bombing-attempt.html | Employe of a Jersey TNT Plant Thwarts a Bombing Attempt | By Richard J R Johnston Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/expressbus-service-here-is-popular.html | ExpressBus Service Here Is Popular | Paul L Montgomery | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/fear-in-the-house.html | IN THE NATION | By Tom Wicker | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/first-office-theaters-opening-near.html | First Office Theaters Opening Near | By Louis Calta | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/frazier-sharp-in-tough-prison-talk-show- frazier-sharp-as-he.html | Frazier Sharp in Tough Prison Talk Show | By George Vecsey Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/fulbright-threatens-to-fight-extension-on- aid.html | Fulbright Threatens to Fight Extension on Aid | By Felix Belair Jr Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/giving-birth-at-home-a-great-experience- or-step-backward.html | Giving Birth at Home A Great Experience or Step Backward | By Judy Klemesrud | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/hot-rangers-are-philosophical-about-sport- fans-preferences.html | About Pro Hockey | By Gerald Eskenazi | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/icc-to-allow-acquisition-by-international- utilities-icc-authorizes.html | Merger News | By Robert E Beddigfield | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/income-falls-at-grumman-and-united- aircraft-corp-united-aircraft.html | Income Falls at Grumman And United Aircraft Corp | By Leonard Sloane | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/japanese-ambassador-urges-economic- harmony-harmony-urged-by.html | Japanese Ambassador Urges Economic Harmony | By Robert A Wright Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/jets-must-devise-new-miracle-defense- against-colts-bulaichs-running.html | Jets Must Devise New Miracle Defense Against Colts | By Dave Anderson | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/johnson-is-doubtful-for-sundays-game- with-damaged-knee.html | Johnson Is Doubtful For Sundays Game With Damaged Knee | By Leonard Koppett | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/judge-helfand-retiring-asks-legalized- gambling.html | Judge Helfand Retiring Asks Legalized Gambling | By Moms Kaplan | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/labor-leaders-are-critical-of-ruling.html | Labor Leaders Are Critical of Ruling | By Damon Stetson | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/late-sags-keeping-knicks-in-tailspin-reed- set-to-return.html | About Pro Basketball | By Sam Goldaper | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/leadership-and-psychotechnology.html | Leadership and Psychotechnology | By Kenneth B Clark | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archiv es/leading-foe-of-prayer-amendment-fred- schwengel.html | Man in the News | By Paul Delaney Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/lindsay-is-urged-to-continue-loans-head-of-settlement-project.html | LINDSAY IS URGED TO CONTINUE LOANS | By Edith Evans Asbury | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/lyntex-taking-acquisition-loss-lyntex-is-taking-acquisition-loss.html | Lyntex Taking Acquisition Loss | By Isadore Barmash | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/maazel-and-new-philharmonia-give-a-dazzlingly-led-program.html | Maazel and New Philharmonia Give a Dazzlingly Led Program | By Donal Henaran | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/market-place-playboy-bounds-into-the-market.html | Market Place Playboy Bounds Into the Market | By Robert Metz | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/more-police-patrol-in-times-sq-area-after-street-killing-more.html | More Police Patrol In Times Sq Area After Street Killing | By Peter Kihss | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/more-soviet-arms-ordered-by-india-new-delhi-is-also-seeking-faster.html | MORE SOVIET ARMS ORDERED BY INDIA | By Sydney H Schanberg Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/new-mall-plan-draws-criticism-draft-for-madison-ave-calls-for.html | NEW MALL PLAN DRAWS CRITICISM | By David Bird | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/new-sergeants-urged-to-fight-graft.html | New Sergeants Urged to Fight Graft | By Alphonso A Narvaez | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/nixon-said-to-bar-big-cuts-in-army-and-korea-force-nixon-said-to.html | Nixon Said to Bar Big Cuts in Army And Korea Force | By William Beecher Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/ones-they-didnt-need.html | OBSERVER | By Russell Baker | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/other-days-and-other-crimes.html | Other Days and Other Crimes | By Irene Fischl | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/pay-board-with-labor-opposed-votes-55-top-on-wage-increases.html | PAY BOARD WITH LABOR OPPOSED VOTES 55 TOP ON WAGE INCREASES | By Walter Rugaber Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/poor-nations-end-lima-parley-divided-on-strong-declaration.html | Poor Nations End Lima Parley Divided on Strong Declaration | By H J Maidenberg Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/pressure-grows-for-price-rises-evidence-is-accumulating-that-it.html | PRESSURE GROWS FOR PRICE RISES | By Michael C Jensen | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/pure-water-in-bali.html | Notes on People | Albin Krebs | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/red-shoes-victor-by-5-12-lengths-her-keenest-runnerup-to-mrs-rands.html | RED SHOES VICTOR BY 5 LENGTHS | By Joe Nichols | RE0000804871 | 1999-06-17 | B00000706277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/redecorated-red-room-has-colorful-debut-at-white-house.html | Redecorated Red Room Has Colorful Debut at White House | By Nan Robertson Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/ripon-group-asks-delegates-shift-says-gop-convention-is-unfair-to.html | RIPON GROUP ASKS DELEGATES SHIFT | By Warren Weaver Jr Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/rise-in-sales-tax-asked-for-nassau-caso-seeks-cent-increase-in.html | RISE IN SALES TAX ASKED FOR NASSAU | By Roy R Silver Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/school-prayers-blocked-by-house-by-28vote-margin-240162-ballot.html | SCHOOL PRAYERS BLOCKED BY HOUSE BY 28VOTE MARGIN | By Marjorie Hunter Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/senate-approves-a-consumer-bill-gives-ftc-new-power-to-curb-unfair.html | SENATE APPROVES A CONSUMER BILL | By John D Morris Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/senate-panel-ends-its-questioning-of-powell-with-no-apparent.html | Senate Panel Ends Its Questioning of Powell With No Apparent Opposition to His Court Nomination | By Fred P Graham Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/south-africa-hints-tv-wont-come-until-after-75.html | South Africa Hints TV Wont Come Until After 75 | By Paul Hofmann Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/southern-governors-meet-with-moderates-in-control-and-wallace.html | Southern Governors Meet With Moderates in Control and Wallace Discussing Candidacy | Jon Nordheinier Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/stage-a-most-gifted-playwright-at-the-anspacher-david-rabe-presents.html | Stage A Most Gifted Playwright at the Anspacher | By Clive Barnes | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/stocks-decline-in-slow-trading-dow-index-firming-in-final-half-hour.html | STOCKS DECLINE IN SLOW TRADING | By Vartanig G Varian | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/structural-unity-favored-for-financial-businesses-presidential.html | Structural Unity Favored For Financial Businesses | By Erich Heinemann | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/suffolk-winner-phoned-by-nixon-klein-congratulated-on-his-election.html | SUFFOLK WINNER PHONED BY NIXON | By Francis X Clines Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/surgery-patients-given-own-blood-a-medical-team-in-denver-reports.html | SURGERY PATIENTS GIVEN OWN BLOOD | By Lawrence K Altman | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/surges-by-colts-in-fourth-period-beat-rams-2417-hendricks.html | SURGES BY COLTS IN FOURTH PERIOD BEAT RAMS 2417 | By William N Wallace Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/theater-coast-transvestite-troupe-tinsel-tarts-opens-at-the.html | Theater Coast Transvestite Troupe | By Mel Gussow | RE0000804871 | 1999-06-17 | B00000706277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/theater-yale-repertory-stages-ibsens-last-play.html | Theater Yale Repertory Stages Ibsens Last Play | By Clive Barnes Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/to-restore-normalcy-in-east-bengal.html | Letters to the Editor | Samar Sen | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/tolbert-will-change-liberia-question-is-how-much.html | Tolbert Will Change Liberia Question Is How Much | By Charles Mohr Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/torture-alleged-in-north-ireland-amnesty-unit-says-internees.html | TORTURE ALLEGED IN NORTH IRELAND | By Anthony Lewis Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/two-distinguished-nominations.html | Two Distinguished Nominations | By John L McClellan | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/uruguay-need-for-change.html | Letters to the Editor | Paul M Cohen | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/us-report-spurs-decline-in-cotton-higher-forecast-for-1971-crop.html | US REPORT SPURS DECLINE IN COTTON | By Thomas W Ennis | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/us-scores-plan-by-six-on-trade-european-privilege-stirring-fear-of.html | US SCORES PLAN BY SIX ON TRADE | By Clyde H Farnsworth Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/usedcar-bargain.html | Sports of The Times | By Arthur Daley | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/viewpoints-of-public-gauged.html | Advertising | By Philip H Dougherty | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/whos-winning-the-war.html | Book of The Times | By Anatole Broyard | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/why-the-millionaires-met.html | Letters to the Editor | Charles H Dyson | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/woitach-performs-alltrogan-concert.html | WOITACH PERFORMS ALLTROGAN CONCERT | Peter G Davis | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/woman-63-dies-in-apartment-robbery.html | Woman 639 Dies in Apartment Robbery | By Joseph P Fried | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/women-demand-equal-voice-in-reform-judaism.html | Women Demand Equal Voice in Reform Judaism | By Irving Spiegel Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/women-shareholders-get-mixed-views.html | Women Shareholders Get Mixed Views | By Elizabeth M Fowler | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/wood-field-and-stream-sometimes-the-deer-are-shy-in-maines-lovely.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |
| 11/9/1971 | https://www.nytimes.com/1971/11/09/archives/ziegler-confirms-water-code-view-says-muskie-bill-takes-too-much.html | ZIEGLER CONFIRMS WATER CODE VIEW | By Terence Smith Special to The New York Times | RE0000804871 | 1999-06-17 | B00000706277 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/2hour44minute-game-is-decided-in-4-seconds.html | 2Hour44Minute Game Is Decided in 4 Seconds | By William N Wallace Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/3-chinese-visit-un-to-prepare-way-for-delegates.html | 3 Chinese Visit UN to Prepare Way for Delegates | By Eric Pace Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/4-scientists-win-lasker-awards-honors-go-for-research-in.html | 4 SCIENTISTS WIN LASKER AWARDS | By Boyce Rensberger | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/47-are-arrested-in-welfare-fraud-they-are-accused-in-theft-of.html | 47 ARE ARRESTED IN WELFARE FRAUD | By Lacey Fosburgh | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/72-candidates-open-endorsement-hunting-season.html | Campaign Notes | By R W Apple Jr Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/a-campaign-mixup.html | Notes on People | Albin Krebs | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/a-man-who-prized-high-standards.html | Sports of The Times | By Arthur Daley | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/aid-request-of-equity-project-turned-down-by-state-council.html | Aid Request of Equity Project Turned Down by State Council | By Richard F Shepard | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/art-durands-fresh-view-of-nature-show-of-19thcentury-painters-works.html | Art Durands Fresh View of Nature | By David L Shirex Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/artists-vie-for-250000-in-state-funds.html | Artists Vie for 250000 in State Funds | By McCandlish Phillips | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/aurelio-quits-to-assess-72-prospect-for-lindsay-hamilton-deputy.html | AURELIO QUITS TO ASSESS 72 PROSPECT FOR LINDSAY HAMILTON DEPUTY MAYOR | By Martin Tolchin | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/aurelio-will-stress-effort-in-7-states-with-early-contests-aurelio.html | Aurelio Will Stress Effort in 7 States With Early Contests | By David K Shipler | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/bay-expansion-of-la-guardia-airport-is-killed-project-foes-claim-a.html | Bay Expansion of La Guardia Airport Is Killed | By Ralph Blumenthal | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/behind-the-new-wage-controls-two-weeks-of-tense-and-tedious.html | Behind the New Wage Controls Two Weeks of Tense and Tedious Deliberations | By Walter Rugaber Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/black-america-is-america.html | Black America IS America | By Simeon Golar | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/blast-peril-seen-in-postal-project-methane-gas-is-discovered-on.html | BLAST PERIL SEEN IN POSTAL PROJECT | By Richard L Madden Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/bonds-overcome-early-weakness-good-reception-for-2-key-issues.html | BONDS OVERCOME EARLY WEAKNESS | By Robert D Hershey Jr | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/boys-death-on-penal-farm-may-end-arkansass-jailing-of-poor.html | Boys Death on Penal Farm May End Arkansass Jailing of Poor | By James T Wooten Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/bridge-american-experts-hindered-when-competing-elsewhere-by-alan.html | Bridge | By Alan Truscott | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/buildings-aided-then-condemned-six-got-502395-in-loans-in-municipal.html | BUILDINGS AIDED THEN CONDEMNED | By Edith Evans Asbury | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/campaign-for-research-facility-at-lincoln-center-given-boost.html | Campaign for Research Facility at Lincoln Center Given Boost | By Howard Taubman | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/caucus-to-seek-equal-number-of-women-convention-delegates.html | Caucus to Seek Equal Number Of Women Convention Delegates | By Eileen Shanahan Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/cautious-market-posts-a-thin-gain-717-big-board-stocks-climb-while.html | CAUTIOUS MARKET POSTS A THIN GAIN | By Vartanig G Vartan | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/chile-reserves-low-will-seek-renegotiation-of-payments-on-her.html | Chile Reserves Low Will Seek Renegotiation of Payments on Her 3Billion Foreign Debt | By Juan de Onis Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/chou-bids-japan-accept-pekings-stand-on-taiwan.html | Chou Bids Japan Accept Pekings Stand on Taiwan | By Richard Halloran Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/city-purchase-aide-under-us-inquiry-us-investigating-purchasing.html | City Purchase Aide Under US Inquiry | By Nicholas Gage | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/citys-new-deputy-mayor-edward-kalli-hamilton.html | Citys New Deputy Mayor Edward Kalli Hamilton | By Maurice Carroll | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/civil-service-jobs-for-aliens-upheld-state-law-requiring-us.html | CIVIL SERVICE JOBS FOR ALIENS UPHELD | By Arnold H Lubasch | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/civilian-testifies-in-colonels-case-foreign-service-aide-says-he.html | CIVILIAN TESTIFIES IN COLONELS CASE | By Douglas Robinson Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/college-bowl-matchups-are-at-peak-of-confusion.html | College Bowl MatchUps Are at Peak of Confusion | By Neil Amdur | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/congress-votes-health-training-white-house-gets-bills-for-37billion.html | CONGRESS VOTES HEALTH TRAINING | By Harold M Schmeck Jr Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/continental-cement-americas-dollar-float-may-speed-plan-for-the.html | Continental Cement | By Leonard Silk Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/cornells-marinaro-expected-to-be-ready-for-dartmouth.html | Ivy League Roundup | By Deane McGowen | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/court-backs-eviction-of-relief-family-from-hotel.html | Court Backs Eviction of Relief Family From Hotel | By Walter H Waggoner | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/dance-cubiculo-host-to-new-talent-small-but-busy-theater-fine.html | Dance Cubiculo Host to New Talent | By Clive Barnes | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/dennison-uses-engineering-expertise-to-sink-suffolk-bridge-plan.html | Dennison Uses Engineering Expertise to Sink Suffolk Bridge Plan | By Francis X Clines Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/devalued-dollar-is-urged-for-us-hellers-president-also-asks-for-new.html | DEVALUED DOLLAR IS URGED FOR US | By Herbert Koshetz | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/education-board-is-favored-over-one-commissioner-at-hearing.html | Education Board Is Favored Over One Commissioner at Hearing | By Leonard Buder | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/elizabeth-dubs-mets-bing-sir-rudolf.html | Elizabeth Dubs Mets Bing Sir Rudolf | By Anthony Lewis Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/food-challenge-seen-challenge-seen-in-consumerism.html | Food Challenge Seen | By James J Nagle | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/from-sikkim-to-5th-ave-a-royal-visit.html | From Sikkim to 5th Ave A Royal Visit | By Charlotte Curtis | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/from-ujiji-to-the-stars.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/gillette-is-planning-to-acquire-buxton-inc-in-in-10million-deal.html | Gillette Is Planning to Acquire Buxton Inc in 10Million Deal | By Alexander R Hammer | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/health-aide-urges-federal-program-for-conclusive-heart-disease.html | Health Aide Urges Federal Program for Conclusive Heart Disease Studies | By Jane E Brody Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/hockey-expands-to-long-island-atlanta-hockey-expands-to-l-i-atlanta.html | Hockey Expands to Long Island Atlanta | By Gerald Eskenazi | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/housing-patrol-adds-24-to-force-unit-at-baruch-is-bolstered-after.html | HOUSING PATROL ADDS 24 TO FORCE | By James F Clarity | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/jakarta-reports-prisoner-release-50000-in-political-jails-to-be.html | JAKARTA REPORTS PRISONER RELEASE | By James P Sierra Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/jets-swinney-no-longer-watcher-of-games-on-tv.html | Jets Swinney No Longer Watcher of Games on TV | By Murray Crass | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/labor-foresees-problems-labor-foresees-phase-2-problems.html | Labor Foresees Problems | By Damon Stetson | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/lakes-solid-cog-in-giant-defense-ex49er-tackle-an-11year-pro-likes.html | LAKES SOLID COG IN GIANT DEFENSE | By Michael Strauss | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/legal-uncertainty-clouds-market-for-school-bonds-suits-against-use.html | Legal Uncertainty Clouds Market for School Bonds | By Douglas W Cray | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-1-no-title.html | Defeat of Transportation Bond Issue | Mortimer May | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-2-no-title.html | Defeat of Transportation Bond Issue | William B Groat | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-3-no-title.html | Defeat of Transportation Bond Issue | LOIS and ERNEST GILMAN CHRISTINE and RONALD DOTTERER | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-4-no-title.html | Defeatof Transportation Bond Issue | Gilmore D Clarke | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-5-no-title.html | Defeat of Transportation Bond Issue | Philip Kearney | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-6-no-title.html | Defeat of Transportation Bond Issue | Myron Cohen | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-7-no-title.html | Defeat of Transportation Bond Issue | Philip J Strenger | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/light-whisky-rush-a-waited.html | Advertising | By Philip H Dougherty | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/lindsay-on-being-fifty.html | NEW YORK | By James Reston | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/making-old-bones-live.html | Books of The Times | By Thomas Lask | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/market-place-super-growth-xerox-vs-rank.html | Market Place | By Robert Metz | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/marlboro-sextet-excels-in-brahms-mix-of-youth-and-experience-again.html | MARLBORO SEXTET EXCELS IN BRAHMS | By Donal Nenahan | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/medical-missionary-in-a-new-role-medical-missionary-is-seeking-new.html | Medical Missionary in a New Role | By Lawrence K Altman | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/millss-decision-on-72-may-be-months-away.html | Mills Decision on 72 May Be Months Away | By Warren Weaver Jr Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/move-was-expected-here.html | Move Was Expected Here | By H Erich Heinemann | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/moynihan-finds-un-with-head-lost-in-cloud-of-ideals.html | Moynihan Finds UN With Head Lost in Cloud of Ideals | By Israel Shenker Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/nbc-will-scrap-5-new-tv-programs-in-january.html | NBC Will Scrap 5 New TV Programs in January | By George Gent | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/net-up-by-17-at-norton-simon-earnings-rise-17-at-norton-simon.html | Net Up by 17 at Norton Simon | By Clare M Reckert | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/new-seekers-sing-at-the-maisonette.html | NEW SEEKERS SING AT THE MAISONETTE | John S Wilson | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/nixon-dinner-menu-includes-chuckles.html | Nixon Dinner Menu Includes Chuckles | By William E Farrell | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/nixon-tells-gop-his-major-goals-are-nonpartisan-cites-peace-and.html | NIXON TELLS GOP HIS MAJOR GOALS ARE NONPARTISAN | By James M Naughton | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/norway-and-markets-six-in-deadlock.html | Norway and Markets Six in Deadlock | By Clyde H Farnsworth Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/otc-is-up-a-bit-amex-prices-ease-late-selling-trims-some-of-gains.html | 0TC IS UP A BIT AMEX PRICES EASE | By Alexander R Hammer | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/pakistanis-will-impose-collective-fines-in-east.html | Pakistanis Will Impose Collective Fines in East | By Malcolm W Browne Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/pay-board-aides-hint-flexibility-on-55-guideline-suggest-coal.html | PAY BOARD AIDES HINT FLEXIBILITY ON 55 GUIDELINE | By Philip Shabecoff Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/pay-ruling-is-studied-companies-weighing-challenges-of-raises.html | Pay Ruling is Studied | By Michael C Jensen | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/phase-two-unions-on-the-spot-labor-said-to-lack-an-easy-way-out-of.html | News Analysis | BY Max Frankel Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/police-note-first-reduction-in-years-in-reported-robberies.html | Police Note First Reduction in Years in Reported Robberies Including Muggings in Midtown Area | By Peter Kihss | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/questions-and-answers-on-policies-announced-by-the-pay-board.html | Questions and Answers on Policies Announced by the Pay Board | By David E Rosenbaum Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/recital-debut-by-joy-blackett-mezzosopranos-voice-is-a-beautiful.html | A RECITAL DEBUT BY JOY BLACKETT | By Raymond Ericson | RE0000804869 | 1999-06-17 | B00000706274 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/reed-is-ready-for-action-to-face-royals-tonight.html | Reed Is Ready for Action To Face Royals Tonight | By Thomas Rogers Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/ribicoff-advocates-trade-with-communist-nations.html | Ribicoff Advocates Trade With Communist Nations | By Gerd Wilcke | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/right-race-right-odds-but-wrong-finish-new-woman-trainer-not.html | Right Race Right Odds but Wrong Finish | By Steve Cary | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/rights-aides-cal-rehnquist-racist-two-spokesmen-testify-at-senate.html | RIGHTS AIDES CAL REHNQUIST RACIST | By Fred P Graham Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/sales-show-upturn-outlook-for-restaurant-industry-is-held-brighter.html | Sales Show Upturn | By Thomas W Ennis | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/senate-begin-debate-on-first-of-2-interim-foreign-aid-bills.html | Senate Begin Debate on First Of 2 Interim Foreign Aid Bills | By Felix Belaib Jr Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/shoemarket-shift-into-chains-and-discounters-is-predicted-shift.html | ShoeMarket Shift Into Chains And Discounters Is Predicted | By Leonard Sloane | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/soviet-set-to-pay-us-fishing-claim-lobsterman-confers-with-head-of.html | SOVIET SET TO PAY US FISHING CLAIM | By Bill Kovach Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/tasting-proves-old-wine-is-a-gamble.html | Tasting Proves Old Wine Is a Gamble | By Terry Robards | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/that-oldtime-isolation.html | That OldTime Isolation | By Theodore M Hesburgh | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/the-social-life-of-wolves-we-can-learn-more-about-ourselves.html | The Social Life of Wolves | By Gordon C Haber | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/they-may-be-commonplace-wares-in-china-but-here-theyre-certainly.html | They May Be Commonplace Wares in China but Here Theyre Certainly Rare | By Rita Reif | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/torre-is-named-most-valuable-cardinal-slugger-wins-poll-by-wide.html | TORRE IS NAMED MOST VALUABLE | By Joseph Durso | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/transkei-a-showplace-of-apartheid-lags-in-everything-but.html | Transkei a Showplace of Apartheid Lags in Everything but Segregation | By Paul Hofmann Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/troy-calls-lindsays-tenure-inefficient-and-incompetent.html | Troy Calls Lindsays Tenure Inefficient and Incompetent | By Alfonso A Narvaez | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/tv-channel-13-is-scoring-points-in-public-affairs-knapp-tapes-sold.html | TV Channel 13 Is Scoring Points in Public Affairs | By John J OConnor | RE0000804869 | 1999-06-17 | B00000706274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/ulster-torn-by-guerrilla-war-faces-major-political-change.html | Ulster Torn by Guerrilla War Faces Major Political Change | By Bernard Weinraub Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/union-charges-13-of-21-stores-surveyed-here-by-a-watcher-were-not.html | Union Charges 13 of 21 Stores Surveyed Here by a Watcher Were Not Making Price Lists Available | By Grace Lichtenstein | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/us-asserts-soviet-jews-are-not-living-in-terror-soviet-jews-not-in.html | US Asserts Soviet Jews Are Not Living in Terror | By Bernard Gwertzman Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/us-experts-find-a-drive-to-improve-diets-in-east-bloc.html | US Experts Find A Drive to Improve Diets in East Bloc | By James Feron Special to The New York Times | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/10/1971 | https://www.nytimes.com/1971/11/10/archives/us-riders-regain-team-laurels-at-horse-show-canada-second-and.html | US Riders Regain Team Laurels at Horse Show | By Walter R Fletcher | RE0000804869 | 1999-06-17 | B00000706274 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/-americaliente.html | The Theater | Henry Raymont | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/17-building-unions-favoring-phase-2-conciliatory-approach-runs.html | 17 BUILDING UNIONS FAVORING PHASE 2 | By Jerry M Flint Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/3-school-bus-concerns-threaten-to-curtail-services-on-monday.html | 3 School Bus Concerns Threaten To Curtail Services on Monday | By Leonard Buder | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/3tiered-system-set-up-to-monitor-prices-in-phase-2-biggest.html | 3TIERED SYSTEM SET UP TO MONITOR PRICES IN PHASE 2 | By Philip Shabecoff Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/a-70000-study-of-fbi-commissioned-by-group-backing-bureau.html | A 70000 Study of FBI Commissioned by Group Backing Bureau | By Robert M Smith Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/all-warms-up-for-mathis-battle-but-the-script-sounds-familiar.html | All Warms Up for Mathis Battle but the Script Sounds Familiar | By Deane McGowen | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/alioto-takes-stand-in-civil-suit-denies-impropriety-in-split-fees.html | Alioto Takes Stand in Civil Suit Denies Impropriety in Split Fees | By Wallace Turner Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/amex-outlines-advisory-plans-unit-will-review-matters-of-policy-to.html | AMEX OUTLINES ADVISORY PLANS | By Leonard Sloane | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/an-embittered-lurtsema-is-dropped-by-the-giants-bitter-lurtsema-let.html | An Embittered Lurtsema Is Dropped by the Giants | By Al Harvin | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/analysis-on-jews-in-soviet-disputed-house-panel-hears-emigre.html | ANALYSIS ON JEWS INSOVIETDISPUTED | By Bernard Gwertzman Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/anthems-of-handel-furnish-the-base-for-series-at-church.html | Anthems of Handel Furnish the Base For Series at Church | By Raymond Ericson | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/attrition-in-hospitals.html | Letters to the Editor | GERALD E THOMSON MD LOTHAR WERTHEIMER MD | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/beames-transit-fare-plan-is-praised-by-rockefeller-rockefeller.html | Beames Transit Fare Plan Is Praised by Rockefeller | By Frank J Prial | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/bendix-earnings-surge.html | Bendix Earnings Surge | By Clare M Reckert | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/big-board-is-investigating-oct-14-trading-in-gm-exchange-is.html | Big Board Is Investigating Oct 14 Trading in GM | By Terry Robards | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/bobbie-e-brown-medal-of-honor-winner-is-dead.html | Bobbie E Brown Medal of Honor Winner Is Dead | By Murray Illson | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/bond-market-mixed-rates-are-mixed-in-bond-market.html | Bond Market Mixed | By Robert D Hershey Jr | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/bridge-finding-a-minorsuit-fit-should-not-be-overlooked.html | Bridge | By Alan Truscott | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/cable-tv-weighs-white-house-plan-proposal-would-set-policy-for.html | CABLE TV WEIGHS WHITE HOUSE PLAN | By Christopher Lydon Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/capacity-lag-seen-for-paper-industry.html | Capacity Lag Seen for Paper Industry | By John J Abele | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/castro-arrives-in-santiago-to-enthusiastic-welcome-chileans-greet.html | Castro Arrives in Santiago To Enthusiastic Welcome | By Juan de Onis Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/chess-soviet-team-tournament-casts-its-shadow-before.html | Chess | By Al Horowitz | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/chinese-diplomats-create-rosy-glow-for-roosevelt-hotels-fading.html | Chinese Diplomats Create Rosy Glow For Roosevelt Hotels Fading Glory | By Joseph Lelyveld | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/ciao-john-mitchell.html | OBSERVER | By Russell Baker | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/conservationists-attorney-to-argue-that-blue-ridge-power-plant.html | Conservationists Attorney to Argue That Blue Ridge Power Plant Would Violate US Law | By E W Kenworthy Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/copper-futures-lower-at-finish-silver-prices-off.html | Copper Futures Lower at Finish Silver Prices Off | By Thomas W Ennis | RE0000804873 | 1999-06-17 | B00000706279 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/day-care-aid-plan-set-by-conferees-service-free-only-to-those.html | DAY CARE AID PLAN SET BY CONFEREES | By Marjorie Hunter Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/ddb-becomes-own-client.html | Advertising | By Philip H Dougherty | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/dominicans-carving-niche-in-dog-world.html | News of Dogs | By Walter R Fletcher | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/economists-split-on-control-issue-brookings-papers-reflect-division.html | ECONOMISTS SPLIT ON CONTROL ISSUE | By Edwin L Dale Jr Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/eyecatching-rugs-eyefooling-shirts.html | Shop Talk | By Joan Cook | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/fbi-investigates-schorr-of-cbs-reason-is-disputed.html | FBI Investigates Schorr of CBS Reason Is Disputed | By William Robbins Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/finch-on-the-eve-of-tour-defends-nixons-latin-aims.html | Finch on the Eve Of Tour Defends Nixons Latin Aims | By Benjamin Welles Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/for-job-he-wants-an-unusual-resume.html | For Job He Wants an Unusual Resume | By Charlotte Curtis | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/for-mrs-meir-a-hasidic-evening.html | For Mrs Meir a Hasidic Evening | By Peter Grose Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/ftc-drafting-protection-against-franchiser-fraud-ftc-is-drafting.html | FTC Drafting Protection Against Franchiser Fraud | By John D Morris Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/gimbels-will-put-stress-on-its-bettertaste-items-gimbels-adopts.html | Gimbels Will Put Stress On Its BetterTaste Items | By Ysadore Barmash | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/ground-is-broken-for-a-courthouse-mayor-points-to-desperate-need.html | GROUND IS BROKEN FOR A COURTHOUSE | By Rudy Johnson | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/group-of-democratic-assemblymen-offers-state-prison-reforms.html | Group of Democratic Assemblymen Offers State Prison Reforms | By William E Farrell | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/group-of-ten-postponing-finance-ministers-parley-parley-delayed-by.html | Group of Ten Postponing Finance Ministers Parley | By Clyde H Farnsworth Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/hanoi-sets-limits-for-holiday-parcels-to-pows.html | Hanoi Sets Limits for Holiday Parcels to POWs | By Sam Pope Brewer | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/harris-declaring-i-am-broke-withdraws-from-72-contention-40000-in.html | Harris Declaring I Am Broke Withdraws From 72 Contention | By Paul Delaney Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/henderson-trial-hears-chaplain-he-says-he-got-complaint-on.html | HENDERSON TRIAL HEARS CHAPLAIN | By Douglas Robinson Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/hungarian-cookbook-with-dishes-to-surprise-hungarians-too.html | Hungarian Cookbook With Dishes to Surprise Hungarians Too | By Raymond A Sokolov Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/in-bengali-guerrillas-hamlet-hope-is-high-arms-are-scarce-visit-to.html | In Bengali Guerrillas Hamlet Hope Is High Arms Are Scarce | By Malcolm W Browne Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/israel-offering-a-new-suez-plan-suggests-opening-of-canal-without-a.html | ISRAEL OFFERING A NEW SUEZ PLAN | By Terence Smith Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/its-christmas-at-postal-service.html | Notes on People | Albin Krebs | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/japanese-tie-rise-in-yen-to-concessions-by-us-connally-told-by.html | Japanese Tie Rise in Yen To Concessions by US | By Richard Halloran Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/jets-on-the-mend-philbin-ready-atkinson-almost-philbin-is-ready-to.html | Jets on the Mend Philbin Ready Atkinson Almost | By Dave Anderson | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/jumping-of-bail-called-rampant-state-unit-told-many-cases-go.html | JUMPING OF BAIL GALLED RAMPANT | By Leslie Oelsner | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/leone-for-a-brooklyn-sports-complex.html | Leone For a Brooklyn Sports Complex | By Edward Ranzal | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Robert M Nigro | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/major-film-union-here-accepts-pact.html | Major Film union Here Accepts Pact | By Mel Gussow | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/mansholt-calls-for-inquiry-into-problem-of-pesticides.html | Mansholt Calls for Inquiry Into Problem of Pesticides | By Marvine Howe Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/mariner-taking-its-first-detailed-photos-of-mars.html | Mariner Taking Its First Detailed Photos of Mars | By John Noble Wilford Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/market-place-so-what-made-eds-plunge.html | Market Place | By Robert Metz | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/mendes-and-brasil-77-live-up-to-expectations-of-supporters.html | Mendes and Brasil 77 Live Up To Expectations of Supporters | By Don Heckman | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/more-and-less-about-manson.html | Books of The Times | By Anatole Broyard | RE0000804873 | 1999-06-17 | B00000706279 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/neighborhoods-first-tenants-of-parkchester-have-grown-old.html | Neighborhoods First Tenants of Parkchester Have Grown Old | By Ralph Blumenthal | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/new-grades-tried-for-ground-beef-3-store-chains-using-fat-content.html | NEW GRADES TRIED FOR GROUND BEEF | By Will Lissner | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/new-police-squad-created-to-fight-crime-in-streets.html | New Police Squad Created to Fight Crime in Streets | By James M Markham | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/new-powers-for-internal-revenue.html | Letters to the Editor | Joseph H Guttentag | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/panel-told-of-vain-wait-for-city-loan.html | Panel Told of Vain Wait for City Loan | By Edith Evans Asbury | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/persico-on-trial-on-usury-charges-extortion-and-conspiracy-are.html | PERSICO ON TRIAL ON USURY CHARGES | By Lacey Fosburgh | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/personal-finance-costs-of-title-search-and-insurance-for-home.html | Personal Finance | By Robert J Cole | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/peruvians-decree-state-control-for-all-tv-and-radio-stations.html | Peruvians Decree State Control For All TV and Radio Stations | By H J Maidenherg Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/phone-strike-here-is-keeping-100000-customers-off-the-line.html | Phone Strike Here Is Keeping 100000 Customers Off the Line | By Michael T Kaufman | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/plants-called-endangered-along-with-rare-animals.html | Plants Called Endangered Along With Rare Animals | By Bayard Webster | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/powells-nomination.html | Letters to the Editor | Alan M Dershowitz | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/president-names-phase-2-panels-members-will-give-advice-on-health.html | PRESIDENT NAMES PHASE 2 PANELS | By Richard D Lyons Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/prices-on-amex-and-otc-tumble-continuing-gloom-reflected-over-trend.html | PRICES ON AMEX AND OTC TUMBLE | By Alexander R Hammer | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/process-shot-wins-interborough-for-first-71-victory.html | Process Shot Wins Interborough for First 71 Victory | By Joe Nichols | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/projects-to-get-more-protection-east-side-tenants-are-given.html | PROJECTS TO GET MORE PROTECTION | By Joseph P Fried | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/queens-house-bought-by-black-family-set-on-fire.html | Queens House Bought by Black Family Set on Fire | By Murray Schumach | RE0000804873 | 1999-06-17 | B00000706279 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/questions-and-answers-on-pay-board-policies.html | Questions and Answers On Pay Board Policies | By David E Rosenbaum Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/rangers-roll-on-drub-kings-7-to-1.html | Randers Roll On Drub Kings 7 to 1 | By Gerald Eskenazi | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/reactions-differ-to-nixons-policy-mixed-praise-and-criticism-come.html | REACTIONS DIFFER TO NIXONS POLICY | By H Erich Heinemann | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/rent-laws-held-spur-to-housing-urstadt-says-decontrol-led-to-237.html | RENT LAWS HEED SPUR TO HOUSING | By Edward Hudson | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/revelers-singing-at-the-gay-90s-quartet-harmonizes-in-the-style-of.html | REVELERS SINGING AT THE GAY 90S | By John S Wilson | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/ritual-acrobats-reflect-irans-ancient-traditions.html | Ritual Acrobats Reflect Irans Ancient Traditions | By Anna Hisselgoff | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/royals-turn-back-knicks-99-to-85-rally-by-royals-tops-knicks-9985.html | Royals Turn Back Knicks 99 to 85 | By Thomas Rogers Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/sec-is-opposed-on-research-fees-big-board-also-criticized-on-cost.html | SEC IS OPPOSED ON RESEARCH FEES | By Eileen Shanahan Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/senate-approves-foreign-aid-bill-with-big-cut-6123-authorizes.html | SENATE APPROVES FOREIGN AID BILL WITH BIG CUT 6123 | By Felix Belair Jr Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/senate-endorses-okinawa-treaty-votes-84-to-6-for-islands-return-to.html | SENATE ENDORSES OKINAWA TREATY | By John W Finney Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/senate-unit-ends-nominee-hearings-approval-for-rehnquist-and-powell.html | SENATE UNIT ENDS NOMINEE HEARINGS | By Fred P Graham Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/shiner-story-a-gamble-makes-him-no-1-falcon.html | Shiner Story A Gamble Makes Him No 1 Falcon | By Murray Crass | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/southern-governors-caution-on-busing.html | Southern Governors Caution on Busing | By Jon Nordheimer Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/soviet-is-hopeful-on-visit-by-nixon-expert-on-us-sees-chance-to.html | SOVIET IS HOPEFUL ON VISIT BY NIXON | By Theodore Shabad Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/soviet-said-to-plan-trial-soon-for-dissident-held-7-months.html | Soviet Said to Plan Trial Soon For Dissident Held 7 Months | By Hedrick Smith Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/stabbing-perils-javelin-stars-olympic-dream.html | Stabbing Perils Javelin Stars Olympic Dream | By Neil Amour | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/stocks-plummet-on-a-broad-front-dow-tumbles-1176-to-close-within-on.html | SICKS PLIIMMET ON A BROAD FRONT | By Vartanig G Vartan | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/student-voting-impeded-students-encounter-voting-hurdles-erected-by.html | Student Voting Impeded | By Steven V Roberts Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/szene-71-german-troupe-takes-a-different-approach-in-performing.html | The Theater | By Richard F Shepard | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/the-making-of-a-supreme-court-justice.html | The Making of a Supreme Court Justice | By William H Rehnquist | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/the-rehnquist-dilemma.html | IN THE NATION | By Tom Wicker | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/theater-black-terror-wesley-turns-out-a-gripping-first-play.html | Theater Black Terror | By Clive Barnes | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/theres-always-a-next-race-to-play.html | Sports of The Times | By Steve Cady | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/to-save-the-peace-on-the-subcontinent.html | Letters to the Editor | Mahmud Ali | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/top-vatican-aide-goes-to-poland-casaroli-to-meet-officials.html | TOP VATICAN AIDE GOES TO POLAND | By James Feron Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/tv-city-operas-coq-dor-on-cable-in-manhattan.html | TV City Operas Coq dOr on Cable in Manhattan | By John I OConnor | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/ulster-women-tar-2-girls-for-dating-british-soldiers-two-girls.html | Ulster Women Tar 2 Girls for Dating British Soldiers | By Bernard Weinraub Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/un-us-and-city-ready-for-arrival-of-chinese-today.html | UN US and City Ready for Arrival of Chinese Today | By Henry Tammer Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/us-will-use-british-ball-in-world-cup-golf.html | US Will Use British Ball in World Cup Golf | By Lincoln A Werden Special to The New York Times | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/11/1971 | https://www.nytimes.com/1971/11/11/archives/wood-field-and-stream-importance-of-knowing-how-to-read-compass.html | Wood Field and Stream | By Nelson Bryant | RE0000804873 | 1999-06-17 | B00000706279 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/2-held-in-slaying-in-queens-project-youths-charged-with-killing-of.html | 2 HELD IN SLAYING IN QUEENS PROJECT | By Murray Illson | RE0000804874 | 1999-06-17 | B00000706280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/2-steel-makers-plan-shutdowns-wheeling-and-us-steel-to-idle-2800.html | 2 STEEL MAKERS PLAN SHUTDOWNS | By Gene Smith | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/71billion-defense-fund-voted-by-house-committee.html | 71Billion Defense Fund Voted by House Committee | By John W Finney Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/a-lonely-job-with-rewards-of-its-own.html | A Lonely Job With Rewards of Its Own | By Judy Klemesrud | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/a-parkandride-rail-station-is-dedicated-in-jersey.html | A ParkandRide Rail Station Is Dedicated in Jersey | By Richard Within | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/a-pump-imitates-the-human-heart-chamber-moves-with-beat-preventing.html | A PUMP IMITATES THE HUMAN HEART | By Jane E Brody Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/a-rein-on-profits-rise-in-margins-ruled-out-but-gain-in-total.html | A REIN ON PROFITS | By Philip Shabecoff Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/a-violin-program-by-nadia-koutzen-many-breathtaking-things-in-her.html | A VIOLIN PROGRAM BY NADIA KOUTZEN | By Donal Henahan | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/a-zest-for-life.html | A Zest for Life | By Albin Krebs | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/admirable-election.html | Sports of The Times | By Arthur Daley | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/agriculture-nominee-earl-lauer-butz.html | Agriculture Nominee | By William M Blair Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/allende-pushes-peoples-assembly-plan-and-talks-with-castro.html | Allende Pushes Peoples Assembly Plan and Talks With Castro | By Juan de Onis Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/behind-police-corruption.html | Behind Police Corruption | By Adam Walinsky | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/bel-canto-opera-stirs-jersey-symphony-audience.html | Bel Canto Opera Stirs Jersey Symphony Audience | By Harold C Schonberg | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/bridge-caribbean-tournament-won-by-jamaica-on-last-round.html | Bridge Caribbean Tournament Won By Jamaica on Last Round | By Alan Truscott | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/bulaich-scared-but-confident.html | Bulaich Scared but Confident | By Murray Chass | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/burns-sees-nixon-program-lifting-profits-reserves-chairman-offers.html | Burns Sees Nixon Program Lifting Profits | By Michael Stern | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/cable-tv-accord-sets-its-growth-compromise-is-gained-with-support.html | CABLE TV ACCORD SETS ITS GROWTH | By Christopher Lydon Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |

| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/ceilings-changed-on-foreign-loans-banks-given-3-options-in.html | CEILINGS CHANGED ON FOREIGN LOANS | By Edwin L Dale Jr Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
|---|---|---|---|---|---|---|
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/community-leaders-in-bronx-score-2year-hospital-delay.html | Community Leaders in Bronx Score 2Year Hospital Delay | By John Sibley | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/container-tax-voided-by-court-city-levy-on-plastic-objects-is-held.html | CONTAINER TAX VOIDED BY COURT | By Walter H Waggoner | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/criminal-or-victim.html | Letters to the Editor | Solomon M Wells | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/cycle-by-schubert-sung-by-kawamura.html | CYCLE BY SCHUBERT SUNG BY KAWAMURA | Allen Hughes | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/dow-industrials-off-1124-to-81491-lowest-of-71-stock-plunge.html | Dow Industrials Off 1124 To 81491 Lowest of 71 | By John J Abele | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/engrossing-show-is-offered-at-pace.html | Engrossing Show Is Offered at Pace | By Hilton Kramer | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/fashions-from-africa-that-look-at-home-in-city.html | Fashions From Africa That Look at Home in City | By Angela Taylor | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/fighting-is-reported-sporadic-but-intense-on-pakistan-border.html | Fighting Is Reported Sporadic but Intense en Pakistan Border | By Kasturi Rangan Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/firefighters-here-decide-to-adhere-to-rule-book-in-pressure-for-a.html | Firefighters Here Decide to Adhere to Rule Book in Pressure for a Contract Settlement | By Damon Stetson | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/fpc-hears-foes-of-power-plant-court-fight-is-vowed-on-blue-ridge.html | FPC HEARS FOES OF POWER PLANT | By E W Kenworthy Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/funds-for-the-ghettos.html | Letters to the Editor | Alvan L Barach Md | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/governor-to-call-2-special-sessions-meeting-on-deficit-added-to-the.html | GOVERNOR TO CALL 2 SPECIAL SESSIONS | By William E Farrell | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/halaby-of-pan-am-seeking-power-for-new-executive-pan-ams-halaby.html | Halaby of Pan Am Seeking Power for New Executive | By Robert E Bedingfield | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/hamilton-will-seek-rise-in-productivity-by-citys-employes-hamilton.html | Hamilton Will Seek Rise in Productivity By Citys Employes | By Maurice Carroll | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/hardin-out-as-farm-chief-president-to-keep-agency-hardin-replaced.html | Hardin Out as Farm Chief President to Keep Agency | By James M Naughton Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/homemade-arms-found-in-prisons-turned-up-by-detectors-in-2-state-in.html | HOMEMADE ARMS FOUND IN PRISONS | By Linda Charlton | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/house-unit-votes-to-curb-masstransit-fare-rises-house-unit-votes-a.html | House Unit Votes to Curb MassTransit Fare Rises | By Walter Rugaber Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/illegal-franchise-actions-laid-to-chock-full-onuts-illegal-acts.html | Illegal Franchise Actions | By Eileen Shanahan Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/injured-runners-dim-giants-hopes-johnson-and-frederickson-are.html | INJURED RUNNERS DIM GIANTS HOPES | By Leonard Koppett | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/italians-run-mafia-rizzo-agrees.html | Notes on People | Albin Krebs | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/japan-discloses-overture-for-china-ties.html | Japan Discloses Overture for China Ties | By Richard Halloran Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/jets-to-regain-3-regulars-for-colts-contest-tarkenton-facing.html | Jets to Regain 3 Regulars for Colts Contest Tarkenton Facing Atlanta Jinx Again Sunday | By William N Wallace | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/joffrey-company-gives-kettent-anz.html | JOFFREY COMPANY GIVES KETTENT ANZ | Anna Kisselgoff | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/justice-postel-at-persico-trial-warns-reporters-on-coverage-judge.html | Justice Postel at Persica Trial Warns Reporters on Coverage | By Lesley Oelsner | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/lindsay-impresses-partys-big-contributors-during-formal-washington.html | Lindsay Impresses Partys Big Contributors During Formal Washington Visit | By David K Simpler Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/mariner-transmits-photos-of-a-hazy-dusty-mars.html | Mariner Transmits Photos of a Hazy Dusty Mars | By John Noble Wilford Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/market-place-why-the-decline-by-delta-corp.html | Market Place Why the Decline By Delta Corp | By Robert Metz | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/medina-aide-testifies-at-mylai-trial-of-colonel.html | Medina Aide Testifies at Mylai Trial of Colonel | By Douglas Robinson Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/money-supply-shows-a-drop-decline-is-4-per-cent-shrinkage-is-shown.html | Money Supply Shows a Drop | By H Erich Heinemann | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/morality-and-controls-a-dissent.html | Morality and Controls A Dissent | By Wolfgang Friedmann | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/murphy-suspends-a-police-captain-charges-he-failed-to-check.html | MURPHY SUSPENDS A POLICE CAPTAIN | By David Burnham | RE0000804874 | 1999-06-17 | B00000706280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/nancy-topf-dances-outdoor-program.html | NANCY TOPF DANCES OUTDOOR PROGRAM | Don McDonagh | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/neighborhoods-briarwood-reassures-black-family.html | Neighborhoods Briarwood Reassures Black Family | By Murray Schumach | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/nixon-and-the-chinese.html | WASHINGTON | By James Reston | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/north-american-rockwell-earnings-show-increase-as-others-issue.html | North American Rockwell Earnings Show Increase as Others Issue Reports | By Clare M Reckert | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/on-bringing-up-children.html | Books of The Times | By Thomas Lask | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/peking-backers-here-stage-welcome.html | Peking Backers Here Stage Welcome | By Frank Ching | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/peking-delegation-in-us-greets-a-great-people-peking-un-delegation.html | Peking Delegation in US Greets a Great People | By Henry Tanner Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/philippine-diplomat-seized-here-as-heroin-smuggler.html | Philippine Diplomat Seized Here as Heroin Smuggler | By Morris Kaplan | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/plot-to-release-brown-reported-threat-is-over-roberts-says-flight.html | PLOT TO RELEASE BROWN REPORTED | By Lawrence Van Gelder | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/prices-tumble-in-bond-market-glut-of-issues-a-factor-bond-prices.html | Prices Tumble in Bond Market | By Robert D Hershey Jr | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/production-and-marketing-called-textile-profit-key.html | Production and Marketing Called Textile Profit Key | By Herbert Koshetz | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/profits-and-depreciation.html | Letters to the Editor | Robert Eisner | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/protestants-hold-belfast-protest-laborites-visit-provokes-a-march.html | PROTESTANTS HOLD BELFAST PROTEST | By Bernard Weinraub Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/questions-and-answers-on-price-panels-rulings.html | Questions and Answers on Price Panels Rulings | BY David E Rosenbaum Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/quiet-day-at-nationalist-offices-here.html | Quiet Day at Nationalist Offices Here | By Kathleen Teltsch Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/rangers-are-124-in-nhl-scoring-its-30-years-since-they-last-had-3.html | RANGERS ARE 124 IN N H L SCORING | By Michael Strauss | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/relief-for-landlords.html | Letters to the Editor | Edward Sulzberger | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/reversion-of-okinawa-to-japan.html | Letters to the Editor | Shannon McCune | RE0000804874 | 1999-06-17 | B00000706280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/s-africa-gains-3shot-world-cup-lead.html | S Africa Gains 3Shot World Cup Lead | By Lincoln A Werden Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/sadat-ties-accord-to-israeli-pledge-demands-answer-to-jarring-query.html | SADAT TIES ACCORD TO ISRAELI PLEDGE | By Raymond H Anderson Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/sale-considered-of-sugar-concern-great-western-united-may-get.html | Merger News | By Alexander R Hammer | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/san-quentins-liberal-neighbors-wish-now-it-would-go-away.html | The Talk of Marin County | By Earl Caldwell Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/sec-charges-44-in-a-stock-fraud-injunctions-sought-against.html | SEC CHARGES 44 IN A STOCK FRAUD | By Terry Robards | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/senate-65-to-24-votes-15billion-for-military-aid-measure-sent-to.html | SENATE 65 TO 24 VOTES 15BILLION FOR MILITARY AID | By Felix Belair Jr Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/silver-futures-climb-in-price-a-house-bill-would-raise-125-support.html | SILVER FUTURES CLIMB IN PRICE | By Thomas W Ennis | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/soviet-says-aquanauts-failed-in-bid-for-record.html | Soviet Says Aquanauts Failed in Bid for Record | By Theodore Shabad Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/st-john-passion-in-a-new-version-britten-edition-in-english.html | ST JOHN PASSION IN A NEW VERSION | By Raymond Ericson | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/stage-creeping-paranoia-and-crawling-malaise.html | Stage Creeping Paranoia and Crawling Malaise | By Clive Barnes | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/stallworth-and-riordan-sent-to-baltimore-knicks-sign-monroe-to.html | Stallworth and Riordan Sent to Baltimore | By Thomas Rogers | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/state-is-enjoined-on-medicaid-cut-for-660000.html | State Is Enjoined on Medicaid Cut for 660000 | By Arnold H Lubasch | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/steeplechase-racing-to-be-dropped-here-next-year.html | Steeplechase Racing to Be Dropped Here Next Year | By Joe Nichols | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/tale-is-now-familiar.html | Tale Is Now Familiar | By Robert D McFadden | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/theater-singer-memoir-staged-by-the-folksbiene.html | Theater | By Richard F Shepard | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/this-ghost-didnt-go-east.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804874 | 1999-06-17 | B00000706280 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/to-marinaro-snowy-saturdays-can-try-mens-soles.html | To Marinaro Snowy Saturdays Can Try Mens Soles | By Deane McGowen | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/tougher-us-line-in-peace-talks-porter-hits-back-at-foe-in-paris.html | News Analysis | By Henry Giniger Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/tree-rustlers-ride-plains-rustlers-of-walnut-trees-are-riding-the.html | Tree Rustlers Ride Plains | ByB Drummond Ayres Jr Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/tudor-city-evicts-woman-82-who-forgot-the-rent.html | Tudor City Evicts Woman 82 Who Forgot the Rent | By Martin Arnold | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/tv-with-smithreasoner-combination-abcs-news-operation-finds-itself.html | TV With SmithReasoner Combination ABCs News Operation Finds Itself Back in the Ballgame | By John J OConnor | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/two-lenny-lipton-films-are-shown-at-the-whitney.html | Two Lenny Lipton Films Are Shown at the Whitney | By Roger Greenspun | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/u-s-urges-tokyo-to-end-trade-gap-connally-expects-japanese-to-make.html | U S URGES TOKYO TO END TRADE GAP | By Richard Halloran Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/unions-may-seek-shortterm-pacts.html | Unions May Seek ShortTerm Pacts | By Jerry M Flint Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/us-extends-chinas-un-group-treatment-equal-to-soviets-on-travel.html | US Extends Chinas UN Group Treatment Equal to Soviets on Travel Curbs | By Tad Szulc Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/us-urges-india-and-pakistan-to-avoid-an-allout-war.html | US Urges India and Pakistan to Avoid an AllOut War | By Terence Smith Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/van-heusen-head-does-care.html | Advertising | By Philip H Dougherty | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/vote-on-high-court-nominees-put-off-a-week-by-senators.html | Vote on High Court Nominees Put Off a Week by Senators | By Fred P Graham Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/wage-rises-cited-some-in-industry-say-labor-increases-will-be-out.html | WAGE RISES CITED | By Michael C Jensen | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/war-hasnt-changed-for-the-men-who-stay-behind.html | War Hasnt Changed for the Men Who Stay Behind | By Fox Butterfielid Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/where-they-know-how-to-cook-pasta.html | Where They Know How to Cook Pasta | By Raymond A Sokolov | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archives/woman-has-worked-for-20-years-to-save-americas-vanishing-wild-horse.html | Woman Has Worked for 20 Years to Save Americas Vanishing Wild Horse | By Anthony Ripley Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1971 | https://www.nytimes.com/1971/11/12/archiv es/wood-field-and-stream-steel-shotgun-pellets-tested-in-effort-to-cut.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804874 | 1999-06-17 | B00000706280 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/100-guardsmen-to-reclaim-park-will-begin-to-clear-inwood-hill-this.html | 100 GUARDSMEN TO RECLAIM PARK | By Ralph Blumenthal | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/3-auto-concerns-to-ask-price-rise-but-gm-declines-comment-pending.html | 3 AUTO CONCERNS TO ASK PRICE RISE | By Robert J Cole | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/a-us-agency-here-bows-out-2d-steps-into-wageprice-scene.html | A US Agency Here Bows Out 2d Steps Into WagePrice Scene | By Grace Lichtenstein | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/accord-on-growth-of-cable-tv-unlikely-to-affect-city-soon.html | Accord on Growth of Cable TV Unlikely to Affect City Soon | By Jack Gould | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/acupuncture-does-work.html | Letters to the Editor | William Gutman Md New York Oct 27 1971 | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/after-many-years-a-seligmann-show.html | After Many Years a Seligmann Show | By Hilton Kramer | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/an-18channel-tv-transmitter-is-devised-18channel-tv-transmitter.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/antiques-kazak-rugs-attracting-collectors-interest.html | Antiques | By Marvin D Schwartz | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/art-the-special-world-of-broderson-show-offers-evidence-of.html | Art The Special World of Broderson | By John Canaday | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/article-1-no-title.html | The UN Deserves A Decent Burial | By Jeffrey st John | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/bankruptcy-step-is-taken-by-geis-publisher-of-valley-of-dolls-asks.html | Publisher of Valley of Dolls Asks Time to Pay Debts | Bankruptcy Step IS TAKEN BY GEISBy HENRY RAYMONT | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/bridge-5day-regional-tournament-drew-a-total-of-2698-tables.html | Bridge 5Day Regional Tournament Drew a Total of 2698 Tables | BY Alan Truscott | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/china-sees-delay-in-full-un-role-peking-envoy-cites-lack-of.html | CHINA SEES DELAY IN FULL UN ROLE | By Henry Tanner Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/cincinnati-group-offers-exciting-musical-blend.html | Cincinnati Group Offers Exciting Musical Blend | By John S Wilson | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/city-plans-a-meeting-with-us-on-how-phase-2-affects-fares.html | City Plans a Meeting With US On How Phase 2 Affects Fares | By Frank J Prial | RE0000804875 | 1999-06-17 | B00000706281 |

| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/connally-visits-sato-at-his-home.html | Notes on People | James F Clarity | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/cooper-union-projects-vary-architecture-show.html | An Appraisal | By Ada Louise Huxtable | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/couple-in-project-sue-on-watchdog-oppose-housing-authoritys-order.html | COUPLE IN PROJECT SUE ON WATCHDOG | By Walter A Waggoner | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/critics-of-godfather-game-are-making-a-racket.html | Critics of Godfather Game Are Making a Racket | By Lawrence Van Gelder | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/division-and-crisis-rack-italian-democracy.html | Division and Crisis Rack Italian Democracy | By Marvine Howe Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/drawings-by-lichtenstein-stress-pop.html | Drawings by Lichtenstein Stress Pop | By David L Shirey | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/effort-to-make-a-deal-for-the-first-time-nixon-is-directing-troop.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/exchange-punishes-a-former-partner-of-orvis-brothers-big-board-bars.html | Exchange Punishes A Former Partner Of Orvis Brothers | By Terry Robards | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/fbi-agent-says-he-saw-bribery-testifies-at-trial-here-that-fongs.html | Testifies at Trial Here That Fongs Aide Took Cash | Fbi Agent Says HE SAW BRIBERYBy ARNOLD H LUBASCH | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/fight-at-teleprompter-seen-despite-kahn-shift-kahn-resigning-at.html | Fight at Teleprompter Seen Despite Kahn Shift | By Gerd Wilcke | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/france-and-israel-meet-on-impasse-aides-conferring-in-paris.html | FRANCE ANDISRAEL MEET ON IMPASSE | By Henry Giniger Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/fund-to-improve-jewish-life-is-voted.html | Fund to Improve Jewish Life Is Voted | By Irving Spiegel Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/georgiaauburn-key-game.html | GeorgiaAuburn Key Game | By Gordon S White Jr | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/gordon-lightfoot-gives-concert-here.html | GORDON LIGHTFOOT GIVES CONCERT HERE | Don Heckman | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/guards-in-queens-to-face-charges-a-report-absolving-them-of.html | GUARDS IN QUEENS TO FACE CHARGES | By Morris Kaplan | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/he-took-hobby-and-made-it-pay.html | He Took Hobby and Made It Pay | By Joan Cook | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/hearing-on-city-loan-scandal-begins-and-ends-in-commotion.html | Hearing on City Loan Scandal Begins and Ends in Commotion | By Edith Evans Asbury | RE0000804875 | 1999-06-17 | B00000706281 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/hobeau-entry-21-in-big-a-feature-peace-corps-coup-landing-tunex.html | HOBEAU ENTRY 21 IN BIG A FEATURE | By Joe Nichols | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/investing-curbs-urged-in-canada-agency-sought-to-regulate-expansion.html | INVESTING CURBS URGED IN CANADA | By Edward Cowan Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/jet-defensive-unit-regaining-that-familiar-look.html | Jet Defensive Unit Regaining That Familiar Look | By Murray Crass | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/john-rowles-plays-the-persian-room.html | JOHN ROWLES PLAYS THE PERSIAN ROOM | John S Wilson | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/kretchmer-to-play-major-role-in-lindsay-campaign.html | Kretchmer to Play Major Role in Lindsay Campaign | By Fred Ferretti | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/lilco-is-planning-a-new-generator-move-is-attributed-to-delay-in.html | LILCO IS PLANNING A NEW GENERATOR | By Francis X Clines Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/lsd-and-heroin-found-helpful-in-treatment-of-terminally-ill-heroin.html | LSD and Heroin Found Helpful In Treatment of Terminally Ill | By Lawrence K Altman | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/lyricism-at-piano-displayed-by-aybar.html | LYRICISM AT PIANO DISPLAYED BY AYBAR | Raymond Ericson | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/mariner-9-ready-to-orbit-mars-tonight.html | Mariner 9 Ready to Orbit Mars Tonight | By John Noble Wilford Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/market-place-benefits-found-in-tax-on-value.html | Market Place | By Robert Metz | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/music-rhythmic-vitality-romanticism-is-trend-for-philharmonic.html | Music Rhythmic Vitality | By Harold C Schonberg | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/new-boutique-with-luggage-from-buenos-aires.html | Shop Talk | By Virginia Lee Warren | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/new-firesafety-rules-are-postponed.html | New FireSafety Rules Are Postponed | By Edward Hudson | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/nixon-forecasts-temporary-bulge-in-phase-2-prices-but-president.html | NIXON FORECASTS TEMPORARY BULGE IN PHASE 2 PRICES | By Walter Rugaber Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/official-of-core-is-arrested-here-harlem-units-head-seized-in.html | OFFICIAL OF CORE IS ARRESTED HERE | By Paul L Montgomery | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/otc-and-amex-prices-drop-an-afternoon-rally-erases-many-of-the.html | OTC and Amex Prices Drop | By Alexander R Hammer | RE0000804875 | 1999-06-17 | B00000706281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/outsider-upsets-luncheon-unity.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/pakistani-rebels-say-force-is-strong-and-gaining.html | Pakistani Rebels Say Force Is Strong and Gaining | By Kasturi Rangan Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/pragmatic-aide-to-nixon-donald-rumsfeld.html | Man in the News | By Paul Delaney Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/products-of-the-sixties.html | Books of The Times | By Thomas Lask | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/pullout-plan-stirs-praise-and-concern-in-congress-nixon-plan-stirs.html | Pullout Plan Stirs Praise And Concern in Congress | By John W Finney Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/questions-and-answers-on-economic-controls.html | Questions and Answers On Economic Controls | By David E Rosenbaum Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/reagan-and-democrats-agree-on-redistricting-plan.html | Reagan and Democrats Agree on Redistricting Plan | By R W Apple Jr Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/rehnquist-role-in-election-confirmed.html | Rehnquist Role in Election Confirmed | By Fred P Graham Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/researchers-seek-clue-to-one-of-natures-forces.html | Researchers Seek Clue to One of Natures Forces | By Walter Sullivan | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/riva-ridge-even-money-in-293890-garden-state.html | Riva Ridge Even Money In 293890 Carden State | By Steve Cady | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/rogers-expresses-fear-of-full-war-by-india-pakistan-says-us-urges.html | ROGERS EXPRESSES FEAR OF FULL WAR BY INDIA PAKISTAN | By Bernard Gwertzman Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/russian-will-pay-lobsterman-89000.html | Russian Will Pay Lobsterman 89000 | By Bill Kovach Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/sanitationmens-pact-reported-near.html | Sanitationmens Pact Reported Near | By Damon Stetson | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/screen-deep-slumber.html | Screen Deep Slumber | By Roger Greenspun | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/sdrs-seen-as-solution-for-world-money-crisis-sdrs-seen-key-to-money.html | SDRs Seen as Solution For World Money Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/senate-4037-votes-rise-in-tax-exemption-to-800-measure-would-cut.html | Senate 4037 Votes Rise In Tax Exemption to 800 | By Eileen Shanahan Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archiv es/sign-to-foe-seen-president-ties-future-cuts-to-progress-on-pows-and.html | SIGN TO FOE SEEN | By James M Naughton Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/south-african-aides-warn-blacks-lot-must-improve.html | South African Aides Warn Blacks Lot Must Improve | By Paul Hofmann Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/south-africans-keep-3shot-golf-lead-player-gets-67-us-gains-2d.html | South Africans Keep 3Shot Golf Lead | By Lincoln A Werden Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/soviet-foreign-aid-estimated-at-22billion-a-year.html | Soviet Foreign Aid Estimated at 22Billion a Year | By Hedrick Smith Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/soybean-prices-decline-by-limit-drop-by-10-cents-a-bushel-in.html | SOYBEAN PRICES DECLINE BY LIMIT | By Thomas W Ennis | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/squires-vanquish-nets-in-overtime-scott-hits-clutch-points-and.html | SQUIRES VANQUISH NETS IN OVERTIME | By Joseph Durso Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/stage-revival-of-park.html | Stage Revival of Park | By Howard Thompson | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/starker-shows-cello-wizardry-with-sebok-he-performs-in-memorable.html | STARKER SHOWS CELLO WIZARDRY | By Donal Henahan | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/state-panel-says-newark-is-being-run-inefficiently-city-government.html | State Panel Says Newark Is Being Run Inefficiently | By Ronald Sullivan Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/stock-prices-dip-as-trading-gains-brisk-technical-rally-slows.html | STOCK PRICES DIP AS TRADING GAINS | By Vartanig G Vartan | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/students-in-chile-hear-castro-on-the-revolution.html | Students in Chile Hear Castro on the Revolution | By Juan de Onis Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/study-links-diet-to-heart-attacks-tests-on-monkeys-support-theories.html | STUDY LINKS DIET TO HEART ATTACKS | By Jane E Brody Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/teachers-to-get-delayed-raises-increase-of-950-annually-comes-as.html | TEACHERS TO GET DELAYED RAISES | By Leonard Buder | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/the-incident-of-mr-fox.html | AT HOME ABROAD | By Anthony Lewis | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/the-lurking-dangers-of-phase-two.html | The Lurking Dangers of Phase Two | By Sidney Weintraub | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/the-sports-complex-and-other-plans.html | Sports of The Times | By Leonard Koppett | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/theater-success-in-a-great-but-difficult-work-lincoln-center-troupe.html | Theater Success in a Great but Difficult Work | By Clive Barnes | RE0000804875 | 1999-06-17 | B00000706281 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/they-said-their-prayers-on-first-and-ten.html | They Said Their Prayers on First and Ten | By L T Anderson | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/turkey-on-tap-if-giants-bag-falcons-in-atlanta-homecoming.html | Turkey on Tap if Giants Bag Falcons in Atlanta Homecoming | By Al Harvin | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/uaw-on-eve-of-meeting-narrowing-its-social-role.html | UAW on Eve of Meeting Narrowing Its Social Role | By Agis Salpukas Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/us-crime-insurance-found-failing.html | US Crime Insurance Found Failing | By John Herders Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/us-sources-in-saigon-say-americans-will-continue-to-fight.html | US Sources in Saigon Say Americans Will Continue to Fight | By Alvin Shuster Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/utilities-feel-left-out-in-cold-by-the-price-guidelines-executives.html | Utilities Feel Left Out in Cold by the Price Guidelines | By Gene Smith Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/veterans-view-job-fair-with-an-air-of-cynicism-veterans-approach.html | Veterans View Job Fair With an Air of Cynicism | By Thomas A Johnson | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/virtual-war-pakistani-says.html | Virtual War Pakistani Says | By Tad Szulc Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/what-is-sportswear-anyway-designers-give-their-answers.html | What Is Sportswear Anyway Designers Give Their Answers | By Bernadine Morris | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/13/1971 | https://www.nytimes.com/1971/11/13/archives/working-people-at-un-take-chinese-entry-in-stride.html | The Talk of The UN | By Eric Pace Special to The New York Times | RE0000804875 | 1999-06-17 | B00000706281 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/-astonishin.html | Music Mailbag | Michael Willis New York City | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/-follies-a-homecoming-for-ethel-shutta.html | TolliescA Homecoming For Ethel Shutta | By John M Willig | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/-frisk-everybody.html | Letters | Frederick H Kroll | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/-i-heard-those-old-instruments-crying-for-help.html | Music | By Harold C Schonberg | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/-the-issue.html | Music Mailbag | Jay Klees Englewood Cliffs N J | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/-this-is-living-and-sometimes-dying-times-square.html | New York | 8212Earl Shorris | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/-were-going-to-drag-em-in-to-the-urban-oven-lindsay.html | The Nation | 8212Joilv A Hamilton | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/2-jazz-groups-give-town-hall-concert.html | 2 JAZZ GROUPS GIVE TOWN HALL CONCERT | John S Wilson | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/3d-market-dealers-cry-foul-they-claim-nasdaq-experiment-is-hidden.html | 3d Market Dealers Cry Foul | By Terry Robards | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/5-lawmakers-to-oppose-plans-to-build-in-tudor-city-parks.html | 5 Lawmakers to Oppose Plans To Build in Tudor City Parks | By James F Clarity | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/501-shot-second-favorite-scores-by-2-12-lengths-numbered-account-is.html | 501 SHOT SECOND | By Steve Cady Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-business-turned-around.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-flulike-illness-at-ohio-school-is-linked-to-earth-day-project.html | A FluLike Illness at Ohio School Is Linked to Earth Day Project | By Lawrence K Altman | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-foolish-american-ism-utopianism-a-foolish-american-ismutopianism.html | A Foolish American IsmUtopianism | By Irving Kristol | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-high-price-to-pay-for-chrome-us-and-rhodesia.html | The World | 8212John W Finney | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-new-breed-of-criminal-polluters.html | The Nation | 8212Robert Reinhold | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-new-paganini-concerto.html | Recordings | By Donal Henahan | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-record-budget-asked-for-city-u-114million-rise-requested-over-the.html | A RECORD BUDGET ASKED FOR CITY U | By M S Handler | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-rinascimento-on-l-i-long-islands-italians-leading-us-back-with-a.html | A Rinascimento on L I | By Pietro di Donato | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/a-utility-service-where-to-build-companies-can-get-advice-of.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/abuse-of-power.html | Letters to the Editor | Sanders A Kahn New York Oct 28 1971 | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/after-cannikin-still-more-to-come-nuclear-tests.html | The Nation | 8212Ralph E Lapp | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/an-african-tells-of-his-long-war-swamp-is-realm-of-a-rebel-in.html | AN AFRICAN TELLS OF HIS LONG WAR | By William Borders Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/an-indian-affair-american-indian-students-concerned-about-nicknames.html | An Indian Affair | By Marty Ralbovsky | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/an-operation-bootstrap-seeks-to-aid-the-frightened-li-poor.html | An Operation Bootstrap Seeks to Aid the Frightened LI Poor | By Alice Murray | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/an-up-and-down-house.html | An up and down house | By Rita Reif | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/and-theyre-washable-too.html | And theyre washable too | By Mary Ann Crenshaw | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/antinoise-group-quietly-opens-office.html | Antinoise Group Quietly Opens Office | By Paul L Montgomery | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/army-defeats-pitt-17-to-14-on-20yard-field-goal-with-31-seconds-to.html | Army Defeats Pitt 17 to 14 on 20Yard Field Goal With 31 Seconds to Play | By Al Harvin Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/around-the-by-joan-lee-fraust.html | AROUND THE | By Joan Lee Faust | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/art-hofstra-rights-a-historic-wrong.html | Art Hofstra Rights a Historic Wrong | By David L Shirey | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/arthur-katzman-grandfatherly-center-of-furor.html | Arthur KatzmanGrandfatherly Center of Furor | By Maurice Carroll | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/article-3-no-title-penn-drops-sixth-in-row-columbia-rally-beats.html | Penn Drops Sixth in Row | By Joseph Durso | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/ascent-of-the-mountain-flight-of-the-dove-an-invitation-to.html | Three new ventures in the continual rephrasing of faith | By Richard A Matzek | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/at-market-hearings-worries-on-research.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/back-home-mrs-gandhi-warns-of-rising-danger.html | Back Home Mrs Gandhi Warns of Rising Danger | By Sydney H Schanberg Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/before-you-buy-test-drive-the-1972-zimmerman.html | Before You Buy Test Drive The 1972 Timmerman | By Mel Woody | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/behind-the-masks-violent-sensuality-behind-the-masks-violent.html | Behind the Masks Violent Sensuality | By Margaret Croyden | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/big-brother-is-growing.html | OBSERVER | By Russell Baker | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/bigscale-agriculture-trend-on-farms-is-toward-more-acreage-farms.html | BigScale Agriculture | By Len Richardson | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/bilingual-programs-urged-in-schools.html | Bilingual Programs Urged in Schools | By Leonard Budlr | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/books-reaching-playboys.html | Books | Elizabeth M Fowler | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/bridge-those-postmortem-manners.html | Bridge | By Alan Truscott | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/briton-wins-the-right-to-publish-tale-of-world-war-ii-espionage.html | Briton Wins the Right to Publish Tale of World War II Espionage | By Anthony Lewis Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/brother-of-liberias-president-develops-an-industrial-empire.html | Brother of Liberias President Develops an Industrial Empire | By Charles Mohr Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/business-and-cultural-interests-collide-in-fight-to-save-flatbush.html | Business and Cultural Interests Collide in Fight to Save Flatbush Town Hall | By Emanuel Perlmutter | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/but-if-you-laugh-it-hurts.html | WASHINGTON | By James Reston | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/cartoonist-depicts-underachievers-of-society-in-his-10th-book.html | Cartoonist Depicts Underachievers of Society in His 10th Book | By Israel Shenker Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/center-aids-disabled-students.html | Center Aids Disabled Students | By Harry V Forgeron | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/chamber-society-presents-rarity-zukerman-wadsworth-and-treger-play.html | CHAMBER SOCIETY PRESENTS RARITY | By Raymond Ericson | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/cheering-on-those-desperate-characters.html | Movie Mailbag | John Tobias | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/city-unit-to-fight-eviction-in-soho-trend-from-industrial-area-to.html | CITY UNIT TO FIGHT EVICTION IN SOHO | By Linda Charlton | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/city-urged-to-buy-taxi-medallions-garelik-says-plan-would-aid.html | CITY URGED TO BUY TAXI MEDALLIONS | By Maurice Carroll | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/coal-miners-sign-pact-ending-strike-of-44-days-coal-miners-reach.html | Coal Miners Sign Pact Ending Strike of 44 Days | By Emanuel Perlmutter | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/commercials-were-the-whole-story.html | TV Mailbag | Mrs Victor Suben Woodcliff Lake N J | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/computers-aid-in-decisions-decisions.html | Computers Aid In Decisions | By Anthony Broy | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/conflicts-in-ad-agencies.html | MADISON AVE | By William A Marsteller | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/connally-doubts-accord-on-monetary-system-soon-connally-doubts.html | Connally Doubts Accord On Monetary System Soon | By Edwin L Dale Jr Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/consumer-bills-seen-flourishing-quantity-pending-analyzed-by-lever.html | CONSUMER BILLS SEEN FLOURISHING | By Will Lissner | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/container-port-yes-but-where-container-port-but-where.html | Container Port Yes but Where | By Martin Gansberg | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/course-for-nov-27-rally-lauded-by-seasoned-and-novice-drivers.html | Course for Nov 27 Rally Lauded By Seasoned and Novice Drivers | By Bill Braddock | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/critic-of-jordan-and-guerrillas-stirs-west-bank.html | Critic of Jordan and Guerrillas Stirs West Bank | By Peter Grose Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/damage-is-put-at-millions-in-blaze-at-con-ed-plant-con-ed-damage.html | Damage Is Put at Millions In Blaze at Con Ed Plant | By Robert D McFadden | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/dave-jasen-a-lecturerbroadcasterwriter-leads-ragtime-revival-on.html | Dave Jasen a LecturerBroadcasterWriter Leads Ragtime Revival on Long Island | By John S Wilson | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/donna-lerew-gives-a-recital-on-violin.html | DONNA LEREW GIVES A RECITAL ON VIOLIN | Peter G Davis | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/dr-love-replies.html | Letters | Dr Love Replies | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/dr-szaszs-ideas.html | Letters | de SzaszS Ideas | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/earl-monroe-a-spectacular-shooter-and-a-master-showman.html | Earl Monroe A Spectacular Shooter and a Master Showman | Steve Cady | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/egypt-bids-un-debate-mideast-cairo-will-ask-in-assembly-for-israeli.html | EGYPT BIDS UN DEBATE MIDEAST | By Raymond H Anderson Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/episcopalians-ordain-two-women.html | Episcopalians Ordain Two Women | By George Dugan | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/europes-courses-terrified-fargis-in-his-first-competition.html | Horse Show News | By Ed Corrigan | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/even-a-dogs-life-is-no-cinch-when-trying-to-enter-military.html | Even a Dogs Life Is No Cinch When Trying to Enter Military | By Walter R Fletcher | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/exploring-unspoiled-america.html | the travelers world | by Paul J C Friedlander | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/favors-fiddler.html | Movie Mailbag | Davld V Pickei | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/ficker-will-sail-in-match-races-for-congressional-cup.html | Ficker Will Sail in Match Races for Congressional Cup | By Parton Keese | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/fischer-never-fails-to-astound.html | Chess | By Al Horowitz | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/flip-wilson-my-life-is-my-own.html | Television | By Josh Greenfeld | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/for-li-tv-viewers-a-series-on-ecology.html | For LI TV Viewers A Series on Ecology | By Stewart Umbel | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/for-this-they-had-to-come-from-frisco-for-this-they-came-from.html | For This They Had To Come From Frisco | By Julius Novick | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/frances-fickle-phones-what-a-hangup.html | Frances Fickle Phones  What a Hangup | By Herbert R Lottman | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/from-fine-art-to-plain-junk.html | Photography | By Gene Thornton | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/from-folk-rock-to-memphis.html | Pop | Nancy Erlich | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/from-jude-and-alexei-to-the-dolobowsky-solution-and-ham-and-cheese.html | Television | By Join J OConnor | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/georgia-subdued-sullivans-passes-get-four-touchdowns-in-unbeaten.html | GEORGIA SUBDUED | By Leonard Koppett Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/goodrichs-choice-company-hired-a-man-at-the-top.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/handy-ski-guide.html | Letters | Handy Ski Guide | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/hanoi-reported-massing-supplies-for-major-drive-buildup-near-passes.html | Hanoi Reported Massing Supplies for Major Drive | By Alvin Shuster Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/harvard-topples-brown-on-crones-pass-24-to-19.html | Harvard Topples Brown On Crones Pass 24 to 19 | By William N Wallace Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/hatfield-trailing-in-poll-in-oregon-gov-mccall-leading-all-the.html | HATFIELD TRAILING IN POLL IN OREGON | By Wallace Turner Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/have-we-underestimated-hanns-eisler.html | Music at Graz | By Peter Heyworth | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/hearings-set-on-controversial-plan-to-reorganize-brooklyn-college.html | Hearings Set on Controversial Plan to Reorganize Brooklyn College School of General Studies | By Colleen Sullivan | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/heart-specialists-urge-drive-on-rheumatic-fever.html | Heart Specialists Urge Drive on Rheumatic Fever | By Jane E Brody Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/henry-bech-redux.html | Henry Buch Redux | By Henry Bech | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/house-study-is-critical-of-us-ambassador-in-athens.html | House Study Is Critical of US Ambassador in Athens | By Juan M Vasquez Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/humphrey-making-early-gains-in-california-in-serious-bid-for.html | Humphrey Making Early Gains in California in Serious Bid for Presidential Nomination | By R W Apple Jr Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/in-2-years-absence-donovan-hasnt-changed-all-that-much.html | In 2 Years Absence Donovan Hasnt Changed All That Much | By Don Hackman | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/in-queens-its-usually-12-eager-men-in-queens-jurors-are-eager.html | In Queens Its Usually 12 Eager Men | By Murray Schumach | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/irs-says-rent-rises-are-not-legal.html | IRS Says Rent Rises Are Not Legal | By Grace Lichtenstein | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/is-canaday-unfair-to-newman.html | Art Mailbag | Thomas B Hess | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/israeli-diplomacy-in-the-un.html | Letters to the Editor | Mark Henry Helprin | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/ivy-lead-shared-cornell-suffers-first-loss-despite-two-marinaro.html | IVY LEAD SHARED | By Neil Amdur Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/jersey-turnpike-foes-win-trial-date.html | Jersey Turnpike Foes Win Trial Date | By Richard J H Johnston Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/jews-are-urged-by-fund-head-to-back-religious-day-schools.html | Jews Are Urged By Fund Head To Back Religious Day Schools | Special To the New York Times By IRVING SPIEGEL | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/job-export-charge-denied-job-charge-denied.html | Job Export Charge Denied | By Gerd Wilcke | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/judge-halts-the-building-of-a-coast-freeway.html | Judge Halts the Building of a Coast Freevvay | By Steven V Roberts Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/kaminska-plays-new-role-as-a-teacher-in-queens.html | Kaminska Plays New Role As a Teacher in Queens | By Raphael Rothstein | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/kareem-abdul-jabbar-is-a-popular-name-in-france.html | Kareem Abdul Jabbar Is a Popular Name in France | By Michael Katz Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/knicks-conquer-pistons-127105-fourgame-losing-streak-snapped-as.html | KNICKS CONQUER PISTONS 127105 | By Thomas Rogers | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/kubeliks-warm-view-of-oberon.html | Recordings | By Raymond Ericson | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/latins-at-un-ask-an-economic-plan-bid-by-21-countries-aimed-at.html | LATINS AT UN ASK AN ECONOMIC PLAN | By Tad Szulc Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/lawyers-freedomofspeech-rights-may-be-determined-by-the-outcome-of.html | Lawyers FreedomofSpeech Rights May Be Determined by the Outcome of Litigation Pending Here | By Lesley Oelsner | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/learning-how-to-die-learning-how-to-die.html | Learning How to Die | By David Dempsey | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/legislator-22-eager-to-start.html | Legislator 22 Eager to Start | By Barbara Marhoefer | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/leonard-boudin-the-lefts-lawyers-lawyer-the-lefts-lawyers-lawyer.html | Leonard Boudin | By Paul Wilkes | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/let-me-fall-before-i-fly.html | Letters To the Editor | Dorothy Salisbury Davis Palisades NY | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/letter-to-the-editor-13-no-title.html | Letters | Sam Goldberg | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | John F Wharton | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/letter-to-the-editor-17-no-title.html | Letters | Elwood W Landis Williamston Mich | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/literature-for-the-philatelist.html | Literature for the Philatelist | David Lidman | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/lone-ltwo-njc-the-last-writings-of-j-j-sephoj-286-pp-new-york.html | Tennis is nature spelled backwards | By William Hjortsberg | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/lynch-rallies-exeter-from-203-deficit-to-a-3020-triumph-over.html | Preps | By Michael Strauss Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/making-it-harder-for-burglars.html | Home Improvement | By Bernard Gladstone | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/manhattan-to-lose-seats-while-suffolk-gains-in-redistricting-of-the.html | Manhattan to Lose Seats While Suffolk Gains in Redistricting of the Legislature | By Thomas P Ronan | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/many-meanings-to-many-people-school-prayer.html | Religion | 8212Martin E Marty | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/mariner-9-placed-in-orbit-of-mars-unmanned-craft-with-a-tv-camera.html | MARINER 9 PLACED IN ORBIT OF MARS | By John Noble Wilford Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/maritain-was-it-possible-to-update-aquinas.html | Maritain Was It Possible to Update Aquinas | By Francis E McMahon | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/market-skids-to-low-for-year-as-worry-on-economy-lasts-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/memoirs-of-a-dogtired-foreign-correspondent-memoirs-of-a-dogtired.html | Memoirs Of A DogTired Foreign Correspondent | By Edward Behr | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/meyerson-denies-dupont-has-trouble.html | WALL STREET | By John J Abele | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/milos-forman-is-taking-off-again-milos-forman.html | Movies | By A H Weiler | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/minoru-nojima-performs-liszt-haydn-and-miyoshi-works-included-in.html | MINORU NOJIMA PERFORMS LISZT | By Allen Hughes | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/mitchell-clips-mark-as-penn-state-wins-penn-state-wins-mitchell-is.html | Mitchell Clips Mark As Penn State Wins | By Gordon S White Jr Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/money-and-politics.html | IN THE NATION | By Tom Wicker | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/mood-is-hostile-at-newton-trial-emotional-fight-expected-at-3d.html | MOOD IS HOSTILE AT NEWTON TRIAL | By Earl Caldwell Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/mother-geese.html | Mother Geese | By Muriel Rukeyser | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/national-forests-physical-abuse-and-policy-conflicts-national.html | National Forests Physical Abuse and Policy Conflicts | By Gladwin Hill | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/national-show-opens-here-friday.html | Stamps | By David Lidman | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/navy-drug-center-on-coast-is-vexed-patients-and-sailors-clash.html | NAVY DRUG CENTER ON COAST IS VEXED | By Everett R Holles Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/near-saigon-ghostly-legends-grow-around-statue-of-a-grieving.html | Near Saigon Ghostly Legends Grow Around Statue of a Grieving Soldier | By Gloria Emerson Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/new-classes-for-the-student-doctor-medical-schools.html | Medicine | 8212Jay Nelson Tuck | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/new-deal-in-the-heartlands.html | Art | By John Canaday | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/new-economic-policy-it-wont-work.html | Letters to the Editor | Richard S Weckstein | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/new-montauk-route-may-be-going-nowhere-montauk-road-may-be-going.html | New Montauk Route May Be Going Nowhere | By David A Andelman | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/nicklaus-us-lead-in-world-cup-golf-nicklaus-us-gain-cup-lead-on-his.html | Nicklaus US Lead In World Cup Golf | By Lincoln A Werden Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/nixon-bids-for-peace-with-new-withdrawal-strategy-arrival-and.html | The Nation | 8212James M Naughton | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/nonfables-for-our-time.html | Architecture | By Ada Louise Huxtable | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/of-slime-and-the-river-waterways.html | The Nation | 8212Wade Greene | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/on-the-road-with-the-new-york-rangers-on-the-road-with-the-new-york.html | On the load with the New York Rangers | By Barry Abramson | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/opposition-at-a-fever-pitch-busing.html | The Nation | 8212John Berbers | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/our-oceans-are-dying.html | Our Oceans Are Dying | By Jacques Cousteau | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/over-in-brooklyn-and-on-the-town.html | Dance | By Clive Barnes | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/pakistani-meets-peking-delegates-un-envoys-discuss-indian-conflict.html | PAKISTANI MEETS PEKING DELEGATES | By Henry Tanner Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/payasyouview-movies-for-hotels-firstrun-films-are-shown-on-tv-in.html | PayasYouView Movies for Hotels | By Leonard Sloane | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/peter-still-looks-forward-to-his-citizen-kane.html | Movies | By Aljean Harmetz | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/phase-three-triumph-or-defeat-expectation-of-inflation-must-be-laid.html | POINT OF VIEW | By Sidney Homer | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/phase-two-plotting-strategies-business-forced-to-weigh-alternative.html | Phase Two Plotting Strategies | By Michael C Jensen | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/pier-and-sea-jobs-spurned-in-soviet-ports-lose-labor-force-to-more.html | PIER AND SEA JOBS SPURNED IN SOVIET | By Hedrick Smith Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archiv es/planning-ahead-planning.html | PLANNING AHEAD | By Suzanne Rams | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/police-a-key-issue-in-houston-race-mayoral-candidate-pledges-to-set.html | POLICE A KEY ISSUE IN HOUSTON RACE | By Martin Waldron Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/possession-of-dangerous-drugs-found-a-postscript-to-many-routine.html | Possession of Dangerous Drugs Found a Postscript to Many Routine Arrests in MiddleClass Queens | By Murray Schumach | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/poverty-growing-faster-in-suburbs-census-data-show-rise-in-1970.html | POVERTY GROWING FASTER IN SUBURBS | By Jack Rosenthal Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/powell-on-wiretapping.html | Letters to the Editor | Aryeh Neier | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/preview-fever.html | TV Mailbag | Nelson Sburack Jericho N Y | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/professors-unions-are-growing-growing-unionization-of-professors.html | Professors Unions Are Growing | By M A Farber | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/public-complaints-of-police-corruption-are-reported-to-have-tripled.html | Public Complaints of Police Corruption Are Reported to Have Tripled in a Year | By David Burnham | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/quiet-man-from-li-prefers-capitol-cubbyhole.html | Quiet Man From LI Prefers Capitol Cubbyhole | By Richard L Madden | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/rabbit-redux-by-john-updike-407-pp-new-york-alfred-a-knopf-795.html | Rabbit returns Updike was always thereits time we noticed | By Richard Locke | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/red-reality-211-aqueduct-victor.html | RED REALITY 211 AQUEDUCT VICTOR | By Joe Nichols | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/rehnquists-achilles-heel.html | Letters to the Editor | RehnquistS Achilles Heel | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/results-of-french-traffic-tests-fair-to-muddling.html | Results of French Traffic Tests Fair to Muddling | By John L Hess Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/rodney-trot-won-by-marlu-pride-margin-is-34-length-over-cathy-lee.html | RODNEY TROT WON BY MARLU PRIDE | By Louis Effrat Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/senate-votes-end-of-10-excise-tax-on-transit-buses-williams-plan-is.html | SENATE VOTES END OF 10 EXCISE TAX ON TRANSIT BUSES | By Eileen Shanahan Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/sheepshead-bay-plugging-for-a-town-center.html | Sheepshead Bay Plugging for a Town Center | By Edward C Burks | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/something-beautiful-for-god-mother-teresa-of-calcutta-by-malcolm.html | Something Beautiful For God | By Francis Sweeney | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/something-hot-for-the-hepcats.html | Pop | By John Lissner | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/soothing-ruffled-feelings-us-and-japan.html | The World | Richard Halloran | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/stillman-and-newark-stillman-and-newark.html | Stillman and Newark | By H Erich Heinemann | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/student-editor-appeals-magazine-impounding-article-he-wrote-was.html | Student Editor Appeals Magazine Impounding | By Alfred E Clark | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/support-is-growing-for-new-2-bill.html | Coins | By Thontas V Haney | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/sybil-connolly-in-town-on-her-fashion-pilgrimage.html | Sybil Connolly in Town on Her Fashion Pilgrimage | By Bernadine Morris | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/taiwanese-exiles-more-optimistic-tokyo-group-sees-growing-prospect.html | TAIWANESE EXILES MORE OPTIMISTIC | By Tillman Durdin Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/tape-played-in-fong-aides-bribe-case.html | Tape Played in Fong Aides Bribe Case | By Arnold H Lubasch | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/tar-and-feathers-for-the-soldier-lovers-ulster.html | World | 8212Bernard Weinraub | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/tennis-in-the-caribbean-anyone-tennis-a-new-ball-game-in-the.html | Tennis in The Caribbean Anyone | By Barry Tarsms | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/that-terrible-twelve-are-these-movies-the-terrible-twelve.html | That Terrible Twelve | By Vincent Canby | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-dance-avantgarde-variations-ann-halprin-and-coast-troupe-at.html | The Dance AvantGarde Variations | By Clive Barnes | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-darthez-case-by-hans-erich-nossack-313-pp-new-york-farrar.html | Somehow though life remained meaningless he survived | By Ernst Pawel | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-first-boy-on-the-block-to-own-a-railroad-car.html | The First Boy on the Block to Own a Railroad Car | By George Merlis | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-foreign-affairs-fudge-factory-by-john-franklin-campbell-292-pp.html | Whats wrong at State and why | By Philip M Stern | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-gift-of-gab-transferred-jack-b-yeats.html | Art | By Hilton Kramer | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-isoldes-in-nilssons-life-the-isoldes-in-nilssons-life.html | Music | By Raymond Ericson | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-last-whole-earth-catalog-illustrated-448-pp-menlo-park-calif.html | The Last Whole Earth Catalog | By Hugh Kenner | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-last-word-the-novel-redux.html | The Last Word The Novel Redux | By John Leonard | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-mullerfokker-effect-by-john-sladek-246-pp-new-york-william.html | Readers Report | By Martin Levin | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-need-is-great-but-the-means-are-uncertain-aid-to-colleges.html | Education | 8212Fred M Hechinger | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-neutrals-lot.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-raid-by-victor-kolpacoff-176-pp-new-york-atheneum-595.html | The spark that ignited the holocaust | By Saul Maloff | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-road-to-peking-or-how-does-this-kissinger-do-it-how-does-this.html | The Road to Peking or How Does This Kissinger Do It | By Barnard Law Collier | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-strange-malady-called-fischerfear-fischerfear.html | The Strange Malady Called | By Harold C Schonberg | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-subject-is-his-own-uneasiness.html | Art | By Peter Schjeldahl | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-underground-crash-pad-directory-but-you-must-list-yourself-the.html | The Underground Crash Pad Directory | By David Saltman | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-unfashionable-human-body-by-bernard-rudofsky-illustrated-281-pp.html | Clothing as the accomplice of nakedness | By Harold Rosenberg | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-unforgettable-cole-porter.html | TIDE UNFORGETTABLE COLE PORTER | Sharon Enright Washington D C | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/the-winds-of-war-by-herman-wouk-885-pp-boston-little-brown-co-10.html | If you dont know who Fala was this was written for you | By Granville Hicks | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/thomson-is-given-citys-top-award-heckscher-presents-handel-medal-to.html | THOMSON IS GIVEN CITYS TOP AWARD | By George Gent | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/tigers-beaten-10-to-6-yale-upsets-princeton-106-jaurons-runs-spark.html | Tigers Beaten 10 to 6 | By Murray Chass Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/total-loss-farm-a-year-in-the-life-by-raymond-mungo-illustrated-181.html | The best things in life are free or you can build them yourself | By Bennett M Berger | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/travel-notes-an-irish-museum-and-alaskan-conservation-woes.html | Travel Notes An Irish Museum And Alaskan Conservation Woes | 8212Jonathan Ia B Segal | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/uaw-head-calls-raises-protected-woodcock-says-labor-has-insured.html | UAW HEAD CALLS RAISES PROTECTED | By Agis Salpukas Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/unmistakably-a-writer-why-then-does-his-play-stand-still.html | Unmistakably a WriterWhy Then Does His Play Stand Still | By Walter Kerr | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/up-with-the-city.html | Letters to the Editor | Lewis Rudin | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/us-shift-on-cuba-in-1960-detailed-book-by-exenvoy-says-moves-sought.html | US SHIFT ON CUBA IN 1960 DETAILED | By Henry Raymont | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/vendetta-of-silence-by-ann-cornelisen-242-pp-boston-atlanticlittle.html | In San Basilio the dead hand of the past | By Herbert Mitgang | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/venturi-style-not-substance.html | Architecture | By Tician Papachristou and James Stewart Polshek | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/viennas-opera-a-libretto-for-tourists-viennas-opera-said-one.html | Viennas Opera A Libretto for Tourists | By John Brannon Albright | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/vincenzo-bellini-his-life-and-his-operas-by-herbert-weinstock.html | Bel canto was his stockintrade | By Alan Rich | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/visitor-castro-finds-a-friend-or-two-latin-america.html | The World | 8212Juan de Onis | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/welfare-costs-cut-39million-sugarman-attributes-saving-to.html | WELFARE COSTS CUT 39MILLION | By Peter Kihss | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/what-is-boulez-up-to-with-the-philharmonic-what-is-pierre-boulez-up.html | Music | By Peter Heyworth | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/what-now-for-the-economy-after-the-big-sleep-phase-2.html | The Nation | 8212A H Raskin | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/when-a-family-spent-the-summer-together-navajos-benefited.html | When a Family Spent the Summer To ether Navajos Benefited | By Lisa Hammel Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/where-the-jew-is-a-sometime-stranger-soviet-union.html | The World | 8212Hedrick Smith | RE0000804884 | 1999-06-17 | B00000707345 |

| Date | URL | Title | Author | Reg | Date2 | B-number |
|---|---|---|---|---|---|---|
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/white-house-bars-a-radical-reporter.html | White House Bars a Radical Reporter | By Fred P Graham Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/why-peru-seized-tv.html | Why Peru Seized TV | By H J Maidenberg | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/will-agnew-dump-himself-will-agnew-dump-himself.html | Will Agnew Dump Himself | By Kevin Phillips | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/willie-masters-lonesome-wife-by-william-gass-illustrated-unpaged.html | Willie Masters Lonesome Wife | By Nathaniel Tarn | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/wood-field-and-stream-waterfowl-work-4day-week.html | Wood Field and Stream Waterfowl Work 4Day Week | By Nelson Bryant Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/workers-dispute-methane-danger-builders-of-postal-facility-in.html | WORKERS DISPUTE METHANE DANGER | By Richard J H Johnston Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/would-you-believe-a-chrysanthemum-kabuki.html | Gardens | By W H Hodge | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/yeasty-spectagala-raises-the-green.html | Yeasty Spectagala Raises The Green | By Phillip H Dougherty | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/young-americans-end-soviet-visit-political-leaders-mostly-in-30s.html | YOUNG AMERICANS END SOVIET VISIT | By Theodore Shabad Special to The New York Times | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/14/1971 | https://www.nytimes.com/1971/11/14/archives/youth-vows-to-upset-nassau-driver-ban.html | Youth Vows to Upset Nassau Driver Ban | By Leslie Tonner | RE0000804884 | 1999-06-17 | B00000707345 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/12-million-balloting-as-east-germany-elects-legislators.html | 12 Million Balloting As East Germany Elects Legislators | By David Binder Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/2-friends-perform-spanish-works.html | 2 Friends Perform Spanish Works | By Harold C Schonberg | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/93-in-peace-corps-facing-dismissal-blatchford-enforcing-1965-rule.html | 93 IN PEACE CORPS FACING DISMISSAL | By Terence Smith Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/a-big-dust-storm-on-mars-is-a-puzzle.html | A Big Dust Storm on Mars Is a Puzzle | By Walter Sullivan Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/a-draft-foe-becomes-man-without-country-draft-foe-becomes-man.html | A Draft Foe Becomes Man Without Country | By Jon Nordheimer Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/a-period-of-major-change-is-in-store-for-cable-tv.html | A Period of Major Change Is in Store for Cable TV | By Jack Gould | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/after-rehnquist.html | AT HOME ABROAD | By Anthony Lewis | RE0000804880 | 1999-06-17 | B00000707341 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/blyth-co-assails-big-board-blyth-hardening-bigboard-stand.html | Blyth  Co Assails Big Board | By Robert D Hershey Jr | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/bridge-scottish-writer-shows-how-to-employ-inferences-of-play.html | Bridge Scottish Writer Shows How To Employ Inferences of Play | By Alan Truscott | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/britains-peerless-negotiator-lord-goodman.html | Britains Peerless Negotiator | By Anthony Lewis Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/british-planning-bigger-nato-force-addition-to-include-ships-and.html | BRITISH PLANNING BIGGER NATO FORCE | By Drew Middleton Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/bronx-bottleneck-soon-to-be-broken.html | Bronx Bottleneck Soon to Be Broken | By Edward C Burks | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/building-unions-urged-to-spur-output.html | Building Unions Urged to Spur Outputl | By Jerry M Flint Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/canada-seeks-assurances-us-surtax-is-temporary-canada-seeking-us.html | Canada Seeks Assurances US Surtax Is Temporary | By Jay Walz Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/castro-is-impressed-on-visit-to-copper-mine-in-chile.html | Castro Is Impressed on Visit to Copper Mine in Chile | By Juan de Onis Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/chess-ussrs-alla-kushnir-wins-womens-candidates-match.html | Chess USSRs Alla Kushnir Wins Womens Candidates Match | By Al Horowitz | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/chiefs-win-137-dawson-is-sharp-sorearm-passer-hits-15-of-24-to-help.html | CHIEFS WIN 137 DAWSON IS SHARP | By William N Wallace Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/chinese-delegates-watch-coolly-from-their-hotel-as-peking-flag-is.html | Chinese Delegates Watch Coolly From Their Hotel as Peking Flag Is Burned | By Laurie Johnston | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/chrome-imports-sought.html | Chrome Imports Sought | By Douglas W Cray | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/cocaine-is-reemerging-as-a-major-problem-while-marijuana-remains.html | Cocaine Is Reemerging as a Major Problem While Marijuana Remains Popular | By Harold M Schmeck Jr Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/colts-beat-jets-before-63947-colts-block-two-kicks-in-1413-victory.html | Colts Beat Jets Before 63947 | By Murray Crass | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/community-board-spending-525000-as-it-wishes.html | Community Board Spending 525000 as It Wishes | By Ralph Blumenthal Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/costikyan-finds-retirement-still-puts-him-on-firing-line.html | Costikyan Finds Retirement Still Puts Him on Firing Line | By Joseph Lelyveld | RE0000804880 | 1999-06-17 | B00000707341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/discontent-found-high-on-campuses-carnegie-report-warns-of-a-repeat.html | DISCONTENT FOUND HIGH ON CAMPUSES | By Andrew H Malcolm | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/doctors-to-implant-in-patients-device-to-avert-heart-attacks.html | Doctors to Implant in Patients Device to Avert Heart Attacks | By Jane E Brody Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/dolphins-win-2421-to-keep-slim-lead.html | Dolphins Win 2421 to Keep Slim Lead | By Thomas Rogers | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/excommuter-counts-sheep-for-a-living.html | ExCommuter Counts Sheep for a Living | By Angela Taylor Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/far-from-liberated.html | Letters to the Editor | Loyle Hairston | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/fear-in-the-streets-thieves-and-muggers.html | Letters to the Editor | William Steiner | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/france-checking-narcotics-report-one-of-her-espionage-aides-linked.html | FRANCE CHECKING NARCOTICS REPORT | By Henry Giniger Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/fund-raising-explained-campaign-ends-bills-linger.html | Fund Raising Explained Campaign Ends Bills Linger | By Martin Tolchin | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/ghostly-phase-two-architects.html | Ghostly Phase Two Architects | By A H Raskin | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/giants-win-in-final-minute-2117-tarkenton-tally-from-2-snaps-falcon.html | Giants Win in Final Minute 2117 | By Leonard Koppett Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/harrelson-turns-up-on-music-scorecard.html | HARRELSON TURNS UP ON MUSIC SCORECARD | John S Wilson | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/hovhaness-saturn-heard-in-premiere.html | HOVHANESS SATURN HEARD IN PREMIERE | Allen Hughes | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/juilliard-group-gives-premiere-of-limon-and-sokolow-dances.html | Juilliard Group Gives Premiere Of Limon and Sokolov Dances | By Anna Kisselgoff | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/learning-to-love-the-police.html | Learning to Love the Police | By William A Westley | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/let-un-run-the-canals.html | Letters to the Editor | Thomas J Wertensaker | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Joseph A Silverman Md | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Fred Jacobson | RE0000804880 | 1999-06-17 | B00000707341 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/london-a-dance-haven-at-the-place.html | London A Dance Haven at The Place | By Bernard Weinraub Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/lucas-shoulders-fulltime-role-as-knicks-temporary-center.html | Lucas Shoulders FullTime Role As Knicks Temporary Center | By Sam Goldaper | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/manager-prefers-not-to-own-restaurant-finds-responsibilities-less.html | Manager Prefers Not to Own Restaurant | By Robert Metz | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/many-trains-late-on-amtrak-lines-some-routes-show-fewer-than-half.html | MANY TRAINS LATE ON AMTRAK LINES | By Christopher Lydon Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/mariner-sends-back-blurry-pictures.html | Mariner Sends Back Blurry Pictures | By John Noble Wilford Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/mccafferty-provides-sideline-drama.html | McCafferty Provides Sideline Drama | By Joseph Durso | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/mexico-hopes-for-exports-to-red-china.html | Mexico Hopes for Exports to Red China | By Alan Riding Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/more-top-aides-shifted-at-fbi-inquiries-chief-is-named-intelligence.html | MORE TOP AIDES SHIFTED AT FBI | By Robert M Smith Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/national-forests-timber-men-vs-conservationists-national-forests.html | National Forests Timber Men vs Conservationists | By Gladwin Hill | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/new-coptic-pope-crowned-in-cairo-patriarch-is-former-hermit-and.html | NEW COPTIC POPE CROWNED IN CAIRO | By Raymond H Anderson Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/new-jewelry-casts-a-backward-glance.html | New Jewelry Castsa Backward Glance | By Enid Nemy | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/nicklaus-and-us-are-big-victors-in-world-cup-golfer-triumphs-by-7.html | Nicklaus and US Are Big Victors in World Cup | By Lincoln A Werden Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/now-if-muskie-were-a-72-candidate-.html | Now if Muskie Were a 72 Candidate | By Martin Gansberg | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/oh-those-womens-magazines.html | Advertising | By Philip H Dougherty | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/onceidle-consulate-in-calcutta-is-heart-of-bangla-desh-activity.html | OnceIdle Consulate in Calcutta Is Heart of Bangla Desk Activity | By Barun Roy Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/personal-finance-cash-flow-plan-personal-finance.html | Personal Finance Cash Flow Plan | By Elizabeth M Fowler | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/phase-2-control-of-rent-opposed-national-leader-of-realtors-argues.html | PHASE 2 CONTROL OF RENT OPPOSED | By Glenn Fowler Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/phase-two-begins-key-decisions-due-on-pay-and-prices-a-ruling-on.html | PHASE TWO BEGINS KEY DECISIONS DUE ON PAY AND PRICES | By David E Rosenbaum Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/picking-winners-poses-puzzling-task-for-orange-and-sugar-bowl.html | Picking Winners Poses Puzzling Task for Orange and Sugar Bowl Selectors | By Gordon S White Jr | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/praise-recorded-by-soviet-shops-but-complaints-are-filed-under-the.html | PRAISE RECORDED BY SOVIET SHOPS | By Theodore Shabad Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/program-of-songs-by-seals-crofts-expands-its-range.html | Program of Songs By Seals  Crofts Expands Its Range | By Don Beckman | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/psc-to-rule-on-con-ed-rate-increase.html | PSC to Rule on Con Ed Rate Increase | By Peter Kihss | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/rangers-triumph-over-canucks-61-extending-string-unbeaten-mark-is.html | RANGERS TRIUMPH OVER CANUCKS 61 EXTENDING STRING | By Gerald Eskenazi | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/recipe-for-a-happy-crowd-mix-1-simon-and-1-nichols.html | Recipe for a Happy Crowd Mix 1 Simon and 1 Nichols | By Mel Gussow | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/rutgers-president-to-seek-a-rapprochement-with-legislature.html | Rutgers President to Seek a Rapprochement With Legislature | By Ronald Sullivan Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/saturday-review-will-expand-by-starting-four-monthlies.html | Saturday Review Will Expand By Starting Four Monthlies | By Henry Raymont | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/soviet-may-seek-us-export-credit-financing-of-truck-plant-is-likely.html | SOVIET BY SEEK US EXPORT CREDIT | By Hedrick Smith Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/spaniards-snap-and-tap-at-library-benefit.html | Spaniards Snap and Tap at Library Benefit | By Angela Taylor | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/stokowski-excels-in-wagner-concert.html | Stokowski Excels in Wagner Concert | By Donal Henahan | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/strike-in-catholic-schools-is-voted-by-teachers-here-strike-in-329.html | Strike in Catholic Schools Is Voted by Teachers Here | By Paul L Montgomery | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/study-of-hartford-food-prices-finds-compliance-with-freeze.html | Study of Hartford Food Prices Finds Compliance With Freeze | By Will Lissner | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/taxiunion-group-protests-ballot-dissidents-say-van-arsdale-backers.html | TAXIUNION GROUP POTESTS BALLOT | By James M Markham | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archives/the-mississippi-election-blacks-blame-harassment-for-losses-but.html | The Mississippi Election | By Thomas A Johnson Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/theater-four-twigs-make-a-nest-sada-thompson-stands-out-in-furths.html | Theater Four Twigs Make a Nest | By Clive Barnes | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/thieu-in-address-to-nation-orders-economic-reform-devaluation.html | THIEU IN ADDRESS TO NATION ORDERS ECONOMIC REFORM | By Iver Peterson Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/two-are-pushed-for-thants-post-but-us-and-soviet-take-waitandsee.html | TWO ARE PUSHED FOR THANTS POST | By Henry Tanner Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/us-and-china-set-2tier-contacts-white-house-aides-planning-shuttle.html | US AND CHINA SET 2TIER CONTACTS | By Tad Szulc Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/us-jews-are-assessed-550million-by-philanthropic-group.html | US Jews Are Assessed 550Million by Philanthropic Group | By Irving Spiegel Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/vacancies-on-local-school-boards-persist.html | Vacancies on Local School Boards Persist | By Gene I Maeroff | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/vanden-heuvel-wants-2-closed-addict-centers-used-as-jails.html | Vanden Heuvel Wants 2 Closed Addict Centers Used as Jails | By Emanuel Perlmutter | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/voice-of-america-will-aim-a-program-at-soviet-jews.html | Voice of America Will Aim A Program at Soviet Jews | By Bernard Gwertzman Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/weeds-and-fourleaf-clovers.html | Books of The Times | By Anatole Broyard | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/welfare-i-a-political-response.html | Welfare I A Political Response | By Frances Fox Piven AND RICHARD A CLOWARD | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/15/1971 | https://www.nytimes.com/1971/11/15/archiv es/yale-versus-those-mushy-vegetables.html | Yale versus Those Mushy Vegetables | By Joseph B Treaster Special to The New York Times | RE0000804880 | 1999-06-17 | B00000707341 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archiv es/-gershwin-years-a-nostalgic-trip-to-40-years-ago.html | Gershwin Years A Nostalgic Trip To 40 Years Ago | By John S Wilson | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archiv es/10-in-black-caucus-visit-bases-in-study-of-charges-of-bias.html | 10 in Black Caucus Visit Bases in Study Of Charges of Bias | By Thomas A Johnson | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archiv es/2-negroes-from-phoenix-ariz-say-rehnquist-harassed-blacks-at-polls.html | 2 Negroes From Phoenix Ariz Say Rehnquist Harassed Blacks at Polls in 1964 | By Fred P Graham Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archiv es/2-singers-share-a-recital-debut-miss-monk-and-david-katz-in.html | 2 SINGERS SHARE A RECITAL DEBUT | Robert Sherman | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archiv es/2-transit-unions-ask-mta-for-30-raise-and-4day-week.html | 2 Transit Unions Ask MTA For 30 Raise and 4Day Week | By Emanuel Perlmutter | RE0000804883 | 1999-06-17 | B00000707344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/200-years-of-indian-art-on-display-at-whitney-indian-art-is-shown.html | 200 Years of Indian Art on Display at Whitney | By McCandlish Phillips | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/3-agencies-studying-computer-contract-awarded-by-otb-3-agencies.html | 3 Agencies Studying Computer Contract Awarded by OTB | By Martin Tolchin | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/a-george-crumb-work-bows-and-no-tone-is-left-unturned.html | A George Crumb Work Bows And No Tone Is Left Unturned | By Donal Henaean | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/a-response-to-mr-powell.html | A Response to Mr Powell | By Norman Dorsen | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/a-science-educator-horton-guyford-stever.html | A Science Educator Horton Guyford Stever | By Linda Charlton | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/a-sudden-illness-strikes-mulligan-gambler-is-hospitalized-just.html | A SUDDEN ILLNESS STRIKES MULLIGAN | By Lacey Fosburgh | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/a-witness-at-bribery-trial-testifies-of-plan-to-share-100000.html | A Witness at Bribery Trial Testifies of Plan to Share 100000 | By Arnold H Lubasch | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/aba-teams-face-demise-senate-told-owner-calls-for-merger-tax-data.html | ABA Teams Face Demise Senate Told | By Leonard Koppett Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/an-american-wine-rarer-than-most-french-ones.html | An American Wine Rarer Than Most French Ones | By Frank J Prial | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/bess-myerson-plans-tv-show.html | Bess Myerson Plans TV Show | Albin Krebs | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/big-us-troop-cuts-seen-in-vietnam-by-end-of-june-big-cuts-are.html | Big US Troop Cuts Seen In Vietnam by End of June | By William Beecher Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/bishops-see-peril-in-court-decision-say-ruling-endangers-right-to.html | BISHOPS SEE PERIL IN COURT DECISION | By Eleanor Blau Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/black-miners-flock-to-south-africa.html | Black Miners Flock to South Africa | By Paul Hofmann Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/bridge-tournament-newcomer-tops-experts-in-charity-contest.html | Bridge Tournament Newcomer Tops Experts in Charity Contest | BY Alan Truscott | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/buyers-flash-danger-signal.html | Advertising | By Philip H Dougherty | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/buying-out-premiere-staged-in-buffalo.html | Theater | By Clive Barnes Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/c-o-omits-dividend.html | C  O Omits Dividend | By Alexander R Hammer | RE0000804883 | 1999-06-17 | B00000707344 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/cancer-research-is-voted-by-house-bill-rejects-senatepassed-measure.html | CANCER RESEARCH IS VOTED BY HOUSE | By Harold M Schmeck Jr Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/canucks-coach-laments-the-lot-of-the-havenots.html | About Pro Hockey | By Gerald Eskenazi | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/china-asserts-un-must-end-control-by-superpowers.html | CHINA ASSERTS UN MUST END CONTROL BY SUPERPOWERS | By Henry Tanner Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/city-high-life.html | City High Life | By Russell Baker | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/con-ed-survey-in-fire-damage-at-a-nuclear-plant.html | Con Ed Surveying Fire Damage at a Nuclear Plant | By Boyce Rensberger | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/conditions-of-soviet-jews.html | Conditions of Soviet Jews | Judd L Teller New York Nov 10 1971 | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/corporate-bonds-advance-in-yield-taxexempt-rates-also-up-treasury.html | CORPORATE BONDS ADVANCE IN YIELD | By John H Allan | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/division-leads-at-stake-in-3-games-next-sunday.html | Division Leads at Stake In 3 Games Next Sunday | By William N Wallace | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/drawing-class-at-tombs-eases-pentup-emotions.html | Drawing Class at Tombs Eases PentUp Emotions | By Richard F Shepard | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/federal-court-backs-democrats-fcc-reversed-on-gop-reply.html | Federal Court Backs Democrats F C C Reversed on G O P Reply | By Warren Weaver Jr Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/foreignfund-curb-opposed-in-canada-canadian-curbs-on-funds-opposed.html | ForeignFund Curb Opposed in Canada | By Jay Walz Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/fraud-in-welfare-program-is-laid-to-laxity-by-city.html | Fraud in Welfare Program Is Laid to Laxity by City | By Alphonso A Narvaez | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/harlem-a-symphony-for-orchestra.html | Harlem a Symphony for Orchestra | By Charlayne Hunter | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/home-and-smith-open-talks-in-rhodesia.html | Home and Smith Open Talks in Rhodesia | By Anthony Lewis Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/homosexual-bill-argued-in-council.html | HOMOSEXUAL BILL ARGUED IN COUNCIL | By Edward Ranzal | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/housing-starts-seen-high-for-72.html | Housing Starts Seen High for 72 | By Glenn Fowler Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/indian-objects-display-rare-beauty.html | Indian Objects Display Rare Beauty | By Hilton Kramer | RE0000804883 | 1999-06-17 | B00000707344 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/indians-open-reno-conference-urbanreservation-rift-at-issue.html | Indians Open Reno Conference UrbanReservation Rift at Issue | By Homer Bigart Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/israel-orthodoxy-protested-in-us-conservatives-oppose-rules-on.html | ISRAEL ORTHODOXY PROTESTED IN US | By Irving Spiegel Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/j-f-kennedys-use-of-force.html | J F Kennedys Use of Force | John Tower United States Senator from Texas Washington Nov 9 1971 | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/japan-still-torn-over-china-trade-she-is-pressing-eagerly-but-fears.html | JAPAN STILL TORN OVER CHINA TRADE | By Richard Halloran Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/jason-robards-takes-his-first-role-in-a-musical.html | Jason Robards Takes His First Role in a Musical | By Louis Calta | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/jets-are-eloquently-silent-on-2-controversial-plays-jets-keep.html | Jets Are Eloquently Silent On 2 Controversial Plays | By Murray Chass | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/johnson-warns-of-isolationism-cites-dangers-in-a-lecture-to-400-at.html | JOHNSON WARNS OF ISOLATIONISM | By Michael T Kaufman | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/knicks-lucas-faces-test-against-suns-duo-tonight.html | Knicks Lucas Faces Test Against Suns Duo Tonight | By Thomas Rogers | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/kretchmer-shifts-back-to-incinerators.html | Kretchmer Shifts Back to Incinerators | By David Bird | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/kumquats-erotic-puppet-show-at-gate.html | Theater | Howard Thompson | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/lazar-plans-to-act-on-gypsy-taxicabs-lazar-will-move-against-some.html | Lazar Plans to Act On Gypsy Taxicabs | By Frank J Prial | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | J Porter Henry New York Oct 20 1971 | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Frank W Sinden Summit N J Nov 11 1971 | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Richard T Davies Deputy Assistant Secretary for European Affairs Department of State Washington Nov 12 1971 | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/lipper-will-stop-acting-as-broker-concern-cites-the-industrys-bleak.html | LIPPER WILL STOP ACTING AS BROKER | By Terry Robards | RE0000804883 | 1999-06-17 | B00000707344 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/lorin-hollander-recital-is-graced-with-insights.html | Lorin Hollander Recital Is Graced With Insights | Robert Sherman | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/major-companies-must-clear-rises-in-prices-for-71-but-council-says.html | MAJOR COMPANIES MUST CLEAR RISES IN PRICES FOR 71 | By Walter Rugaber Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/market-place-gulf-western-adopts-candor.html | Market Place  Gulf  Western Adopts Candor | By Robert Metz | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/mcgraw-backs-survey-after-chase-unit-critique-mgraw-survey-under.html | McGraw Backs Survey After Chase Unit Critique | By H Erich Heinemann | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/medina-says-he-lied-to-colonel-about-mylai-toll-medina-says-he-lied.html | Medina Says He Lied to Colonel About Mylai Toll | By Douglas Robinson Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/more-drama-than-impact-seen-in-antidrug-work.html | More Drama Than Impact Seen in Antidrug Work | By James M Markham | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/most-coal-miners-remain-off-jobs-strike-likely-to-end-after-locals.html | MOST COAL MINERS REMAIN OFF JOBS | By George Vecsey Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/mrs-gandhi-asks-calm-in-a-hawkish-parliament.html | Mrs Gandhi Asks Calm In a Hawkish Parliament | By Sydney H Schanberg Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/nbc-asks-fcc-establish-statistical-licensing-standards.html | NBC Asks FCC Establish Statistical Licensing Standards | By Jack Gould | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/net-and-channel-13-get-grants-for-production.html | N E T and Channel 13 Get Grants for Production | By George Gent | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/new-rules-alter-illinois-primary-revisions-by-the-democrats-could.html | NEW RULES ALTER ILLINOIS PRIMARY | By R W Apple Jr Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/nixon-intervenes-to-block-aid-halt-senate-will-act-this-week-to.html | NIXON INTERVENES TO BLOCK AID HALT | By Felix Belair Jr Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/nixons-choice-for-agriculture-secretary-charges-that-the-opposition.html | Nixons Choice for Agriculture Secretary Charges That the Opposition to His Nomination Is Political | By William M Blair Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/no-planes-soon-us-tells-israel-decision-on-jets-reported-conveyed.html | NO PLANES SOON US TELLS ISRAEL | By Terence Smith Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/payments-deficit-at-record-level-dollar-loss-in-3d-quarter-preceded.html | PAYMENTS DEFICIT AT RECORD LEVEL | By Edwin L Dale Jr Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/pekings-long-march-to-un-hailed.html | Pekings Long March to UN Hailed | By Eric Pace Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/pennsy-to-sell-6-realty-units-parcels-are-part-of-24-held-by.html | PENNSY TO SELL 6 REALTY UNITS | By Robert E Bedingfield | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/phase-two-who-needs-what.html | Phase Two Who Needs What | Irving Baldinger New York Nov 1 1971 | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/politics-is-headache-to-the-maharani-but-she-accepts-the-pain.html | Politics Is Headache to the Maharani but She Accepts the Pain | By Charlotte Curtis | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/politics-racking-chile-university-marxist-majority-in-council.html | POLITICS RACKING CHILE UNIVERSITY | By Juan de Onis Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/rand-chief-quitting-reason-disputed.html | Rand Chief Quitting | By Steven V Roberts Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/rep-albert-hits-trade-surcharge-house-speaker-urges-rise-in-the.html | REP ALBERT HITS TRADE SURCHARGE | By Robert A Wright Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/rules-lead-to-widespread-confusion.html | Rules Lead to Widespread Confusion | By Philip Shabecoff Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/saigon-asking-support-for-reforms.html | Saigon Asking Support for Reforms | By Iver Peterson Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/sales-tax-urged-for-westchester-county-executive-proposes-2-or-3.html | SALES TAX URGED FOR WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/sandra-washington-excels-in-cantata.html | SANDRA WASHINGTON EXCELS IN CANTATA | Peter G Davis | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/screams-of-killer-whales-used-to-save-porpoises.html | Screams of Killer Whales Used to Save Porpoises | By Walter Sullivan Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/sears-increases-earnings-by-181-for-third-quarter-sears-increases.html | Sears Increases Earnings by 181  For Third Quarter | By Clare M Reckert | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/senate-votes-tax-credit-to-parents-of-collegians.html | Senate Votes Tax Credit To Parents of Collegians | By Eileen Shanahan Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/soviet-bids-pakistan-revive-india-ties.html | Soviet Bids Pakistan Revive India Ties | By Theodore Shabad Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/soybean-futures-finally-in-rally-series-of-losing-sessions-caused.html | SOYBEAN FUTURES FINALLY IN RALLY | By Thomas W Ennis | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/spare-the-aged.html | Spare the Aged | Paul Leith Bronx Nov 10 1971 | RE0000804883 | 1999-06-17 | B00000707344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/stocks-retreat-in-slow-trading-dow-ends-at-another-low-for-1971-by.html | STOCKS RETREAT IN SLOW TRADING | By Vartanig G Vartan | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/suit-aims-to-void-main-state-bills-civil-liberties-group-says.html | SUIT AIMS TO VOID MAIN STATE BILLS | By William E Farrell | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/tarkenton-makes-a-phantom-handoff.html | Tarkenton Makes a Phantom Han doff | Arthur Daley | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/the-fournier-case-a-familiar-ring.html | The Fournier Case A Familiar Ring | By John L Hess Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/the-questions-persist.html | IN THE NATION | By Tom Wicker | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/the-right-to-open-trial-a-legacy-of-english-law.html | The Right to Open Trial A Legacy of English Law | By Lesley Oelsner | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/thick-dust-shown-in-storm-on-mars-orbiting-mariner-transmits-data.html | THICK DUST SHOWN IN STORM ON MARS | By John Noble Wilford Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/trial-of-persico-closed-to-public-judge-bars-the-press-after.html | TRIAL OF PERSICO CLOSED TO PUBLIC | By Peter Kihss | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/two-exactas-pay-more-than-600-at-aqueduct-as-long-shots-dominate.html | Two Exactas Pay More Than 600 at Aqueduct as Long Shots Dominate Card | By Steve Cady | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/u-s-aide-cites-dangers-of-payments-gap-warns-trade-group-of-strong.html | U S Aide Cites Dangers of Payments Gap | By Gerd Wilcke | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/us-indicts-french-agent-as-leader-in-heroin-plot-french-official-in.html | US Indicts French Agent As Leader in Heroin Plot | By Ronald Sullivan Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/welfare-ii-let-the-rolls-rise.html | Welfare II Let the Rolls Rise | By Frances Fox Piven and Richard A Cloward | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/wheeler-captures-i-c-4-a-run-duke-star-15yard-victor-villanova.html | Wheeler Captures IC4A Run | By Neil Amdur | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/16/1971 | https://www.nytimes.com/1971/11/16/archives/wood-field-and-stream-a-blast-from-past.html | Wood Field and Stream A Blast From Past | By Michael Strauss Special to The New York Times | RE0000804883 | 1999-06-17 | B00000707344 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/-a-man-of-the-highest-personal-integrity-mr-rehnquist-is-a-man-who-.html | A Man of the Highest Personal Integrity | By Barry M Goldwater | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/2-college-presidents-on-the-firing-line.html | 2 College Presidents on the Firing Line | Albin Krebs | RE0000804881 | 1999-06-17 | B00000707342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/a-gao-statement-on-poultry-plants-cites-uncleanliness.html | A GAO Statement On Poultry Plants Cites Uncleanliness | By Richard D Lyons Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/a-musical-goal-to-go-nowhere-new-piece-by-drew-aims-at-a-monolithic.html | A MUSICAL GOAL TO GO NOWHERE | By Donal Henahan | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/a-theatrical-quartet-sada-thompson.html | A Theatrical Quartet Sada Thompson | By Richard F Shepard | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/ali-big-favorite-to-defeat-mathis-small-turnout-of-20000-is.html | ALI BIG FAVORITE TO DEFEAT MATHIS | By Dave Anderson Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/anger-in-seoul.html | Anger in Seoul | By Tillman Durdin Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/article-1-no-title-penskedonohue-set-to-race-against-mclaren-cars.html | Porsche to Compete in CanAm Series | By Parton Keese | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/at-6-he-was-a-pursesnatcher-and-at-18-a-convicted-killer.html | At 6 He Was a PurseSnatcher   And at 18 a Convicted Killer | By Morris Kaplan | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/attica-leaders-charge-conditions-are-worse-since-rioting.html | Attica Leaders Charge Conditions Are Worse Since Rioting | By Fred Ferretti Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/balon-of-rangers-goes-to-canucks-in-fiveman-deal-stewart-and.html | BALM OF RANGERS GOES TO CANUCKS IN FIVEMAN DEAL | By Gerald Eskenazi | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/best-yonkers-string-4-in-row-held-by-oldest-horse-there-13.html | Best Yonkers String 4 in Row Held by Oldest Horse There 13 | By Louis Effrat Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/better-us-ambulance-service-sought-better-ambulance-aides-sought.html | Better US Ambulance Service Sought | By Robert Lindsey | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/bias-is-charged-on-gis-in-iceland-congressman-reports-pact-limiting.html | BIAS IS CHARGED ON GIS IN ICELAND | By Thomas A Johnson Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/black-women-take-roles-as-directors.html | Black Women Take Roles as Directors | By George Gent | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/bluegrass-frames-darco-string-fete.html | BLUEGRASS FRAMES DARCO STRING FETE | John S Wilson | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/brazil-acts-to-assure-uruguay-nervous-if-leftists-win-election.html | Brazil Acts to Assure Uruguay Nervous if Leftists Win Election | By Joseph Novitski Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/bridge-tournaments-at-rubber-play-being-promoted-by-the-aces.html | Bridge Tournaments at Rubber Play Being Promoted by the Aces | By Alan Truscott | RE0000804881 | 1999-06-17 | B00000707342 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/british-commission-denies-brutality-in-ulster-prisons.html | British Commission Denies Brutality in Ulster Prisons | By Bernard Weinraub Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/canada-confirms-a-controls-policy-cash-on-foreign-investment.html | CANADA CONFIRMS A CONTROLS POLICY | By Jay Walz Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/chaplain-testifies-that-he-dismissed-reports-on-mylai.html | Chaplain Testifies That He Dismissed Reports on Mylai | By Douglas Robinson Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/city-detective-of-movie-fame-accused-of-withholding-drugs.html | City Detective of Movie Fame Accused of Withholding Drugs | By David Burnham | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/city-may-pay-for-high-school-student-activities.html | City May Pay for High School Student Activities | By Leonard Buder | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/connally-warns-on-coal-pay-pact-says-phase-2-will-be-hurt-if-39.html | CONNALLY WARNS ON COAL PAY PACT | By H Erich Heinemann | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/consulate-cited-in-narcotics-plot-frenchman-pleads-guilty-to.html | CONSULATE CITED IN NARCOTICS PLOT | By Ronald Sullivan Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/controls-linked-to-cooperation-stans-says-us-could-get-back-to-free.html | CONTROLS LINKED TO COOPERATION | By Michael Stern | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/cousins-leaving-saturday-review-dispute-with-owners-may-lead-to-new.html | COUSINS LEAVING SATURDAY REVIEW | By Henry Raymont | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/craft-made-ready-for-trip-to-jupiter.html | Craft Made Ready for Trip to Jupiter | By John Noble Wilford Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/democrats-accepting-lindsay-but-leaders-doubt-hell-win-lindsay.html | Democrats Accepting Lindsay But Leaders Doubt Hell Win | By R W Apple Jr Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/east-pakistan-town-after-raid-by-army-fire-and-destruction-army.html | East Pakistan Town After Raid by Army Fire and Destruction | By Malcolm W Browne Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/elina-mooney-adds-mystery-to-dance.html | ELINA MOONEY ADDS MYSTERY TO DANCE | Don McDonagh | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/extension-of-aid-snagged-in-house-2-block-vote-after-senates.html | EXTENSION OF AID SNAGGED IN HOUSE | By Felix Belair Jr Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/factory-output-advances-only-02-a-modest-october-rise-also-was.html | Factory Output Advances Only 02 | By Edwin L Dale Jr Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/filtrol-and-slick-ending-lawsuits-filtrolslick-pact-on-lawsuits.html | Filtrol and Slick Ending Lawsuits | By Alexander R Hammer | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/for-tax-on-arms-spending.html | For Tax on Arms Spending | Harold L Wattel Dean School of Business Hofstra University Hempstead LI Nov 2 1971 | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/french-strike-protests-what-steel-mills-call-progress.html | French Strike Protests What Steel Mills Call Progress | By John L Hess Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/fugitives-ordeal-ends-in-freedom-dropping-of-extradition-writ-in.html | FUGITIVES ORDEAL ENDS IN FREEDOM | By Michael T Kaufman | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/futures-trading-is-approved-in-feeder-cattle-at-chicago.html | Futures Trading Is Approved In Feeder Cattle at Chicago | By Thomas W Ennis | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/gallery-of-art-portfolios.html | Gallery of Art Portfolios | By Philip H Dougherty | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/giants-report-kotite-to-play-evans-out-a-week-injuries-to-tight-end.html | GIANTS REPORT KOTITE TO PLAY EVANS OUT A WEEK | By Al Harvin | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/gm-to-notify-corvair-owners-of-possible-defects.html | GM to Notify Corvair Owners of Possible Defects | By John D Morris Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/gouverneur-hospital-to-open-in-72-protesters-told.html | Gouverneur Hospital to Open in 72 Protesters Told | By Rudy Johnson | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/gunter-grass-critical-of-israeli-rightists.html | Gunter Grass Critical of Israeli Rightists | By Peter Grose Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/high-court-secrets.html | High Court Secrets | By Arthur S Miller | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/high-court-strength.html | High Court Strength | By Arthur J Goldberg | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/hirohito-says-constitution-confined-his-role-in-war.html | Hirohito Says Constitution Confined His Role in War | By Richard Halloran Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/hughes-coach-of-oilers-is-waiting-for-ax-to-fall.html | Hughes Coach of Oilers Is Waiting for Ax to Fall | By William N Wallace | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/ila-and-management-meet-again-in-an-effort-to-resolve-pier-dispute.html | ILA and Management Meet Again In an Effort to Resolve Pier Dispute | By Richard Phalon | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/its-black-tie-and-ceremonial-dress-at-the-whitneys-party-for-indian.html | Its Black Tie and Ceremonial Dress at the Whitneys Party for Indian Art Exhibition | By Charlotte Curtis | RE0000804881 | 1999-06-17 | B00000707342 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/its-taken-20-years-but-the-dome-as-a-home-is-catching-on.html | Its Taken 20 Years but the Dome as a Home Is Catching On | By Rita Reif | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/journalistlaw-panel-advises-broad-protection-for-newsmen.html | JournalistLaw Panel Advises Broad Protection for Newsmen | By Lesley Oelsner | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/justices-to-weigh-army-spying-role-will-decide-right-of-civilians.html | JUSTICES TO WEIGH ARMY SPYING ROLE | By Fred P Graham Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/kleindienst-at-bribery-trial-says-he-rejected-campaign-offer-of.html | Kleindienst at Bribery Trial Says He Rejected Campaign Offer of 100000 | By Arnold H Lubasch | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/knicks-overcome-suns-112111.html | Knicks Overcome Suns 112111 | By Thomas Rogers | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/labor-and-controls-top-union-leaders-after-expressing-much-anger.html | Labor and Controls | By Jerry M Flint Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/lawmaker-sees-census-politics.html | LAWMAKER SEES CENSUS POLITICS | By Jack Rosenthal Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/market-perks-up-in-sharp-rebound-dow-is-up-818-to-81871-blue-chips.html | MARKET PERKS UP IN SHARP REBOUND | By Vartanig G Vartan | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/market-place-small-traders-apathy-viewed.html | Market Place Small Traders Apathy Viewed | By Robert Metz | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/martian-haze-subsides-photos-sharper.html | Martian Haze Subsides | By Walter Sullivan Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/mills-fears-us-loses-leverage-on-surcharge-mills-fears-loss-of.html | Mills Fears US Loses Leverage on Surcharge | By Gerd Wilcke | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/mujib-feeble-bengali-aide-says-here.html | Mujib Feeble Bengali Aide Says Here | By Ralph Blumenthal | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/namaths-date-of-return-still-in-doubt-namaths-return-is-still-in.html | Namaths Date of Return Still in Doubt | By Joseph Durso | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/native-alaskans-rights.html | Native Alaskans Rights | Oren Root Jr New York Oct 25 1971 | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/noe-named-nyra-race-secretary-trotter-moving-to-hialeah-and-garden.html | Noe Named NYRA Race Secretary | By Joe Nichols | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/on-the-existential-rack.html | On the Existential Rack | By Anatole Broyard | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/out-of-the-swamp.html | Out of the Swamp | By C L Sulzberger | RE0000804881 | 1999-06-17 | B00000707342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/paine-outlines-public-offering-plans-to-sell-million-shares-at.html | PAINE OUTLINES PUBLIC OFFERING | By Terry Robards | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/pan-am-elects-president-halaby-is-still-chairman-pan-am-elects-a.html | Pan Am Elects President Halaby Is Still Chairman | By Richard Witkin | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/panel-terms-attica-still-tense-with-danger-of-harassment-continuing.html | Panel Terms Attica Still Tense With Danger of Harassment Continuing | By James F Clarity | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/pay-board-gets-new-wage-plea-labor-members-requesting-approval-on.html | PAY BOARD GETS NEW WAGE PLEA | By Walter Rugaber Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/princeton-viewed-as-too-good-for-dartmouth-to-take-lightly.html | Princeton Viewed as Too Good For Dartmouth to Take Lightly | By Deane McGowen | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/profits-rise-at-kresge-lerner-stores-and-edison.html | Profits Rise at Kresge Lerner Stores and Edison | By Clare M Reckert | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/pulpit-freedom-is-won-by-rabbis-conservative-vote-allows-use-of.html | PULPIT FREEDOM IS WON BY RABBIS | By Irving Spiegel Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/realtors-demand-exemptions-for-rents.html | Realtors Demand Exemptions for Rents | By Glenn Fowler Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/republic-steel-cuts-payout-15c-us-program-also-cited-in-10c.html | REPUBLIC STEEL CUTS PAYOUT 15C | By Gene Smith | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/retroactive-pay-increases.html | Retroactive Pay Increases | Gregory Troubetzkoy North Bergen N J Nov 8 1971 | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/rhodesian-exiles-reject-reported-british-terms-blacks-in-zambia-say.html | Rhodesian Exiles Reject Reported British Terms | By Charles Mohr Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/rights-panel-again-assails-efforts-by-us-agencies-rights-panel.html | Rights Panel A gain Assails Efforts by US Agencies | By Paul Delaney Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/romney-promises-review-of-housing-opposed-in-queens-romney-to-study.html | Romney Promises Review of Housing Opposed in Queens | By Richard L Madden Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/saigons-food-prices-rise-50-after-devaluation.html | Saigons Food Prices Rise 50 After Devaluation | By Iver Peterson Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/sanitation-union-wins-1710-raise-in-27month-pact-major-breakthrough.html | SANITATION UNION WINS 1710 RAISE IN 27MONTH PACT | By Damon Stetson | RE0000804881 | 1999-06-17 | B00000707342 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/school-decline-reported-on-li-democrats-say-education-has-gone-down.html | SCHOOL DECLINE REPORTED ON LI | By Roy R Silver Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/senate-approves-more-tax-relief-revenue-cut-by-825million-to.html | SENATE APPROVES MORE TAX RELIEF | By Eileen Shanahan Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/senator-kennedy-hints-opposition-to-rehnquist.html | Senator Kennedy Hints Opposition to Rehnquist | By Thomas P Ronan | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/southvietnamese-wounded-jam-military-hospitals-wounded-pack-saigon.html | South Vietnamese Wounded Jam Military Hospitals | By Gloria Emerson Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/spurring-the-exodus.html | Spurring the Exodus | Gordon F Sternberg Fresh Meadows N Y Nov 12 1971 | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/stage-caught-in-the-sway-of-a-seachanged-pinter-his-old-times-opens.html | Stage Caught in the Sway of a SeaChanged Pinter | By Clive Barnes | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/strip-mine-curb-gaining-support-2-administration-aides-back-ban-on.html | STRIP MINE CURB GAINING SUPPORT | By Ben A Franklin Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/tackling-money-crisis-french-insist-us-remove-10-surtax-as-a.html | Tackling Money Crisis French Insist US Remove 10 Surtax As a Prelude to Currency Bargaining | By Leonard Silk Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/taiwan-was-never-in-un.html | Taiwan Was Never in UN | Jakov Bacic New York Nov 1 1971 | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/the-600000-coupons-they-collected-may-help-to-save-lives.html | The 600000 Coupons They Collected May Help to Save Lives | By Virginia Lee Warren Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/the-forgotten-battle.html | The Forgotten Battle | By James Reston | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/troubled-haaren-high-tries-the-minischool-troubled-haaren-high.html | Troubled Haaren High Tries the Winischool | By William H Stevens | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/tv-some-network-specials-do-not-always-turn-out-to-be-so-60-minutes.html | TV Some Network Specials Do Not Always Turn Out to Be So | By John J OConnor | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/un-vote-cautions-us-on-rhodesia.html | UN Vote Cautions US on Rhodesia | By Henry Tanner Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/unyielding-editor-norman-cousins.html | Unyielding Editor Norman Cousins | By Lawrence Van Gelder | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/us-assails-china-as-intemperate-in-speech-at-un-statement-is-issued.html | US ASSAILS CHINA AS INTEMPERATE IN SPEECH AT UN | By Tad Szulc Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/uscanada-board-for-energy-urged-senator-jackson-sees-need-for.html | USCANADA BOARD FOR ENERGY URGED | By Robert A Wright Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/vigil-for-the-dead-of-vietnam.html | Vigil for the Dead of Vietnam | Ann Morrissett Davidon Haverford Pa Nov 4 1971 | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/volpe-and-hartke-in-clash-over-aid-to-rail-industry.html | Volpe and Hartke in Clash Over Aid to Rail Industry | By Christopher Lydon Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/volume-goes-up-and-up-at-pink-floyds-concert.html | Volume Goes Up and Up at Pink Floyds Concert | By Don Heckman | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/working-sessions-of-arms-talks-get-off-to-constructive-start.html | Working Sessions of Arms Talks Get Off to Constructive Start | By Thomas J Hamilton Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/yields-on-taxexempt-bonds-are-up.html | Yields on TaxExempt Bonds Are Up | By John H Allan | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/17/1971 | https://www.nytimes.com/1971/11/17/archives/yorty-enters-race-eyes-2-primaries-yorty-enters-race-eyes-two.html | Yorty Enters Race Eyes 2 Primaries | By Steven V Roberts Special to The New York Times | RE0000804881 | 1999-06-17 | B00000707342 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/2137acre-tract-at-brookhaven-is-transferred-to-state-by-us.html | 2137Acre Tract at Brookhaven Is Transferred to State by US | By Francis X Clines Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/60-us-art-works-bring-1million-governors-5-contemporary-pieces-sold.html | 60 US ART WORKS BRING 1MILLION | By Grace Glueck | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/a-harpsichordist-plays-with-dash-elaine-comparone-includes-cpe-bach.html | A HARPSICHORDIST PLAYS WITH DASH | By Donal Henahan | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/a-student-who-blends-liberal-arts-with-the-art-of-cooking.html | A Student Who Blends Liberal Arts With the Art of Cooking | By Raymond A Sokolov Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/a-symbol-way-to-solve-subways.html | A Symbol Way to Solve Subways | By Israel Shenker | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/accord-on-cable-tv-is-faulted-for-allegedly-neglecting-public.html | Accord on Cable TV Is Faulted For Allegedly Neglecting Public | By Jack Gould | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/agency-approves-harlem-project-office-complex-to-be-built-on-125th.html | AGENCY APPROVES HARLEM PROJECT | By Edward Ranzal | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/amc-posts-profit-for-year-net-put-at-102million-american-motors.html | AMC Posts Profit for Year | By Agis Salpukas Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/article-3-no-title-winner-didnt-have-heart-to-hurt-him-ali-beats.html | Winner Didnt Have Heart to Hurt Him | By Dave Anderson Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/bayh-to-query-alleged-membership-of-rehnquist-in-rightwing.html | Bayh to Query Alleged Membership of Rehnquist in RightWing Organization | By Donald Janson | RE0000804882 | 1999-06-17 | B00000707343 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/beaunit-is-licensed-for-banlon-name-in-making-carpets.html | Beaunit Is Licensed For BanLon Name In Making Carpets | By Leonard Sloane | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/blue-is-selected-as-most-valuable-as-pitcher-tops-american-league.html | BLUE IS SELECTED AS MOST VALUABLE | By Parton Keese | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/bond-rates-rise-higher-yields-succeed-in-attracting-buyers-to.html | Bond Rates Rise | By John H Allan | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/borlaug-rebuked-by-audubon-chief-nobel-winner-scored-for-ignorance.html | BORLAUG REBUKED BY AUDUBON CHIEF | By John C Devlin | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/bridge-splinter-bid-is-explained-in-new-guide-by-bill-root.html | Bridge Winter Bid Is Explained In New Guide by Bill Root | By Alan Truscott | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/butz-says-hell-speak-for-all-farmers.html | Butz Says Hell Speak for All Farmers | By William M Blair Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/california-has-chance-to-play-in-rose-bowl.html | California Has Chance To Play in Rose Bowl | By Neil Amdur | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/cardinal-krol-of-philadelphia-is-elected-president-of-the-roman.html | Cardinal Krol of Philadelphia Is Elected President of the Roman Catholic Bishops of United States | By Eleanor Blau Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/carson-takes-stand-to-deny-any-bribing-in-stockfraud-case.html | Carson Takes Stand to Deny Any Bribing in StockFraud Case | By Arnold H Lubasch | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/chess-lesser-lights-often-play-the-more-interesting-games.html | Chess | By Al Horowitz | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/christianmoslem-cooperation-for-peace-is-urged-by-vatican.html | ChristianMoslem Cooperation For Peace Is Urged by Vatican | By Paul Hofmann Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/city-block-on-85th-st-a-car-is-merely-endured-city-block-for.html | City Block On 85th St a Car Is Merely Endured | By John Corry | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/colonial-cup-race-fails-to-stir-otb-customers.html | Colonial Cup Race Fails To Stir OTB Customers | By Steve Cady | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/commission-lets-american-motors-raise-prices-25-72-models-are.html | COMMISSION LETS AMERICAN MOTORS RAISE PRICES 25 | By Walter Rugaber Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/concert-offers-pleasing-change-a-refreshing-program-is-given-by.html | CONCERT OFFERS PLEASING CHANGE | By Allen Hughes | RE0000804882 | 1999-06-17 | B00000707343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/condors-subdue-nets-122-to-121-briskers-long-baskets-and-34-points.html | CONDORS SUBDUE NETS 122 T0 121 | By Sam Goldaper Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/conflict-in-queens.html | IN THE NATION | By Tom Wicker | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/connally-lifts-hopes-in-monetary-crisis-connally-raises-monetary.html | Connally Lifts Hopes in Monetary Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/consular-suspect-claims-immunity-french-aide-here-declines-to.html | CONSULAR SUSPECT CLAIMS IMMUNITY | By Ronald Sullivan Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/continental-mortgage-sees-dip-decline-would-be-first-realty-trust.html | Continental Mortgage Sees Dip | By John J Abele | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/correction-board-suing-state-to-ease-jail-crowding-here-board-of.html | Correction Board Suing State To Ease Jail Crowding Here | By Martin Arnold | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/demoiselle-won-by-dresden-doll-st-leon-16-rides-victor-to-2length.html | DEMOISELLE WON BY DRESDEN DOLL | By Joe Nichols | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/don-pinto-plays-rock-at-el-avram-leads-brownies-revenge-in-debut-at.html | DON PINTO PLAYS ROCK AT EL ME | By John S Wilson | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/ecological-science-corp-accused-in-suit-by-sec-eco-is-accused-in.html | Ecological Science Corp Accused in Suit by SEC | By Terry Robards | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/european-cautions-us-against-prolonging-surcharge-briton-cautions.html | European Cautions US Against Prolonging Surcharge | By Gerd Wilcke | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/few-surprises-in-pulitzer-collection.html | Few Surprises in Pulitzer Collection | By Hilton Kramer Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/firemen-initiate-rulebook-tactic-to-get-new-pact-union-leaders-also.html | FIREMEN INMATE RULEBOOK TACTIC TO GET NEW PACT | By Damon Stetson | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/fleet-and-gypsy-cab-men-assail-lazars-proposals.html | Fleet and Gypsy Cab Men Assail Lazars Proposals | By Frank J Prial | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/ftc-calls-zerex-ad-accurate-drops-charge.html | FTC Calls Zerex Ad Accurate Drops Charge | By John D Morris Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/ganada-selects-head-of-key-panel-financier-will-seek-to-bar-further.html | CANADA SELECTS HEAD OF KEY PANEL | By Edward Cowan Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/garbage-and-grand-jury-figure-in-howard-hughes-controversy.html | Garbage and Grand Jury Figure in Howard Hughes Controversy | By Wallace Turner Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/grievances-rise-in-the-firehouses-men-get-permission-to-rest-after.html | GRIEVANCES RISE IN THE FIREHOUSES | By Emanuel Perlmutter | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/head-slaps-irk-ewbank-its-boxing-not-football.html | Head Slaps Irk Ewbank Its Boxing Not Football | By Murray Crass | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/homosexuality-linked-to-hormone-level.html | Homosexuality Linked to Hormone Level | By Boyce Rensberger | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/house-may-revive-original-aid-bill-votes-today-on-sending-it-to.html | HOUSE MAY REVIVE ORIGINAL AID BILL | By Felix Belair Jr Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/india-and-pakistan-short-of-war.html | News Analysis | By Sidney H Schanberg Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/israelis-rebuff-un-on-jerusalem-indicate-mission-will-not-be.html | ISRAELIS REBUFF UN ON JERUSALEM | By Henry Tanner Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/it-all-adds-up.html | It All Adds Up | By Geoffrey H Moore | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/jenkins-retains-deputy-leadership-in-laborite-vote.html | Jenkins Retains Deputy Leadership in Laborite Vote | By John M Lee Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/kennedy-noncampain-some-read-a-no-as-yes.html | Kennedy Noncampaign Some Read a No as Yes | By R W Apple Jr Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/key-labor-leaders-back-continued-pay-board-role-a-pay-board-role.html | Key Labor Leaders Back Continued Pay Board Role | By Philip Shabecoff Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/knapp-hearings-to-resume-on-air-coverage-by-channel-13-and-radio.html | KNAPP HEARINGS TO RESUME ON AIR | By George Gent | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/lefkowitz-seeks-to-halt-coop-apartment-sales-at-sutton-place.html | Lefkowitz Seeks to Halt CoOp Apartment Sales at Sutton Place | By Will Lissner | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/lindsay-links-art-to-fate-of-cities-helps-dedicate-expansion-of.html | LINDSAY LINKS ART TO FATE OF CITIES | By Martin Tolchin Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/london-pledges-to-press-hunt-for-ira-in-ulster.html | London Pledges to Press Hunt for IPA in Ulster | By Bernard Weinraub Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/market-place-critic-inspects-sanitas-figure.html | Market Place Critic Inspects Sanitas Figure | By Robert Metz | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/mathis-was-hit-by-a-buss-and-then-by-ali.html | Mathis Was Hit by a Buss and Then by Ali | By Red Smith Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/may-department-stores-reports-a-sharp-increase-in-profits-other.html | May Department Stores Reports a Sharp Increase in Profits | By Clare M Reckert | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/mayor-gives-terms-of-lifted-freeze-in-controversial-municipal-loan.html | Mayor Gives Terms of Lifted Freeze in Controversial Municipal Loan Plan | By Edith Evans Asbury | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/mayor-questions-action-by-romney-review-of-housing-proposal-for-for.html | MAYOR QUESTIONS ACTION BY ROMNEY | By Laurie Johnston | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/military-race-relations-held-explosive.html | Military Race Relations Held Explosive | By Thomas A Johnson Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/music-rossini-mass-its-extraordinary-quality-brought-out-in-clarion.html | Music Rossini Mass | By Raymond Ericson | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/muskie-assails-nixon-on-pollution-bill.html | Muskie Assails Nixon on Pollution Bill | By E W Kenworthy Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/nixon-will-defer-action-on-chrome-signs-bill-defying-un-ban-but.html | NIXON WILL DEFER ACTION ON CHROME | By Terence Smith Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/nixon-will-ignore-call-by-congress-for-vietnam-cuts-signs-money.html | NIXON WILL IGNORE CALL BY CONGRESS FOR VIETNAM CUTS | By John W Finney Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/officers-shifted-in-indian-bureau-new-assignments-designed-to.html | OFFICERS SHIFTED IN INDIAN BUREAU | By Homer Bigart Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/old-times-ushers-in-new-pinter-era.html | Old Times Ushers in New Pinter Era | By Mel Gussow | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/openentry-dropouts-double-others-at-city-u.html | OpenEntry Dropouts Double Others at City U | By M A Farber | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/opening-at-city-ballet-3-atypical-balanchine-works-start-season.html | Opening at City Ballet | By Anna Kisselgoff | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/panel-backs-bill-on-drug-control-compromise-plan-broadens-scope-of.html | PANEL BACKS BILL ON DRUG CONTROL | By Dana Adams Schmidt Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/personal-finance-ftc-studying-suggestions-on-ending-abuses-in.html | Personal Finance | By Elizabeth M Fowler | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/phase-2-brings-variety-here-but-adds-up-to-confusion.html | Phase 2 Brings Variety Here But Adds Up to Confusion | By Grace Lichtenstein | RE0000804882 | 1999-06-17 | B00000707343 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/pinder-defeats-vasquez-in-bout-panamanian-takes-verdict-in-garden.html | PINDER DEFEATS VASQUEZ IN BOUT | By Deane McGowen | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/pop-sweaters-fashion-with-a-sense-of-humor.html | Pop SweatersFashion With a Sense of Humor | By Mary Ann Crenshaw | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/power-in-judging-ring-and-in-political-circles.html | News of Dogs | By Walter R Fletcher | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/prices-on-amex-and-otc-off-as-pace-of-trading-slackens.html | Prices on Amex and OTC Off As Pace of Trading Slackens | By Alexander R Hammer | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/reform-of-political-tv-urged.html | Advertising | By Philip H Dougherty | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/reporters-suing-to-reopen-persico-trial.html | Reporters Suing to Reopen Persico Trial | By Lesley Oelsner | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/rhodesiatrade-ban-seen-ineffective-rhodesiatrade-ban-found.html | RhodesiaTrade Ban Seen Ineffective | By Anthony Lewis Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/romney-backs-temporary-rent-curb.html | Romney Backs Temporary Rent Curb | By Glenn Fowler Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/selfregulation-in-stocks-backed-casey-asks-improvements-haack.html | SELFREGULATION IN STOCKS BACKED | By Eileen Shanahan Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/spains-plan-stresses-social-and-economic-goals.html | Spains Plan Stresses Social and Economic Goals | By Richard Eder Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/stage-richard-farina-milieu-of-folk-singer-unfolds-at-fortune.html | Stage Richard Farina | By Clive Barnes | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/stans-off-to-soviet-to-seek-substantial-rise-in-trade-stans-off-to.html | Starts Off to Soviet to Seek Substantial Rise in Trade | By Bernard Gwertzman Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/stocks-register-modest-advance-dow-rises-343-to-82214-after.html | STOCKS REGISTER MODEST ADVANCE | By Vartanig G Vartan | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/the-institution-of-lying-the-classification-system-has-been-used-to.html | The Institution of Lying | By David Wise | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/the-new-billingsgate.html | OBSERVER | By Russell Baker | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/two-suspects-are-arrested-in-killing-of-woman-in-lower-east-side.html | Two Suspects Are Arrested in Killing Of Woman in Lower East Side Project | By Martin Gansberg | RE0000804882 | 1999-06-17 | B00000707343 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/us-mission-at-un-declines-to-clarify-bushs-criticism-of-chinese.html | US Mission at UN Declines to Clarify Bushs Criticism of Chinese Speech | By Tad Szulc Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/victory-forecast-for-campaign-bill-long-sees-senate-approval-of.html | VICTORY FORECAST FOR CAMPAIGN BILL | By Warren Weaver Jr Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/wichard-gets-one-vote-as-alleast-quarterback.html | Eastern College Football | By Gordon S White Jr | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/wood-field-and-stream-62yearold-captures-his-first-buck.html | Wood Field and Stream 62YearOld Captures His First Buck | By Michael Strauss Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/wyszynski-home-sees-vatican-envoy-to-warsaw-talks.html | Wyszynski Home Sees Vatican Envoy To Warsaw Talks | By James Feron Special to The New York Times | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/18/1971 | https://www.nytimes.com/1971/11/18/archives/zeno-giants-rookie-end-breaks-arm-in-practice.html | Zeno Giants Rookie End Breaks Arm in Practice | By Al Harvin | RE0000804882 | 1999-06-17 | B00000707343 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/2-officers-testify-agents-didnt-tell-of-mylai-4-killings.html | 2 Officers Testify Agents Didnt Tell Of Mylai 4 Killings | By Douglas Robinson Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/5-reporters-file-persico-case-suit-arguments-set-for-monday-on.html | 5 REPORTERS FILE PERSICO CASE SUIT | By Lesley Oelsner | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/a-new-drug-used-to-combat-heroin-pharmaceutical-aide-tells-house.html | A NEW DRUG USED TO COMBAT HEROIN | By Dana Adams Schmidt Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/advising-and-consenting.html | Advising and Consenting | By Birch Bayh | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/agnew-upbraids-mills-mcloskey-speaks-at-opening-of-gop-governors.html | AGNEW UPBRAIDS MILLS MCLOSKEY | By R W Apple Jr Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/aides-deny-knowing-of-any-icelandus-pact-limiting-black-gis.html | Aides Deny Knowing of Any IcelandUS Pact Limiting Black GIs | By Drew Middleton Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/aiken-demands-kennedy-prove-charge-of-sorry-butz-record.html | Aiken Demands Kennedy Prove Charge of Sorry Butz Record | By William M Blair Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/airpollution-advisories-issued-along-east-coast.html | AirPollution Advisories Issued Along East Coast | By David Bird | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/albers-show-is-marked-by-vibrancy.html | Albers Show Is Marked by Vibrancy | By John Canaday | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/angry-crowd-in-forest-hills-protests-housing-project-mayor-assailed.html | Angry Crowd in Forest Hills Protests Housing Project | By Murray Schumach | RE0000804876 | 1999-06-17 | B00000707336 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/at-french-consulate-little-but-gossip.html | At French Consulate Little but Gossip | By James M Markham | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/athas-of-giants-is-kept-on-run-by-split-end-job.html | Athas of Giants Is Kept on Run By Split End Job | By Al Harvin | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/atom-units-open-inspection-talks-euratom-discusses-visits-by.html | ATOM UNITS OPEN INSPECTION TALKS | By Thomas J Hamilton Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/auburns-sullivan-hero-in-the-huck-finn-mold.html | Auburns Sullivan Hero In the Huck Finn Mold | By Neil Amdur | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/bribe-is-offered-to-aide-of-hogan-court-guard-is-accused-of-acting.html | BRIBE IS OFFERED TO AIDE OF HOGAN | By Lacey Fosburgh | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/bridge-players-in-the-fall-nationals-face-sitetosite-shuttling.html | Bridge Players in the Fall Nationals Face SitetoSite Shuttling | By Alan Truscott | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/canadian-added-to-candidate-list-for-thant-job.html | Canadian Added to Candidate List for Thant Job | By Henry Tanner Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/carson-scored-and-praised-as-jury-gets-bribe-case.html | Carson Scored and Praised as jury Gets Bribe Case | By Arnold H Lubasch | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/casadesus-plays-in-elegant-form-pianist-and-wife-appear-with-musica.html | CASADESUS PLAYS IN ELEGANT FORM | By Raymond Ericson | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/cbs-aide-scores-as-failure-fcc-rule-on-prime-time-tv.html | CBS Aide Scores as Failure FCC Rule on Prime Time TV | By Jack Gould | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/chinese-atom-test-first-in-year-held-chinese-atom-test-first-in-a.html | Chinese Atom Test First in Year Held | By Richard D Lyons Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/congress-extends-aid-until-dec-8-move-will-provide-time-for-accord.html | CONGRESS EXTENDS MD UNTIL DEC 8 | By Felix Belair Jr Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/consular-official-queried-on-heroin-smuggling-plot.html | Consular Official Queried On Heroin Smuggling Plot | By Ronald Sullivan Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/copper-futures-react-to-strike-open-higher-but-close-near-level-of.html | Open Higher but Close Near Level of Previous Day | By Thomas W Ennis | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/court-curbs-23-companies-in-alabama-pollution-peril-court.html | Court Curbs 23 Companies In Alabama Pollution Peril | By Jon Nordheimer Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/dartmouth-must-cage-princeton-duo.html | Ivy League Roundup | By Deane McGowen | RE0000804876 | 1999-06-17 | B00000707336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/defense-budget-cut-33billion-by-senate-group-but-appropriations.html | DEFENSE BUDGET CUT 33BILLION BY SENATE GROUP | By John W Finney Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/detective-seized-on-drug-charge-suspension-follows-arrest-near.html | DETECTIVE SEIZED ON DRUG CHARGE | By Morris Kaplan | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/directors-of-kendall-co-oppose-bids-by-textron-and-colgate-kendalls.html | Merger News | By Alexander R Hammer | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/filion-spectator-but-not-for-long-driver-injured-at-yonkers-takes-a.html | FILION SPECTATOR BUT NOT FOR LONG | By Louis Effrat Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/full-britainrhodesia-talks-on-today.html | Full BritainRhodesia Talks on Today | By Anthony Lewis Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/glory-time-has-arrived-for-the-chicago-symphony.html | Glory Time Has Arrived for the Chicago Symphony | By Donal Henahan | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/grievances-rise-as-more-firemen-in-contract-dispute-call-in-ill.html | Grievances Rise as More Firemen in Contract Dispute Call In 111 | By Damon Stetson | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/heath-i-europes-irish.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/housing-for-the-poor-a-typical-reaction.html | News Analysis | By David K Shipler | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/in-the-eye-of-the-beholder.html | Books of The Times | By Anatole Broyard | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/india-will-name-a-senior-diplomat-as-ambassador-to-peking-and.html | India Will Name a Senior Diplomat as Ambassador to Peking and Expects China to Take Similar Action | By Kasturi Rangan Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/its-150-moose-antlers-and-fun-at-museums-auction.html | Its 150 Moose Antlers and Fun at Museums Auction | By Charlotte Curtis | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/justice-blackmun-sells-stocks-reenters-3-cases-before-court.html | Justice Blackmun Sells Stocks Reenters 3 Cases Before Court | By Fred P Graham Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/kodak-and-others-raising-dividends-kodak-and-smaller-companies-vote.html | Kodak and Others Raising Dividends | By Clare M Reckert | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/labor-restricts-its-cooperation-with-pay-board-convention-tells.html | LABOR RESTRICTS ITS COOPERATION WITH PAY BOARD | By Philip Shabecoff Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/lady-randolph-and-son-winston.html | Books of The Times | By Thomas Lask | RE0000804876 | 1999-06-17 | B00000707336 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/lehman-pavilion-backed-by-court-metropolitan-wins-suit-to-use.html | LEHMAN PAVILION BACKED BY COURT | By Murray Illson | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/lindsay-and-daley-hold-a-private-talk-in-chicago.html | Lindsay and Daley Hold a Private Talk in Chicago | By Martin Tolchin Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/lubovitch-dancers-in-2-premieres.html | Lubovitch Dancers in 2 Premieres | By Anna Kisselgoff | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/market-place-keeping-track-of-short-sales.html | Market Place Keeping Track Of Short Sales | By Robert Metz | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/midwest-farmers-skeptical-on-nomination-of-butz.html | Midwest Farmers Skeptical on Nomination of Butz | By Seth S King Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/millionaires-drop-lobbying-group-publicity-is-cited-millionaires.html | Millionaires Drop Lobbying Group Publicity Is Cited | By Frank Lynn | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/mills-to-scan-depreciation-rules-mills-to-scan-rules-on.html | Mills to Scan Depreciation Rules | By Glenn Fowler Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/namath-weighs-facing-bills-sunday-after-practicing-with-jets.html | Namath Weighs Facing Bills Sunday After Practicing With Jets Offense | By Gerald Eskenazi | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/new-head-of-bishops-john-joseph-krol.html | Man in the News | By Eleanor Blau Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/new-kenya-finds-explained-here-leakys-son-tells-of-tool-26-million.html | NEW KENYA FINDS EXPLAINED HERE | By Boyce Rensberger | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/new-soviet-arms-reported-in-egypt-us-says-bombers-carry-airtoground.html | NEW SOVIET ARMS REPORTED IN EGYPT | By Terence Smith Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/new-unit-to-fight-organized-crime-murphy-merges-gambling-and-drug.html | NEW UNIT TO FIGHT ORGANIZED CRIME | By David Burnham | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/now-ali-frazier-try-the-unknown-their-next-opponents-blin-and.html | NOW ALI FRAZIER TRY THE UNKNOWN | By Dave Anderson Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/on-the-witness-stand-story-of-45000-in-cash-and-an-uneaten-sandwich.html | The Talk of New York | By Joseph Lelyveld | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/organized-servicemen-abroad-intensify-drive-against-racism.html | Organized Servicemen A broad Intensify Drive Against Racism | By Thomas A Johnson Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/paris-couture-comes-to-locust-valley.html | Paris Couture Comes to Locust Valley | By Bernadine Morris Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/pay-board-delays-mine-pact-ruling-governor-of-west-virginia-joins.html | PAY BOARD DELAYS MINE PACT RULING | By Walter Rugaber Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/pay-panelist-advises-industry-to-bargain.html | Pay Panelist Advises Industry to Bargain | By Michael C Jensen Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/pincay-registers-aqueduct-triple-scores-twolength-victory-aboard-mr.html | PINCAY REGISTERS AQUEDUCT TRIPLE | By Joe Nichols | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/poles-said-to-curb-german-exodus.html | Poles Said to Curb German Exodus | By James Feron Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/pressure-is-reported-on-nasa-to-make-heavy-cuts-in-budget.html | Pressure Is Reported on NASA To Make Heavy Cuts in Budget | By John Noble Wilford Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/price-chief-says-profits-can-rise-grayson-ties-such-gains-to.html | PRICE CHIEF SAYS PROFITS CAN RISE | By Edwin L Dale Jr Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/puerto-ricans-here-celebrate-the-discovery-of-their-of-homeland-by.html | Puerto Ricans Here Celebrate the Discovery of Their of Homeland by Columbus | By Alfonso A Narvaez | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/pulsefeeling-by-compusamp.html | Advertising | By Philip H Dougherty | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/realty-trusts-split-on-outlook-stock-fall-called-expected-some-see.html | REALTY TRUSTS SPLIT ON OUTLOOK | By John J Abele | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/record-purse-set-for-womens-golf-110000-event-is-added-at-palm.html | RECORD PURSE SET FOR WOMENS GOLF | By Lincoln A Werden | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/reserve-revises-figures-changes-termed-small-reserve-revises.html | Reserve Revises Figures | By Robert D Hershey Jr | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/sec-shift-is-hinted-on-earnings-forecasts-casey-says-rules-on.html | SEC Shift Is Hinted on Earnings Forecasts | By Terry Robards | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/senate-49-to-46-backs-fund-plan-for-72-campaign-democrats-turn-back.html | ISE 49 TO 46 BACKS FUND PLAN FOR 72 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/senate-bars-rule-change-accounting-unit-favored-change-in-ruling.html | Senate Bars Rule Change Accounting Unit Favored | By H Erich Heinemann | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/signs-of-cross-awe-bronx-slum-area-signs-of-cross-awe-bronx-slum.html | Signs of Cross Awe Bronx Slum Area | By John Darnton | RE0000804876 | 1999-06-17 | B00000707336 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/state-rejects-plan-to-televise-races-from-monticello-for-offtrack.html | State Rejects Plan to Televise Races From Monticello for Offtrack Betting | By Sam Goldaper | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/stocks-plummet-in-realty-trusts-break-dominates-a-jittery-session.html | STOCKS PLUMMET IN REALTY TRUSTS | By Vartanig G Vartan | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/study-detects-no-peril-in-enzyme-detergents.html | Study Detects No Peril in Enzyme Detergents | By Harold M Schmeck Jr Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/study-finds-a-shortage-of-dentists.html | Study Finds A Shortage Of Dentists | By Lawrence K Altman | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/taxexempt-yields-rise-bonds-quickly-sold-credit-markets-taxfree.html | TaxExempt Yields Rise | By John H Allan | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/the-fortresses-of-the-maginot-line-fall-to-the-highest-bidders.html | The Fortresses of the Maginot Line Fall to the Highest Bidders | By Henry Kamm Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/the-grandmother-of-womens-lib.html | The Grandmother Of Womens Lib | By Lisa Hammel | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/the-price-is-right-and-sos-the-food.html | The Price Is Right And Sos The Food | By Raymond A Sokolov | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/the-screen-whitney-series-looks-at-americaamerika.html | The Screen | By Vincent CanBY | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/the-uses-of-adversity.html | The Uses of Adversity | By James Reston | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/theater-people-are-living-there-athol-fugards-drama-opens-at-forum.html | Theater People Are Living There | By Clive Barnes | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/threat-to-un-aid-in-pakistan-seen-relief-head-says-attacks-in-east.html | THREAT TO UN AID IN PAKISTAN SEEN | By Kathleen Teltsch Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/top-spot-in-3-pro-football-divisions-at-stake-sunday.html | About Pro Football | By William N Wallace | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/troop-cutback-in-europe-is-voted-by-senate-panel-mansfield-proposal.html | Troop Cutback in Europe Is Voted by Senate Panel | By Bernard Gwertzman Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/trustee-indicates-pennsy-may-need-more-federal-help.html | Trustee Indicates Pennsy May Need More Federal Help | By Christopher Lydon Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/tv-pummeling-and-shaking-turkey-its-ebullient-french-chef.html | TV Pummeling and Shaking Turkey Its Ebullient French Chef | By John J OConnor | RE0000804876 | 1999-06-17 | B00000707336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/two-health-bills-signed-by-nixon-measures-are-intended-to-help.html | TWO HEALTH BILLS SIGNED BY NIXON | By James M Naughton Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/us-cites-growth-at-paris-meeting-informs-oecd-new-gains-will-be-a.html | U S CITES GROWTH AT PARIS MEETING | By Clyde H Farnsworth Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/watching-andrei-voznesensky-read.html | Watching Andrei Voznesensky Read | By Robert Bly | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/womens-equality-is-pressed-by-city-contractors-told-to-develop-plan.html | WOMENS EQUALITY IS PRESSED BY CITY | By Edward Ranzal | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/19/1971 | https://www.nytimes.com/1971/11/19/archives/wood-field-and-stream-angler-hooked.html | Wood Field and Stream Angler Hooked | BY Michael Strauss Special to The New York Times | RE0000804876 | 1999-06-17 | B00000707336 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/-martin-papers-are-among-spoofs-at-follies-martin-papers-among.html | Martin Papers Are Among Spoofs at Follies | By Leonard Sloane | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/11-terror.html | 11  Terror | By Abraham H Lass | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/a-new-license-plate-for-taxis-to-be-issued-by-state-for-1972.html | A New License Plate for Taxis To Be Issued by State for 1972 | By Frank J Prial | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/a-woodland-fantasy.html | A Woodland Fantasy | By Fred C Simmons | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/accohick-wins-aqueduct-race-pete-rose-outhustled-at-the-wire-is-a.html | ACCOHICK WINS AQUEDUCT RACE | By Joe Nichols | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/allende-orders-prosecution-of-university-rector.html | Allende Orders Prosecution of University Rector | By Juan de Onis Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/alvin-lee-and-ten-years-after-play-at-the-garden.html | Alvin Lee and Ten Years After Play at the Garden | By Don Reckman | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/amex-prices-dip-as-volume-eases-exchange-index-is-off-014-on.html | AMEX PRICES DIP AS VOLUME EASES | By Alexander B Hammer | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/antiques-rogers-groups-19thcentury-sculptors-scenes-were-designed.html | Antiques Rogers Groups | By Marvin D Schwartz | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/art-the-figure-as-defined-by-mandel-nudes-in-sharp-focus-and.html | Art The Figure as Defined by Mandel | By John Canaday | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/atest-site-held-radiationfree-aec-finds-no-seepage-in-amchitka.html | ATEST SITE HELD RADIATIONFREE | By Richard D Lyons Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/atlantic-air-fares-will-drop-but-not-to-advertised-levels.html | Atlantic Air Fares Will Drop But Not to Advertised Levels | By Richard Witkin | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/avant-garde-festival-held-at-armory.html | Avant Garde Festival Held at Armory | By Richard F Shepard | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/belts-in-red-hook-tightened-by-dock-strike.html | Belts in Red Hook Tightened by Dock Strike | By Richard Phalon | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/bernstein-conducts-a-liszt-program.html | Bernstein Conducts a Liszt Program | By Raymond Ericson | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/bill-stern-sports-announcer-knownor-his-anecdotes-dies.html | Bill Stern Sports Announcer Known for His Anecdotes Dies | By Joseph P Fried | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/bowl-bids-upstage-last-curtain.html | Bowl Bids Upstage Last Curtain | By Gordon S White Jr | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/brandt-party-moves-leftward-despite-his-pleas.html | Brandt Party Moves Leftward Despite His Pleas | By David Binder Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/bridge-aces-and-arizona-team-play-a-pretournament-exhibition.html | Bridge Aces and Arizona Team Play A PreTournament Exhibition | BY Alan Truscoit Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/campbells-net-off-botulin-cause-found-campbell-net-down-botulism.html | Campbells Net Off Botulin Cause Found | By James J Nagle Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/canadians-bar-exporting-of-additional-gas-to-us.html | Canadians Bar Exporting Of Additional Gas to US | By Jay Walz Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/caught-between-two-worlds.html | Books of The Times | By Thomas Lask | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/cbs-is-accused-on-minority-jobs-labor-panel-says-network.html | CBS IS ACCUSED ON MINORITY JOBS | By George Gent | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/china-denounces-india-at-the-un-says-new-delhi-interferes-in.html | CHINA DENOUNCES INDIA AT THE UN | By Kathleen Teltscii Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/chinas-power-structure-appears-badly-disrupted.html | Chinas Power Structure Appears Badly Disrupted | By Tillman Durdin Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/city-employes-strike-in-june-is-ruled-taylor-law-violation.html | City Employes Strike in June Is Ruled Taylor Law Violation | By Edward Ranzal | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/civil-liberties-union-supports-fight-for-open-persico-trial.html | Civil Liberties Union Supports Fight for Open Persico Trial | By Lesley Oelsner | RE0000804877 | 1999-06-17 | B00000707337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/colonial-cup-customs-retain-hohum-pace.html | Colonial Cup Customs Retain HoHum Pace | By Steve Cady Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/conflicting-testimony-on-loans-is-sent-to-hogan-by-city-council.html | Conflicting Testimony on Loans Is Sent to Hogan by City Council | By Edith Evans Asbury | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/curb-on-23-companies-is-lifted-in-alabama-as-pollution-abates.html | Curb on 23 Companies Is Lifted In Alabama as Pollution Abates | By Jon Nordheimer Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/drive-is-urged-to-curb-sickle-cell-anemia.html | Drive Is Urged to Curb Sickle Cell Anemia | By Lawrence K Altman | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/for-uns-chinese-interpreters-a-new-vocabulary.html | For UNs Chinese Interpreters a New Vocabulary | By Eric Pace Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/forest-hills-dispute-and-politics.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/four-brave-men-and-human-rights-in-russia-the-committee-makes-no.html | Four Brave Men And Human Rights in Russia | By Donald S Harrington | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/frankenthaler-paintings-displayed-at-2-galleries.html | Frankenthaler Paintings Displayed at 2 Galleries | By Hilton Kramer | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/french-aide-backs-us-in-drug-case-french-official-supports-u-s.html | French Aide Backs US in Drug Case | By John L Hess Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/futures-prices-in-platinum-rise-a-south-african-authority-predicts.html | FUTURES PRICES IN PLATINUM RISE | By Thomas W Ennis | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/garden-crowd-is-small-for-midget-auto-racing.html | Garden Crowd Is Small For Midget Auto Racing | By Gerald Eskenazi | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/hearings-on-butz-ended-by-senate-panel.html | Hearings on Butz Ended by Senate Panel | By William M Blair Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/house-unit-reopening-hearings-on-a-water-pollution-measure.html | House Unit Reopening Hearings On a Water Pollution Measure | By E W Kenvvorthy Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/house-votes-radio-free-europe-funds-for-2-years.html | House Votes Radio Free Europe Funds for 2 Years | By Bernard Gwertznian Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/housing-protest-in-forest-hills-termed-deplorable-by-mayor-lindsay.html | Housing Protest in Forest Hills Termed Deplorable by Mayor | By Murray Schumach | RE0000804877 | 1999-06-17 | B00000707337 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/italy-is-less-hostile-to-busy-mormon-mission.html | Italy Is Less Hostile to Busy Mormon Mission | By Edward B Fiske Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/jackson-in-race-he-asserts-nixon-fails-to-win-trust-jackson-in-race.html | Jackson in Race He Asserts Nixon Fails to Win Trust | By Paul Delaney Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/labors-adversary-role-hostility-to-pay-board-reflects-concern-and.html | News Analysis | By Philip Shabecoff Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/mariner-9-finds-huge-mars-bulge-wealth-of-data-is-reported-despite.html | MARINER 9 FINDS HUGE MARS BULGE | By John Noble Wilford Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/market-place-mistake-grows-with-interest.html | Market Place Mistake Grows With Internet | By Robert Metz | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/market-wobbles-to-another-loss-1016-big-board-issues-dip-as-only.html | MARKET WOBBLES 10 ANOTHER LOSS | By Vartanig G Vartan | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/mcgrath-quits-jail-post-says-he-was-not-ousted-mcgrath-out-as-city.html | McGrath Quits Jail Post Says He Was Not Ousted | By Maurice Carroll | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/mets-new-tristan-is-full-of-ideas-effective-innovations-mark.html | Mets New Tristan Is Full of Ideas | By Harold C Schonberg | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/minimal-art-shown-at-the-guggenheim.html | Minimal Art Shown at the Guggenheim | By David L Shirey | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/monroe-to-get-his-first-shot-at-bullets-monroe-to-play-exteammates.html | Monroe to Get His First Shot at Bullets | By Thomas Rogers | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/mrae-displays-old-pros-touch-giants-to-activate-exbear-cornerback.html | MRAE DISPLAYS OLD PROS TOUCH | By Al Harvin | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/mrs-chisholm-chides-black-caucus.html | Mrs Chisholm Chides Black Caucus | By Thomas A Johnson Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/mta-is-blocked-in-rail-takeover-judge-rules-out-authoritys-lease-of.html | MTA IS BLOCKED IN RAIL TAKEOVER | By Robert Lindsey | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/namath-unlikely-to-play-bills-hill-to-make-debut.html | Namath Unlikely to Play Bills Hill to Make Debut | By Murray Chass | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/nixon-pollution-aide-sees-wider-government-role.html | Nixon Pollution Aide Sees Wider Government Role | By David Bird Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/nyquist-bars-dismissal-of-teachers-in-district-3.html | Nyquist Bars Dismissal of Teachers in District | By Leonard Buder | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/oecd-fears-recession-parisbonn-talks-set-oecd-members-warn-of.html | OECD Fears Recession | By Clyde H Farnsworth Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/patrolman-cited-by-trial-witness-partner-says-farina-kept-45000.html | PATROLMAN CITED BY TRIAL WITNESS | By Alfred E Clark | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/pay-board-103-votes-to-approve-miners-15-raise-public-members.html | PAY BOARD 103 VOTES TO APPROVE MINERS 15 RAISE | By Walter Rugaber Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/possible-blackmail-of-nixon-officials-checked-here.html | Possible Blackmail of Nixon Officials Checked Here | By Lacey Fosburgh | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/president-asks-labors-support-reception-is-cool-polite-hostility.html | PRESIDENT ASKS LABORS SUPPORT RECEPTION IS COOL | By James M Naughton Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/president-vs-congress-on-foreign-policy.html | News Analysis | By John W Finney Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/price-index-rose-slightly-in-month-freeze-called-successful-by.html | PRICE INDEX ROSE SLIGHTLY IN MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/queen-of-wagnerians-birgit-nilsson.html | Woman In the News | By Donal Henaran | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/queens-project-tied-to-66-plan-mayor-adopted-guidelines-on-housing.html | QUEENS PROJECT TIED TO 66 PLAN | By Lawrence Van Gelder | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/rca-to-sell-sperry-rand-part-of-computer-venture-univac-to-get-rca.html | Merger News | By Gene Smith | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/riots-by-tokyo-youths-bring-a-death-1785-arrests.html | Riots by Tokyo Youths Bring a Death 1785 Arrests | By Richard Halloran Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/ruskin-studies-officials-role-in-lindsay-benefit-ticket-sale.html | Ruskin Studies Officials Role in Lindsay Benefit Ticket Salt | By David K Shipler | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/senate-sets-vote-on-campaign-fund.html | Senate Sets Vote on Campaign Fund | By Warren Weaver Jr Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/short-interest-climbs-in-month-big-board-positions-up-9-amex-figure.html | SHORT INTEREST CLIMBS IN MONTH | By John J Abele | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/slight-october-price-rise-noted-locally.html | Slight October Price Rise Noted Locally | By Grace Lichtenstein | RE0000804877 | 1999-06-17 | B00000707337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/some-labor-chiefs-say-nixon-will-be-hard-to-defeat-in-1972.html | Some Labor Chiefs Say Nixon Will Be Hard to Defeat in 1972 | By Jerry M Flint Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/soviet-unions-plans-depend-on-the-strip-mining-of-coal-soviet-is.html | Soviet Unions Plans Depend On the Strip Mining of Coal | By Theodore Shabad Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/stage-a-feydeau-farce-cat-among-pigeons-staged-in-milwaukee.html | Stage A Feydeau Farce | By Clive Barnes | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/tenant-allowed-to-keep-her-dog-judge-wont-evict-widow-with-great.html | TENANT ALLOWED TO KEEP HER DOG | By Walter H Waggoner | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/thanom-gives-his-reasons-for-seizing-power-by-coup-in-thailand.html | Thanom Gives His Reasons for Seizing Power by Coup in Thailand | By Iver Peterson Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/that-group-of-china-watchers-with-headquarters-on-7th-ave.html | That Group of Chia Watchers With Headquarters on 7th Ave | By Bernadine Morris | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/the-injudicious-judges.html | The Injudicious Judges | By Herman Schwartz | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/the-miniactors.html | The AliniActors | By Lisa Hammel | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/the-two-nations.html | AT HOME ABROAD | By Anthony Lewis | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/unions-tactic-seen-periling-fire-safety.html | Unions Tactic Seen Periling Fire Safety | By Damon Stetson | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/urge-to-dial-answered-by-recorded-messages-urge-to-dial-is-answered.html | Urge to Dial Answered By Recorded Messages | By Robert A Wright Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/us-asks-study-of-gatt-system-held-eroding-study-of-gatt-is-asked-by.html | US Asks Study of GATT | By Victor Lusinchi Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/us-catholic-bishops-call-for-end-to-indochina-war-a-halt-with-no.html | U S Catholic Bishops Call For End to Indochina War | By Eleanor Blau Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/variable-rate-plan-urged-for-savingsloan-group-by-h-erich-heinemann.html | Variable Rate Plan Urged For SavingsLoan Group | By H Erich Heinemann | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/walston-is-fined-75000-by-amex-walston-is-fined-75000-by-amex.html | Walston Is Fined 75000 by Amex | By Terry Robards | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/xrays-inspect-tires-apparatus-gives-television-pictures-of-the.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/yonkers-to-try-distance-races-1-12mile-pace-on-monday-is-first-of.html | YONKERS TO TRY DISTANCE RACES | By Louis Effrat Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/20/1971 | https://www.nytimes.com/1971/11/20/archives/zulu-town-braces-for-coronation-crowd-of-50000.html | The Talk of Nongorna | By Paul Hofmann Special to The New York Times | RE0000804877 | 1999-06-17 | B00000707337 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-a-cornucopia-of-genius-cornucopia-of-genius.html | Leonard Bernsteins MassTwo Views | By Howard Klein | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-and-the-actor-it-makes-a-star.html | Movies | By Judy Klemesrud | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-enduring-beast-at-the-brooklyn.html | Enduring Beast at the Brooklyn | By David L Shirey | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-greenbelt-or-garbage-belt-issue-stirs-village.html | Greenbelt or Garbage Belt Issue Stirs Village | By Alice Murray | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-id-love-to-see-the-jdl-fold-up-but-rabbi-kahane-says-rabbi-kahane-.html | Rabbi Kahane says Id Love to See The JDL Fold Up But | By Walter Goodman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-its-reach-exceeds-its-grasp-bernsteins-reach.html | Leonard Bernsteins MassTwo Views | By Don Heckman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-just-send-us-the-bridge.html | Dance | By Clive Barnes | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-sting-like-a-bee-the-muhammad-ali-story-by-jose-torres-preface-by-.html | A Champ looks at a Champ | By Leonard Gardner | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/-the-prisoner-merely-complains-the-prisoner-of-second-avenue-merely.html | The Prisoner Merely Complains | By Walter Kerr | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/12-county-chiefs-join-big-6-mayors.html | 12 County Chiefs Join Big 6 Mayors | By Maurice Carroll | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/14-million-goes-to-83-scholars-national-endowment-grants-doubled.html | 14 MILLION GOES TO 83 SCHOLARS | By Nan Robertson Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/1968-mine-disaster-spurs-some-reforms.html | 1968 Mine Disaster Spurs Some Reforms | By Ben A Franklin Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/40-big-corporations-ask-permission-to-raise-prices-40-big-companies.html | 40 Big Corporations Ask Permission to Raise Prices | By Michael C Jensen | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/41-chance-takes-trot-at-yonkers-keystone-dean-triumphs-cathy-lee-is.html | 41 CHANCE TAKES TROT AT YONKERS | By Louis Effrat Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/78-drivers-from-the-northeast-in-atlanta-clubracing-festival.html | About Motor Sports | By Bill Braddock | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/7th-ave-rainwear-maker-finds-sales-are-sunny.html | 7th Ave Rainwear Maker Finds Sales Are Sunny | By Herbert Koshetz | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/a-cops-and-crooks-movie-that-doesnt-cop-out-cops-and-crooks.html | Movies | By Stephen Farber | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/a-history-of-broadcasting-in-the-united-states-by-erik-barnouw-a-to.html | A structure beautifully designed to bring out the worst in a saint | By Eric F Goldman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/a-midwife-for-composers-midwife-for-composers.html | A midwife For Composers | By Raymond Ericson | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/a-new-us-policy-toward-china-by-a-doak-barnett-132-pp-washington.html | Adjusting to Peking | By Marilyn B Young | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/a-night-of-nostalgia-combined-an-anniversary-with-a-benefit.html | A Night of Nostalgia Combined an Anniversary With a Benefit | By Enid Nemy | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/a-pronixon-book-dropped-by-club-conservative-group-cites-china.html | A PRONIXON BOOK DROPPED BY CLUB | By Henry Raymont | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/a-study-in-contrasts-buddhist-serenity-hindu-excitement-a-study-in.html | A Study in Contrasts Buddhist Serenity Hindu Excitement | By John Canaday | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/aide-to-senator-fong-convicted-of-bribery-scheme-and-perjury-fong.html | Aide to Senator Fong Convicted Of Bribery Scheme and Perjury | By Arnold H Lubasch | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/alexanders-feast-by-arthur-r-g-solmssen-408-pp-boston-little-brown.html | Readers Report | By Arthur R G Solmssen | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/along-with-the-three-rs-photography.html | Photography | By A D Coleman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/america-at-1750-a-social-portrait-by-richard-hofstadter-293-pp-new.html | America At 1750 | By John Demos | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/an-international-pact-that-works.html | Art | By John Canaday | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/an-oldfashioned-darling-by-charles-simmons-202-pp-new-york-coward.html | The aftermaths of sex | By Harry Crews | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/analysts-see-profits-down-but-say-guidelines-not-the-culprit.html | WALL STREET | by Michael C Jensen | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/another-hearing-due-on-jericho-apartment-proposal.html | Another Hearing Due on Jericho Apartment Proposal | By Dudley Dalton | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/anphilex-71-opens-on-friday.html | Stamps | By David Lidman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/anthropologists-clash-over-their-colleagues-ethics-in-thailand.html | Anthropologists Clash Over Their Colleagues Ethics in Thailand | By Israel Shenker | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/anticrime-ideas-flow-in-brooklyn.html | Anticrime Ideas Flow in Brooklyn | By Alfred E Clark | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/antieban-moves-in-the-knesset-fail-despite-criticism-of-views-on.html | AntiEban Moves in the Knesset Fail Despite Criticism of Views on Nazis | By Peter Grose Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/battlefront-in-brooklyn.html | Art Notets | By Grace Glueck | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/bill-stern-sports-announcer-known-forhis-anecdotes-dies.html | Bill Stern Sports Announcer Known For His Anecdotes Dies | BY Joseph P Fried | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/black-caucus-calls-national-political-convention.html | Black Caucus Calls National Political Convention | By Thomas A Johnson Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/black-pupils-show-gains-from-busing-in-evanston.html | Black Pupils Show Gains From Busing in Evanston | By Seth S King Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/blues-roots-rue-bluets-a-garland-for-the-appalachians-by-jonathan.html | Blues  Roots Rue  Bluets | By Herbert Leibowitz | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/brian-piccolo-a-short-season-by-jeannie-morris-illustrated-159-pp.html | The game as seen from the gridiron and the grandstand | By Paul Zimmerman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/bridge-bad-score-maybe-you-were-fixed.html | Bridge Bad score Maybe you were fixed | By Alan Triiscott | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/bridging-the-decoration-gap.html | FROM DRAB TO DRAMATIC | By Norma Skurka | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/brooklyn-college-gets-music-of-black-classical-composers.html | Brooklyn College Gets Music Of Black Classical Composers | By Colleen Sullivan | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/brooklyn-peddler-has-a-3horsepower-stable.html | Brooklyn Peddler Has a 3Horsepower Stable | By Nadine Cohodas | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/budapest-on-a-shoestring-and-all-the-gypsy-music-you-can-possibly.html | Budapest on a Shoestring And All the Gypsy Music You Can Possibly Stand | By Richard Sasanow | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/california-law-seeks-to-curtail-a-heavy-influx-of-illegal-aliens.html | California Law Seeks to Curtail A Heavy Influx of Illegal Aliens | By Everett R Holles Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/capital-seminary-will-train-on-the-job.html | Capital Seminary Will Train on the Job | By Eleanor Blau Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/castro-on-tour-of-chile-urging-revolutionary-unity-also-puts-on.html | Castro on Tour of Chile Urging Revolutionary Unity | By Juan de Onis Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/chinese-please-smaller-fowers-by-having-tea-in-un-lounge.html | Chinese Please Smaller Powers by Having Tea in UN Lounge | By Tad Szulc Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/clients-overload-welfare-offices-glut-laid-to-realignment-of-case.html | CLIENTS OVERLOAD WELFARE OFFICES | By C Gerald Fraser | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/coast-officer-out-over-role-in-riot-sheriffs-aide-accused-in-isla.html | COAST OFFICER OUT OVER ROLE IN RIOT | By Robert A Wright Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/columbia-rally-tops-brown-246-erickson-sefcik-kaliades-pace-2dhalf.html | COLUMBIA RALLY TOPS BROWN 246 | By Lincoln A Werden Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/communityhealth-specialist-here-returned-from-china-praises-the.html | CommunityHealth Specialist Here Returned From China Praises the Barefoot Doctors | By John Sibley | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/confusion-is-rampant-on-effect-of-phase-two-on-rent-situation.html | Confusion Is Rampant on Effect Of Phase Two on Rent Situation | By Grace Lichtenstein | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/connally-denies-goal-is-no-2-spot-says-he-doubts-president-wants.html | CONNALLY DENIES GOAL IS NO 2 SPOT | By Robert B Semple Jr Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/crane-keeps-lead-in-phoenix-bridge-he-and-miss-davis-set-pace-in.html | CRANE KEEPS LEAD IN PHOENIX BRIDGE | By Alan Truscoit Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/ddt-the-first-domino.html | OBSERVER | By Norman E Borlaug | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/edward-hopper-text-by-lloyd-goodrich-illustrated-308-pp-new-york.html | A ninepound monument | By Hilton Kramer | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/elephants-dying-in-kenya-drought-human-suffering-also-due-if-rains.html | ELEPHANTS DYING IN KENYA DROUGHT | By Charles Mohr Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/f-ranz-kafk-the-complete-stores-edited-by-nahum-n-glatzer-486-pp.html | Life works and locus | By Leonard Michaels | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/few-can-appreciate-problem-of-dollar-outside-dc.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/finch-reassures-latins-on-the-us-says-interest-in-hemisphere.html | FINCH REASSURES LATINS ON THE US | By Joseph Novitski Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/five-penalized-for-violations-of-drug-rule-in-crackdown.html | Horse Show News | By Ed Corrigan | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/for-thanksgiving-put-flowers-in-the-menu-for-thanksgiving.html | For Thanksgiving Put Flowers in the Menu | By Lee Lorick Prina | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/french-secret-service-scandal-spreads-in-wake-of-drug-case.html | French Secret Service Scandal Spreads in Wake of Drug Case | By John L Hess Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/french-teenagers-earn-as-on-slopes-not-in-classrooms.html | French TeenA gers Earn As On Slopes Not in Classrooms | By Michael Katz Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/ftc-looks-at-puffery.html | MADISON AVE | By Philip H Dougherty | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/gas-shortage-poses-a-nationwide-threat-of-cutbacks-gas-shortage.html | Gas Shortage Poses a Nationwide Threat of Cutbacks | By Homer Bigart Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/german-banks-into-the-marketplace-onetime-kingmakers-must-now.html | German Banks Into the Marketplace | By David Binder | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/german-rightist-quits-party-helm-differences-are-insoluble-von.html | GRIN RIGHTIST QUITS PARTY HELM | By David Binder Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/gierek-suggests-candor-on-issues-says-warsaw-is-regaining.html | GIEREK SUGGESTS CANDOR ON ISSUES | By James Feron Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/gop-leaders-in-election-drive-report-administration-plans-to-ask.html | GOP Leaders in Election Drive Report Administration Plans to Ask Hoover to Retire This Winter | By Robert M Smite Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/grow-things-in-a-water-jug.html | Gardens | By Robert O Baur | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/guns-and-principles.html | WASHINGTON | By James Reston | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/gym-is-the-scene-of-dance-uptown-keen-and-lamhut-creations-make.html | GYM IS THE SCENE OF DANCE UPTOWN | By Anna Kisselgoff | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/harvard-sets-back-yale-on-big-first-half-3516-harvard-is-victor.html | Harvard Sets Back Yale On Big First Half 3516 | By William N Wallace Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/hearings-on-amtrak-show-big-variance-in-railroads.html | Hearings on Amtrak Show Big Variance in Railroads | By Christopher Lydon Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/heath-ii-a-new-superpower.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/hempstead-beams-the-only-live-weekly-rock-show-in-the-metropolitan.html | Hempstead Beams the Only Live Weekly Rock Show in the Metropolitan Area | By John S Wilson | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/hes-at-home-in-the-city-jungle.html | Television | By John J OConnor | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/hey-wake-up-its-gene-klavan-time-its-gene-klavan-time.html | Hey Wake Up Its Gene Klavan Time | By Robert Berkvist | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/hitchcock-first-in-gallant-fox-hitchcock-640-wins-gallant-fox.html | Hitchcock First in Gallant Fox | By Joe Nichols | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/honduras-and-nicaragua-battle-pineapple-mob-success-is-claimed-in.html | Honduras and Nicaragua Battle Pineapple Mob | By Richard Severo Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/hopes-for-britishrhodesian-acccord-seen-dimming.html | Hopes for BritishRhodesian Acccord Seen Dimming | By Anthony Lewis Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/hudson-expressway-plan-is-dead-rockefeller-says-hudson-river.html | Hudson Expressway Plan Is Dead Rockefeller Says | By David Bird Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/if-you-love-a-mystery-if-you-love-a-mystery.html | News of the Rialto | By Lewis Funke | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/india-approaches-war-footing-as-frontier-fighting-intensifies-india.html | India Approaches War Footing As Frontier Fighting Intensifies | By Sydney H Schanberg Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/inkslinger-victor-by-neck-in-100000-colonial-cup-inkslinger-first.html | Inkslinger Victor by Neck In 100000 Colonial Cup | By Steve Cady Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/interim-monetary-accord-needed-now-us-moves-were-both-costly-and.html | POINT OF VIEW | By Walter H Page | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/investment-world-hesitant-to-respond-to-economic-gains-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/irs-officials-wellequipped-to-answer-questions-on-prices.html | IRS Officials WellEquipped To Answer Questions on Prices | By David E Rosenbaum Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/is-it-a-club-seminar-presidium-invisible-government-the-council-on-.html | The Council on Foreign Relations Is It a Club Seminar Presidium Invisible Government | By J Anthony Lukas | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/is-it-true-the-pilgrim-fathers-frowned-on-music.html | Music | By Harold C Schonberg | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/is-sex-after-death-fun-yes-sex-after-death.html | Is Sex After Death Fun Yes | By Vincent CanBY | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/istomin-i-like-to-be-alone.html | Istomin Like to Be Alone | By John Gruen | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/jakarta-novelty-8hour-work-day-finance-minister-is-trying-to-end.html | JAKARTA NOVELTY 8HOUR WORK DAY | By James P Sterba Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/jefferson-routs-previously-unscoredupon-bayside-488-for-psal-title.html | Local | By Al Harvin | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/jones-beach-still-draws-thousands-in-november.html | Jones Beach Still Draws Thousands In November | By Philip H Dougherty | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/kidney-disease-victims-seeking-blue-cross-aid-for-home-dialysis.html | Kidney Disease Victims Seeking Blue Cross Aid for Home Dialysis | By Boyce Bensberger | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/knicks-beat-bullets-at-garden-125114-knicks-set-back-bullets-125114.html | Knicks Beat Ballets At Garden 125114 | By Parton Keese | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/l-i-honeymoon-cottage-just-a-newlyweds-dream-small-first-home-thing.html | L I Honeymoon Cottage Just a Newlyweds Dream | By Roy R Silver | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/l-i-sculptor-carves-new-life-into-trees.html | L I Sculptor Carves New Life into Trees | By Grace Glueck | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/legal-aid-pleads-for-the-funds-to-implement-speedy-trial-rule.html | Legal Aid Pleads for the Funds To Implement Speedy Trial Rule | By Lesley Oelsner | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/let-us-all-praise-our-friend-the-lichen.html | Let Us All Praise Our Friend the Lichen | By Linda Charlton | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/letter-from-arizona-arizona.html | Letter From Arizona | By William Eastlake | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/letter-from-nebraska.html | Letter From Nebraska | By Shirley Schoonover | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/lindenwood-is-fighting-a-lowincome-project.html | Lindenwood Is Fighting a LowIncome Project | By Glenn Singer | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/lindsay-aurelio-co-hit-the-road-lindsay-aurelio-co.html | Lindsay Aurelio  Co Hit the Road | By Frank Trippett | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/lindsaytroy-feud-hurts-both-sides-feud-between-lindsay-and-troy.html | LindsayTroy Feud Hurts Both Sides | By Maurice Carroll | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/lowery-warns-that-an-abnormally-high-number-of-injuries-reported-by.html | Lowery Warns That an Abnormally High Number of Injuries Reported by Firemen Poses Great Risk to City | By Emanuel Perlmutter | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/male-death-rate-rises-ending-trend.html | Male Death Rate Rises Ending Trend | By Jack Rosenthal Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/manhattan-school-resurrects-larlesienne-for-bizet-score.html | Manhattan School Resurrects LArlesienne for Bizet Score | By Allen Hughes | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/manhattan-shirts-growth-plan-shirt-company.html | Manhattan Shirts Growth Plan | By Leonard Sloane | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/mens-tailor-who-can-do-skirts-also.html | Mens Tailor Who Can Do Skirts Also | By Bernadine Morris | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/minoritygroup-enrollment-sets-record-at-us-medical-schools.html | MinorityGroup Enrollment Sets Record at US Medical Schools | By Lawrence K Altman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/montgomery-as-military-commander-by-ronald-lewin-288-pp-new-york.html | Monty had the Wellington touch | By Basil Collier | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/muskie-campaign-still-lacks-spark-frontrunner-fails-to-stir.html | MUSKIE CAMPAIGN STILL LACKS SPARK | By R W Apple Jr Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/new-health-center-to-be-tested-in-suffolk.html | New Health Center to Be Tested In Suffolk | By John Sibley | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/nixon-may-veto-tax-bill-to-bar-72-campaign-aid-democratic-plan-is.html | NIXONMAYAN TAX BILLIO BAR 72CAMPAIGNAID | By Warren Weaver Jr Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/nixon-veto-seen-on-daycare-bill-white-house-aides-term-measure-too.html | NIXON VETO SEEN ON DAYCARE BILL | By Marjorie Hunter Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/no-quiet-exit-for-dennison-h-lee-dennison-dont-call-him-a-lame-duck.html | No Quiet Exit for Dennison | By Francis X Clines | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/north-stars-snap-ranger-streak-41-rangers-streak-snapped-by-stars.html | North Stars Snap Ranger Streak 41 | By Deane McGowen Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/now-its-simon-and-may-simon-and-may.html | Movies | By A B Weiler | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/one-time-one-place-mississippi-in-the-depression-a-snapshot-album.html | One Time One Place | By Madison Jones | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/only-the-playwright-was-absent-only-the-playwright-was-absent.html | From All Over the World They Came to Poland | By Charles Marowitz | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/oppose-a-cretan-my-friend-and-youre-a-dead-man-super-greeks-more.html | Oppose a Cretan My sae And Youre a Dead | By Rene Lecler | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/pakistani-group-helps-both-sides-razakars-inform-on-army-and-on.html | PAKISTANI GROUP HELPS BOTH SIDES | By Baron Roy Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/pasadena-after-year-adjusts-to-busing-but-opposition-remains.html | Pasadena Adjusts to Busing But Opposition Remains | By Steven V Roberts Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/penn-4113-loser-marinano-scores-five-times-gains-230-yards-in.html | PENN 4113 LOSER | By Gordon S White Jr Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/penn-state-wins-will-go-to-bowl-lions-rout-pitt-5518-for-15th-in.html | PENN STATE WINS WILL GO TO BOWL | By Leonard Koppett Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/plan-to-woo-back-bengalis-weighed-us-would-provide-benefits-to.html | PLAN TO WOO BACK BENGALIS WEIGHED | By Benjamin Welles Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/planter-table-and-storage-cabinet.html | Home Improvement | By Bernard Gladstone | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/polar-bears-airlifted-out-return-because-they-love-the-dump.html | Polar Bears Airlifted Out Return Because They Love the Dump | By Jay Walz Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/police-detail-reports-success-in-clearing-the-theater-district-of.html | Police Detail Reports Success in Clearing the Theater District of Panhandlers | By Edward Hudson | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/poppyban-cost-to-us-disclosed-turks-will-get-35million.html | POPPYBAN COST TO US DISCLOSED | By Dana Adams Schmidt Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/primer.html | OBSERVER | By Russell Baker | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/princeton-bows-33-to-7-dartmouth-beats-princeton-33-to-7.html | Princeton Bows 33 to 7 | By Murray Crass Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/quad-sound-on-the-way-quad-sound-on-the-way.html | Quad Sound On The Way | By Larry Klein | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/queens-residents-to-seek-to-bar-construction-of-project-despite.html | Queens Residents to Seek to Bar Construction of Project Despite Court Order | By Murray Schumacr | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archiv es/real-estate-trusts-mauled-by-bears.html | WALL STREET | By John J Abele | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/rehnquist-denies-arizona-charges-tells-4-senators-he-didnt.html | REHNQUIST DENIES ARIZONA CHARGES | By Fred P Graham Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/revamping-bankruptcy-laws-inequities-rise-in-cases-an-impetus-to.html | Revamping Bankruptcy Laws | By Robert J Cole | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/richardson-seeks-gradual-end-of-health-units-corps-system.html | Richardson Seeks Gradual End of Health Units Corps System | By Ifabolb M Scrmeck Jr Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/rock-salt-bane-of-dog-in-winter.html | Rock Salt Bane of Dog in Winter | By Walter R Fletcher | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/rohmers-formula-boy-talks-with-girl-boy-argues-with-girl-boy-says.html | Rainiers formula | By Melton S Davis | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/rumour-in-orleans-by-edgar-morin-translated-by-peter-green-276-pp.html | Convenient belief in an old calumny | By Richard Elman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/sadat-tells-army-battle-is-at-hand-egyptian-president-on-tour-of.html | SADAT TELLS ARMY BAATTLEE AT HAND | By Raymond H Anderson Special to The New York Then | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/saigon-prepares-cambodia-drive-10000-troops-reported-set-to-move-to.html | SAIGON PREPARES CAMBODIA DRIVE | By Craig R Whitney Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/salesman-at-heart-heading-concern.html | MAN IN BUSINESS | By Gene Smith | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/separate-locals-are-ruled-biased-but-judge-says-longshore-units-may.html | SEPARATE LOCALS ARE RULED BIASED | By Martin Waldron Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/shes-putting-womens-lib-into-ballads.html | Shes Putting Womens Lib Into Ballads | By Joan Cook | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/spains-railroads-gaining-on-trucks.html | Spains Railroads Gaining on Trucks | By Richard Eder Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/special-english-issue.html | Coins | By Thomas V Haney | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/specimen-days-by-walt-whitman-illustrated-197-pp-boston-david-r.html | Some sources of Walt Whitmans art selfreported in | By Leo Marx | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/st-johns-and-rutgers-best-of-metropolitan-area-fives.html | St Johns and Rutgers Best of Metropolitan Area Fives | By Sam Goldaper | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/standard-area-designation-still-being-sought-for-li.html | Standard Area Designation Still Being Sought for LI | By Richard L Madden | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/stans-and-kosygin-explore-ways-to-increase-trade.html | Stans and Kosygin Explore Ways to Increase Trade | By Theodore Shabad Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/substituting-our-magic-for-theirs.html | Substituting Our Magic for Theirs | By Hilton Kramer | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/taipei-un-lost-to-stress-trade-shock-past-nationalists-look-to-the.html | TAIPEI UN LOST TO STRESS TRADE | By Tillman Durdin Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/television-the-business-behind-the-box-by-les-brown-374-pp-new-york.html | Showbiz hucksters and the tube | By Nicholas Johnson | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-best-new-american-play-and-never-seen-in-new-york.html | Theater in Washington DC | By Julius Novick | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-book-of-nightmares-by-galway-kinnell-75-pp-boston-houghton.html | Under the freeway in the Hotel of Lost Light | By M L Rosenthal | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-checkoff-scheme.html | IN THE NATION | By Tom Wicker | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-collected-poems-and-epigrams-of-j-v-cunningham-142-pp-chicago.html | The Collected Poems And Epigrams Of J V Cunningham | By John Hollander | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-decline-and-decline-of-new-york-urban-renewal-has-become-a.html | The Decline and Decline of New York | By Roger Starr | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-healer-by-daniel-p-manning-214-pp-new-york-e-p-dutton-co-595.html | Readers Report | By Daniel P Manning | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-horsey-set-grows-as-does-market-for-sales-and-services.html | The Horsey Set Grows | By Alexander R Hammer | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-joy-of-jazz-as-celebration-the-joy-of-jazz-as-celebration.html | The Joy of Jazz As Celebration | By Bob Palmer | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-last-word-notes-on-drubnik.html | The Last Word Notes on Drubnik | By Thomas Meehan | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-look-is-deauville.html | The look is Deauville | By Mary Ann Crenshaw | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-lower-east-side-a-portrait-in-time-by-diana-cavallo-photographs.html | Childrens Books In Brief | By Nora L Magid | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-luddites-were-not-all-wrong-luddites-were-not-all-wrong-we.html | The Luddites Were Not All Wrong | By Wade Greene and SOMA GOLDEN | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-people-eaters-by-hollis-alpert-311-pp-new-york-the-dial-press.html | Readers Report | By Martin Levin | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-secret-of-looking-secret-of-looking.html | The Secret of Looking | By Minor White | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-sicilian-defense-still-popular.html | Chess | By Al Horowitz | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-site-of-the-most-shocking-single-event-of-our-time-dallas-and.html | The Site Of the Most Shocking Single Event Of Our Time | By Gary Cartwright | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-smithsonian-jeffersons-britches-and-moon-rock-too-what-better.html | The Smithsonian Jeffersons Bitches and Moon Rock Too | By Peggy Thomson | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-theater-scoundrel-russian-play-stars-in-minneapolis-season.html | The Theater Scoundrel | By Clive Barnes Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-travelers-world-whats-new-in-the-hotel-trade.html | the travelers world | by Paull C Friedlander | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/the-war-of-american-independence-by-don-higginbotham-illustrated.html | How we won our first Superbowl | By John Shy | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/these-diagnosticians-check-on-the-health-of-a-house.html | These Diagnosticians Check On the Health of a House | By Virginia Radcliffe | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/thrift-what-future-thrift-units-what-future.html | Thrift What Future | By H Erich Heinemann | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/too-much-with-too-little-and-too-little-with-too-much.html | Art | By James R Mellow | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/too-perfect-that-max-be-the-only-criticism-of-this-paris-restaurant.html | Too Perfect That May Be the Only Criticism of T is aris Restaurant | By Herbert R Lottman | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/tricity-transit-awaited-in-israel-green-light-expected-soon-for.html | TRICITY TRANSIT AWAITED IN ISRAEL | By Clyde H Farnsworth Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/truck-stops-transformed-into-milliondollar-complexes.html | Truck Stops Transformed Into MillionDollar Complexes | By Robert Lindsey Special to The New York Thee | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/un-envoys-assail-us-on-security-russian-and-iraqi-call-for-pressure.html | UN ENVOYS ASSAIL U S ON SECURITY | By Eric Pace Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/un-group-calls-for-farm-reform-social-changes-urged-along-with.html | U N GROUP CALLS FOR FARM REFORM | By Paul Hofmann Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/us-publications-in-budget-pinch-government-closing-sales-office.html | US PUBLICATIONS IN BUDGET PINCH | By Will Lissner | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/usc-deadlocked-by-uclans-7-to-7-bruins-score-in-3d-period-after.html | USC DEADLOCKED BY MANS 7 TO 7 | By Bill Becker Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/ushant-an-essay-by-conrad-aiken-illustrated-365-pp-new-york-oxford.html | For Conrad Aiken a modern consciousness and heroic doubts | By Howard Nemerov | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/vandals-delay-improved-si-transit.html | Vandals Delay Improved SI Transit | By Edward Hudson | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/von-stroheim-by-thomas-quinn-curtiss-foreword-by-rene-clair.html | The man they loved to hate | By Charles Higham | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/wary-optimism-retailers-mood-at-season-start-retail-wary-cheer.html | Wary Optimism Retailers Mood At Season Start | By Isadore Barmash | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/were-you-there-ada-louise-were-you-there-ada-louise.html | Were You There Ada Louise | By Arnold M Auerbach | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/westchester-opens-a-phobia-clinic.html | Westchester Opens a Phobia Clinic | By Linda Greenhouse Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/what-if-everything-isnt-enough.html | Television | By Robert Markowitz Producer CBS News | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/wolverines-go-72-yards-at-end-touchdown-by-billy-taylor-wins-it.html | WOLVERINES CO 72 YARDS AT END | By Neil Amdur Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/women-on-college-faculties-are-pressing-for-equal-pay-and-better.html | Women on College Faculties Are Pressing for Equal Pay and Better Positions in Academic Hierarchy | By Nancy Hicks | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/wood-field-and-stream-auto-mechanic-going-like-60-at-71-hits-a.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/21/1971 | https://www.nytimes.com/1971/11/21/archives/would-you-believe-love-by-eliza-mccormack-216-pp-new-york-random.html | Readers Report | By Eliza McCormack | RE0000804878 | 1999-06-17 | B00000707339 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/2-bowl-pairings-hinge-on-outcome-of-texas-a-and-mtexas-game.html | Unbeaten Michigan and Penn State Accept Bowl Bids | By Gordon S White Jr | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/2-minorities-gain-in-houston-voting-school-posts-won-by-black-and.html | 2 MINORITIES GAIN IN HOUSTON VOTING | By Martin Waldron Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/3-labor-groups-in-italy-to-unite-big-federations-including.html | 3 LABOR GROUPS IN ITALY TO UNITE | By Paul Hofmann Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/5-buffalo-passes-stolen-jets-sink-bills-with-rally-207.html | 5 Buffalo Passes Stolen | By Murray Chass Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/5-weeks-of-hearings-strengthen-ft-cs-determination-to-continue.html | 5 Weeks of Hearings Strengthen FTCs Determination to Continue Aggressive Regulation of TV Ads | By John D Morris Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/a-1969-endorsement-of-lindsay-helps-to-open-city-hail-doors.html | A 1969 Endorsement of Lindsay Helps to Open City Hall Doors | By Martin Tolchin | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/a-reluctant-militant-in-queens-gerry-birbach.html | A Reluctant Militant in Queens Gerry Birbach | By James F Clarity | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/a-solution-for-sinai.html | A Solution for Sinai | By Stephen M Schwebel | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/abuses-battled-in-savings-field-martin-of-home-loan-bank-board-vows.html | ABUSES BATTLED IN SAVINGS FIELD | By H Erich Heinemann | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/arab-guerrillas-said-to-shift-strategy.html | Arab Guerrillas Said to Shift Strategy | By Marvine Howe Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/ashkenazy-shines-in-hunter-recital-programs-parts-of-debussy.html | ASHKENAZY SHINES IN HUNTER RECITAL | By Raymond Ericson | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/biggest-hurdle-for-the-colonial-cup-fans-can-it-last.html | Biggest Hurdle for the Colonial Cup Fans Can It Last | By James T Wooten Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/bigot-and-liar-mark-tv-clash-on-forest-hills-project-bigot-and-liar.html | Bigot and Liar Mark TV Clash on Forest Hills Project | By Michael T Kaufman | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/bridge-lew-and-eugenie-mathe-win-mixed-pairs-in-fall-nationals.html | Bridge Lew and Eugenie Mathe Win Mixed Pairs in Fall Nationals | BY Alan Truscott Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/british-economy-defies-tax-spurs-unemployment-continuing-to-climb.html | BRITISH ECONOMY DEFIES TAX SPURS | By John M Lee Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/cairo-seems-quiet-troops-on-standby-after-sadat-alert-cairo-appears.html | Cairo Seems Quiet Troops on Standby After Sadat Alert | By Raymond H Anderson Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/catholic-schools-face-strike-today-by-lay-teachers-329-parochial.html | CATHOLIC SCHOOLS FACE STRIKE TODAY BY LAY TEACHERS | By Andrew H Malcolm | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/cause-pitchmen-set-up-shop-in-bus-terminal.html | Cause Pitchmen Set Up Shop in Bus Terminal | By Fred Ferretti | RE0000804879 | 1999-06-17 | B00000707340 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/chess-a-simultaneous-exhibition-isnt-always-a-walkover.html | Chess A Simultaneous Exhibition Isnt Always a WalkOver | By Al Horowitz | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/city-asks-delay-in-apartment-strikes.html | City Asks Delay in Apartment Strikes | By Peter Kihss | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/city-is-criticized-on-water-billing-levitt-charges-audit-study.html | CITY IS CRITICIZED ON WATER BILLING | By Maurice Carroll | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/city-says-its-addict-program-will-give-priority-to-methadone-citys.html | City Says Its Addict Program Will Give Priority to Methadone | By James M Markham | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/colombian-woman-building-a-party-exdictators-daughter-may-be.html | COLOMBIAN WOMAN BUILDING A PARTY | By H J Maidenberg Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/cowboys-defeat-redskins-13-to-0-staubach-races-30-yards-for.html | COWBOYS DEFEAT REDSKINS 13 TO 0 | By William N Wallace Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/dance-sunny-weekend.html | Dance Sunny Weekend | By Clive Barnes | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/dartmouth-to-go-coed-in-72-and-operate-all-year.html | Dartmouth to Go Coed in 72 and Operate All Year | By M A Farber Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/democratic-convention-may-lack-usual-suspense-by-warren-weaver-jr.html | Democratic Convention May Lack Usual Suspense | By Warren Weaver Jr Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/dolphins-victors-over-colts-1714-control-ball-in-last-minutes-push.html | DOLPHINS VICTORS OVER COLTS 1714 | By Dave Anderson Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/drive-on-high-blood-pressure-urged.html | Drive on High Blood Pressure Urged | By Jane E Brody | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/eagles-yield-last-place-to-cards.html | Eagles Yield Last Place to Cards | By Parton Keese | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/ethics-seminar-held-ethics-seminar-on-reports-held.html | Ethics Seminar Held | By Robert J Cole Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/gaullists-affirm-movements-raison-detre.html | Gaullists Affirm Movements Raison dEtre | By Henry Giniger Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/gilligan-is-expected-to-endorse-muskie-or-run-as-favorite-son.html | Gilligan is Expected to Endorse Muskie or Run as Favorite Son | By R W Apple Jr Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/have-talent-and-will-travel.html | Advertising | By Philip H Dougherty | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/hotel-lobby-is-hub-of-labor-convention.html | Hotel Lobby Is Hub of Labor Convention | By Jerry M Flint Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/iceland-seen-reconsidering-vow-to-oust-us-force.html | Iceland Seen Reconsidering Vow to Oust US Force | By Drew Middleton Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/in-hard-times-un-is-a-boon-to-city-in-hard-times-un-is-proving-to.html | In Hard Times UN Is a Boon to City | By Kathleen Teltsch Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/in-pursuit-of-the-dollar-governor-and-legislators-are-seeking-least.html | In Pursuit of the Dollar | By William E Farrell | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/israeli-cabinet-confirms-shift-of-bar-lev.html | Israeli Cabinet Confirms Shift of BarLev | By Peter Grose Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/jews-found-turning-inward-away-from-nonjewish-affairs.html | Jews Fotnd Turning Inward Away From NonJewish Affairs | By Irving Spiegel Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/juilliard-actors-will-make-repertory-debut-on-dec-7.html | Juilliard Actors Will Make Repertory Debut on Dec 7 | By Howard Taubman | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/killing-of-black-by-trooper-stirs-protests-and-violence-in-north.html | Killing of Black by Trooper Stirs Protests and Violence in North Carolina Town | By Richard D Lyons Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/lie-detectors-use-by-industry-rises-rights-peril-feared-lie.html | Lie Detectors Use By Industry Rises Rights Peril Feared | By Ben A Franklin Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/lugano-blossoms-as-swiss-banking-center-lugano-growing-as-money.html | Lugano Blossoms as Swiss Banking Center | By Thomas J HamiltonSpecial to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/many-potholes-ahead-for-polands-auto-industry.html | Many Potholes Ahead for Polands Auto Industry | By James Feron Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/no-to-rehnquist.html | No to Rehnquist | By William V Shannon | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/north-vietnam-premier-hails-chinas-nuclear-gains.html | North Vietnam Premier Hails Chinas Nuclear Gains | By Tillman Durdin Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/opera-moses-and-aaron-in-concert-solti-leads-chicagoans-in-new-york.html | Opera Moses and Aaron in Concert | By Harold C Schonberg | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/path-uncertain-in-bond-market-strong-pressures-are-felt-to-push.html | PATH UNCERTAIN IN BOND MARKET | By John H Allan | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/personal-finance-pending-tax-revisions-could-cause-quite-a-jolt-to.html | Personal Finance | By Elizabeth M Fowler | RE0000804879 | 1999-06-17 | B00000707340 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/plants-outlays-up-12-in-quarter-the-first-significant-gain-in-last.html | PLANTS | By Herbert Koshetz | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/projects-neighbors-take-stands-mixed-views-a-bound-on-other.html | Projects | By Paul L Montgomery | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/public-hearings-set-oil-sector-fights-accounting-move.html | Public Hearings Set | By Robert D Hershey Jr | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/quick-end-urged-to-10-surcharge-economic-development-unit-fears.html | QUICK END URGED TO 10 SURCHARGE | By Gerd Wilcke | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/rams-top-49ers-lead-nfc-west-176-victory-marked-by-4-brodie-pass.html | RAMS TOP 49ERS LEAD NFC WEST | By Bill Becker Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/rangers-spree-drubs-seals-121-rangers-spree-drubs-seals-121.html | Rangers | By Gerald Eskenazi | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/revenue-dip-seen-if-brokers-abolish-more-fixed-rates-revenue-dip.html | Revenue Dip Seen If Brokers Abolish More Fixed Rates | By Terry Robards | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/rulebook-action-reducing-forces-and-gear-at-fires-chief-ohagan-says.html | RULEBOOK ACTION REDUCING FORCES AND GEAR AT FIRES | By Emanuel Perlmutter | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/salesman-20-stabbed-to-death-in-times-square-camera-shop.html | Salesman 20 Stabbed to Death In Times Square Camera Shop | By Martin Gansberg | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/school-plan-backed-at-village-jail-site-newschool-project-supported.html | School Plan Backed | By Ralph Blumenthal | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/schwab-house-inquiry-is-asked.html | Schwab House Inquiry Is Asked | By Laurie Johnston | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/state-department-aides-told-by-the-fbi-of-nixons-travel-plans-feel.html | State Department Aides Told by the FBI of Nixons Travel Plans Feel Bypassed on Foreign Policy | By Terence Smith Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/steelers-are-outplayed-giants-lose-1713-as-time-runs-out.html | Steelers Are Outplayed | By Leonard Koppett Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/study-shows-40-per-cent-of-foods-here-increased-in-price-in.html | Study Shows 40 Per Cent of Foods Here Increased in Price in September Despite Freeze | By Will Lissner | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/teaching-the-hotel-help-to-wear-shoes.html | Teaching the Hotel Help to Wear Shoes | By Virginia Lee Warren | RE0000804879 | 1999-06-17 | B00000707340 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/the-faltering-war-on-narcotics-a-breakdown-is-seen-in-international.html | The Faltering War on Narcotics | By John L Hess Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/the-mafia-is-dying-out-talese-concludes.html | The Mafia Is Dying Out Talese Concludes | By Richard F Shepard | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/the-warren-commission-was-right.html | The Warren Commission Was Right | By David W Belin | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/theater-jfk-recalled.html | Theater JFK Recalled | By Howard Thompson | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/us-aides-warned-not-to-air-dissent-young-officers-abroad-told-not.html | US AIDES WARNED NOT TO AIR DISSENT | By Benjamin Welles Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/us-position-stirs-criticism-in-imf-a-potentially-serious-clash-is.html | US POSITION STIRS CRITICISM IN IMF | By Edwin L Dale Jr Special to The New York Times | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/vietnam-vets-bring-new-characters-to-cast-of-addicts-bemedaled.html | Vietnam Vets Bring New Characters to Cast of Addicts Bemedaled Junkies | By Joseph Lelyveld | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/22/1971 | https://www.nytimes.com/1971/11/22/archives/whose-country-is-it.html | AT HOME ABROAD | By Anthony Lewis | RE0000804879 | 1999-06-17 | B00000707340 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/2-catholic-schools-here-shut-by-strike-two-catholic-schools-here.html | 2 Catholic Schools Here Shut by Strike | By Leonard Buder | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/2-freed-in-saigon-amnesty-are-home-but-uneasy.html | 2 Freed in Saigon Amnesty Are Home but Uneasy | By Gloria Emerson Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/4-leading-actors-sign-for-2-plays-teamed-are-pleasence-and-rose.html | 4 LEADING ACTORS SIGN FOR 2 PLAYS | By Louis Calta | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/a-home-designed-for-their-animals-too.html | A Home Designed for Their Animals Too | By Rita Reif | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/antiarmy-fta-show.html | AntiArmy FTAShow | By Mel Gussow | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/architectural-study-says-city-gets-poor-service-at-high-cost-study.html | Architectural Study Says City Gets Poor Service at High Cost | By Ada Louise Huxtable | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/army-and-navy-agree-pause-doesnt-refresh.html | Army and Navy Agree Pause Doesnt Refresh | By Gordon S White Jr | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/auto-workers-in-west-germany-strike.html | Auto Workers in West Germany Strike | By Lawrence Fellows Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/bill-cutting-income-taxes-40billion-voted-in-senate-bill-cutting.html | Bill Cutting Income Taxes 40Billion Voted in Senate | By Eileen Shanahan Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/black-caucus-members-find-response-a-challenge.html | Black Caucus Members Find Response a Challenge | By Thomas A Johnson Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/bnai-brith-sees-extremism-peril-reports-antiisrael-attacks-from.html | BNAI BRITH SEES EXTREMISM PERIL | By Irving Spiegel Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/bridge-new-york-stars-lead-way-into-life-master-finals.html | Bridge New York Stars Lead Way Into Life Master Finals | By Alan Truscott Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/butz-backed-86-by-senate-panel-hard-floor-fight-expected-as-2-in.html | BUTZ BACKED 86 BY SENATE PANEL | By William M Blair Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/calcutta-hears-the-bengalis-forces-aim-for-jessore-bengalis-force.html | Calcutta Hears the Bengalis Forces Aim for Jessore | By Sydney H Schanberg Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/chemical-warfare-drugs-called-possible-aid-to-heroin-addicts.html | Chemical Warfare Drugs Called Possible Aid to Heroin Addicts | By Dana Adams Schmidt Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/chilean-opposition-denounces-plan-to-alter-the-legislature.html | Chilean Opposition Denounces Plan to Alter the Legislature | By Juan de Onis Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/city-accelerates-daycare-service-15700-children-in-centers-is.html | CITY ACCELERATES DAYCARE SERVICE | By Edward Ranzal | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/city-college-celebrates-two-very-bygone-eras.html | City College Celebrates Two Very Bygone Eras | By Richard F Shepard | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/city-housing-aide-is-named-chief-of-municipal-loan-program.html | City Housing Aide Is Named Chief of Municipal Loan Program | By Edith Evans Asbury | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/citys-small-parks-joyless-in-neglect-citys-small-parks-joyless-in.html | Citys Small Parks Joyless in Neglect | By Ralph Blumenthal | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/copper-futures-decline-sharply-new-lifeofcontract-lows-set-across.html | COPPER FUTURES DECLINE SHARPLY | By Thomas W Ennis | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/court-for-first-time-overrules-a-state-law-that-favors-men-court.html | Court for First Time Overrules A State Law That Favors Men | By Fred P Graham Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/dont-rip-tear-or-mutilate.html | Dont Rip Tear or Mutilate | By Michael Weissman | RE0000804885 | 1999-06-17 | B00000707981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/dow-slumps-752-to-low-for-year-bluechip-index-finishes-at-80315-in.html | DOW SLUMPS 752 TO LOW FOR YEAR | By Vartanig G Vartan | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/dust-in-subways-called-a-hazard-professor says-particles-of-metal.html | DUST IN SUBWAYS CALLED A HAZARD | By David K Shipler | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/firemen-continue-to-report-sick-but-medical-leave-are-fewer.html | Firemen Continue to Report Sick But Medical Leaves Are Fewer | By Damon Stetson | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/firstyear-profit-seen-sperry-puts-cost-of-rca-deal-at-130million.html | FirstYear Profit Seen | By Gene Smith | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/franz-kafka-reconsidered.html | Books of The Times | By Anatole Broyard | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/general-says-he-knew-of-no-atrocities-when-he-told-henderson-to-act.html | General Says He Knew of No Atrocities When He Told Henderson to Act on Mylai | By Douglas Robinson Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/genesco-weighs-japanese-tie-itoh-link-may-lead-to-a-joint-textile.html | Genesco Weighs Japanese Tie | By Isadore Barmash | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/ghana-demands-urban-austerity-to-improve-rural-life.html | Ghana Demands Urban Austerity to Improve Rural Life | By Charles Mohr Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/inscrutable-recipe-gap-at-the-white-house.html | Inscrutable Recipe Gap at the White House | By Raymond A Sokolov | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/joint-chiefs-are-believed-victors-in-fight-to-retain-role-as-key.html | Joint Chiefs Are Believed Victors in Fight to Retain Role as Key Military Advisers in Crises | By William Beecher Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/joseph-c-wilson-of-xerox-dies-at-61-headed-presidential-panel-on.html | Joseph C Wilson of Xerox Dies at 61 Headed Presidential Panel on Health | By Farnsworth Fowle | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/kinneytvc-terms-shift-kinneytvc-pact-on-link-changed.html | KinneyTVC Terms Shift | By Alexander R Hammer | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/lack-of-rain-plagues-duck-hunting-capital.html | Lack of Rain Plagues Duck Hunting Capital | By Roy Reed Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/leader-in-school-strike-barry-francis-ryan.html | Leader in School Strike | By Robert D McFadden | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archiv es/leader-of-labor-declares-nixon-sought-incident-meany-says-president.html | Leader of Labor Declares Nixon Sought Incident | By Philip Shabecoff Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/league-of-cities-gives-support-to-senate-water-pollution-bill.html | League of Cities Gives Support To Senate Water Pollution Bill | By E W Kenworthy Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/lee-punter-and-no-3-passer-becomes-vikings-top-general.html | Lee Punter and No 3 Passer Becomes Vikings Top General | By William N Wallace | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/literary-dispute-arises-over-sylvia-plaths-death.html | Literary Dispute Arises Over Sylvia Plaths Death | By Bernard Weinraub Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/loeb-rhoades-promotes-two-as-it-drops-michel-michel-dropped-by-loeb.html | Loeb Rhoades Promotes Two as It Drops Michel | By Terry Robards | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/mackenzie-at-piano-displays-improbable-facility-and-flash.html | MacKenzie at Piano Displays Improbable Facility and Flash | By Donal Henahan | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/market-place-teleprompter-fight-widens.html | Market Place Teleprompter Fight Widens | By Robert Metz | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/most-controlled-rents-in-city-to-rise.html | Most Controlled Rents in City to Rise | By Grace Lichtenstein | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/namath-70-sure-hell-face-49ers-so-davis-2d-quarterback-is-70.html | NAM 70 SURE HELL FACE 49ERS | By Murray Chass | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/new-taxes-and-state-aid-cuts-are-predicted-by-rockefeller.html | New Taxes and State Aid Cuts Are Predicted by Rockefeller | By William E Farrell | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/newstyle-chamberlain-gives-streaking-lakers-a-new-look.html | NewStyle Chamberlain Gives Streaking Lathers a New Look | By Sam Goldaper | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/ney-starts-2d-year-at-yr.html | Advertising | By Philip H DOUGHERTY | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/pakistan-says-india-has-made-dents-along-border-pakistan-reports.html | Pakistan Says India Has Made Dents Along Border | By Malcolm W Browne Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/pennsy-aide-on-gardens-board-pennsy-aide-put-on-garden-board.html | Pennsy Aide on Gardens Board | By Leonard Sloane | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/presidents-treatment-at-convention-decried-connally-accuses-meany.html | Presidents Treatment at Convention Decried | By Edwin L Dale Jr Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/proposal-on-acquisitions-of-thrift-units-opposed-autonomy-urged-for.html | Proposal on Acquisitions Of Thrift Units Opposed | By H Erich Heinemann | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/psc-lets-con-ed-raise-gas-rates-13-million-customers-in-three.html | PSC LETS CON ED RAISE GAS RATES | By Peter Kihss | RE0000804885 | 1999-06-17 | B00000707981 |

| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/puerto-rican-heads-the-city-u-board.html | Puerto Rican Heads the City U Board | By Andrew H Malcolm | RE0000804885 | 1999-06-17 | B00000707981 |
|---|---|---|---|---|---|---|
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/reaching-for-the-ring.html | IN THE NATION | By Tom Wicker | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/rehnquist-role-in-arizona-debated-as-vote-nears.html | Rehnquist Role in Arizona Debated as Vote Nears | By Donald Janson Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/rep-ryan-backs-kheel-fare-plan-proposal-to-maintain-price-pushed-at.html | REP RYAN BACKS KHEEL FARE PLAN | By Frank J Prial | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/retail-sales-advance-profits-advance-at-6-of-9-chains.html | Retail Sales Advance | By Clare M Reckert | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/rhodesia-talks-hang-in-the-balance.html | Rhodesia Talks Hang in the Balance | By Anthony Lewis Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/rightist-writer-wins-goncourt-prize.html | Rightist Writer Wins Goncourt Prize | By Andreas Freund Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/romney-affirms-forest-hills-site-rejects-buckley-objections-as.html | ROMNEY AFFIRMS FOREST HILLS SITE | By Murray Schumach | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/saigon-force-put-at-5000-in-drive-foe-in-cambodia-reported-offering.html | SAIGON FORCE PUT AT 5000 IN DRIVE | By Fox Butterfield Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/screen-peter-brooks-king-lear.html | Screen Peter Brooks King Lear | By Vincent CanBY | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/seal-goalies-night-to-forget-meloche-victim-of-9-ranger-scores.html | Seal Goalies Night to Forget | By Gerald Eskenazi | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/senate-approves-federal-tax-aid-for-campaigning-democratic-plan.html | SENATE APPROVES FEDERAL TAX AID FOR CAMPAIGNING | By Warren Weaver Jr Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/soviet-leaders-start-week-of-meetings.html | Soviet Leaders Start Week of Meetings | By Theodore Shabad Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/stage-peasant-woe-and-earthy-faith-only-fools-are-sad-israeli.html | Stage Peasant Woe and Earthy Faith | By Clive Barnes | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/star-envoy-first-on-aqueduct-turf-defeats-big-shot-il-by-two.html | STAR ENVOY FIRST ON AQUEDUCT TURF | By Joe Nichols | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/suits-here-seek-to-reopen-persico-trial-to-public.html | Suits Here Seek to Reopen Persico Trial to Public | By Lesley Oelsner | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/swan-islands-visited-by-columbus-pirates-and-birds.html | Swan Islands Visited by Columbus Pirates and Birds | By Richard Severo Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |

| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/the-gallic-gang.html | OBSERVER | By Russell Baker | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/tight-curbs-placed-on-kent-state-trial.html | Tight Curbs Placed on Kent State Trial | By Homer Bigart Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/trading-sluggish-in-bond-markets-interest-rates-head-down-on-new.html | TRADING SLUGGISH 111 BOND MARKETS | By John H Allan | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/tv-an-informative-nbc-news-series-on-china.html | TV An Informative NBC News Series on China | By John J OConnor | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/un-votes-to-study-youth-problems.html | UN Votes to Study Youth Problems | By Eric Pace Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/us-authorizes-cities-to-raise-controlled-rent-increases-ranging-to.html | US AUTHORIZES CITIES TO RAISE CONTROLLED RENT | By Walter Rugaber Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/us-breeder-reactors-found-gaining.html | US Breeder Reactors Found Gaining | By Walter Sullivan | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/us-halts-effort-for-interim-pact-to-open-the-suez-objections-from.html | US HALTS EFFORT FOR INTERIM PACT TO OPEN THE SUEZ | By Bernard Gwertzman Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/us-urges-people-to-prepare-for-hazards-of-winter-storms.html | US Urges People to Prepare For Hazards of Winter Storms | By Jane E Brody | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/wages-increased-at-end-of-freeze-survey-finds-many-workers-have.html | WAGES INCREASED AT END OF FREEZE | By Michael C Jensen | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/webster-strong-finish-plan-gets-test-in-giants-final-games.html | Webster Strong Finish Plan Gets Test in Giants Final Games | By Leonard Koppett | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/westchester-to-sell-25-campus-acres.html | Westchester to Sell 25 Campus Acres | By Linda Greenhouse Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/wood-field-and-stream-disregard-of-law-lack-of-concern-seen-as-root.html | Wood Field and Stream | By Nelson Bryant | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/work-call-defied-by-16000-miners-but-union-officials-estimate-90.html | WORK CALL DEFIED BY 16000 MINERS | By George Vecsey Special to The New York Times | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/23/1971 | https://www.nytimes.com/1971/11/23/archives/yanks-say-mayor-will-seek-funds-request-for-initial-outlay-by-city.html | YANKS SAY MAYOR WILL SEEK FUNS | By Joseph Durso | RE0000804885 | 1999-06-17 | B00000707981 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/a-lighter-ussery-guides-autobiography-to-victory-at-aqueduct.html | A Lighter Ussery Guides Autobiography to Victory at Aqueduct | By Michael Strauss | RE0000804886 | 1999-06-17 | B00000707982 |

| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/agencies-react-to-political-tv.html | Advertising | By Philip H Dougherty | RE0000804886 | 1999-06-17 | B00000707982 |
|---|---|---|---|---|---|---|
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/an-italian-couple-with-knack-for-knits.html | An Italian Couple With Knack for Knits | By Bernadine Morris | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/anglofrench-romance-eec-is-encouraging-closer-ties-but-a-political.html | AngloFrench Romance | By Leonard Silk Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/apartments-fail-to-grant-raises-strike-still-a-threat-here-despite.html | APARTMENTS FAIL TO GRANT RAISES | By Emanuel Perlmutter | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/bela-siki-offers-2-kinds-of-music-at-the-keyboard.html | Bela Siki Offers 2 Kinds of Music At the Keyboard | By Raymond Ericson | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/both-hold-meetings-macy-net-up-alexanders-shows-lag.html | Both Hold Meetings | By Isadore Barmash | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/bridge-life-master-mens-pairs-title-won-by-weichsel-and-sontag.html | Bridge Life Master Mens Pairs Title  Won by Weichsel and Sontag | By Alan Truscott Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/britain-and-rhodesia-in-tentative-accord-tentative-pact-set-on.html | Britain and Rhodesia in Tentative Accord | By Anthony Lewis Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/britain-raises-public-spending-to-cut-unemployment.html | Britain Raises Public Spending to Cut Unemployment | By John M Lee Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/campaign-fund-plan-is-called-a-help-to-democrats.html | Campaign Fund Plan Is Called a Help to Democrats | By Warren Weaver Jr Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/cardinal-tubthumpers-beat-sounds-like-a-dirge.html | Cardinal TubThumpers Beat Sounds Like a Dirge | By Deane McGowen | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/chicago-lawyer-will-get-key-tax-post-in-treasury.html | Chicago Lawyer Will Get Key Tax Post in Treasury | By Eileen Shanahan Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/china-joins-un-council-assails-superpowers.html | China Joins UN Council Assails Superpowers | By Henry Tanner Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/chinese-hosts-to-300-in-their-first-un-social-event.html | Chinese Hosts to 300 in Their First UN Social Event | By Tad Szulc Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/churchs-dollar-drain-catholic-schools-strike-is-regarded-as-symptom.html | Churchs Dollar Drain | By Gene I Maeroff | RE0000804886 | 1999-06-17 | B00000707982 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/ci-mortgage-sees-higher-net-says-competition-never-hurt-higher-net.html | CI Mortgage Sees Higher Net Says Competition Never Hurt | By John J Abele | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/city-offers-plan-to-help-elderly-28million-program-would-provide-10.html | CITY OFFERS PUN TO HELP ELDERLY | By Edward Ranzal | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/city-outlines-149million-plan-to-fight-drug-abuse.html | City Outlines 149Million Plan to Fight Drug Abuse | By Names M Markham | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/colonel-denies-he-knew-of-excessive-mylai-killing.html | Colonel Denies He Knew of Excessive Mylai Killing | By Douglas Robinson Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/conspiracy-charged-on-rothko-estate.html | Conspiracy Charged on Rothko Estate | By Grace Glueck | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/convoys-are-seen-pakistani-resistance-in-the-jessore-area-is-called.html | CONVOYS ARE SEEN | By Sydney H Schanberg Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/credit-market-a-utility-paces-corporate-sales.html | Credit Market A Utility Paces Corporate Sales | ByRobert D Hershey Jr | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/deceit-charge-halts-sale-of-cadman-towers-coops.html | Deceit Charge Halts Sale of Cadman Towers Coops | By Edith Evans Asbury | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/dow-index-falls-by-518-to-79797-average-closes-below-800-for-first.html | DOW INDEX FALLS BY 518 TO 79797 | By Vartanig G Vartan | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/effect-of-tv-on-moviegoing-is-examined.html | Effect of TV on Moviegoing Is Examined | By Richard F Shepard | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/emergency-is-set-2-villages-and-bases-on-frontier-seized-pakistan.html | EMERGENCY IS SET | By Malcolm W Browne Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/estimate-board-rejects-housing-for-lindenwood-city-body-reverses.html | ESTIMATE BOARD REJECTS HOUSING FOR LINDENWOOD | By David K Shipler | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/europe-troop-cut-barred-by-senate-doves-also-drop-fight-over.html | EUROPE TROOP CUT BARRED BY SENATE | By John W Finney Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/explocie-lieutenant-guilty-in-bribery.html | ExPolice Lieutenant Guilty in Bribery | By Morris Kaplan | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/forest-hills-plan-may-be-reduced-forest-hills-housing-plan-may-be.html | Forest Hills Plan May Be Reduced | By Murray Schumach | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/fraziers-next-foe-is-a-la-ali.html | Fraziers Next Foe Is a la Ali | By Gerald Eskenazi | RE0000804886 | 1999-06-17 | B00000707982 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/futures-prices-for-cotton-rise-gains-hit-daily-limit-then-are-cut.html | FUTURES PRICES FOR COTTON RISE | By Thomas W Ennis | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/gm-seeks-a-price-rise-of-3-on-its-72-models-gm-asks-price-agency-to.html | GM Seeks a rice Rise Of 3 on Its 72 Models | By Walter Rugaber Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/governor-and-11-county-heads-urge-u-s-to-assume-relief-costs.html | Governor and 11 County Heads Urge U S to Assume Relief Costs | By William E Farrell | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/heath-iii-dining-in-europe.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/hiroshima-a-bomb-log-nets-37000.html | Hiroshima ABomb Log Nets 37000 | By Deirdre Carmody | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/housing-agency-yields-on-race-issue.html | Housing Agency Yields on Race Issue | By Paul Delaney Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/industry-challenges-raise-due-commercial-printers.html | Industry Challenges Raise Due Commercial Printers | By Damon Stetson | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/insko-prospers-on-icy-weather-neither-he-nor-horses-mind-it.html | INSKO PROSPERS ON ICY WEATHER | By Louis Effrat Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/international-nickel-cuts-copper-prices-prices-of-copper-reduced-by.html | International Nickel Cuts Copper Prices | By Gene Smith | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/istomin-at-piano-adds-refinement-grave-air-lends-elegance-to-chopin.html | ISTOMIN AT PIANO ADDS REFINEMENT | By Donal Henahan | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/it-takes-money-to-run-a-un.html | It Takes Money to Run a UN | By John G Stoessinger | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/jews-call-rarick-a-costly-racist-bnai-brith-unit-says-public-pays.html | JEWS CALL RARICK A COSTLY RACIST | By Irving Spiegel Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/judge-finds-hamtramck-used-urban-renewal-to-oust-blacks-judge.html | Judge Finds Hamtramck Used Urban Renewal to Oust Blacks | By Agis Salpukas Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/kent-state-jury-visits-riot-site-eight-men-and-four-women-to-try.html | KENT STATE JURY VISITS RIOT SITE | By Homer Bigart Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/knicks-win-4th-in-row-beating-royals-125110-lucas-returns-helps-to.html | Knicks Win 4th in Row Beating Royals 125110 | By Leonard Koppett | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/learning-to-read-in-peking.html | Learning to Read in Peking | By David Milton | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/maisel-sees-no-bar-to-growth-maisel-hopeful-on-growth-goals.html | Maisel Sees No Bar to Growth | By Edwin L Dale Jr Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |

| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/market-place-att-stock-yielding-626.html | Market Place ATT Stock Yielding 6026 | By Robert Metz | RE0000804886 | 1999-06-17 | B00000707982 |
|---|---|---|---|---|---|---|
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/marya-mannes-critic-views-herself.html | Marya Mannes Critic Views Herself | By Alden Whitman | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/mayor-is-accused-in-housing-delay-group-says-he-balks-on-a.html | MAYOR IS ACCUSED IN HOUSING DELAY | By John Darnton | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/metalplants-strike-to-bring-lockouts-in-west-germany.html | MetalPlants Strike To Bring Lockouts In West Germany | By Lawrence Fellows Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/namath-starts-mental-preparation-for-jet-return-practice-tomorrow.html | Namath Starts Mental Preparation for Jet Return | By Joseph Durso | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/navy-musters-out-its-ropemakers-of-poetic-fame-navy-musters-out-its.html | Navy Musters Out Its Ropemakers of Poetic Fame | By Bill Kovach Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/new-entry-policy-at-4-special-schools-is-urged-group-appointed-by.html | New Entry Policy at 4 Special Schools Is Urged | By Leonard Buder | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/nixon-to-ask-federal-purchase-of-big-cypress-swamp-in-florida.html | Nixon to Ask Federal Purchase of Big Cypress Swamp in Florida | By E W Kenworthy Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/noraise-pact-splits-frigidaire-union.html | NoRaise Pact Splits Frigidaire Union | By Jerry M Flint Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/occidental-cuts-dividend-to-12-12c-easco-and-selas-join-paring.html | OCCIDENTAL CUTS DIVIDEND TO 12C | By William D Smith | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/official-says-us-halves-foodstamp-aid-here.html | Official Says US aloes FoodStamp Aid Here | By Peter Kihss | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/operators-nod-controls-aquatic-tv-robot-underwater-camera-gives-him.html | Operators Nod Controls Aquatic TV Robot | By Walter Sullivan | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/parish-teachers-remain-on-strike-conflicting-figures-given-on.html | PARISH TEACHERS REMAIN ON STRIKE | By Andrew H Malcolm | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/penney-sets-records-penney-and-other-companies-report.html | Penney Sets Records | By Clare M Reckert | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/phonestrike-loss-is-put-in-millions-19-weeks-pay-held-to-be.html | PHONESTRIKE LOSS IS PUT IN MILLIONS | By Martin Gansberg | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archiv es/planners-agree-to-increase-lowercost-units-in-yorkville.html | Planners Agree to Increase LowerCost Units in Yorkville | By C Gerald Fraser | RE0000804886 | 1999-06-17 | B00000707982 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/playoff-countdown-begins-with-14-clubs-contending.html | Playoff Countdown Begins With 14 Clubs Contending | By William N Wallace | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/psychiatric-unit-ends-talks-here-75th-year-of-state-group-is.html | PSYCHIATRIC UNIT ENDS TALKS HERE | By Nancy Hicks | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/reading-co-files-bankruptcy-petition-railroad-in-request-for.html | Reading Co Files Bankruptcy Petition | By Alexander R Hammer | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/reports-to-us-tell-of-border-crossing-border-crossed-us-reports-say.html | Reports to US Tell Of Border Crossing | By Benjamin Welles Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/rural-uruguayans-wary-of-communist-candidates.html | Rural Uruguayans Wary Of Communist Candidates | By Joseph Novitski Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/saigon-millionaires-a-handful-but-they-are-powerful.html | Saigon Millionaires A Handful but They Are Powerful | By Fox Butterfield Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/screen-ravi-shankar-raga-a-documentary-at-carnegie-cinema.html | Screen Ravi Shankar | By Howard Thomson | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/secretary-is-indicted-in-theft-of-384451-from-employer.html | Secretary Is Indicted in Theft Of 384451 From Employer | By Lacey Fosburgh | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/senate-by-8114-votes-500-million-for-israeli-arms-half-of-credit-is.html | SENATE BY 8114 VOTES 500 MILLION FOR ISRAELI ARMS | By Terence Smith Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/senate-panel-votes-15billion-to-widen-battle-on-drug-abuse.html | Senate Panel Votes 15Billion To Widen Battle on Drug Abuse | By Dana Adams Schmidt Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/senate-unit-backs-2-court-nominees-rehnquist-endorsed-12-to-4.html | SENATE UNIT BACKS 2 COURT NOMINEES | By Fred P Graham Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/small-group-of-owners-control-a-majority-of-daycare-centers.html | Small Group of Owners Control A Majority of DayCare Centers | By Maurice Carroll | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/sooners-mildren-predicts-victory-quarterback-confident-on-eve-of.html | SOONERS MILDREN PREDICTS VICTORY | By Neil Amdur Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/stan-kenton-optimistic-on-big-bands-future.html | Stan Kenton Optimistic on Big Bands | BY Ray Warner | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/strike-cuts-off-milk-in-new-york-area-strike-cuts-off-milk-in-the.html | Strike Cats Off Milk In New York Area | By Alfred E Clark | RE0000804886 | 1999-06-17 | B00000707982 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/suffolk-rejects-airport-growth-legislators-override-veto-on-issue.html | SUFFOLK REJECTS AIRPORT GROWTH | By Jonathan Kandell Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/supermarket-proposal-faces-hyde-park-fight.html | Supermarket Proposal Faces Hyde Park Fight | By Linda Greenhouse Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/thais-want-dollars-without-the-diplomacy.html | Thais Want Dollars Without the Diplomacy | By Max Frankel Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/the-story-of-a-chair.html | The Story of a Chair | By Rita Reif | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/theater-the-sty-of-the-blind-pig-negro-ensemble-group-at-the-st.html | Theater The Sty of the Blind Pig | By Clive Barnes | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/umw-dissidents-pressing-softcoal-walkout.html | UMW Dissidents Pressing SoftCoal Walkout | By George Vecsey Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/union-chiefs-see-new-meany-role-view-labor-leader-as-most-effective.html | UNION CHIEFS SEE NEW MEANY ROLE | By Philip Shabecoff Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/us-aids-newark-on-school-plan-will-finance-experimental-community.html | US AIDS NEWARK ON SCHOOL PLAN | By Richard J H Johnston Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/walston-in-pact-with-travelers-broker-to-sell-life-policies-other.html | WALSTON IN PACT WITH TRAVELERS | By Robert J Cole | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/west-point-hardly-the-place-for-navy-man-this-week.html | West Point Hardly the Place for Navy Man This Week | By Gordon S White Jr Special to The New York Times | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/24/1971 | https://www.nytimes.com/1971/11/24/archives/where-are-the-great-powers.html | WASHINGTON | By James Reston | RE0000804886 | 1999-06-17 | B00000707982 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/-allamerican-musicians-tune-up-here.html | AllAmerican Musicians Tune Up Here | By Louis Calta | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/-japan-inc-and-nixon-shocks-china-currency-and-textiles-bring-a.html | Japan Inc and Nixon Shocks | By Max Frankel Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/16-civic-groups-and-defamation-league-support-housing-project-in.html | 16 Civic Groups and Defamation League Support Housing Project in Forest Hills | By Murray Schumach | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/2-parties-charged-with-manipulation-of-ethnic-groups.html | 2 Parties Charged With Manipulation Of Ethnic Groups | By Jack Rosenthal Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/2-welfare-plans-backed-by-hew-work-opportunity-project-and.html | 2 WELFARE PLANS BACKED BY HEW | By Peter Kihss | RE0000804887 | 1999-06-17 | B00000707983 |

| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/2yearold-pacer-in-yonkers-drill-strike-out-is-preparing-for-rich.html | 2YEAROLD PACER IN YONKERS DRILL | By Louis Effrat Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/a-shabby-bellevue-remains-glittering-seat-of-learning.html | A Shabby Bellevue Remains Glittering Seat of Learning | By John Sibley | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/apartments-give-employes-raises-retroactive-increase-ends-strike.html | APARTMENTS GIVE EMPLOYES RAISES | By Will Lissner | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/archdiocese-revises-upward-number-of-teachers-on-strike.html | Archdiocese Revises Upward Number of Teachers on Strike | By Andrew H Malcolm | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/berliners-enraged-by-actors-portrayal-of-jesus.html | Berliners Enraged by Actors Portrayal of Jesus | By David Binder Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/bridge-easterners-lead-in-semifinals-of-blue-ribbon-pair-title-play.html | Bridge Easterners Lead in Semifinals Of Blue Ribbon Pair Title Play | By Alan Truscott Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/british-reaction-to-pact-is-mixed-some-see-end-to-problem-others.html | BRITISH REACTION TO PACT IS MIXED | By John M Lee Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/chess-gligoric-yugoslav-layer-wins-west-germany-laurels.html | Chess Gligoric Yugoslav layer Wins West Germany Laurels | BY Al Horowttz | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/chinese-bids-un-drop-soviet-plan-for-arms-parley-empty-papers.html | CHINESE BIDS UN DROP SOVIET PLAN FOR ARMS PARLEY | By Tad Szulc Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/commission-cuts-chrysler-figure-for-price-rises-reduces-companys.html | COMMISSION CUTS CHRYSLER FIGURE FOR PRICE RISES | By Walter Rugaber Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/conservationists-buy-a-500acre-tract-near-puerto-rican-bay-to-save.html | Conservationists Buy a 500Acre Tract Near Puerto Rican Bay to Save Its Whirling Fire Creatures | By John C Devlin | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/court-of-appeals-vacates-an-order-in-ellsberg-case.html | Court of Appeals Vacates an Order In Ellsberg Case | By Robert Reinhold Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/credit-markets-most-bond-prices-continue-to-drop.html | Credit Markets Most Bond Prices Continue to Drop | By Robert D Hershey Jr | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/dance-bejarts-company-returns-ballet-of-20th-century-opens-at-city.html | Dance Bejarts Company Returns | By Clive Barnes | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/ddt-peril-to-pelicans-is-debated-in-california.html | DDT Peril to Pelicans Is Debated in California | By John Noble Wilfords Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |

| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/devaney-unveils-a-wishbone-defense.html | Devaney Unveils a Wishbone Defense | By Neil Amdur Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
|---|---|---|---|---|---|---|
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/dinner-that-was-more-than-feast.html | Dinner That Was More Than Feast | By Lisa Hammel | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/diplomat-defends-oil-and-gas-policy-set-by-venezuela-venezuela-goal.html | Diplomat Defends Oil and Gas Policy Set by Venezuela | By William D Smith | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/dispute-nears-end-as-rhodesia-signs-pact-with-britain-dispute-nears.html | Dispute Nears End As Rhodesia Signs Pact With Britain | By Anthony Lewis Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/dollars-dumped-in-europe-as-speculation-intensifies-dollar-is.html | Dollars Dumped in Europe As Speculation Intensifies | By Clyde H Farnsworth Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/drive-to-aid-war-orphans-opened-here.html | Drive to Aid War Orphans Opened Here | By Enid Nemy | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/earl-hines-shows-usual-brilliance-jazz-pianist-is-performing-at.html | EARL HINES SHOWS USUAL BRILLIANCE | By John S Wilson | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/earnings-of-teledyne-decline-in-latest-3-months-and-year.html | Earnings of Teledyne Decline In Latest 3 Months and Year | By Clare M Reckert | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/end-trade-curbs-gatt-chief-urges-action-called-vital-to-avoid-decay.html | END TRADE CURBS GATT CHIEF URGES | By Victor Lusinchi Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/ford-sponsors-500million-development-for-detroit-ford-sponsoring.html | Ford Sponsors 500Million Development for Detroit | By Agis Salpukas Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/india-admits-an-incursion-says-it-was-selfdefense-india-admits.html | India Admits an Incursion Says It Was SelfDefense | By Sydney H Schanberg Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/jets-give-snell-rest-of-1971-off-xrays-disclose-knee-has-not-mended.html | JETS GIVE SNELL REST OF 1971 OFF | By Murray Chass | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/knicks-win-11494-their-5th-in-row-bullets-bow-as-fans-boo-monroe-in.html | KNICKS WIN 11494 THEIR 5TH IN ROW Bullets Bow as Fans Boo Monroe in First Game in Baltimore as Opponent | By Thomas Rogers Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/leaders-of-arab-armies-told-only-course-is-war.html | Leaders of Arab Armies Told Only Course Is War | By Raymond H Anderson Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/life-to-cut-its-circulation-and-seek-rate-increases-life-plans-to.html | Life to Cut Its Circulation And Seek Rate Increases | By Philip H Dougherty | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/lions-cowboys-favored-today.html | Lions Cowboys Favored Today | By William N Wallace | RE0000804887 | 1999-06-17 | B00000707983 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/literary-irony-and-its-alloys.html | Books of The Times | By Anatole Broyard | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/lower-house-in-japan-votes-okinawa-pact-with-us.html | Lower House in Japan Votes Okinawa Pact With US | By Richard Halloran Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/lowincome-housing-is-opposed-by-east-new-york-local-board.html | LowIncome Housing Is Opposed By East New York Local Board | By Ralph Blumenthal | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/man-with-narcotics-record-is-slain-on-43d-street.html | Man With Narcotics Record is Slain on 43d Street | By Alfred E Clark | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/market-place-irate-investors-assail-brokers.html | Market Place Irate Investors Assail Brokers | By Robert Metz | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/mary-baker-eddy-work-stirs-copyright-dispute.html | Mary Baker Eddy Work Stirs Copyright Dispute | By David E Rosenbaum Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/mccracken-quits-stein-named-head-of-economic-panel-mcracken-quits.html | McCracken Quits Stein Named Head Of Economic Panel | By Eileen Shanahan Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/mediator-reports-significant-progress-in-contract-negotiations.html | Mediator Reports Significant Progress in Contract Negotiations Between Two Firemen Unions and the City | By Damon Stetson | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/more-notes-from-the-wilderness.html | More Notes From the Wilderness | By Helen Nearing | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/most-tapewatchers-reflect-bearish-mood-but-the-regulars-still-visit.html | Most Tapewatchers Reflect BearishMood | By Elizabeth M Fowler | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/navys-van-loan-is-man-army-will-keep-eye-on.html | Navys Van Loan Is Man Army Will Keep Eye On | By Gordon S White Jr Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/new-saigon-units-in-cambodia-push-drive-by-15000-unopposed-in-areas.html | NEW SAIGON UNITS IN CAMBODIA PUSH | By Craig R Whitney Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/nicklaus-trevino-top-golf-field-palmer-behind-both-on-earnings-list.html | Nicklaus Trevino Top Golf Field | By Lincoln A Werden Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/nixon-focusing-on-meany-as-likely-campaign-target.html | Nixon Focusing on Meant as Likely Campaign Target | By James M Naughton Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/nixon-is-hopeful-on-money-talks-expects-definite-progress-at.html | NIXON IS HOPEFUL ON MONEY TALKS | By Edwin L Dale Jr Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/not-all-those-trimmings.html | OBSERVER | By Russell Baker | RE0000804887 | 1999-06-17 | B00000707983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/nuclear-plants-to-be-completed-impact-surveys-to-be-made.html | NUCLEAR PLANTS TO BE COMPLETED | By Harold M SchmeckJr Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/ohio-rests-case-for-first-of-25-indicted-in-kent-state-disorders.html | Ohio Rests Case for First of 25 Indicted in Kent State Disorders | By Homer Bigart Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/on-giving-thanks.html | IN THE NATION | By Tom Wicker | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/pakistan-is-slow-to-appeal-to-un-council.html | Pakistan Is Slow to Appeal to UN Council | By Henry Tanner Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/pakistan-reports-fighting-goes-on-calls-up-reserve-says-indian.html | PAKISTAN REPORTS FIGHTING GOES ON CALLS UP RESERVE | By Malcolm W Browne Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/personal-finance-big-board-expects-stockbrokers-to-be-selling-life.html | Personal Finance | By Robert J Cole | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/phase-2-described-as-lacking-appeal-to-equity-market-phase-2-called.html | Phase 2 Described As Lacking Appeal To Equity Market | By Leonard Sloane | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/philip-morris-lifts-dividend-by-a-cent-payolit-raised-to-by-philip.html | Philip Morris Lifts Dividend by a Cent | By James J Nagle | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/pincay-rides-5-winners-at-big-a.html | Pincay Rides 5 Winners at Big A | By Joe Nichols | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/prayers-parade-and-feasting-add-up-to-thanksgiving-in-city.html | Prayers Parade and Feasting Add Up to Thanksgiving in City | By Laurie Johnston | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/prosecutor-calls-henderson-inconsistent.html | Prosecutor Calls Henderson Inconsistent | By Douglas Robinson Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/rangers-burst-tops-blues-83-six-goals-in-3d-period-cement-verdict.html | Rangers | By Gerald Eskenazi | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/rattenni-is-guilty-in-gambling-trial-rattenni-is-guilty-in-gambling.html | Rattenni Is Guilty In Gambling Trial | By Arnold H Lubasch | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/reed-as-starter-is-helping-giants-but-rookie-feels-he-hasnt-played.html | REED AS STARTER IS HELPING GIANTS | By Al Harvin | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/schumann-in-spain-says-madrids-stand-prevents-his-meeting.html | Schumann in Spain Says Madrids Stand Prevents His Meeting Opposition | By Richard Eder Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/silky-terriers-rise-in-us-is-rapid.html | Silky Terriers | By Walter R Fletcher | RE0000804887 | 1999-06-17 | B00000707983 |

| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/soybean-futures-advance-in-price-grains-also-register-a-gain-on.html | SOYBEAN FUTURES ADVANCE IN PRICE | By Thomas W Ennis | RE0000804887 | 1999-06-17 | B00000707983 |
|---|---|---|---|---|---|---|
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/st-cloud-minn-a-small-city-faces-special-problems-of-growth-in-the.html | St Cloud Minn A Small City Faces Special Problems of Growth in the U S | By Seth S King Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/stocks-chalk-up-fractional-gains.html | STOCKS CHALK UP FRACTIONAL GAINS | By Vartanig G Vartan | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/thanksgiving-a-tradition-that-changes-with-our-way-of-life.html | Thanksgiving A Tradition That Changes With Our Way of Life | By Angela Taylor | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/the-pilgrims-as-outcasts.html | The Pilgrims as Outcasts | By Thomas Boylston Adams | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/trims-in-copper-prices-continue-for-4th-day-brass-affected-more.html | Trims in Copper Prices Continue for 4th Day Brass Affected | By Gene Smith | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/two-are-indicted-in-police-killings-implicated-in-slaying-of-2.html | TWO ARE INDICTED IN POLICE KILLINGS | By Lacey Fosburgh | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/us-commerce-officials-hear-kosygin-bid-for-trade-in-moscow-talk.html | US Commerce Officials Hear Kosygin Bid for Trade in Moscow Talk | By Theodore Shabad Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/us-court-orders-postel-to-explain-acts-on-newsmens-bid-for-persico.html | US COURT ORDERS POSTEL TO EXPLAIN | By Lesley Oelsner | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/us-said-to-weigh-appeal-to-yahya-nixon-reported-considering-request.html | US SAID TO WEIGH APPEAL TO YAHYA | By Benjamin Welles Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/us-said-to-weigh-sending-israel-shortrange-missiles.html | US Said to Weigh Sending Israel ShortRange Missiles | By William Beecher Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/white-house-says-president-wont-withdraw-nomination-of-butz-aflcio.html | White House Says President Wont Withdraw Nomination of Butz | By William M Blair Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/williams-braves-is-rookie-of-year-beats-montanez-in-poll-for.html | WILLIAMS BRAVES IS ROOKIE OF YEAR | By Joseph Durso | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/wood-field-and-stream-scoter-or-coot-can-be-good-eating-when-it-is.html | Wood Field and Stream Scoter or Coot Can Be Good Eating When It Is Prepared in Correct Way | By Nelson Bryant Special to The New York Times | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/yorkville-loses-plea-on-housing-board-of-estimate-approves-lindsay.html | YORKVILLE LOSES PLEA ON HOUSING | By David K Shipler | RE0000804887 | 1999-06-17 | B00000707983 |
| 11/25/1971 | https://www.nytimes.com/1971/11/25/archives/yorkvilles-housing-turnabout.html | Yorkvilles Housing Turnabout | By Joseph Lelyveld | RE0000804887 | 1999-06-17 | B00000707983 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/-even-if-you-have-to-do-the-cooking.html | Even if You Have to Do the Cooking | By Jean Hewitt | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/-the-majority-of-americans-are-isolationists.html | The Majority of Americans Are Isolationists | By Burton K Wheeler | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/500000-germans-idle-in-dispute-strikes-and-lockouts-affect-77-auto.html | 500000 GERMANS IDLE IN DISPUTE | By Lawrence Fellows Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/a-lonely-meal-on-watch-over-sheep-in-rockies-a-lonely-thanksgiving.html | A Lonely Meal on Watch Over Sheep in Rockies | By Barbara Campbell Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/a-nut-and-a-damn-fool-explains.html | A Nut and a Damn Fool Explains | By Robert N Rickles | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/african-leaders-conclude-their-mission-to-egypt-and-israel.html | African Leaders Conclude Their Mission to Egypt and Israel | By Peter Grose Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/ales-gain-pared-at-retail-chains.html | ALES GAIN PARED AT RETAIL CHAINS | By Herbert Koshetz | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/anxious-state-democrats-await-special-session-on-redistricting.html | Anxious State Democrats Await Special Session on Redistricting | By Alfonso A Narvaez | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/arab-military-chiefs-in-accord-on-cooperation-against-israel.html | Arab Military Chiefs in Accord On Cooperation Against Israel | By Raymond H Anderson Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/arctic-oil-prospects-called-inflated-prospects-of-oil-termed.html | Arctic Oil Prospects Called Inflated | By Edward Cowan Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/badillo-assails-projects-critics-officials-opposed-to-housing-in.html | BADILLO ASSAILS PROJECTS CRITICS | By Paul L Montgomery | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/barnard-feminism-turns-more-active.html | Barnard Feminism Turns More Active | By Joan Cook | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/belfast-the-english-and-the-ira.html | Belfast the English and the IRA | By Honor Tracy | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/bernstein-leads-philharmonic-in-revival-of-holsts-planets.html | Bernstein Leads Philharmonic In Revival of Holsts Planets | By Allen Hughes | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/black-state-colleges-are-found-periled-integration-a-factor-black.html | Black State Colleges Are Found Periled Integration a Factor | By Paul Delaney Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/blacks-offered-new-rights-rhodesia-blacks-offered-new-rights-but.html | Blacks Offered New Rights | By Anthony Lewis Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archiv es/bridge-field-bunched-in-the-finals-of-blue-ribbon-pairs-play.html | Bridge Field Bunched in the Finals Of Blue Ribbon Pairs Play | By Alan Truscott Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/broadway-season-the-show-goes-on.html | Broadway Season The Show Goes On | By Clive Barnes | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/brooklyn-union-plans-gas-from-naphtha-brooklyn-union-sets-naphtha.html | Brooklyn Union Plans Gas From Naphtha | By Gene Smith | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/cablerep-sees-bright-future.html | Advertising | By Philip H Dougherty | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/castro-foresees-amity-with-us-but-says-the-change-wont-come-while.html | CASTRO FORESEES AMITY WITH US | By Juan de Onis Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/cowboys-victors-over-rams-2821.html | COWBOYS VICTORS OVER RAMS 2821 | By William N Wallace Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/currency-views-mesh-in-europe-figures-begin-to-crystallize-accord.html | CURRENCY VIEWS MESH IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/economic-uneasiness-fills-uruguay-as-election-nears-uruguay.html | Economic Uneasiness Fills Uruguay as Election Nears | By Joseph Novitski Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/experts-assert-vitamin-e-has-no-value-in-treating-common-ills.html | Experts Assert Vitamin E Has No Value in Treating Common Ills | By Lawrence K Altman | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/fertility-study-made-by-census-ethnic-variations-found-in-size-of.html | FERTILITY STUDY MADE BY CENSUS | By Jack Rosenthal Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/first-heavy-snow-brushes-by-city-but-it-strands-thousands-in.html | FIRST HEAVY SNOW BRUSHES BY CITY | By Eleanor Blau | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/focus-on-bodies-in-motion.html | Books of The Times | By Thomas Lask | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/freund-urges-congress-to-define-bill-of-rights.html | Freund Urges Congress To Define Bill of Rights | By Israel Shenker Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/giants-blocks-are-built-by-the-five-mad-women.html | Giants | By Deane McGowen | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/gis-feel-its-their-last-thanksgiving-in-vietnam.html | GIs Feel Its Their Last Thanksgiving in Vietnam | By Fox Butterfield Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/gis-leave-as-saigons-problems-grow-gis-leave-as-saigons-problems.html | GIs Leave as Saigons Problems Grow | By Alvin Shuster Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/guarantee-by-cahill-ends-rahway-prison-uprising-guarantee-by-cahill.html | Guarantee by Cahill Ends Rahway Prison Uprising | By David K Smpler Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/hijacker-collects-ransom-of-200000-parachutes-from-jet-and.html | Hijacker Collects Ransom of 200000 Parachutes From Jet and Disappears | By Earl Caldwell Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/hostage-says-some-prisoners-protected-him-from-militants.html | Hostage Says Some Prisoners Protected Him From Militants | By Richard J H Johnston Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/humanitarian-warden-vukasin-savo-vukcevich.html | Humanitarian Warden Vukasin Savo Vukcevich | By Lawrence Van Gelder | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/india-goal-termed-independent-east-bengal.html | India Goal Termed Independent East Bengal | By Max Prankel Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/indian-author-wins-british-book-prize.html | Indian Author Wins British Book Prize | By Bernard Weinraub Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/injured-guard-says-first-indication-of-prison-uprising-occurred.html | Injured Guard Says First Indication of Prison Uprising Occurred During Movie | By Ralph Blumenthal Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/irwins-68-leads-heritage-by-shot.html | IRWINS 68 LEADS HERITAGE BY SHOT | By Lincoln A Werden Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/japanese-honor-mishima-a-year-after-his-death.html | japanese Honor Mishima A Year After His Death | By Richard Halloran Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/kittiwake-takes-firenze-by-head-blessing-angelica-runs-2d-to.html | KITTIWAKE TAKES FIRENZE BY HEAD | By Joe Nichols | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/laborite-mps-critical-home-outlines-to-parliament-the-terms-of.html | Laborite MPs Critical | By John M Lee Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/market-place-a-hopeful-lock-at-clean-stocks.html | Market Place A Hopeful Lock At Clean Stocks | By Robert Metz | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/maybe-turkey-leftovers-would-be-better-.html | Maybe Turkey Leftovers Would Be Better | By Raymond A Sokolov | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/meany-hospitalized-for-chest-pain-found-well.html | Meany Hospitalized for Chest Pain | By Robert M Smith Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/mit-to-study-ways-to-use-technology-to-aid-poor-nations.html | MIT to Study Ways to Use Technology to Aid Poor Nations | By Robert Reinhold Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/music-up-with-the-best.html | Music Up With the Best | By Harold C Schonberg | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/namath-to-drill-today-after-rain-delays-test.html | Namath to Drill Today After Rain Delays Test | By Michael Strauss | RE0000804917 | 1999-06-17 | B00000718980 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/no-clash-of-any-size-in-the-last-24-hours-general-reports-pakistan.html | No Clash of Any Size in the Last 24 Hours General Reports | By James P Sterba Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/paul-strand-at-81-still-a-vital-photographic-artist.html | Paul Strand at 81 Still a Vital Photographic Artist | By Hilton Kramer Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/prague-is-uneasy-on-elections-eve-nation-begins-voting-today-for.html | PRAGUE IS UNEASY ON ELECTIONS EVE | By James Feron Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/prison-halfway-houses-meet-rising-opposition.html | Prison Halfway Houses Meet Rising Opposition | By Agis Salpukas Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/quarrying-threat-seen-in-area-near-high-tor.html | Quarrying Threat Seen In Area Near High Tor | By Dudley B Martin Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/rahway-prison-has-lengthy-history-of-grievances.html | Rahway Prison Has Lengthy History of Grievances | By Linda Charlton | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/rangers-now-must-face-pressure-of-the-pursued.html | Rangers Now Must Face Pressure of the Pursued | By Gerald Eskenazi | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/seen-any-old-visiting-cards-lately.html | Seen Any Old Visiting Cards Lately | By Virginia Lee Warren | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/some-indians-expecting-yahya-will-react-by-declaring-war-some.html | Some Indians Expecting Yahya Will React by Declaring War | By Sydney H Schanberg Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/soviet-delaying-reply-to-nato-on-brosio-mission.html | Soviet Delaying Reply to NATO on Brosio Mission | By Bernard Gwertzman Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/soviet-will-expand-its-pipeline-for-feeding-natural-gas-grid-soviet.html | Soviet Will Expand Its Pipeline For Feeding Natural Gas Grid | By Theodore Shabad Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/sports-and-politics.html | WASHINGTON | By James Reston | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/tempest-in-an-opium-pot.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/thanksgiving-1971-a-day-of-contrasts-for-americans-wind-grounds.html | Thanksgiving 1971 A Day of Contrasts for Americans | By Lesley Oelsner | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/the-day-that-mrs-smith-saw-the-light.html | The Day That Mrs Smith Saw the Light | By Lisa Hammel | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/the-housing-tangle-moving-the-poor-out-of-the-slums-is-fine-but.html | The Housing Tangle | By Martin Tolchin | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/theater.html | Theater | By Mel Gussow Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/trade-financing-fell-in-october-reserve-bank-finds-import-tax.html | Credit Pattern | By H Erich Heinemann | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/turkey-and-pumpkin-pie-on-menu-in-rome-too.html | Turkey and Pumpkin Pie On Menu in Rome Too | By Paul Hofmann Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/us-asks-easing-of-trade-in-1973-expects-no-major-assault-on.html | USASKS EASING OF TRADE IN 1973 | By Victor Lusinchi Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/us-corporations-on-taiwan-calm-little-adverse-effect-is-seen-in.html | US CORPORATIONS ON TAIWAN CALM | By Tillman Durdin Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/us-seeking-writ-for-80day-halt-in-dock-walkout-nixon-moves-after.html | US SEEKING WRIT FOR 80DAY HALT IN DOCK WALKOUT | By James M Naughton Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/usia-chiefs-bid-on-jobs-assailed-diplomats-resist-change-in.html | USIA CHIEFS BID ON JOBS ASSAILED | By Benjamin Welles Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/verdis-la-forza-returns-to-met-work-is-sung-magnificently-after.html | VERDIS LA FORZA RETURNS TO MET | By Donal Henahan | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/wilson-resists-party-pressure-backs-conservatives-on-ulster.html | Wilson Resists Party Pressure Backs Conservatives on Ulster | Special To the New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/wood-field-and-stream-heres-a-way-to-please-a-waterfowling-friend-a.html | Wood Field and Stream | By Nelson Bryant | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/26/1971 | https://www.nytimes.com/1971/11/26/archives/yahya-renews-warning.html | Yahya Renews Warning | By Malcolm W Brownes Special to The New York Times | RE0000804917 | 1999-06-17 | B00000718980 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/-the-level-of-health-care-in-municipal-hospitals-is-shocking.html | The Level of Health Care in Municipal Hospitals Is Shocking | By Edmund O Rothschild | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/100000-uruguay-leftists-hold-a-victory-rally-ahead-of-the-poll.html | 100000 Uruguay Leftists Hold a Victory Rally Ahead of the Poll | By Joseph Novitski Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/286-firemen-file-claims-of-injury-highest-total-in-dispute-with.html | 286 FIREMEN FILE CLAIMS OF INJURY | By Maurice Carroll | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/31-exemployees-at-ohio-hospital-appear-in-court.html | 31 ExEmployes at Ohio Hospital Appear in Court | By Jerry M Flint Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/76ers-sent-rule-on-conditions-sonics-center-must-show-recovery-from.html | 76ERS SENT RULE ON CONDITIONS | By Sam Goldaper | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/about-those-exiles.html | About Those Exiles | By Edward I Koch | RE0000804892 | 1999-06-17 | B00000711127 |

| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/amex-prices-rise-as-volume-falls.html | AMEX PRICES RISE AS VOLUME FALLS | By Alexander R Hammer | RE0000804892 | 1999-06-17 | B00000711127 |
|---|---|---|---|---|---|---|
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/another-tv-doubleheader.html | Another TV DoubleHeader | By Gordon S White JR | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/antiques-appeal-of-indian-objects-artifacts-from-many-periods-on.html | Antiques Appeal of Indian Objects | By Marvin D Schwartz | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/argentine-policy-split-perils-vote-plan.html | Argentine Policy Split Perils Vote Plan | By Juan de Onis Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/art-michael-mazur-shifts-direction.html | Art Michael Mazur Shifts Direction | By John Canaday | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/bridge-2-unheralded-young-players-win-blue-ribbon-pairs-title.html | Bridge | By Alan Truscott Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/captors-perfect-gentlemen-warden-says.html | Captors Perfect Gentelmen Warden Says | By Richard J H Johnston Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/christmas-cards-spur-warning-by-ftc-on-deceptive-prices.html | Christmas Cards Spur Warning By FTC on Deceptive Prices | By John D Morris Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/city-upheld-over-blast-fatal-to-11.html | City Upheld Over Blast Fatal to 11 | By Edward Hudson | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/crafts-from-wooden-shoes-to-bread-angels.html | Crafts From Wooden Shoes to Bread Angels | By Ritfa Reif | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/dance-holiday-glitter.html | Dance Holiday Glitter | By Clive Barnes | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/democrats-suit-calls-nassau-budget-illegal.html | Democrats | BY Roy R Silver Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/device-tests-heart-without-peril-to-patient-device-that-tests-heart.html | Device tests HeartWithout Peril to Patient | By Stacy V Jones Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/doctors-warned-on-infections-in-intravenous-therapy.html | Doctors Warned on Infections in Intravenous Therapy | By Lawrence K Altman | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/economic-gauge-up-for-october-12-rise-held-consistent-with.html | ECONOMIC GAUGE UP FOR OCTOBER | By Edwin L Dale Jr Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/economy-periled-germans-warned-62-business-leaders-see-grave-danger.html | ECONOMY PERILED GERMANS WARNED | By Lawrence Fellows Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/faisal-will-let-moslems-from-israel-visit-mecca-faisal-consents-on.html | Faisal Will Let Moslems From Israel Visit Mecca | By Peter Grose Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/filion-sets-a-trot-record-of-487-with-4-victories-filion-shatters.html | Filion Sets a Trot Record Of 487 With 4 Victories | BY Louis Effrat  Special to The New York Vines | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/forest-hills-group-opens-drive-to-impeach-lindsay.html | Forest Hills Group Opens Drive to Impeach Lindsay | By Murray Schumach | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/general-bids-paris-scrap-secret-service.html | General Bids Paris Scrap Secret Service | By John L Hess Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/heath-takes-lead-in-new-field-directs-elgar-work-at-london-program.html | Heath Takes Lead in New Field | By John M Lee Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/hospital-in-capital-despite-innercity-trend-cuts-costs-and-reduces.html | Hospital in Capital Despite InnerCity Trend Cuts Costs and Reduces Fees | By Richard D Lyons Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/in-islamabad-fighting-on-the-indian-border-seems-far-far-off.html | In Islamabad Fighting on the Indian Border Seems Far Far Off | By Malcolm W Browne Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/inside-and-outside-a-smith-sculpture.html | Inside and Outside a Smith Sculpture | By Hilton Kramer | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/javits-seeks-to-enroll-first-girl-in-the-naval-academy.html | Javits Seeks to Enroll First Girl in the Naval Academy | By Richard L Madden Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/kent-state-defendant-admits-he-hampered-firemen.html | Kent State Defendant Admits He Hampered Firemen | By Homer Bigart Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/key-to-the-mint-wins-remsen-by-half-a-length-with-determined-cosmic.html | Key to the Mint Wins Remsen by Half a Length With Determined Cosmic 2d | By Joe Nichols | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/knicks-turn-back-celtics-by-10489-for-sixth-in-row.html | KNICKS TURN BACK CELTICS BY 10489 FOR SIXTH IN ROW | BY Thomas Rogers Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/london-orders-end-of-caning-of-pupils-london-banning-caning-of.html | London Orders End of Caning of Pupils | By Bernard Weinraub Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/mariner-snaps-closeup-of-one-of-marss-moons.html | Mariner Snaps CloseUp Of One of Marss Moons | By Boyce Rensberger | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/market-place-executive-wheel-is-kept-rolling.html | Market Place Executive Wheel Is Kept Rolling | By Robert Metz | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/meeting-of-gatt-ends-with-split-eec-britain-and-ireland-oppose.html | MEETING OF GATT ENDS WITH SPLIT | By Victor Lusinchi Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/migrant-workers-worsthoused-group-in-the-nation-migrant-workers-the.html | Migrant Workers WorstHoused Group in the Nation | By Donald Janson Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/money-market-bolstered-floating-prime-rate-cut.html | Money Market Bolstered Floating Prime Rate Cut | By H Erich Heinemann | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/moon-ahead-in-heritage-golf.html | MOON AHEAD IN HERITAGE GOLF | By Lincoln A Werden Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/most-dock-workers-told-to-return-to-jobs-at-once-federal-courts-in.html | Most Dock Workers Told To Return to Jobs at Once | By Will Lissner | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/most-political-clubs-in-city-are-losing-their-power-most-city.html | Most Political Clubs in City Are Losing Their Power | By Frank Lynn | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/namath-im-ready-right-now-ewbank-we-take-no-chances.html | Namath Im Ready Right Now Ewbank We Take No Chances | By Michael Strauss | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/negotiations-resume-tomorrow-in-strike-of-lay-teachers-here.html | Negotiations Resume Tomorrow In Strike of Lay Teachers Here | By Gene I Maeroff | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/nets-bow-106101-as-chaps-rally.html | NETS BOW 106101 AS CHAPS RALLY | By Joseph Durso Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/new-drilling-techniques-probe-soviet-baku-for-oil-new-oil-methods.html | New Drilling Techniques Probe Soviet Baku for Oil | By Hedrick Smith Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/nixon-and-heath-to-meet-dec-2021-will-confer-in-bermuda-on.html | NIXON AND HEATH TO MEET DEC 2021 | By James M Naughton Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/opponents-move-to-curb-appalachia-strip-mining.html | Opponents Move to Curb Appalachia Strip Mining | By George Vecsey Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/pakistan-reports-indian-pressure-says-2-battalions-attacked-in-a.html | PAKISTAN REPORTS INDIAN PRESSURE | By James P Sterba Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/panel-to-hear-grievances-of-rahway-prison-inmates-5man-panel-is.html | Panel to Hear Grievances Of Rahway Prison Inmates | By David K Shipler Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/pierpont-display-shows-blake-as-a-visual-artist.html | Pierpont Display Shows Blake as a Visual Artist | By David L Shirey | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/prison-negotiator-archibald-stevens-alexander-jr.html | Prison Negotiator Archibald Stevens Alexander Jr | By Lawrence Van Gelder | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/returned-to-italy-in-56.html | Returned to Italy in 56 | By Linda Charlton | RE0000804892 | 1999-06-17 | B00000711127 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/rosewall-captures-tennis-title-laver-has-to-settle-for-a-million.html | Rosewall Captures Tennis Title | By Neil Amdur Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/rumsfeld-denies-wageprice-rises-step-up-inflation-stabilization.html | RUMSFELD DENIES WAGEPRICE RISES STEP UP INFLATION | By Walter Rugaber Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/shaun-phillips-guitarist-singer-and-song-writer-shows-talent.html | Shaun Phillips Guitarist Singer And Song Writer Shows Talent | By Don Heckman | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/soviet-and-china-clash-bitterly-in-un-debate-on-disarmament.html | Soviet and China Clash Bitterly in UN Debate on Disarmament | By Eric Pace Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/stans-terms-soviet-trip-extremely-successful-stans-terms-visit-to.html | Stars Terms Soviet Trip Extremely Successful | By Theodore Shabad Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/tarkenton-in-warren-spahn-mold.html | Tarkenton in Warren Spahn Mold | By Leonard Koppett | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/the-armys-underground-press.html | The Armys Underground Press | By Dave Noland | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/the-federal-agencies-and-rights-ignorance-is-found-on.html | The Federal Agencies and Rights | By Paul Delaney Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/the-price-of-livingstone.html | AT HOME ABROAD | By Anthony Lewis | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/the-quick-and-the-dead.html | Books of The Times | By Thomas Lask | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/theater-the-journey.html | Theater The Journey | By Mel Gussow | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/us-dollar-drops-again-franc-and-yen-show-strongest-advances-in-key.html | US Dollar Drops Again | By Clyde H Farnsworth Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/us-officials-stress-aid-to-cambodia.html | US Officials Stress Aid to Cambodia | By Iver Peterson Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/us-power-outlook-better-but-shortages-foreseen.html | US Power Outlook Better But Shortages Foreseen | By Dana Adams Schmidt Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/us-says-bid-to-un-on-india-and-pakistan-is-only-possibility.html | US Says Bid to UN on India And Pakistan Is Only Possibility | By Benjamin Welles Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/weather-hampers-search-for-parachuting-hijacker.html | Weather Hampers Search For Parachuting Hijacker | By Douglas E Kneeland Special to The New York Times | RE0000804892 | 1999-06-17 | B00000711127 |
| 11/27/1971 | https://www.nytimes.com/1971/11/27/archives/words-in-memory-of-a-young-man.html | Words in Memory of a Young Man | By David L Bazelon | RE0000804892 | 1999-06-17 | B00000711127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-but-i-wouldnt-want-to-work-there-new-york-city.html | The Nation | 8212Melvin Mandell | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-forgotten-senior-citizens-uniting-to-improve-services-in-brooklyn.html | Forgotten Senior Citizens Uniting To Improve Services in Brooklyn | By Rudy Johnson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-if-it-worked-for-the-rich-why-not-for-the-poor.html | If It Worked for the Rich Why Not for the Poor | By Muriel Fischer | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-jesus-chris-superstar-stupendous-or-poisonous.html | Drama Mailbag | Jack B Riley New York City | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-mother-of-us-all-pays-tribute-to-thomson-at-75.html | Mother of Us All Pays Tribute to Thomson at 75 | By Allen Hughes | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-one-of-the-outstanding-scores-of-its-time-stockhausens-carre.html | Music | By Peter Heyworth PARIS | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-real-nice-community-now-historic.html | Real Nice Community Now Historic | By Michael J Hall | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-well-finally-get-pakistan-off-our-backs-india.html | The World | 8212Sydney Schanber | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/-wont-you-listen-to-the-lambs-bob-dylan-wont-you-listen-to-the.html | Wont You Listen to the Lambs Bob Dylan | By Anthony Scaduto | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/2-mountains-sold-to-nature-group-vermont-will-take-them-over-with.html | 2 MOUNTAINS SOLD TO NATURE GROUP | By John C Devlin | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/2290-dogs-will-seek-laurels-in-maryland-kc-show-today.html | News of Dogs | By Walter R Fletcher | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/3-hartford-companies-ease-commuting.html | 3 Hartford Companies Ease Commuting | By Edward Hudson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/96-thirdworld-states-in-un-demand-end-to-curbs-on-trade.html | 96 ThirdWorld States in U N Demand End to Curbs on Trade | By Tad Szulc Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-captive-black-nation-in-the-us.html | Drama Mailbag | Roger K Clendening Minister of Information Afro8208American Employes Association of The New York Times New York City | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-college-struggles-to-recover-on-l-i-old-westbury-college-torn-by.html | A College Struggles To Recover on L I | By Gene I Maeroff | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-dissident-party-formed-in-dallas-spock-selected-as-standin.html | A DISSIDENT PARTY FORMED IN DALLAS | By Steven V Roberts Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-first-class-figaro-and-a-flood-of-mahler-symphonies-a-first-class.html | Recordings | By Donal Henahan | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-new-life-for-george-london-a-new-life-for-george-london.html | Music | By Raymond Ericson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-question-of-madness-by-zhores-a-medvedev-and-roy-a-medvedev.html | The mental hospital as the new Siberia | By Alan M Dershowitz | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-slimy-way-to-get-ahead-fish.html | ScienceMedicine | 8212Walter Sullivan | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-town-in-u-minh-back-in-business-donghung-and-others-open-in-drive.html | A TOWN IN U MINH BACK IN BUSINESS | By Fox Butterfield Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-virtuosos-legacy.html | A virtuosos legacy | By Raymond A Sokolov | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-widow-takes-up-law-and-beats-us-a-widow-takes-up-law-and-beats-us.html | A Widow Takes Up Law and Beats US | By Robert E Tomasson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/a-world-premiere-where.html | Theater in Binghamton | By George E Wellwarth BINGHAMTON N Y | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/about-motor-sports.html | About Motor Sports | By Bill Braddock | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/alpine-skiing-starts-this-week-but-confusion-over-olympics-clouds.html | Alpine Skiing Starts This Week but Confusion Over Olympics Clouds Outlook | By Michael Katz Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/another-chile-in-the-making-uruguay.html | The World | 8212Joseph Novitski | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/areas-status-seekers-have-the-schedules-but-do-they-have-the-talent.html | Areas Status Seekers Have the Schedules But Do They Have the Talent | By Al Harvin | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/art-that-owes-nothing-to-nature-but-everything-to-man-himself.html | Art | By Peter Schjeldahl | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/article-2-no-title-donations-needed-for-ana-auction.html | Coins | By Thomas V Haney | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/article-7-no-title-a-tuscan-restoration.html | A Tuscan restoration | By Norma Skurka | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/assessing-talent-exercises-simulate-business-situations-assessing.html | Assessing Talent | By Leonard Sloane | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/auto-trains.html | Letters To the Travel Editor | Gustav Schauer173Northeastern University Boston | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/avon-chiming-true-avon-chiming-true.html | Avon Chiming True | By Marylin Bender | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/bartz-takes-stage-with-miles-davis.html | BARTZ TAKES STAGE WITH MILES DAVIS | John S Wilson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/basketball-forecast-a-strong-challenge-to-uclas-5year-title-reign.html | Basketball Forecast A Strong Challenge to UCLAs 5Year Title Reign | By Sam Goldaper | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/best.html | Drama Mailbag | Lisa Sanno Ho8208Ho8208Kus N J age 13 | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/bet-you-7million-it-succeeds-electric-company.html | Television | By Stephanie Harrington | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/black-awareness-celebrated-at-stony-brook.html | Black Awareness Celebrated at Stony Brook | By James A Hudson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/bloody-sunday-is-my-reality.html | Bloody Sunday Is My Reality | By Aljean Harmetz | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/bouquet-for-lisbon.html | Letters | John Plank New York | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/bridge-are-your-circuits-open.html | Bridge Are your circuits open | By Alan Truscott | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/brooklyn-college-becoming-6-schools.html | Brooklyn College Becoming 6 Schools | By Andrew H Malcolm | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/but-does-he-deserve-it-nobel-laureate-brandt-architect-of-peace-or.html | But Does He Deserve It | By Josef Korbel | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/cahill-calls-return-of-momentum-to-army-key-to-victory-late-navy.html | Cahill Calls Return of Momentum to Army Key to Victory | By Gordon S White Jr Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/cahill-points-to-flexibility-as-the-key-to-ending-riot-cahill-terms.html | Cahill Points to Flexibility As the Key to Ending Riot | By Thomas A Johnson Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/california-poll-assesses-agnew-he-would-aid-nixon-in-gop-but-not.html | CALIFORNIA POLL ASSESSES AGNEW | By Wallace Turner Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/catskill-harness-track-and-ski-centers-digging-out.html | Catskill Harness Track and Ski Centers Digging Out | By Michael Strauss Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/changes-made-in-international-offshore-yachting-rule-2-measurements.html | Changes Made in International Offshore Yachting Rule | By Parton Keese | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/chicago-reports-segregationis-up-black-pupils-increase-and-white.html | CHICAGO REPORTS SEGREGATION IS UP | By Seth S King Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/china-says-mao-commands-army-peking-stresses-his-direct-leadership.html | CHINA SAYS MAO COMMANDS ARMY | By Tillman Durdin Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/chusid-is-accused-of-false-promises-counseling-concern-gives-little.html | CHUSID IS ACCUSED OF FALSE PROMISES | By Grace | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/city-ballet-gives-work-by-robbins-goldberg-variations-holds-the.html | CITY BALLET GIVES WORK BY ROBBINS | By Anna Kisselgoff | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/city-sanitation-aide-quits-in-ticketselling-inquiry-city-sanitation.html | City Sanitation Aide Quits In TicketSelling Inquiry | By Maurice Carroll | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/city-team-takes-bridge-open-lead-californians-in-second-place-in.html | CITY TEAM TAKES BRIDGE OPEN LEAD | By Alan Truscott Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/clashes-continuing-in-five-sectors-pakistan-says.html | Clashes Continuing in Five Sectors Pakistan Says | By Malcolm W Browne Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/communal-living-adventure-in-relating-to-others.html | Communal Living Adventure in Relating to Others | By Mark Perlgut | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/complaints-rise-about-lawyers-10-per-cent-increase-noted-here-in-a.html | COMPLAINTS RISE ABOUT LAWYERS | By Lesley Oelsner | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/connally-leaves-for-rome-talks-10-nations-to-seek-end-to-monetary.html | CONNALLY LEAVES FOR ROME TALKS | By Edwin L Dale Jr Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/controls-bog-planning-connor-says-connory-oncontrols.html | Controls Bog Planning Connor Says | By Gerd Wilcke | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/corgiville-fair-by-tasha-tudor-illustrated-by-the-author-unpaged.html | Americana citystyle and countrystyle | By Ingeborg Boudreau | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/cost-of-withdrawal-from-vietnam.html | Letters to the Editor | Charles M Atkins Teaneck N J Nov 19 1971 | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/dance-les-fleurs-du-mal-premiere-bejart-work-draws-on-poems-of.html | Dance Les Fleurs du Mal Premiere | By Clive Barnes | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/dedicated-school-aide.html | Letters | Dory Davidson Senior Activities Adviser The Julia Richman High School New York | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/deleyers-two-jumpers-help-argentines-over-tough-spots.html | Horse Show News | By Ed Corrigan | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/democrats-money-woes-expected-to-grow-worse-democratic-partys-money.html | Democrats Money Woes Expected to Grow Worse | By Ben A Franklin Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/democrats-split-on-unity-panel-some-laud-achievements-others-see.html | DEMOCRATS SPLIT ON UNITY PANEL | By Thomas P Ronan | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/despite-late-rally-securities-markets-show-nervousness-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/disconcerting.html | DISCONCERTING | Steve Lowenthal Commack NY | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/do-you-need-a-plumber-for-love-scenes-natch-love-scenes.html | Do You Need a Plumber For Love Scenes Natch | By Arnold M Auerbach | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/dont-believe-they-didnt-know-about-hitler-movies-they-didnt-know.html | Dont Believe They Didnt Know About Hitler | By Alfred Kazin | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/eatons-neck-1942-little-prince-is-born.html | Eatons Neck1942 Little Prince Is Born | By Barbara Marhoefer | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/everybodys-favorite-window-brooklyn-promenade-is-the-favorite.html | Everybodys Favorite Window | By James M Markham | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/exnavy-man-tends-uns-75000-maps.html | ExNavy Man Tends UNs 75000 Maps | By Eric Pace Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/eyetoeye-with-a-crocodile-and-other-confrontations-in-the-amazon.html | EyetoEye With a Crocodile and Other Confrontations in the Amazon Jungle | By Edmond Boyd | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/farm-produce.html | LETTERS | Thomas G Morgansen Jackson Heights Queens | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/fdr-as-an-investor-presidents-son-tells-of-his-role-in-market.html | FDR as an Investor | By Terry Robards | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/filion-is-shut-out-in-yonkers-races.html | FILION IS SHUT OUT IN YONKERS RACES | By Louis Effrat Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/fireworks-can-fizzle-out-fireworks-can-fizzle-out.html | Kerr on Mary Stuart and The Black Terror | 8212Walter Kerr | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/flannery-oconnor-the-complete-stories-555-pp-new-york-farrar-straus.html | Flannery OConnor The Complete Stories 555 pp New York Farrar Straus | By Alfred Kazin | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/flaubert-the-master-a-critical-and-biographical-study-18561880-by.html | A monument to subject | By Francis Steegmuller | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/for-black-africa-who-is-getting-the-good-jobs-remains-a-painful.html | For Black Africa Who Is Getting the Good jobs Remains a Painful Question | By Charles Mohr Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/forest-management.html | Letters to the Editor | Benjamin B Stout Prof of Forestry Rutgers University New Brunswick N J Nov 19 1971 | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/forest-preserve-in-adirondacks-is-concern-of-environmentalists.html | Forest Preserve in Adirondacks Is Concern of Environmentalists | By David Bird | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/former-biafran-capital-is-recovering-fast-22-months-after-the-end.html | Former Biafran Capital Is Recovering Fast 22 Months After the End of the Nigerian Civil War | By William Borders Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/free-honey-only-one-of-li-beekeepers-rewards.html | Free Honey Only One of LI Beekeepers Rewards | By Stewart Kampel | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/from-godot-to-gullivers-travels.html | Recordings | By Stephanie Harrington | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/funny-but-unfair.html | Letters To the Travel Editor | H William Galland Plandome Heights LI | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/garish-strips-stir-hostility-coast-to-coast-garish-commercial.html | Garish Strips Stir Hostility Coast to Coast | By Douglas E Kneeland Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/genescos-motivation-jarman-reviews-his-role-as-boss.html | MAN IN BUSINESS | By Isadore Barmash | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/german-employer-solidarity-is-urged.html | German Employer Solidarity Is Urged | By Lawrence Fellows Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/gladys-cooper-18891971.html | Gladys Cooper 18891971 | By Betsy von Furstenberg | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/gods-grace.html | Letters To the Editor | Philip Ressner New York City | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/gold-backing-needed.html | Letters to the Editor | Stephen Jennings Sanford West Palm Beach Fla Nov 19 1971 | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/governor-calls-fiscal-meeting-states-congressional-body-to-see.html | GOVERNOR CALLS FISCAL MEETING | By Paul L Montgomery | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/guards-in-blazers-led-by-a-27yearold-to-patrol-farmingdale-campus.html | Guards in Blazers Led by a 27YearOld to Patrol Farmingdale Campus | By Glenn Singer | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/guess-who-would-ask-such-crazy-questions-kids-on-adults.html | Education | 8212Fred M Hechinger | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/herricks-h-s-to-get-counselor-on-draft.html | Herricks H S to Get Counselor On Draft | By Colleen Sullivan | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/holocaust-or-hemispheric-coop-cross-currents-in-latin-america-by.html | How to improve things south of the Rio Grande | By Joseph A Page | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/hope-for-east-pakistan.html | Letters to the Editor | Robert Dorfman Professor of Economics Harvard University Cambridge Mass Nov 15 1971 | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/housing-crisis-usa-by-joseph-p-fried-foreword-by-john-v-lindsay-250.html | How the Other Half Lives updated | By Samuel Kaplan | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/housing-unit-reports-progress-on-scattersite-goals-for-city.html | Housing Unit Reports Progress On ScatterSite Goals for City | By Steven R Weisman | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/how-does-paul-sands-garden-grow-moodily-thank-you.html | Television | By Diane Rosen | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/iceland-to-claim-50mile-sea-limit-special-position-of-fishing-in.html | ICELAND TO CLAIM 50MILE SEA LIMIT | By Drew Middleton Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/impresario-braves-odds-when-his-lyric-opera-company-makes-l-i-debut.html | Impresario Braves Odds When His Lyric Opera Company Makes L I Debut Dec11 | By Raymond Ericson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/in-defense-of-the-movement.html | Letters | Richard A Falk Center of International Studies Princeton University Princeton N J | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/indians-invite-newsmen-to-border-and-display-3-captured-tanks-from.html | Indians Invite Newsmen to Border and Display 3 Captured Tanks From aDefensive Action in Pakistan | By Kasturi K Rangan Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/injustice.html | INJUSTICE | Rabbi Samuel M Silver Temple Sinai Stamford Conn | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/inmates-shifted-in-rahway-riot-7-sent-toward-in-trenton.html | INMATES SHIFTED IN RAHWAY RIOT | By Martin Gansberg Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/insurgents-cabinet-reportedly-called-to-new-delhi.html | Insurgents Cabinet Reportedly Called to New Delhi | By Sydney H Schanberg Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/irwin-with-209-leads-heritage-exfootball-player-regains-first-place.html | IRWIN WITH 209 LEADS HERITAGE | By Lincoln A Werden Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/is-bob-hope-what-its-all-about.html | Television | By John J OConnor | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/is-fiddler-more-demille-than-sholem-aleichem-fiddler-on-the-roof.html | Is Fiddler More DeMille Than Sholem Aleichem | By Vincent CanBY | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/is-mr-pinter-telling-us-less-than-he-knows-is-pinter-telling-us.html | Is Mr Pinter Telling Us Less Than He Knows | By Walter Kerr | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/israeli-liqueur-in-the-us.html | Israeli Liqueur In the US | By James J Nagle | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/israels-poverty-is-decried-here-by-labor-leader.html | Israels Poverty Is Decried Here by Labor Leader | By Irving Spiegel | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/it-still-reads-white-power-rhodesia.html | The World | 8212Anthony Lewis | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/italian-neofascists-curbed-in-west-germany.html | Italian Neo Fascists Curbed in West Germany | By Henry Kamm Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/janeway-replies.html | LETTERS | Eliot Janeway New York | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/japan-in-europe-export-efforts-progress-slowly-japan-in-europe.html | Japan in Europe | By Clyde H Farnsworth | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/jennie-the-life-of-lady-randolph-churchill-vol-ii-the-dramatic.html | A lady with a lust for living | By Anne Fremantle | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/jim-french-case-underscores-racings-embarrassing-identity-crisis.html | Jim French Case Underscores Racings Embarrassing Identity Crisis | By Steve Cady | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/joe-namath-its-time-to-play.html | Sports of The Times | Dave Anderson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/johnson-vows-loyalty-to-party.html | Campaign Notes | By R W Apple Jr Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/keep-an-eye-on-quarterback.html | Sports of The Times | Arthur Daley | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/keeping-boars-at-bay.html | Letters To the Travel Editor | Douglas P MacKillop Tiverton R I | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/knicks-seventh-straight-ties-celtics-for-the-lead-knicks-hold-off.html | Knicks Seventh Straight Ties Celtics for the Lead | By Thomas Rogers | RE0000804894 | 1999-06-17 | B00000711130 |

| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/kookiness-it-seems-is-out-for-evening-and-the-glamorous-dress-is.html | Kookiness it Seems Is Out for Evening and the Glamorous Dress Is Back | By Bernadine Morris | RE0000804894 | 1999-06-17 | B00000711130 |
|---|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/krumnagel-by-peter-ustinov-344-pp-boston-atlanticlittle-brown-795.html | Readers Report | By Martin Levin | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/kunstler-at-attica.html | KUNSTLER AT ATTICA | Arthur O Eve Chairman Attica Observer Committee LEWIS STEEL ESQ Buffalo N Y | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/law-womens-rights-lessons-in-the-law-of-lib.html | Law | 8212Fred P Graham | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/less-than-d-minus.html | Letters | Philip A Cusick Assistant Professor Michigan State University East Lansing Mich | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | A Middleton Gammell Providence R I Nov 16 1971 | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-2-no-title.html | Letters To the Editor | Robert Coles Cambridge Mass | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-3-no-title.html | Letters To the Editor | IRWIN EPSTEIN Cardiff Wales | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-4-no-title.html | Letters | Ann Robinson MRS Swanzey Center N H | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-5-no-title.html | Letters To the Travel Editor | Mrs L Sumergrade New York | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/letters-to-the-editor.html | Letters to the Editor | John J Simon The Ace Paper Company Inc Secaucus N J Nov 9 1971 | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/li-farmers-soon-to-lose-good-friend-l-i-problemsolver-retiring.html | L I Farmers Soon to Lose Good Friend | By Jonathan Kandell | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/madison-ave.html | MADISON AVE | By Anne Tolstoi Foster | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/making-peace-among-friends.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/marxists-propose-new-election-at-divided-university-of-chile.html | Marxists Propose New Election At Divided University of Chile | By Juan de Onis Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/medicaid-is-lost-by-optical-house-city-drops-cohens-after-an.html | MEDICAID IS LOST BY OPTICAL HOUSE | By Peter Kihss | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/memories-of-the-opera.html | Letters | Miss E Rachfahl Yonkers N Y | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/merry-criminals-merry-criminals-to-you.html | Merry Criminals | By A H Weiler | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/miami-beachs-strand-may-go-public.html | Miami Beachs Strand May Go Public | By Jon Nordheimer Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/middie-bid-fails-cadets-halt-two-late-drives-fink-passes-for-final.html | MIDDIE BID FAILS | By Murray Crass Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/miss-marina-plays-guitar-with-elan.html | MISS MARINA PLAYS GUITAR WITH ELAN | Peter G Davis | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/mother-wins-suit-over-pill-error-pharmacist-held-at-fault-in.html | MOTHER WINS SUIT OVER PILL ERROR | By Lawrence K Altman | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/needed-an-honest-broker.html | Letters to the Editor | J Miller Trinity College Dublin Nov 19 1971 | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/new-for-home-and-shop.html | Home Improvement | By Bernard Gladstone | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/new-magazine-the-chess-player.html | Chess | By Al Horowitz | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/newark-inmates-free-prisoner-in-cell.html | Newark Inmates Free Prisoner in Cell | By C Gerard Fraser Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/news-of-camera-world.html | News of Camera World | By Bernard Gladstone | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/nixon-again-faces-farm-opposition-naming-of-butz-coincides-with.html | NIXON AGAIN FACES FARM OPPOSITION | By William M Blair Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/nixon-to-meet-sato-in-california-jan-6-nixon-will-hold-talks-with.html | Nixon to Meet Sato In California Jan 6 | By James M Naughton Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/now-brian-piccolos-friend-needs-help.html | Now Brian Piccolos Friend Needs Help | By William N Wallace | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/official-charged-in-blast-on-coast-concealing-evidence-laid-to.html | OFFICIAL CHARGED IN BLAST ON COAST | By Robert A Wright Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/on-strikes-and-sex-red-book.html | Education | 8212Fmh | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/one-astor-plaza-87-per-cent-rented.html | One Astor Plaza 87 Per Cent Rented | By Laurie Johnston | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/opera.html | OPERA | Jim Woolley New York City | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/out-of-joint-with-time.html | Letters | Sally Page Clayton Mo | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/out-of-my-time-by-marya-mannes-illustrated-251-pp-new-york.html | If in doubt do it was her motto | By Elizabeth Janeway | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/ovations.html | OVATIONS | Daniel Logan New York City | RE0000804894 | 1999-06-17 | B00000711130 |

| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/pakistan-and-india-continue-fighting-but-on-minor-scale-pakistanis.html | Pakistan and India Continue Fighting But on Minor Scale | By James P Sterba Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/peter-picked-a-pip-peter-picked-a-pip.html | Peter Picked a Pip | By Chris Chase | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/phase-ii-of-the-capitalist-system-the-capitalist-system.html | Phase II of the Capitalist System | By Robert L Heilbroner | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/phone-workers-reaffirm-strike-unions-international-office-jeered-at.html | PHONE WORKERS REAFFIRM STRIKE | By Emanuel Perlmutter | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/playboy-intellectuals-in-chicago-playboy-intellectuals.html | Playboy Intellectuals in Chicago | By Marvin Kitman | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/poisonous.html | Drama Mailbag | Claire Huchet Bishop New York City | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/powells-reasoning.html | Letters to the Editor | Phyllis A Katz Associate Professor of Education CUNY Graduate Center New York Nov 5 1971 | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/praise-for-a-pan-jesus-christ-superstar.html | Drama Mailbag | Allan Lokos New York City | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/president-after-3-years-is-still-balked-by-congress-he-holds-sway.html | President Alter 3 Years Is Still Balked by Congress | By Robert B Semple Jr Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/primitive.html | Drama Mailbag | S KAY Brooklyn N Y | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/profits-of-some-importers-and-small-concerns-fell-in-the-freeze.html | Profits of Some Importers and Small Concerns Fell in the Freeze | By Michael C Jensen | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/profound.html | Drama Mailbag | Ray L Freeman Director of Christian Education Overseas Personnel Recruitment Office New York City | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/programs-listed-for-1972.html | Stamps | By David Lidman | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/public-to-scrutinize-budget-for-nassau.html | Public to Scrutinize Budget for Nassau | By Roy R Silver | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/pure-banana-fish.html | Letters | Michael Grumley New York | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/putnam-the-hero.html | Letters To the Travel Editor | Kenneth F Wright Plainfield N J | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/quite-a-lot-to-look-at.html | Art | By HILTON KRAMER HARTFORD Conn | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/real-estate-trusts-realty-trusts.html | Real Estate Trusts | By John J Abele | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/red-reality-27-wins-race-marred-by-3horse-spill-red-reality-27.html | Red Reality 27 Wins Race Marred By 3Horse Spill | By Joe Nichols | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/red-wings-hand-rangers-third-defeat-in-21-games-rangers-succumb-to.html | Red Wings Hand Rangers Third Defeat in 21 Games | By Deane McGowen Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/religion-catholic-schools-their-days-may-be-numbered.html | Religion | 8212John Deedy | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/rights-aide-calls-rehnquist-racist-2-other-witnesses-charge.html | RIGHTS AIDE CALLS REHNQUIST RACIST | By Donald Janson Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/rod-stewart-seems-a-lasting-rock-star.html | ROD STEW ART SEEMS A LASTING ROCK STAR | Don Heckman | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/rustcolored-tap-water-in-queens-is-a-reminder-of-citys-new-tunnel.html | RustColored Tap Water in Queens Is a Reminder of Citys New Tunnel System | By Martin Gansberg | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/rutgers-downs-morgan-state-278-as-gasienica-passes-for-2-touchdowns.html | Rutgers Downs Morgan State 278 as Gasienica Passes for 2 Touchdowns | By Al Harvin Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/sadat-is-assured-on-us-missiles-israel-got-no-pledge-he-is.html | SADAT IS ASSURED ON US MISSILES | By Raymond H Anderson Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/sadat-talks-very-tough-egypt.html | The World | 8212Raymond H Anderson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/several-ups-only-one-down.html | Dance | By Clive Barnes | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/sharing-the-inner-soul-states-of-tristan-and-isolde.html | Music | By Harold C Schonberg | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/small-investor.html | LETTERS | Thelma and HERMAN EDINSON Little Neck Queens | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/so-far-they-are-standing-by-helplessly-big-powers.html | The World | 8212Terence Smith | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/some-can-stand-alone-but-not-all.html | Photography | By Gene Thornton | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archiv es/soviet-and-china-feuding-ideologically-at-un-are-seen-as-asking.html | Soviet and China Feuding Ideologically at UN Are Seen as Asking Rest of World to Choose Sides | By Henry Tanner Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/soviet-attempts-to-clean-up-caspian-to-revive-caviar-industry.html | Soviet Attempts to Clean Up Caspian to Revive Caviar Industry | By Hedrick Smith Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/spin-a-soft-black-song-poems-for-children-by-nikki-giovanni.html | Americana citystyle and countrystyle | By Nancy Klein | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/st-louis-battles-slump-giants-favored-over-cards-here.html | St Louis Battles Slump | By Leonard Koppett | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/states-grow-wary-of-costsharing-aid.html | States Grow Wary of CostSharing Aid | By Bill Kovach Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/strangers-at-the-door-by-marcus-bach-189-pp-nashville-abingdon.html | Strangers at the Door By Marcus Bach 189 pp Nashville Abingdon Press 395 | By Chad Walsh | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/take-the-case-of-magda-olivero-take-the-case-of-magda-olivero.html | Music | By Howard Klein | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/tale-of-two-goalies-rangers-villemure-has-best-average-but-club.html | Tale of Two Goalies | By Gerald Eskenazi | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-algerian-war-still-stirs-french-2-generals-clash-on-use-of.html | THE ALGERIAN WAR STILL STIRS FRENCH | By Henry Giniger Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-anguish-of-forest-hills-the-anguish-of-forest-hills.html | The Anguish of Forest Hills | By Murray Schumach | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-arabists-function.html | THE ARABISTS  FUNCTION | David G Nes Owings Mills Md | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-carter-burden-question.html | Letters | Lynn Haims BRUCE W HAIMS MD Westfield N J | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-collected-poems-of-frank-ohara-edited-by-donald-allen-586-pp.html | A Pan piping on the city streets | By Herbert A Leibowitz | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-federal-funnybone.html | Architecture | By Ada Louise Huxtable | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-free-plays-with-deep-purple-interruptions-and-equipment-failure.html | THE FREE PLAYS WITH DEEP PURPLE | By Don Heckman | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-last-word-finally-the-wasp.html | The Last Word Finally the Wasp | By Mel Watkins | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-least-cruel-artist-alive.html | Art | By John Canaday | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-many-phases-of-phase-2-economy.html | The Nation | 8212Walter Rugaber | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-next-best-thing-to-stealing-a-car-the-driveaway-the-next-best.html | The Next Best Thing to Stealing a car | By Roy Bongartz | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-oldboy-network.html | WASHINGTON | By James Reston | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-police-and-the-public-by-albert-j-reiss-jr-228-pp-new-haven.html | 5360 meetings between 579 policemen and 11255 citizens | By David Burnham | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-politics-of-the-family.html | Letters To the Editor | Paul Zeal London | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-real-war-is-with-the-bangla-desh-pakistan.html | The World | 8212Malcolm W Browne | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-revolution-script-by-brian-moore-261-pp-new-york-holt-rinehart.html | Between The Anderson Tapes and The Andromeda Strain | By Webster Schott | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-subtle-messages-of-the-polygraph-electricity.html | ScienceMedicine | 8212Lee Edson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-tinkling-fun-skies.html | OBSERVER | By Russell Baker | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-travelers-world-even-ecology-has-two-sides.html | the travelers world | By Paul J C Friedlander | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-variance-in-economic-growth.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/the-weekend-visitor.html | IN THE NATION | By Tom Wicker | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/theyre-still-one-of-the-favorites.html | Gardens | By Ruth Marie Peters | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/thieu-opposition-lying-low-now-some-of-foes-are-virtually-in-hiding.html | THIEU OPPOSITION LYING LOW NOW | By Craig R Whitney Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/this-family-doesnt-need-model-trains-at-christmas.html | This Family Doesnt Need Model Trains at Christmas | By Alice Murray | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/this-police-station-is-a-nice-place-to-visit-really.html | This Police Station Is a Nice Place to VisitReally | By Philip H Dougherty | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/those-old-movie-travelogues-or-as-the-sun-sinks-slowly-in-the-west.html | Those Old Movie Travelogues Or As the Sun Sinks Slowly In the West We Bid Farewell | by Thomas Meehan | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/tides-11th-in-row-auburn-suffers-first-loss-317-musso-outshines.html | TIDES 11TH IN ROW | By Neil Amdur Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/time-remembered-blues-jazz-and-swing.html | Jazz | By John S Wilson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/to-get-texas-cuisine-to-new-york-this-tycoon-opened-his-own.html | To Get Texas Cuisine to New York This Tycoon Opened His Own Restaurant | By Charlotte Curtis | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/tolstoy-my-father-reminiscences-by-ilya-tolstoy-translated-by-ann.html | Curse Papa love Papa be guilty forever | By F D Reeve | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/top-soccer-clubs-in-action-today-hota-north-group-leader-plays.html | TOP SOCCER CLUBS IN ACTION TODAY | By Alex Yannis | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/trapped-between-principles-and-wrath-housing.html | The Nation | 8212David K Shiplei | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/travel-notes-amtraks-new-metropark-parks-centennial-christmas.html | Travel Notes Amtraks New Metropark Parks Centennial Christmas Festival | 8212Gene Berg | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/travel-woes-of-crippled-stirring-national-concern.html | Travel Woes of Crippled Stirring National Concern | By Robert Lindsey Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/tuna-war-stand-of-navy-assailed-goodwill-visit-to-ecuador-angers.html | TUNA WAR STAND OF NAVY ASSAILED | By Everett R Holles Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/two-red-nations-in-travel-accord-poles-and-east-germans-ease.html | TWO RED NATIONS IN TRAVEL ACCORD | By James Feron Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/united-statesvietnam-relations-19451967-study-prepared-by-the.html | United StatesVietnam Relations 19454967 | By Gaddis Smith | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/us-moves-to-end-bans-on-drugs-ads-may-invoke-antitrust-laws-against.html | US MOVES TO END BANS ON DRUG ADS | By John D Morris Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/visiting-east-africa.html | Letters | Jules Weintraub Brooklyn | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/vitamin-c-study-rebuts-pauling-no-prevention-or-relief-of-common.html | VITAMIN C STUDY REBUTS PAULING | By Jane E Brody | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/wall-street-brokerage-stocks-follow-the-trend.html | WALL STREET | John J Abele | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/washington-report-dollar-deal-devaluation-but-no-gold-role.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000804894 | 1999-06-17 | B00000711130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/weimar-intellectuals-in-new-york-weimar-intellectuals.html | Weimar Intellectuals in New York | By Israel Shenker | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/westhampton-isnt-just-summer-place.html | Westhampton Isnt Just Summer Place | By James Tuite | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/what-ever-happened-to-the-bad-guys-us-and-russia.html | The World | 8212Bernard Gwertzman | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/whats-wrong.html | WHATS WRONG | Samuel Dyes New York City | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/where-else-but-hicksville-for-country-music.html | Where Else But Hicksville for Country Music | By John S Wilson | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/whipping-boy-butz.html | The Nation | 8212Seth S King | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/whos-out-of-step-business-disputes-connallys-view-of-its-pace.html | Whos Out of Step | By Michael C Jensen | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/why-quotas-are-necessary-foreigners-refusal-to-raise-own-wages-big.html | POINT OF VIEW | By O R Strackbein | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/why-the-black-travel-agents-clients-want-to-go-first-class-the.html | Why the Black Travel Agents Clients Want to Go First Class | By Stanley Carr | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/will-he-say-help-me-finish-what-my-brothers-began-ted-kennedy.html | Will He Say Help Me Finish What My Brothers Began | By William H Honan | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/william-loeb-takes-a-swing-at-eugene-mccarthy.html | Letters | William Loeb Publisher The Manchester Union Leader Manchester N H | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/women-buying-mens-jeans.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/wood-field-and-stream-an-interloper-looking-for-deer-catches.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/28/1971 | https://www.nytimes.com/1971/11/28/archives/yankees-and-mets-will-meet-in-4-spring-exhibition-games.html | Yankees and Mets Will Meet In 4 Spring Exhibition Games | By Joseph Durso | RE0000804894 | 1999-06-17 | B00000711130 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/-race-awareness-drive-stirs-capital-dispute.html | Race Awareness Drive Stirs Capital Dispute | By Nan Robertson Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/100-western-businessmen-arrive-for-moscow-talks-100-businessmen.html | 100 Western Businessmen Arrive for Moscow Talks | By Theodore Shabad Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/100000-join-in-italian-antifascist-rally.html | 100000 Join in Italian AntiFascist Rally | By Paul Hofmann Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/10million-goal-is-set-here-to-aid-israeli-labor-causes.html | 10Million Goal Is Set Here To Aid Israeli Labor Causes | By Irving Spiegel | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/2-troopers-shot-gunman-is-slain-gunfight-in-a-jersey-school-nets-2.html | 2 TROOPERS SHOT GUNMAN IS SLAIN | By Richard J H Johnston Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/9-food-prices-cut-here-13-raised-despite-freeze-9-food-prices-cut.html | 9 Food Prices Cut Here 13 Raised Despite Freeze | By Will Lissner | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/a-fourth-party-is-organized-but-its-not-a-mass-movement.html | A Fourth Party Is Organized But Its Not a Mass Movement | By Steven V Roberts Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/a-shocking-case-of-overwriting.html | Sports of The Times | Red Smith | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/absentee-landowners-lose-court-test.html | Absentee Landowners Lose Court Test | By Everett R Holles Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/agency-assailed-on-seattle-food-staff-of-senate-committee-asks.html | AGENCY ASSAILED ON SEATTLE FOOD | By Juan M Vasquez Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/article-1-no-title-irwin-captures-heritage-golf-by-stroke.html | Irwin Captures Heritage Golf by Stroke | By Lincoln A Werden Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/bamanebraska-called-no-1-bowl-gamble-produces-a-miami-matchup-of-2.html | BAMANEBRASKA CALLER NO1 BOWL | By Gordon S White Jr | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/bills-win-one-and-only-27166-see-it.html | Bills Win One and Only 27166 See It | By Thomas Rogers | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/bridge-reisinger-open-nears-finale-with-new-yorkers-leading.html | Bridg e Reisinger Open Nears Finale With New Yorkers Leading | By Alan Truscott Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/cairos-envoy-to-un-putting-in-long-hours-on-plans-for-debate.html | Cairos Envoy to UN Putting In Long Hours on Plans for Debate | By Eric Pace Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/canadians-fear-subsiding-on-effects-of-us-surtax.html | Canadians | By Edward Cowan Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/catholic-schools-meet-with-union-strike-talks-are-resumed-but-no.html | CATHOLIC SCHOOLS MEET WITH UNION | By Andrew H Malcolm | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/chess-play-by-mail-has-appeal-for-many-different-groups.html | Chess Play by Mail Has Appeal For Many Different Groups | By Al Horowitz | RE0000804895 | 1999-06-17 | B00000711131 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/chicanos-seeking-a-national-role-parley-urges-independence-from.html | CHICANOS SEEKING A NATIONAL ROLE | By Anthony Ripley Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/chou-now-listed-as-no-2-in-peking-several-leaders-move-up-in-wake.html | CHOU NOW LISTED AS NO 2 IN PEKING | By Tillman Durdin Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/clarity-shapes-recital-by-johannesen.html | Clarity Shapes Recital by Johannesen | By Donal Henahan | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/coast-canals-pose-a-threat-to-artists.html | Coast Canals Pose a Threat to Artists | By Paul Gardner Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/colonels-defeat-nets-in-overtime-new-york-loses-fourth-in-row-108.html | COLONELS DEFEAT NETS IN OVERTIME | By Sam Goldaper Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/competition-in-markets-and-securities.html | Letters to the Editor | Elkins Wetherill President Philadelphia8208Baltimore8208Washington Stock Exchange Philadelphia Nov 19 1971 | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/corrections-please-on-the-youth-vote.html | Corrections Please on the Youth Vote | By Stephen Hess | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/cut-urged-in-cost-of-hearing-aids-audiologists-propose-selling-them.html | CUT URGED IN COST OF HEARING AIDS | By Grace Lichtenstein | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/despite-citys-ills-these-new-york-families-find-life-tolerable.html | Despite Citys Ills These New York Families Find Life Tolerable | By Joan Cook | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/doctor-surplus-ahead.html | Doctor Surplus Ahead | By Harry Schwartz | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/ending-conflicts-of-interest.html | Letters to the Editor | Stanley A Frankel Scarsdale N Y Oct 21 1971 | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/firemen-step-up-sickness-tactics-324-report-ill-in-a-24hour-period.html | FIREMEN STEP UP SICKNESS TACTICS | By Emanuel Perlmutter | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/foreign-investment-in-the-us.html | Letters to the Editor | Ernest M May Summit NJ Nov 19 1971 | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/fulbright-forces-press-policy-curbs.html | Fulbright Forces Press Policy Curbs | By John W Finney Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/german-shepherd-best-in-show.html | German Shepherd Best in Show | By Walter R Fletcher Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/giants-blunders-enable-cardinals-to-win-by-247-giants-blunders.html | Giants Blunders Enable Cardinals To Win Here 247 | By Leonard Koppett | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/happy-every-hour-of-the-day.html | Happy Every Hour of the Day | By Anatole Broyard | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/heart-of-darkness.html | AT HOME ABROAD | By Anthony Lewis | RE0000804895 | 1999-06-17 | B00000711131 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/hope-stirs-as-group-of-10-gathers-for-meeting-finance-chiefs-to.html | Hope Stirs as Group of 10 Gathers for Meeting | By Clyde H Farnsworth Special to The Now York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/horszowski-plays-early-piano.html | Horszowski Plays Early Piano | By Allen Hughes | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/ill-winds-buffet-communal-sect-ill-winds-buffet-a-communal-sect-of.html | Ill Winds Buffet Communal Sect | By James T Wooten Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/india-sets-range-for-retaliations-in-east-pakistan-permits-troops.html | NDIA SETS RANGE FOR RETALIATIONS IN EAST PAKISTAN | By Sydney H Schanberg Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/indian-towns-inhabitants-flee-shelling-by-pakistan-indian-towns.html | Indian Towns Inhabitants Flee Shelling by Pakistan | By Kasturi Rangan Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/jordans-premier-is-slain-in-cairo-3-gunmen-seized-tal-was-in-egypt.html | JORDANS PREMIER IS SLAIN IN CAIRO 3 GUNMEN SEIZED | By Raymond H Anderson Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/karen-ranung-sings-scandinavian-songs.html | KAREN RANUNG SINGS SCANDINAVIAN SONGS | Allen Hughes | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/key-member-of-pay-board-envisions-a-long-phase-2.html | Key Member of Pay Board Envisions a Long Phase 2 | By Michael C Jensen | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/maximus-is-brewing-big-plans.html | Advertising | By Philip H Dougherty | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/melanie-livens-de-milles-stage-young-singer-inaugurates-film.html | MELANIE LIVENS DE MILLES STAGE | By Don Heckman | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/missilearmed-hydrofoil-to-give-us-navy-light-and-agile-look.html | MissileArmed Hydrofoil to Give USNavy Light and Agile Look | By Richard Witkin | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/mr-connallys-war-i.html | Mr Connallys War | By Francis M Bator | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/namath-we-didnt-win-i-didnt-play-well-at-all-namath-admits-hes.html | NamathWe Didnt Win I Didnt Play Well at All | By Dave Anderson | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/navys-seals-supersecret-commandos-are-quitting-vietnam.html | Navys Seals SuperSecret Commandos Are Quitting Vietnam | By Craig R Whitney Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/new-leaders-vigor-calms-harvard.html | New Leaders Vigor Calms Harvard | By Robert Reinhold Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/newley-is-heard-in-song-program-presents-his-own-works-at-waldorf.html | NEWLEY IS HEARD IN SONG PROGRAM | By John S Wilson | RE0000804895 | 1999-06-17 | B00000711131 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/nixon-and-brandt-will-meet-dec-28-nixon-will-meet-brandt-on-dec-28.html | Nixon and Brandt Will Meet Dec 28 | By James M Naughton Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/office-buildings-fail-to-please-all-in-greenwich.html | Office Buildings Fail to Please All in Greenwich | By Joseph B Treaster Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/orders-for-machine-tools-showed-a-drop-in-october-months-activity.html | Orders for Machine Tools Showed a Drop in October | By Gene Smith | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/personal-finance-married-working-couples-finding-out-they-bear.html | Personal Finance | By Elizabeth M Fowler | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/politics-replacing-experience-as-job-asset.html | City Hall Notes | By Martin Tolchin | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/prisoners-freed-in-mexican-deal-9-go-to-cuba-in-trade-for-kidnapped.html | PRISONERS FREED IN MEXICAN DEAL | By Richard Severo Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/problems-of-east-pakistan.html | Letters to the Editor | Sayyid A Karim New York Nov 23 1971 | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/rangers-conquer-philadelphia-hex-down-flyers-42-victory-at-spectrum.html | RANGERS CONQUER PHILADELPHIA HEX DOWN FLYERS 42 | By Gerald Eskenazi Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/rates-edging-up-bond-uneasiness-stirs-oh-phage-2.html | Rates Edging Up | By Robert D Hershey Jr | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/rent-help-sought-for-elderly-poor-city-will-seek-state-subsidy-to.html | UK HELP SOUGHT FOR ELDERLY POOR | By Peter Kihss | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/residents-challenge-east-side-redevelopment-plan.html | Residents Challenge East Side Redevelopment Plan | By Ralph Blumenthal | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/school-crisis-builds-despite-stable-rolls.html | School Crisis Builds Despite Stable Rolls | By Gene I Maeroff | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/some-who-decided-against-abortion.html | Some Who Decided Against Abortion | By Olive Evans | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/stage-earl-who-wrote-shakespeare-masquerade-is-set-in-court-of.html | Stage Earl Who Wrote Shakespeare | By Clive Barnes | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/star-throws-3-scoring-passes-against-49ers-namath-returns-but-jets.html | Sports of The Times | By Murray Crass | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/staten-islands-one-school-district-is-a-lesson-in-quiet-isolation.html | Staten Islands One School District is a Lesson in Quiet Isolation | By Gene I Maeroff | RE0000804895 | 1999-06-17 | B00000711131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/the-war-is-not-ending.html | Letters to the Editor | Rodney D Driver Exeter R I Nov 21 1971 | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/tokyo-may-raise-its-offer-on-yen-possible-revaluation-could-top-15.html | TOKYO MAY RAISE ITS OFFER ON YEN | By Richard Halloran Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/tv-home-a-british-hit-on-channel-13-tonight.html | TV Home a British Hit on Channel 13 Tonight | By John J OConnor | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/united-fruit-bypasses-city-for-albany-united-fruit-bypasses-port-of.html | United Fruit Bypasses City for Albany | By Paul L Montgomery Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/upper-west-side-project-aids-all-who-ask.html | Upper West Side Project Aids All Who Ask | By Barbara Campbell | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/us-army-in-germany-acts-to-lift-sagging-morale.html | US Army in Germany Acts to Lift Sagging Morale | By Lawrence Fellows Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/vienna-man-who-taught-thousands-to-enjoy-opera.html | Arts Abroad | By Harald Brainin Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/vikings-grind-out-a-247-victory-over-falcons-in-snow-atlanta.html | Vikings Grind Out a 247 Victory Over Falcons in Snow | By William N Wallace Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/visitors-ban-at-rahway-prison-effective-until-further-notice.html | Visitors | By Martin Gansberg Special to The New York Time | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/voter-turnout-in-uruguay-sets-a-record.html | Voter Turnout in Uruguay Sets a Record | By Joseph Novitski Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/warsaw-pact-to-hold-talks-on-security-parley.html | Warsaw Pact to Hold Talks on Security Parley | By James Feron Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/westbank-arabs-fear-reprisals-jordans-reaction-to-tals.html | WESTBANK ARABS FEAR REPRISALS | By Peter Grose Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/wilson-in-boston-describes-united-ireland-plan.html | Wilson in Boston Describes United Ireland Plan | By Benjamin Welles Special to The New York Times | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/29/1971 | https://www.nytimes.com/1971/11/29/archives/wilson-picks-up-giants-tips.html | Wilson Picks Up Giants | By Al Harvin | RE0000804895 | 1999-06-17 | B00000711131 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/-do-not-call-it-justice.html | Letters to the Editor | Robert L Schleunes Point Harbor N C Nov 22 1971 | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/18-city-hospitals-ordered-to-slash-costs-5-more-5-cuts-ordered-in.html | 18 City HospitalsOrdered To Slash Costs 5 More | By John Sibley | RE0000804893 | 1999-06-17 | B00000711128 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/400-on-radical-left-gather-to-build-a-national-movement-backed-by.html | 400 on Radical Left Gather to Build a National Movement Backed by Workers | By Agis Salpukas Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/4th-trial-opens-for-4-accused-of-64-store-murder-in-harlem.html | 4th Trial Opens for 4 Accused Of 64 Store Murder in Harlem | By Lacey Fosburgh | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/a-cement-for-dentistry-aids-hip-surgery.html | A Cement for Dentistry Aids Hip Surgery | By Lawrence K Altman Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/a-facelifting-for-an-old-shop.html | Shop Talk | By Joan Cook | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/activity-on-docks-resumes-but-the-recovery-is-slow.html | Activity on Docks Resumes But the Recovery Is Slow | By Richard Phalon | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/addicts-are-copping-garbage-in-face-of-drug-shortage-here.html | Addicts Are Copping Garbage In Face of Drug Shortage Here | By Charlayne Hunter | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/aiding-the-elderly.html | Letters to the Editor | Rev James J Gilhooley Director North Manhattan District Catholic Charities New York Nov 18 1971 | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/amex-counter-post-sharp-gains-hope-of-monetary-progress-is-cited.html | AMEX COUNTER POST SHARP GAINS | By Alexander R Hammer | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/aqueduct-event-to-misty-monday.html | AQUEDUCT EVENT TO MISTY MONDAY | By Joe Nichols | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/arraus-profundity-at-piano-impressive.html | ARRAUS PROFUNDITY AT PIANO IMPRESSIVE | Peter G Davis | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/attica-chief-says-he-would-have-acted-quicker.html | Attica Chief Says He Would Have Acted Quicker | By Fred Ferretti Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/bathroom-gifts-packaging-foes-would-adore.html | Bathroom Gifts Packaging Foes Would Adore | By Angela Taylor | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/bengals-alive-falcons-kicking.html | About Pro Football | By William N Wallace | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/bill-rates-post-a-sharp-decline-aggressive-bidding-partly-offsets.html | BILL RATES POST A SHARP DECLINE | By Robert D Hershey Jr | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/bridge-rapees-team-triumphs-in-reisinger-match-play.html | Bridge Rapees Team Triumphs In Reisinger Match play | By Alan Tbuscott | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/carrier-corporation-posts-rise-in-profit-as-variety-of-other.html | Carrier Corporation Posts Rise in Profit as Variety of Other Companies Report on Sales and Earnings | By Clare M Reckert | RE0000804893 | 1999-06-17 | B00000711128 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/charges-of-poor-vaccine-regulation-rejected.html | Charges of Poor Vaccine Regulation Rejected | By Richard D Lyons Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/china-condemns-the-incursions-by-india.html | China Condemns the Incursions by India | By Tillman Durdin Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/cologne-vocalists-in-a-circle-give-stockhausen-stimmung.html | Cologne Vocalists in a Circle Give Stockhausen Stimmung | By Donal Henahan | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/colonel-defends-his-mylai-inquiry-says-he-based-decision-on-reports.html | COLONEL DEFENDS HIS MYLAI INQUIRY | By Douglas Robinson Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/con-edison-defies-pollution-order-utility-balks-at-suppressing-use.html | CON EDISON DEFIES POLLUTION ORDER | By David Bird | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/contract-values-in-building-rise-october-awards-for-future.html | CONTRACT VALUES IN BUILDING RISE | By Thomas W Ennis | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/councilmen-back-arbitration-plan-binding-labor-settlements-for.html | COUNCILMEN BACK ARBITRATION PLAN | By Alfonso A Narvaez | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/court-backs-exconvict-in-plea-for-hearing-on-getting-cafe-job.html | Court Backs ExConvict in Plea For Hearing on Getting Cafe Job | By Walter H Waggoner | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/court-to-expedite-teleprompter-suit-suit-is-expedited-on.html | Court to Expedite Teleprompter Suit | By James J Nagle | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/deadline-extended-for-aged-on-rent.html | Deadline Extended For Aged on Rent | By Deirdre Carmody | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/education-of-gifted-held-inadequate.html | Education of Gifted Held Inadequate | By Gene I Maeroff | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/energetic-educator-william-gordon-bowen.html | Man in the News | By William K Stevens | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/fbi-operating-computerized-criminal-data-bank.html | F BI Operating Computerized Criminal Data Bank | By Fred P Graham Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/flying-drugrunners-reap-big-profits-flying-drugrunners-reap-big.html | FlyingDrugRunners Reap Big Profits | By Robert Lindsey | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/getting-it-together.html | IN THE NATION | By Tom Wicker | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/harris-leads-a-new-coalition-of-opponents-of-butz.html | Harris Leads a New Coalition of Opponents of Butz | By William M Blair Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/harvester-raises-some-prices-39-price-panel-had-approved-truck-and.html | HARVESTER RAISES SOME PRICES 39 | By Gene Smith | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/heat-in-moon-found-surprisingly-high-heat-in-the-moon-surprisingly.html | Heat in Moon Found Surprisingly High | By Walter Sullivan | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/house-votes-curb-on-campaign-cost-backs-84million-ceiling-on-tv-and.html | HOUSE VOTES CURB ON CAMPAIGN COST | By Warren Weaver Jr special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/housing-rehabilitation-gone-astray.html | Letters to the Editor | Rev Augustin Ruiz SS Peter amp Paul Roman Catholic Church | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/how-to-fill-a-subway-train.html | Letters to the Editor | Thomas T Semon New York Nov 27 1971 | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/india-says-battle-in-strategic-area-is-in-its-third-day-new-delhi.html | INDIA SAYS BATTLE IN STRATEGIC AREA IS IN ITS THIRD DAY | By Sydney H Schanberg Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/interstate-highway-construction-faces-environmental-challenge.html | Interstate Highway Construction Faces Environmental Challenge | By Christopher Lydon Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/javits-sees-peril-in-conservatives-charges-they-undermine.html | JAVITS SEES PERIL IN CONSERVATIVES | By Frank Lynn | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/jury-unable-to-reach-a-verdict-in-first-kent-state-riot-trial.html | Jury Unable to Reach a Verdict In First Kent State Riot Trial | By Homer Bigart Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/kennedy-chief-of-nba-granted-broader-powers.html | Kennedy Chief of NBA Granted Broader Powers | By Leonard Koppett | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/key-conservative-and-liberal-senators-concur-on-measure-to-curb.html | Key Conservative and Liberal Senators Concur on Measure to Curb Presidential War Making Powers | By John W Finney Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/lefts-coalition-loses-in-uruguay-candidate-of-ruling-party-well.html | LEFTS COALITION LOSES IN URUGUAY | By Joseph Novitski Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/legislators-clash-on-fiscal-crisis-in-preview-of-1972.html | Legislators Clash on Fiscal Crisis in Preview of 1972 | By William E farrell Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/market-place-wage-earners-little-squiggle.html | Market Place Wage Earners Little Squiggle | By Robert Metz | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/mcdowell-goes-to-giants-for-perry.html | McDowell Goes to Giants for Perry | By Joseph Durso Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/merrick-imports-feydeaus-comedy-plans-jan-3-bow-on-seeing-marriage.html | MERRICK IMPORTS FEYDEAUS COMEDY | By Louis Calta | RE0000804893 | 1999-06-17 | B00000711128 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/mr-christmas-now-a-believer.html | Advertising | By Philip H Dougherty | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/mr-connallys-opportunity-ii.html | Mr Connallys Opportunity II | By Francis M Bator | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/nader-study-says-du-pont-runs-delaware.html | Nader Study Says du Pont Runs Delaware | By Walter Rugaber Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/namath-gets-more-treatment.html | Namath Gets More Treatment | By Murray Chass | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/nassau-sales-tax-raised-to-7-cents-1cent-increase-is-expected-to.html | NASSAU SALES TAX RAISED TO 7 CENTS | By Roy R Silver Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/nbc-to-show-kennedy-vietnam-role.html | NBC to Show Kennedy Vietnam Role | By Jack Gould | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/nhl-target-of-33million-trust-suit.html | NHL Target of 33Million Trust Suit | By Gerald Eskenazi | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/nixon-china-visit-to-start-feb-21-may-last-a-week-onesentence.html | NIXON CHINA VISIT TO START FEB 21 MAY LAST A WEEK | By Bernard Gwertzman Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/nixon-rebuffed-on-district-subway-fund.html | Nixon Rebuffed on District Subway Fund | By Marjorie Hunter Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/note-of-caution-on-china-trade.html | Note of Caution on China Trade | By Gerd Wilcke | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/nursinghome-aid-faces-us-cutoff-170-institutions-in-state-file.html | NURSINGHOME AID FACES U S CUTOFF | By Peter Kihss | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/obscenityreport-seller-acquitted-here.html | ObscenityReport Seller Acquitted Here | By Robert D McFadden | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/our-man-at-turtle-bay.html | Letters to the Editor | James C Hsiung Associate Professor of Politics New York University New York Nov 17 1971 | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/pakistani-arms-streaming-to-border-by-malcolm-w-browne-special-to.html | Pakistani Arms Streaming to Border | By Malcolm W Browne Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/patrolman-who-fought-orders-is-tried-for-12-rule-infractions.html | Patrolman Who Fought Orders Is Tried for 12 Rule Infractions | By Michael A Kaufman | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/president-warns-of-tax-bill-veto-if-additions-stay-congress-told-of.html | PRESIDENT WARNS OF TAX BILL VETO IF ADDITIONS STAY | By Eileen Shanahan Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archiv es/presidents-elected-for-airco-and-m-lowenstein.html | Presidents Elected for Airco and M Lowenstein | By Herbert Koshetz | RE0000804893 | 1999-06-17 | B00000711128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/price-board-grants-ford-average-increase-of-29-companys-request-for.html | Price Board Grants Ford Average Increase of 29 | By Philip Shabecoff Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/princeton-provost-named-president-provost-at-princeton-is-named.html | Princeton Provost Named President | By M A Farber Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/profit-outlook-for-72-some-economists-doubt-that-phase-2-will-pare.html | Economic Analysis | By H Erich Heinemann | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/proposals-for-rhodesia.html | Letters to the Editor | C T Crowe Permanent Representative United Kingdom Mission to the United Nations New York Nov 29 1971 | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/rahway-and-attica-cahill-would-not-compare-2-prison-revolts-but.html | News Analysis | By David K Shipler | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/raymond-i-dawson.html | RAYMOND I DAWSON | Raymond I Dawson | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/rugby-exhibition-slated-tonight-aussies-face-allstar-team-at.html | RUGBY EXHIBITION SLATED TONIGHT | By Neil Amdur | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/sales-are-varied-at-7-city-stores-gain-in-november-averaged-25-but.html | SALES ARE VARIED Al 7 CITY STORES | By Isadore Barmash | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/scheel-talks-fail-to-break-impasse-he-ends-discussions-with-soviet.html | SCHEEL TALKS FAIL TO BREAK IMPASSE | By Theodore Shabad Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/secret-accords-reached-in-cairo-arabs-in-9hour-session-agree-on.html | SECRET ACCORDS REACHED IN CAIRO | By Raymond M Anderson Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/securitiesindustry-group-plans-changes-in-training-personnel.html | SecuritiesIndustry Group Plans Changes in Training Personnel | By Terry Robards | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/skating-and-medicine-is-there-a-link.html | Skating and Medicine Is There a Link | By Judy Klemesrud | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/some-inmates-of-rahway-state-prison-facing-charges-stemming-from.html | Some Inmates of Rahway State Prison Facing Charges Stemming From Riot | By Richard J H Johnston Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/soprano-and-mezzo-sing-operatic-duos.html | SOPRANO AND MEZZO SING OPERATIC DUOS | Peter G Davis | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/stars-of-old-shine-again-in-garden.html | Stars of Old Shine Again in Garden | Gerald Eskanazi | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/stocks-continue-to-rally-as-dow-climbs-by-1314-rise-follows-fridays.html | Stocks Continue to Rally As Dow Climbs by 1314 | By John J Abele | RE0000804893 | 1999-06-17 | B00000711128 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/study-asks-is-crime-cut-or-displaced.html | Study Asks Is Crime Cut or Displaced | By David Burnham | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/surging-knicks-to-miss-monroe-ailing-heel-sidelines-guard-against.html | SURGING KNICKS TO MISS MONROE | By Thomas Rogers | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/taking-a-childs-shame-away.html | Taking a Childs Shame Away | By Virginia Lee Warren | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/tekoah-in-interview-criticizes-egyptian-military-adventurism.html | Tekoah in Interview Criticizes Egyptian Military Adventurism | By Eric Pace Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/the-agony-of-the-us-army.html | The Agony of the US Army | By L James Binder | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/the-greek-colonels-as-bogeymen.html | The Greek Colonels as Bogeymen | By James Burnham | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/the-kaiser-didnt-say-it.html | Letters to the Editor | Mortimer T Cohen New York Nov 23 1971 | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/the-theater-malcolm-x-el-hajj-malik-staged-at-the-martinique.html | The Theater Malcolm X | By Clive Barnes | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/thieves-invaded-a-bronx-school-each-night-of-holiday-weekend.html | Thieves Invaded a Bronx School Each Night of Holiday Weekend | By Paul L Montgomery | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/tina-turner-sizzles-at-beacon-theater-in-shift-of-mood.html | Tina Turner Sizzles At Beacon Theater In Shift of Mood | By Don Heckman | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/to-india-the-us-is-a-bitter-disappointment.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/tories-amenable-to-ireland-talks-wilsons-plan-to-consider.html | TORIES AMENABLE TO IRELAND TALKS | By Bernard Weinraub Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/troupes-carry-on-without-fanfare.html | Troupes Carry On Without Fanfare | By McCandlish Phillips | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/two-cheers-for-litter.html | OBSERVER | By Russell Baker | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/us-in-plea-to-india-pakistan-and-soviet-nixon-sends-messages-urging.html | US in Plea to India Pakistan and Soviet | By Terence Smith Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/us-officials-praise-initiative-of-widow-who-won-own-case.html | US Officials Praise Initiative Of Widow Who Won Own Case | By Laurie Johnston | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/us-ready-to-end-surtax-if-currencies-go-up-11-group-of-10-seeking.html | US Ready to End Surtax If Currencies Go Up 11 | By Clyde H Farnsworth Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/us-seeks-to-end-latin-drug-flow-narcotics-chief-visits-area-panama.html | US SEEKS TO END LATIN DRUG FLOW | By Dana Adams Schmidt Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/whale-doomed-ecologists-say-but-industry-sees-fear-as-myth.html | Whale Doomed Ecologists Say But Industry Sees Fear as Myth | By James P Sterba special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/what-is-academic-freedom.html | Letters to the Editor | Bernard R Stein Annandale Va Nov 24 1971 | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/winnie-ruth-judd-free-on-parole.html | Notes on People | James F Clarity | RE0000804893 | 1999-06-17 | B00000711128 |
| 11/30/1971 | https://www.nytimes.com/1971/11/30/archives/wood-field-and-stream-in-hunt-for-deer-at-sunapee-mountain-new.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804893 | 1999-06-17 | B00000711128 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/10-hurt-as-gunmen-shoot-way-into-and-out-of-bank-ten-injured-as.html | 10 Hurt as Gunmen Shoot Way Into and Out of Bank | By Michael T Kaufman | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/2-nixon-aides-see-allende-in-peril-finch-and-klein-feel-chiles.html | 2 NIXON AIDES SEE ALLENDE IN PERIL | By Tad SzulcSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/4-congressmen-seek-a-ball-club-for-washington-to-speak-to-team.html | 4 CONGRESSMEN SEEK A BALL CLUB FOR WASHINGTON | By Joseph Durso Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/a-new-bridge-in-tennessee-will-end-a-century-of-isolation-for-a.html | A New Bridge in Tennessee Will End A Century of Isolation for a Village | By George VecseySpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/a-truly-french-tragicomedy.html | A Truly French Tragicomedy | By Anatole Broyard | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/about-the-administrations-protectionist-swagger.html | About the Administrations Protectionist Swagger | By Henry S Reuss | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/advertising-lennen-newell-gets-president.html | AdvertisingLennenNewellGetsPresident | By Philip H Dougherty | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/agnew-welcomes-move.html | Agnew Welcomes Move | By John HerbersSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/allende-is-meeting-labor-opposition-over-wage-policy.html | Allende Is Meeting Labor Opposition Over Wage Policy | By Juan de OnisSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/another-village-is-reported-captured-pakistan-yields-village.html | Another Village is Reported Captured | By Malcolm W Browne Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/bad-hands-tag-upsets-thompson-giants-rookie-hits-back-at-criticism.html | BAD HANDS TAG UPSETS THOMPSON | By Al Harvin | RE0000804891 | 1999-06-17 | B00000711125 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/berenice-bramson-voice-skills-intact-returns-in-recital.html | Berenice Bramson Voice Skills Intact Returns in Recital | By Raymond Ericson | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/board-weighs-reinstatement-of-teachers-ousted-in-50s.html | Board Weighs Reinstatement of Teachers Ousted in 50s | By Leonard Buder | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/bostons-schools-held-segregated-loss-of-us-aid-possible-as-hew.html | BOSTONS SCHOOLS HELD SEGREGATED | By Bill Kovach Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/bourgeois-father-fails-in-school-bid-radical-is-expelled.html | Bourgeois Father Fails in School Bid Radical Is Expelled | By Henry GingerSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/bridge-italians-and-british-pace-european-title-tournament.html | Bridges Italians and British Pace European Title Tournament | By Alan Truscott | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/campaigning-bill-passed-by-house-measure-restricts-spending-by.html | CAMPAIGNING BILL PASSED BY HOUSE | By Warren Weaver Jr Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/city-is-given-right-to-jail-3-policemen-in-inquiry.html | City Is Given Right to Jail 3 Policemen in Inquiry | By Walter H Waggoner | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/city-overhauling-management-of-the-welfare-administration.html | City Overhauling Management Of the Welfare Administration | By Peter Kihss | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/con-ed-is-accused-of-si-air-pollution.html | Con Ed Is Accused of SI Air Pollution | By David Bird | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/conferees-delete-big-revenue-cuts-from-the-tax-bill-senate-measures.html | CONFEREES DELETE BIG REVENUE CUTS FROM THE TAX BILL | By Eileen Shanahan Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/debut-of-reade-cinema-delayed-dec-21-opening-at-astor-plaza-put-off.html | DEBUT OF READE CINEMA DELAYED | By Louis Calta | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/defendant-in-kent-state-rioting-is-convicted-of-a-misdemeanor.html | Defendant in Kent State Rioting Is Convicted of a Misdemeanor | By Homer Bigart Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/defense-lawyers-rest-mylai-case-but-henderson-jury-seeks-three-more.html | DEFENSE LAWYERS REST MYLAI CASE | By Douglas RobinsonSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/democrats-say-opposition-to-butz-has-risen-to-41-votes-in-senate.html | Democrats Say Opposition to Butz Has Risen to 41 Votes in Senate but GOP Predicts Confirmation | By William M BlairSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/doubleday-gets-rose-kennedys-book.html | Doubleday Gets Rose Kennedys Book | By Henry Raymont | RE0000804891 | 1999-06-17 | B00000711125 |

| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/dow-index-rises-by-161-to-83134-rally-erases-noon-drop-of-745.html | DOW INDEX RISES BY 161 TO 83134 | By Vartanig G Vartan | RE0000804891 | 1999-06-17 | B00000711125 |
|---|---|---|---|---|---|---|
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/draft-board-age-lowered-to-18.html | Draft Board Age Lowered to 18 | Albin Krebs | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/dunbar-aide-of-oswald-says-he-was-the-source-of-reports-that.html | Dunbar Aide of Oswald Says He Was the Source of Reports That Hostages Throats Had Been | By Fred Ferretti Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/east-bloc-opens-warsaw-parley-seeks-to-plan-for-talks-on-a-security.html | EAST BLOC OPENS WARSAW PARLEY | By James FeronSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/enter-dr-kissinger.html | Enter Dr Kissinger | By James Reston | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/everyone-knows-dolphins-now.html | Everyone Knows Dolphins Now | By William N Wallace | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/fda-sets-frozen-dinner-nutrition-standards.html | FDA Sets Frozen Dinner Nutrition Standards | By Harold M Schmeck JrSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/filion-wins-seven-another-gives-him-500-for-the-year-filion-wins.html | Filion Wins Seven Another Gives Him 500 for the Year | By Louis Effrat Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/for-arts-sake.html | For Arts Sake | By Pete Seeger | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/from-fuchs-and-balsam-beautifully-played-music.html | From Fuchs and Balsam Beautifully Played Music | By Harold C Schonberg | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/gm-raises-prices-25-as-panel-upholds-request-gm-auto-prices-are.html | GM Raises Prices 25 As Panel Upholds Request | By Philip Shabecoff Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/group-of-10-in-rome-begins-negotiating-realignment-of-currencies.html | Group of 10 in Rome Begins Negotiating Realignment of Currencies | By Clyde H Farnsworth Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/gulf-and-western-profits-set-a-record-in-quarter-gulf-and-westerns.html | Gulf and Western Profits Set a Record in Quarter | By Clare M Reckert | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/harkeys-fumble-distant-replay.html | Harkeys Fumble Distant Replay | By Deane McGowen | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/high-politics-of-money-why-the-national-leaders-are-taking-monetary.html | Economic Analysis | By Leonard Silk | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/hospital-heads-weigh-cutbacks-directors-hope-for-minimum-impact.html | HOSPITAL HEADS WEIGH CUTBACKS | By John Sibley | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/how-many-secrecies.html | How Many Secrecies | By Edward Teller | RE0000804891 | 1999-06-17 | B00000711125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/iba-sets-new-rules-on-school-bonds-iba-sets-rules-on-school-bonds.html | IBA Sets New Rules on School Bonds | By John H Allan Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/in-soviet-union-georgian-jews-boast-that-their-situation-is-not-too.html | In Soviet Union Georgian Jews Boast That Their Situation Is Not Too Bad | By Hedrick SmithSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/indian-force-in-pakistan-for-the-4th-day.html | Indian Force in Pakistan for the 4th Day | By Charles Mour Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/james-taylor-survives-fame-publicity-hasnt-slowed-his-growth.html | JAMES TAYLOR SURVIVES FAME | By Don Heckman | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/japans-elite-police-units-help-keep-riots-in-check.html | Japans Elite Police Units Help Keep Riots in Check | By Richard Halloran | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/kahn-sentenced-to-5-years-for-bribing-johnstown-pa-officials.html | Kahn Sentenced to 5 Years for Bribing Johnstown Pa Officials | By Arnold H Lubasch | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/karl-marx-and-the-irish.html | Karl Marx and the Irish | By C L Sulzberger | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/knicks-streak-ended-110109-26point-lead-wiped-out-by-sonic-rally.html | Knicks | By Leonard Koppett | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/leasco-arranges-85million-loan-6year-credit-set-with-20-us-and.html | LEASCO ARRANGES 85MILLION LOAN | By William D Smith | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/market-place-depresssed-oils-the-bright-side.html | Market Place Depresssed Oils  The Bright Side | By Robert Metz | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/mcracken-sees-wagerise-peril-presidential-adviser-says-relentless.html | MCRACKEN SEES WAGERISE PERIL | By H Erich Heinemann | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/mrs-gandhi-bids-pakistan-remove-forces-from-east-speaking-in.html | MRS GANDHI BIDS PAKISTAN REMOVE FORCES FROM EAST | By Sydney H Schanberg Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/mrs-meir-travels-to-us-in-an-effort-to-create-a-solidly-based.html | Mrs Meir Travels to US in an Effort To Create a Solidly Based Relationship | By Peter GroseSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/neighborhoods-mt-morris-park-is-cautious-on-effect-of-historic.html | Neighborhoods Mt Morris Park Is Cautious on Effect of Historic Designation | By Charlayne Hunter | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/new-bond-issues-sell-very-slowly-yields-believed-to-be-just-below.html | NEW BOND ISSUES SELL VERY SLOWLY | By Robert D Hershey Jr | RE0000804891 | 1999-06-17 | B00000711125 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/new-drive-reported-opened-in-central-highlands.html | New Drive Reported Opened in Central Highlands | By Iver PetersonSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/nixon-with-wife-to-visit-3-chinese-cities-in-7-days-nixon-with-wife.html | Nixon With Wife to Visit 3 Chinese Cities in 7 Days | By James M Naughton Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/nononsense-marine-general-robert-everton-cushman-jr.html | Man in the News | By David E Rosenbaum Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/not-political-aurelio-says-aurelio-calls-the-lindsay-clubs-a-civic.html | Not Political Aurelio Says | By Martin Tolchin | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/phase-two-confusion-disgruntles-small-retailers-small-retailers-are.html | Phase Two Confusion Disgruntles Small Retailers | By Leonard Sloane | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/plan-to-pay-crime-victims-gains-among-democrats.html | Plan to Pay Crime Victims Gains Among Democrats | By Fred P Graham Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/precampaign-resource-lindsay-associations-becoming-chief-dispenser.html | PreCampaign Resource | By David K Shipler | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/price-board-seeks-delay-on-rent-rises.html | Price Board Seeks Delay on Rent Rises | By Walter RugaberSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/psychologist-rating-national-levels-of-anxiety-finds-us-is-low.html | Psychologist Rating National Levels of Anxiety Finds US Is Low | By Bernard WeinbaubSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/rally-continues-on-amex-and-otc-advance-is-4th-in-a-row-trading.html | RALLY CONTINUES ON AMEX AND 0TG | By Alexander R Hammer | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/rentrelief-lines-long-for-the-aged-thousands-wait-for-forms-to-ask.html | RENTRELIEF LINES LONG FOR THE AGED | By Deirdre Carmody | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/rockefeller-may-revive-killed-taxes-to-fill-deficit.html | Rockefeller May Revive Killed Taxes to Fill Deficit | By William E Farrell | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/ronan-sees-fare-of-90c-if-unions-get-all-demands.html | Ronan Sees Fare of 90c If Unions Get All Demands | By Emanuel Perlmutter | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/rousseau-making-points-in-comeback-as-ranger.html | Rousseau Making Points In Comeback as Ranger | By Gerald Eskenazi | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/sanitation-union-ratifies-pact-with-city.html | Sanitation Union Ratifies Pact With City | By Damon Stetson | RE0000804891 | 1999-06-17 | B00000711125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/screen-loves-return.html | Screen Loves Return | By Howard Thompson | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/state-departments-drive-for-envoy-stirs-congress.html | State Departments Drive for Envoy Stirs Congress | By Benjamin Welles Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/threeyear-ban-is-ended-nixon-authorizes-rumanian-credit.html | ThreeYear Ban Is Ended | By Bernard Gwertzman Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/tracks-and-otb-near-new-pact.html | Tracks and OTB Near New Pact | By Steve Cady | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/trauma-called-chief-us-killer-new-methods-are-suggested-to-cut-down.html | TRAUMA CALLED CHIEF US KILLER | By Lawrence K AltmanSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/tv-2-sensitive-subjects-treated-district-attorney-hogan-viewed-by.html | TV 2 Sensitive Subjects Treated | By John J OConnor | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/twiggy-is-back-and-all-set-for-her-debut-as-a-movie-star.html | Twiggy Is Back And All Set for Her Debut as a Movie Star | By Angela Taylor | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/u-s-and-canada-trade-complaints-at-a-parley-here.html | US and Canada Trade Complaints at a Parley Here | By Edward Cowan | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/university-students-of-grenoble-militant-for-reforms-in-1968-are.html | University Students of Grenoble Militant for Reforms in 1968 Are Politically Apathetic in 1971 | By Henry KammSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/unsafetire-curb-may-become-ban-us-agency-plans-to-halt-sales-for-us.html | UNSAFETIRE CURB MAY BECOME BAN | By John D MorrisSpecial to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/us-judge-declines-to-open-persicos-trial-to-public-now.html | US Judge Declines to Open Persicos Trial to Public Now | By Lesley Oelsner | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/ussoviet-pacts-signed-us-concerns-sign-soviet-contracts.html | USSoviet Pacts Signed | By Theodore Shabad Special to The New York Times | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/voila-les-bureaucrates.html | Voil Les Bureaucrates | By Judith Greenberg | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/1/1971 | https://www.nytimes.com/1971/12/01/archives/youths-methadone-death-in-jail-being-studied-father-vows-to-pursue.html | Youths Methadone Death in Jail Being Studied | By James M Markham | RE0000804891 | 1999-06-17 | B00000711125 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/-abuse-at-attica-scored-in-ruling-by-federal-court-lower-bench.html | ABUSE AT ATTICA SCORED IN RULING BY FEDERAL COURT | By Arnold H Lubasch | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/20-shopping-days-.html | Notes on People | Albin Krebs | RE0000804890 | 1999-06-17 | B00000711124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/a-harddriving-black-official-arthur-allen-fletcher.html | Man in the News | Arthur Allen Fletcher | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/adams-is-named-chairman-of-nbc-exfcc-aide-who-began-as-counsel.html | ADAMS IS NAMED CHAIRMAN OF NBC | By Jack Gould | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/administration-turns-back-foes-of-policies-at-cities-convention.html | Administration Turns Back Foes Of Policies at Cities Convention | By John HerdersSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/arthur-spingarn-of-naacp-is-dead-arthur-spingarn-exhead-of-naacp.html | Arthur Spingarn of NAACP Is Dead | By Farnsworth Fowle | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/backers-of-ulster-minority-getting-up-their-irish-here-backers-of.html | Backers of Ulster Minority Getting Up Their Irish Here | By Francis X Clines | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/badillo-decries-attica-inaction-tells-house-panel-promises-have-not.html | BADILLO DECRIES ATTICA INACTION | Ely Fred Ferreiti Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/bank-robbery-linked-to-armory-theft.html | Bank Robbery Linked to Armory Theft | By Michael T Kaufman | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/boston-officials-deny-segregation-but-agree-to-work-on-plan-to-keep.html | BOSTON OFFICIALS DENY SEGREGATION | By Bill KovachSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/bridge-british-cut-italians-lead-in-european-championships.html | Bridge British Cut Italians Lead In European Championships | By Alan Truscott | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/businessmen-here-pitch-in-to-help-liberal-presidential-aspirants.html | The Talk of New York | By Joseph Lelyveld | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/buyers-see-72-gain-buyers-predict-slight-1972-gain.html | Buyers See 72 Gain | By William D Smith | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/cabaret-satire-sharpens-in-east-germany-as-curbs-are-eased.html | Cabaret Satire Sharpens in East Germany as Curbs Are Eased | By David BinderSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/campaign-money-curb-although-bill-meets-some-objections-of-nixon-it.html | Campaign Money Curb | By Warren Weaver Jr Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/casey-outlines-72-steps-to-spur-investor-hopes-moves-outlined-to.html | Casey Outlines 72 Steps To Spur Investor Hopes | By John H AllanSpecial to The New York Vales | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/chess-science-of-the-openings-is-often-more-of-a-fashion.html | Chess Science of the Openings Is Often More of a Fashion | BY Al Horowitz | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/clutter-committee-is-urged.html | Clutter Committee Is Urged | By Philip H Dougherty | RE0000804890 | 1999-06-17 | B00000711124 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/commons-accepts-rhodesia-accord-approves-homes-effort-on-ending.html | COMMONS ACCEPTS RHODESIA ACCORD | By Anthony LewisSpecial To The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/concern-over-ddt.html | Letters to the Editor | J William FutrellMember Board of DirectorsSierra Club University Ala Nov 24 1971 | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/construction-value-up.html | Construction Value Up | By Edwin L Dale JrSpecial To The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/control-unit-rules-rises-in-prices-need-not-match-inflationary.html | CONTROL UNIT RULES RISES IN PRICES NEED NOT MATCH INFLATIONARY GAINS IN PAY | By Walter Rugaber Special To The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/cornell-tops-scranton-10890.html | Cornell Tops Scranton 10890 | Cornell Tops Scranton 108820890Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/deadline-nears-for-six-bus-lines-intercity-must-find-buyer-by.html | DEADLINE NEARS FOR SIX BUS LINES | By Frank J Prial | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/differences-over-the-panama-canal.html | Letters to the Editor | Leopold Aragon EscalonaPanama Nov 3 1971 | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/disparities-found-in-sentencing-of-citys-big-pushers.html | Disparities Found in Sentencing of Citys Big Pushers | By David Burnham | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/douglas-granting-plea-halts-southern-california-inductions.html | Douglas Granting Plea Halts Southern California Inductions | By David E Rosenbaum Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/dublin-calls-for-ulster-brutality-inquiry.html | Dublin Calls for Ulster Brutality Inquiry | By Bernard Weinraub Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/editor-of-harpers-bazaar-steps-down.html | Editor of Harpers Bazaar Steps Down | By Judy Klemesrud | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/for-the-nine-oclocks-time-is-rolled-back-to-paris-of-the-1920s.html | For the Nine OClocks Time Is Rolled Back to Paris of the 1920s | By Enid Nemy | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/for-valentino-and-cardin-cinched-waistlines.html | For Valentino and Cardin Cinched Waistlines | By Bernadine Morris | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/ford-pays-10000-in-cleanair-case-reaches-consent-agreement-with.html | FORD PAYS 10000 IN CLEANAIR CASE | By E W KenworthySpecial To The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/ford-will-import-japanese-trucks-joins-gm-in-quest-abroad-to-supply.html | FORD WILL IMPORT JAPANESE TRUCKS | By Agis SalpukasSpecial To The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/geneticist-puts-indelible-mark-on-dapple-dachshund-breed.html | News of Dogs | By Walter R Fletcher | RE0000804890 | 1999-06-17 | B00000711124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/giants-tackle-gives-up-boxing.html | Giants Tackle Gives Up Boxing | By Al Harvin | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/henderson-jury-awaits-three-new-witnesses.html | Henderson Jury Awaits Three New Witnesses | By Douglas Robinson Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/homestudy-language-lab-under-investigation-3-agencies-weighing.html | HomeStudy Language Lab Under Investigation | By Grace Lichtenstein | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/hotel-here-may-change-to-hospital.html | Hotel Here May Change To Hospital | By Lawrence Van Gelder | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/indiapakistan-combat-called-exaggerated.html | IndiaPakistan Combat Called Exaggerated | By James P SterbaSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/indictment-of-us.html | Letters to the Editor | Lillian SandersMetuchen N J Nov 21 1971 | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/investors-drawn-to-taxexempts-new-pennsylvania-bonds-are-twothirds.html | INVESTORS DRAWN TO TAXEXEMPTS | By Robert D Hershey Jr | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/job-bias-at-bell-charged-by-panel-20000page-report-finds-women-are.html | JOB BIAS AT BELL CHARGED BY PANEL | By Christopher Lydon Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/justices-allow-ruling-by-postel-say-public-has-no-right-to-an-open.html | JUSTICES ALLOW RULING BY POSTEL | By Lesley Oelsner | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/kissinger-remarks-seen-as-reassurance-to-china.html | Kissinger Remarks Seen as Reassurance to China | By Tad SzulcSpecial To The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/knape-vogt-may-cut-payout-dividend-guideline-cite-payout-may-fall.html | Knape | By Gene Smith | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/larry-richardson-and-dancers-start-6program-series.html | Larry Richardson And Dancers Start 6Program Series | Don McDonagh | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Franz O WillenbucherCaptain USN RetBethesda Md Nov 19 1971 | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Jay M WilskerLong Island City N Y Nov 16 1971 | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/lowery-says-sick-calls-forced-4-alarms-for-one-fire.html | LowerySays Sick Calls Forced 4 Alarms for OneFire | By Martin Gansberg | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/market-place-banker-ponders-dividend-maze.html | Market Place  Dividend Maze  Banker Ponders | By Robert Metz | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archiv es/marriage-its-still-popular-in-the-us.html | Marriage Its Still Popular in the US | By Richard D Lyons Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/miss-milyko-sings-with-style-in-debut.html | MISS MILYKO SINGS WITH STYLE IN DEBUT | Raymond Ericson | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/monetary-breach-held-narrowing-progress-in-the-group-of-10-talks-is.html | MONETARY BREACH HELD NARROWING | By Clyde H Farnsworth Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/nixon-official-will-be-head-of-united-negro-college-fund.html | Nixon Official Will Be Head Of United Negro College Fund | By Thomas A Johnson | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/nixon-tells-youths-they-can-play-a-wider-role.html | Nixon Tells Youths They Can Play a Wider Role | By James M NaughtonSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/northeast-areas-to-capitalize-on-crosscountry-ski-interest.html | News of Skiing | By Michael Strauss | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/orthodox-leaders-ask-help-for-jewish-schools.html | Orthodox Leaders Ask Help for Jewish Schools | By Irving Spiegel Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/owner-reclaims-museum-brancusi.html | Owner Reclaims Museum Brancusi | By Grace Glueck | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/peking-denounces-plotters-in-party-attack-on-lin-seen-lin-seen-as.html | Peking Denounces Plotters in Party Attack on Lin Seen | By Tillman Durdin Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/personal-finance-government-revamping-the-coverage-made-available.html | Personal Finance | By Robert J Cole | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/presidential-private-enterprise.html | Presidential Private Enterprise | By Russell Barer | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/presidential-seal-to-get-workout-on-nixon-trips.html | Presidential Seal to Get Workout on Nixon Trips | By Nan Robertson Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/public-tv-news-salaries-cause-stir.html | Public TV News Salaries Cause Stir | By George Gent | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/queens-jewish-leaders-fear-effects-of-the-forest-hills-project.html | Queens Jewish Leaders Fear Effects of the Forest Hills Project | By Martin Arnold | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/racing-in-danger-says-spokesman-brock-warns-tax-burdens-must-be.html | RACING IN DANGER SAYS SPOKESMAN | By Steve Cady | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/rail-line-is-cut-new-delhi-says-indians-also-report-a-lull-in.html | RAIL LINE IS CUT NEW DELHI SAYS | By Charles MohrSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/regulating-utilities-and-us.html | Regulating UtilitiesAnd Us | By Nicholas Johnson | RE0000804890 | 1999-06-17 | B00000711124 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/robinson-warns-of-school-cuts-says-lower-state-aid-may-reduce.html | ROBINSON WARNS OF SCHOOL CUTS | By Leonard Buder | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/rockefeller-hails-mills-fiscal-plan-governor-is-hopeful-on-bill-for.html | ROCKEFELLER HAILS MILLS FISCAL PLAN | By William E Farrell | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/rogers-ties-security-talks-to-berlin-pact.html | Rogers Ties Security  Talks to Berlin Pact | By Bernard Gwertzman Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/roy-christensen-in-a-cello-debut-a-difficult-program-shows-his.html | ROY CHRISTENSEN IN A CELLO DEBUT | Donal Henahan | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/schocken-diversifying-with-more-of-kafka.html | Schocken Diversifying With More of Kafka | By Henry Raymont | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/screen-born-to-win-czech-director-views-drug-scene-here.html | Screen Born to Win | Roger Greenspun | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/scribner-is-seeking-to-end-local-board-stalemate-district-1-ordered.html | Scribner Is Seeking to End Local Board Stalemate | By Gene I Maeroff | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/sears-schedules-a-record-outlay-350million-in-expenditures-is.html | SEARS SCHEDULES A RECORD OUTLAY | By Isadore Barmash | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/senate-rebuffs-pay-unit-backs-retroactive-raises-senate-rebuffs-pay.html | Senate Rebuffs Pay Unit Backs Retroactive Raises | By Philip Shabecoff Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/senate-will-vote-on-butz-today-his-confirmation-is-held-likely.html | Senate Will Vote on Butz  Today His Confirmation Is Held Likely | By William M BlairSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/shame-of-the-catholics-shame-of-the-english.html | Shame of the Catholics Shame of the English | By Graham Greene | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/some-camembert-and-brie-cheese-linked-to-illness.html | Some Camembert and Brie Cheese Linked to Illness | By Harold M Schmeck JrSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/sothebys-withdraws-a-renoir-as-725000-bid-proves-low.html | Sothebys Withdraws a Renoir As 725000 Bid Proves Low | Hilton Kramer | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/soviet-discloses-nuclear-blast-that-put-out-fire-in-gas-field.html | Soviet Discloses Nuclear Blast That Put Out Fire in Gas Field | By Theodore Shabad Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/stage-two-gentlemen-of-verona-musical-is-adaptation-by-guare-and.html | Stage Two Gentlemen of Verona | By Clive Barnes | RE0000804890 | 1999-06-17 | B00000711124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/stans-begins-trade-talks-with-poland.html | Stans Begins Trade Talks With Poland | By James Feron Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/staubach-has-jets-on-toes-jets-rig-defense-to-stop-staubach.html | Staubach Has Jets on Toes | By Murray Chass | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/stocks-leap-ahead-1467-as-volume-rises-sharply-strong-institutional.html | Stocks Leap Ahead 1467 As Volume Rises Sharply | By Vartanig G Vartan | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/subway-fare-save-it-or-drop-it.html | Letters to the Editor | Harold C VaughanFort Lee N J Nov 16 1971 | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/tasks-of-soviet-mars-2-craft-appear-like-those-of-mariner.html | Tasks of Soviet Mars 2 Craft Appear Like Those of Mariner | By Theodore Shabad Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/taylor-leads-princeton.html | Taylor Leads Princeton | Taylor Leads PrincetonSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/thant-urges-revived-jarring-effort-in-mideast.html | Thant Urges Revived Jarring Effort in Mideast | By Sam Pope BrewerSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/the-blame-game.html | The Blame Game | By Tom Wicker | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/the-food-at-the-heart-of-commune-life.html | The Food at the Heart of Commune Life | By Raymond A Sokolov | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/trading-in-futures-of-pork-bellies-is-begun-here.html | Trading in Futures of Pork Bellies Is Begun Here | By Thomas W Ennis | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/troy-questions-lindsay-use-of-funds.html | Troy Questions Lindsay Use of Funds | By David K Shipler | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/two-worlds-east-of-san-francisco-bay-uneasy-despite-growth.html | Two Worlds East of San Francisco Bay Uneasy Despite Growth | By Steven V RobertsSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/us-will-grant-no-new-permits-for-indian-arms-a-political-move.html | US WILL GRANT NO NEW PERMITS FOR INDIAN ARMS | By Terence Smith Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/varied-works-given-by-youth-orchestra.html | VARIED WORKS GIVEN BY YOUTH ORCHESTRA | Allen Hughes | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/vote-fund-issue-holds-up-accord-on-tax-measure-senate-and-house.html | VOTE FUND ISSUE HOLDS UP ACCORD ON TAX MEASURE | By Eileen Shanahan Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/walsh-citing-infractions-ousts-3-directors-of-a-project-in-bronx.html | Walsh Citing Infractions Ousts 3 Directors of a Project in Bronx | By Edith Evans Asbury | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/war-driving-more-and-more-cambodians-from-homes.html | War Driving More and More Cambodians From Homes | By Iver Peterson Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/what-talk-of-devaluation-means-to-many-not-much-impact-of-talk-on.html | What Talk of Devaluation Means to Many Not Much | By H Erich Heinemann | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/wild-blue-yonder-revisited.html | Wild Blue Yonder Revisited | By Harvey Cox | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/womens-protest-quelled-in-chile-marchers-assail-castros-visit-and.html | WOMENS PROTEST QUELLED IN CHILE | By Juan de Onis Special to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/wood-field-and-stream-considerable-reduction-in-1971-harvest-of.html | Wood Field and Stream | By Nelson Bryant | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/2/1971 | https://www.nytimes.com/1971/12/02/archives/work-plan-stirs-a-furor-in-israel-draftexempt-women-face-civilian-a.html | WORK PLAN STIRS A FUROR IN ISRAEL | By Moshe BrilliantSpecial to The New York Times | RE0000804890 | 1999-06-17 | B00000711124 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/15000-dimes-spill-in-downtown-street-net-loss-10-cents-15000-dimes.html | 15000 Dimes Spill In Downtown Street Net Loss 10 Cents | By Fred Ferretti | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/15billion-voted-to-combat-drugs-senate-gives-wide-powers-to-special.html | 15BILLION VOTED TO COMBAT DRUGS | By Dana Adams SchmidtSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/1752-out-of-2321-applicants-pass-examination-for-admission-to-state.html | 1752 Out of 2321 Applicants Pass Examination for Admission to State Bar | Special To the New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/2-party-officials-differ-on-issues-senate-campaign-chiefs-pollster.html | 2 PARTY OFFICIALS DIFFER ON ISSUES | By Alfonso A Narvaez | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/2-sides-agree-to-end-teleprompter-fight-fight-is-settled-at.html | 2 Sides Agree to End Teleprompter Fight | By Gene Smith | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/3-tons-of-marijuana-seized-in-queens.html | 3 Tons of Marijuana Seized in Queens | By Morris Kaplan | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/50million-plan-for-jobs-set-up-program-of-public-works-to-start-in.html | 50MILLION PLAN FOR JOBS SET UP | By Jack Rosenthal Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/737million-bid-for-drug-maker-but-britains-glaxo-group-is-cool-to.html | Merger News | By Alexander R Hammer | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/a-profound-dilemma.html | Letters to the Editor | Sherman Drutman New Haven Nov 16 1971 | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/all-areas-of-racing-urged-to-join-forces-for-survival.html | All Areas of Racing Urged to Join Forces for Survival | By Steve Cady | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/allende-decrees-emergency-rule-as-riots-continue-general-in-control.html | ALLENDE DECREES EMERGENCY RULE AS RIOTS CONTINUE | By Juan de Onis Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/american-concern-with-us-approval-plans-to-show-aerial-navigation.html | American Concern With US Approval Plans to Show Aerial Navigation Equipment in Peking in April | By Bernard GwertzmanSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/apples-and-cream-cheese-are-baked-in-a-pie.html | Apples and Cream Cheese Are Baked in a Pie | By Jean Hewitt | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/aurelio-spurns-challenge-from-troy-to-disclose-finances-of-lindsay.html | Aurelio Spurns Challenge From Troy to Disclose Finances of Lindsay Clubs | By David K Shipler | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/bach-aria-group-varies-approach-2-recorders-and-an-organ-used-in.html | BACH ARIA GROUP VARIES APPROACH | By Donal Henahan | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/big-retail-chains-report-gain-in-november-sales-gains-reported-by.html | Big Retail Chains Report Gain in November Sales | By Isadore Barmash | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/bp-reports-gain-of-74-in-profits-9month-earnings-advance-108-on.html | BP REPORTS GAIN OF 74 IN PROFITS | By Clare M Reckert | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/bulls-take-on-knicks-to-play-basketball-not-fight.html | Bulls Take on Knicks to Play Basketball Not Fight | By Thomas Rogers Special lo The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/butz-confirmed-as-farm-chief-51-to-44.html | Butz Confirmed as Farm Chief 51 to 44 | By William M BlairSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/candles-that-look-like-everything-but-candles.html | Candles That Look Like Everything But Candles | By Rita Reif | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/chief-executive-officer-appointed-by-texaco-inc.html | Chief Executive Officer Appointed by Texaco Inc | By William D Smith | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/city-center-formally-withdraws-its-beaumont-plan.html | City Center Formally Withdraws Its Beaumont Plan | By Howard Taubman | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/city-loan-check-reported-balked-chiefs-overruled-lawyer-council.html | CITY LOAN CHECK REPORTED BALKED | By Edith Evans Asbury | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/city-says-gop-broke-accord-on-fare.html | City Says GOPBroke Accord on Fare | By Frank J Prial | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/city-to-try-out-a-program-to-aid-district-services.html | City to Try Out a Program To Aid District Services | By Ralph Blumenthal | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/conferees-drop-vote-fund-plan-for-72-campaign-panel-at-millss.html | CONFEREES DROP VOTE FUND PLAN FOR 72 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/cornfeld-is-sued-by-us-over-gold-ios-also-charged-with-68-illegal.html | CORNFELD IS SUED BY US OVER GOLD | By Arnold H Lubasch | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/cowboys-defense-offers-a-challenge-to-jets-tomorrow.html | Cowboys Defense Offers a Challenge To Jets Tomorrow | By Deane McGowen | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/dance-bejarts-symphonie-pour-un-homme-seul-work-created-in-55-is.html | Dance Bejarts Symphonie Pour un Hornme Seul | By Clive Barnes | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/death-never-takes-a-holiday.html | Books of The Times | By Thomas Lask | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/deductions-from-prestrike-pay-charged-by-catholic-teachers.html | DISPUTED CHECK A pay check that was given to a striking Catholic school teacher | By Gene I Maeroff | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/dodgers-get-frank-robinson-and-trade-allen-in-separate-deals-by.html | White Sox Add Bahnsen Ship McKinney to Yanks | By Joseph Durso Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/dollar-declines-in-trading-amid-talk-of-devaluation-connally-says.html | Dollar Declines in Trading Amid Talk of Devaluation | By Clyde H Farnsworth Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/east-bloc-asks-step-to-europe-parley.html | East Bloc Asks Step to Europe Parley | By James Feron Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/ending-free-rides.html | Letters to the Editor | Robert Lippin New York Nov 26 1971 | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/facts-on-jfks-death.html | Letters to the Editor | Marvin Frankel Visiting Associate Professor New School for Social Research New York Nov 22 1971 | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/finance-session-in-albany-nears-governor-says-crisis-leaves-no.html | FINANCE SESSION IN ALBANY NEARS | By William E Farrell | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/for-an-imaginative-adventurer-11-new-york-still-is-fun-city-for.html | For an Imaginative Adventurer 11 New York Still Is Fun City | By Michael T Kaufman | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/forecaster-says-12inch-snow-is-due-to-fall-here-tomorrow.html | Forecaster Says 12Inch Snow Is Due to Fall Here Tomorrow | By Michael Strauss | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/format-is-shifted-by-tbone-walker.html | FORMAT IS SHIFTED BY TBONE WALKER | By John S Wilson | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/french-priests-hunger-strike-seeks-care-for-drug-addicts.html | French Priests Hunger Strike Seeks Care for Drug Addicts | By Henry KammSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/french-women-downhill-skiers-favored-in-cup-opener-today.html | French Women Downhill Skiers Favored in Cup Opener Today | By Mike Katz Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/gm-aide-urges-understanding-on-profits-gm-aide-urges-profit.html | G M Aide Urges Understanding on Profits | By Gerd Wilke | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/house-unit-backs-economic-extension.html | House Unit Backs Economic Extension | By Walter RugaberSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/housing-proposal-fought-in-brooklyn.html | Housing Proposal Fought in Brooklyn | By Edward C Burks | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/knapp-hurls-back-slur-on-hearings-calls-civil-liberties-union.html | KNAPP HURLS BACK SLUR ON HEARINGS | By Lesley Oelsner | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/leaders-of-the-house-rebuffed-as-subway-funds-are-restored.html | Leaders of the House Rebuffed As Subway Funds Are Restored | By John W FinneySpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/leinsdorf-conducts-a-concert-of-schumann-and-prokofiev.html | Leinsdorf Conducts a Concert Of Schumann and Prokofiev | By Raymond Ericson | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Morris Zucker New York Nov 15 1971 | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/lowincome-housing.html | Letters to the Editor | Edward Rutledge Chief Executive Officer National Committee Against Discrimination in Housing New York Nov 24 1971 | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/manhattan-bows-to-rhode-island-rams-win-8870-as-young-leads-with-33.html | MANHATTAN BOWS TO RHODE ISLAND | By Sam Goldaper | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/market-place-gleam-of-hope-in-the-gloom.html | Market Place  Gleam of Hope  In the Gloom | By Robert Metz | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/mcgovern-aide-here-studying-lindsay-scandal-a-day-record.html | McGovern Aide Here Studying Lindsay Scandal a Day Record | By Frank Lynn | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/mcneil-eager-to-face-giants-and-vice-versa.html | McNeil Eager to Face Giants and Vice Versa | By Al Harvin | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/middle-east-policies-and-commitments.html | Letters to the Editor | David L Hendry Chairman American Committee for Justice in the Middle East Boulder Colo Nov 26 1971 | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/midland-mich-wants-nuclear-plant.html | Midland Mich Wants Nuclear Plant | By Jerry M FlintSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/money-supply-unchanged-no-growth-since-july-money-expansion-level.html | Money Supply Unchanged | By H Erich Heinemann | RE0000804915 | 1999-06-17 | B00000718978 |

| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/motives-for-a-short-hop-east.html | Advertising Motives for a Short Hop East | By Philip H Dougherty | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/mrs-gandhi-is-defiant-mrs-gandhi-rules-out-any-orders-by-big.html | Mrs Gandhi Is Defiant | By Sydney H Schanberg Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/mrs-meir-meets-with-president-she-is-said-to-get-promise-of.html | MRS MEIR MEETS WITH PRESIDENT | By Terence Smith Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/muskie-gain-made-in-new-hampshire-muskie-gains-as-jackson-quits-in.html | Muskie Gain Made In New Hampshire | By R W Apple Jr Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/new-units-are-formed-india-and-pakistan-prepare-for-the-possibility.html | New Units Are Formed | By Charles Mohr Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/nonunion-status-sought-for-principals.html | Nonunion Status Sought for Principals | By Leonard Buder | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/of-motorcars-and-morals.html | Books of The Times | By Anatole Broyard | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/old-clouds-in-the-east.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/patronage-as-an-issue-lindsay-groups-are-in-the-tradition-but-there.html | Patronage as an Issue | By Martin Tolchin | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/pearl-harbor-30.html | WASHINGTON | By James Reston | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/pollution-in-italy-puts-mayor-in-jail-for-day.html | Pollution in Italy Puts Mayor in ail for Day | By Paul Hofmann Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/port-newark-is-sluggish-in-aftermath-of-walkout.html | Port Newark Is Sluggish In Aftermath of Walkout | By Richard PhalonSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/president-seeks-to-ease-school-tax-on-property.html | President Seeks to Ease School Tax on Property | By James W Naughton Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/price-group-seeks-to-stiffen-pay-unit-against-big-raises-price.html | Price Group Seeks To Stiffen Pay Unit Against Big Raises | By Philip Shabecoff Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/prison-is-a-real-education.html | Prison Is a Real Education | By David Rothenberg | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/promarket-mps-upheld-by-labor-party-vote-retains-leaders-who-backed.html | PROMARKET MPS UPHELD BY LABOR | By Anthony LewisSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archiv es/prosperity-comes-to-urban-brazil-and-with-it-ecological-woes.html | Prosperity Comes to Urban Brazil and With It Ecological Woes | By Joseph NovitskiSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/public-broadcasting-salaries-listed-for-critics-in-congress.html | Public Broadcasting Salaries Listed for Critics in Congress | By Christopher LimonSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/putting-on-the-dog-in-more-ways-than-one.html | Putting On the Dog in More Ways Than One | By Enid Nemy | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/quota-on-2-drugs-cuts-output-40-government-proposes-first-limits-on.html | QUOTA ON 2 DRUGS CUTS OUTPUT 40 | By Harold M Schmeck JrSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/race-bias-seen-in-forest-hills-naacp-groups-call-it-basis-of.html | RACE BIAS SEEN IN FOREST HILLS | By Murray Schumach | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/raises-proposed-for-royal-family.html | Raises Proposed for Royal Family | Albin Krebs | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/restaurant-off-to-a-good-start.html | Restaurant Off to a Good Start | By Raymond A Sokolov | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/rum-customer-pick-at-yonkers.html | Rum Customer Pick At Yonkers | By Louis Effrat Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/rumania-where-thinking-is-a-crime.html | Rumania Where Thinking Is a Crime | By Dimitriu Tsepeneag | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/russians-testing-missile-for-subs-us-aides-say-fleet-may-get-new.html | RUSSIANS TESTING MISSILE FOR SUBS | By William BeecherSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/senate-approves-a-broad-program-of-child-day-care-senate-approves-a.html | Senate Approves A Broad Program Of Child Day Care | By Marjorie Hunter Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/stans-seeks-a-rise-in-uspolish-trade.html | Stans Seeks a Rise in USPolish Trade | By James Feron Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/study-finds-risk-in-asbestos-level-hazard-noted-in-breathing.html | STUDY FINDS RISK IN ASBESTOS LEVEL | By Zane E Brody | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/sugar-ads-held-false-by-fto-weightreducing-claim-is-cited-sunoco.html | SUGAR ADS HELD FALSE BY F T O | By John D MorrisSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/summary-of-key-provisions-of-tax-bill-agreed-to-by-congressional.html | Summary of Key Provisions of Tax Bill Agreed to by Congressional Conferees | By Eileen Shanahan Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/suspension-of-policeman-sought-in-slaying-of-black-youth-on-li.html | Suspension of Policeman Sought In Slaying of Black Youth on LI | By Roy R SilverSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/the-lin-piao-mystery-chinas-whole-administrative-apparatus-is.html | The Lin Piao Mystery | By Jack Chen | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/the-screen.html | The Screen | By Vincent CanBY | RE0000804915 | 1999-06-17 | B00000718978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/they-put-verona-on-broadway-map.html | They Put Verona On Broadway Map | By Richard F Shepard | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/touristbeset-kennedy-center-asks-aid-touristbeset-kennedy-center.html | TouristBeset Kennedy Center Asks Aid | By Nan Robertson Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/tv-love-was-link-for-tuesday-and-wednesday-abcs-brians-song-traces.html | TV Love Was Link for Tuesday and Wednesday | By John J OConnor | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/two-prove-skills-in-sonata-recital.html | TWO PROVE SKILLS IN SONATA RECITAL | By Allen Hughes | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/us-pilots-report-first-attack-by-north-vietnamese-mig-on-a-b52.html | U S Pilots Report First Attack by North Vietnamese MIG on a B52 | By Craig R Whitney Special to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/violations-bureau-berated-at-hearing.html | Violations Bureau Berated at Hearing | By C Gerald Fraser | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/wood-field-and-stream-otters-can-be-nuisances-to-hunters-if-downed.html | Wood Field and Stream Otters Can Be Nuisances to Hunters if Downed Fowl Land in Water | By Nelson Bryant | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/3/1971 | https://www.nytimes.com/1971/12/03/archives/world-psychiatrists-bar-condemnation-of-soviet.html | World Psychiatrists Bar Condemnation of Soviet | By Richard SeveroSpecial to The New York Times | RE0000804915 | 1999-06-17 | B00000718978 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/-the-artist-and-american-landscape.html | Art | By Hilton Kramer | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/1971-may-set-city-precipitation-record.html | 1971 May Set City Precipitation Record | By John C Devlin | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/250billion-limit-on-73-budget-set-nixons-spending-plan-will-be.html | 250BILLION LIMIT ON 73 BUDGET SET | By James M Naughton Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/a-former-chaplain-says-he-passed-on-mylai-allegations.html | A Former Chaplain Says He Passed On Mylai Allegations | By Douglas RobinsonSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/a-lawyer-challenges-the-abortion-law.html | A Lawyer Challenges the Abortion Law | By Robert E Tomasson | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/a-mortgage-scandal-in-detroit-could-cost-us-200million-us-may-lose.html | A Mortgage Scandal in Detroit Could Cost US 200Million | By Jerry M Flint Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/a-ussoviet-space-pact-on-joint-effort-held-near-a-u-ssoviet-space-a.html | A USSoviet Space Pact On Joint Effort Held Near | By John Noble Wilford | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/acupuncture-is-backed-by-british-doctor.html | Acupuncture Is Backed by British Doctor | By Boyce Rensberger | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/agnew-berates-pallbearer-critics.html | Agnew Berates Pallbearer Critics | By Robert D McFadden | RE0000804897 | 1999-06-17 | B00000713512 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/antiques-us-silver-plate-of-1880s-makers-kept-up-with-victorian.html | Antiques US Silver Plate of 1880s | By Marvin D Schwartz | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/astros-acquire-roberts-and-twins-get-granger-3-players-sent-to.html | Astros Acquire Roberts And Twins Get Granger | By Joseph Durso Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/bejarts-company-dances-firebird-renard-and-sacre.html | Bejarts  Company Dances Firebird Renard and Sacre | By Don McDonagh | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/big-boards-bond-trading-tops-record-in-11-months-trading-in-bonds.html | Big Boards Bond Trading Tops Record in 11 Months | By Terry Robards | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/bridge-dual-european-championship-cinched-by-italy-at-athens.html | Bridge Dual European Championship Cinched by Italy at Athens | By Alan TruscottSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/buying-of-stocks-on-credit-eased-stock-purchases-on-credit-eased.html | Buying of Stocks On Credit Eased | By Eileen Shanahan Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/castro-in-chilean-talk-offers-links-to-nations-defying-us.html | Castro in Chilean Talk Offers Links to Nations Defying US | By Juan de OnisSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/connally-called-optimistic-connally-called-hopeful-on-crisis.html | Connally Called Optimistic | By H Erich Heinemann | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/cratered-areas-on-mars-suggest-extinct-volcanoes.html | Cratered Areas on Mars Suggest Extinct Volcanoes | By Richard D Lyons Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/dance-a-rare-concert-city-ballet-gives-new-version-of-56-work.html | Dance A Rare Concert | By Clive Barnes | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/dance-japanese-mime.html | Dance Japanese Mime | By Anna Kisselgoff | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/democrats-study-cutback-in-state-narcotic-control.html | Democrats Study Cutback in State Narcotic Control | By Paul L Montgomery | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/detective-lays-his-ouster-to-movie-role-detective-lays-ouster-to-a.html | Detective Lays His Ouster to Movie Role | By Joseph Lelyveld | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/dock-strike-injunction-here-extended-until-feb-16.html | Dock Strike Injunction Here Extended Until Feb | By Richard Phalon | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/egypt-urges-un-to-force-israel-from-arab-areas-basis-for-sanctions.html | EGYPT URGES UN TO FORCE ISRAEL FROM ARAB AREAS | By Henry Tanner Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/entry-45-choice-in-display-today-sommer-lists-3-horses-in-2-14mile.html | ENTRY 45 CHOICE IN DISPLAY TODAY | By Joe Nichols | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/fighting-reported-on-kashmir-line-pakistan-says-indians-attacked-at.html | Fighting Reported on Kashmir Line | By Malcolm W Browne Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/film-videotape-show-10-experimental-shorts-in-whitney-program.html | Film Videotape Show | By Roger Greenspun | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/from-diebenkorn-exhilarating-show.html | Art | By David L Shirey | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/futures-prices-for-grains-rise-traders-believe-us-might-increase.html | FUTURES PRICES FOR GRAINS RISE | By Thomas W Ennis | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/garrison-is-indicted-on-tax-charges.html | Garrison Is Indicted on Tax Charges | By Roy ReedSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/homey-place-rock-group-thinks-so.html | Homey Place Rock Group Thinks So | By Rita Reif | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/in-hungary-its-now-a-question-of-making-the-best-of-it.html | In Hungary Its Now a Question Of Making the Best of It | By Charles Gati | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/in-marble-hill-entente-on-plebiscite-in-marble-hill-entente-on.html | In Marble Hill Entente on Plebiscite | By Edward C Burks | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/india-is-poised-for-allout-drive-against-pakistani-force-in-east-in.html | India Is Poised for AllOut Drive Against Pakistani Force in East | By Sydney H Schanberg Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/industrial-emission-standards-for-3-air-pollutants-proposed.html | Industrial Emission Standards For 3 A it Pollutants Proposed | By E W KenworthySpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/industrial-malaise-affecting-ruhr-plants.html | Industrial Malaise Affecting Ruhr Plants | By Lawrence FellowsSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/irs-says-tenants-can-refuse-to-pay-some-rent-rises.html | IRS SAYS TENANTS CAN REFUSE TO PAY SOME RENT RISES | By Walter Rugaber Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/japanese-premier-ousts-defense-chief.html | Japanese Premier Ousts Defense Chief | By Richard HalloranSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/jobless-rate-up-to-6-for-month-november-rise-follows-two-declines.html | JOBLESS RATE UP TO 6 FOR MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/knickerbocker-hospital-says-debts-may-force-it-to-close.html | Knickerbocker Hospital Says Debts May Force It to Close | By C Gerald Fraser | RE0000804897 | 1999-06-17 | B00000713512 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/lawyer-is-sentenced-to-8-years-for-possession-of-treasury-bills.html | Lawyer Is Sentenced to 8 Years For Possession of Treasury Bills | By Arnold H Lubasch | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/london-designer-has-his-own-idea-of-elegance.html | London Designer Has His Own Idea Of Elegance | By Bernadine Morris | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/market-place-parents-rescue-by-subsidiary.html | Market Place Parents Rescue By Subsidiary | By Robert Metz | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/mayor-and-golar-are-sued-over-forest-hills-housing.html | Mayor and Golar Are Sued Over Forest Hills Housing | By Murray Schumach | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/microscope-uses-infrared-rays-microscope-using-infrared-ray-among.html | Microscope Uses Infrared Rays | By Stacy V JonesSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/morals-and-politics.html | AT HOME ABROAD | By Anthony Lewis | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/mrs-gandhi-vows-to-repel-the-foe-indians-charge-pakistan-started.html | Mrs Gandhi Vows to Repel the Foe | By Charles Mohr Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/music-bernstein-at-best-leads-philharmonic-in-an-expansive-mood.html | Music Bernstein at Best | By Harold C Schonberg | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/musings-on-monhegan.html | Musings on Monhegan | By Robert Gerard Howes | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/nato-is-surprised.html | NATO Is Surprised | By Drew MiddletonSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/new-humanities-chief-ronald-stanley-berman.html | New Humanities Chief | By Nan RobertsonSpecial To the New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/of-his-time-and-above-it.html | Books of The Times | By Thomas Lash | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/pakistan-reported-asking-security-council-meeting-pakistanis-seen.html | Pakistan Reported Asking Security Council Meeting | By Eric Pace Special to The New York Time | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/paris-police-thwart-airliner-hijacking.html | Paris Police Thwart Airliner Hijacking | By Henry KammSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/pleas-are-futile-on-rent-deadline-city-held-unable-to-extend-more.html | PLEAS ARE FUTILE ON RENT DEADLINE | By Alfonso A Narvaez | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/podell-tells-of-his-qualificationmoney.html | Podell Tells of His QualificationMoney | By Richard L Madden Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/postal-local-here-put-under-parent-branch-36-officers-ousted-as.html | POSTAL LOCAL HERE PUT UNDER PARENT | By Damon Stetson | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/private-black-colleges-in-fight-to-survive.html | Private Black Colleges in Fight to Survive | By Paul DelaneySpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/quebec-towns-thrive-despite-mine-woes-mining-towns-thrive-in-quebec.html | Quebec Towns Thrive Despite Mine Woes | By Edward CowanSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/railroads-myth-of-a-golden-age.html | Railroads Myth of a Golden Age | By M L Stein | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/rita-coolidge-sings-in-solo-spotlight.html | RITA COOLIDGE SINGS IN SOLO SPOTLIGHT | By Don Heckman | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/sargents-offduty-watercolors-they-were-relaxation-for-portrait.html | Art | By John Canaday | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/seaway-ships-racing-winter-freeze.html | Seaway Ships Racing Winter Freeze | By Robert Lindsey Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/senate-hearings-open-on-cost-of-arms.html | Senate Hearings Open on Cost of Arms | By John W FinneySpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/senate-opens-debate-on-court-post-for-powell.html | Senate Opens Debate on Court Post for Powell | By Fred P GrahamSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/shes-fighting-conviction-for-aborting-her-child.html | Shes Fighting Conviction For Aborting Her Child | By Jon Nordheimer Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/south-bronx-gang-seeks-peace-role-ghetto-brothers-move-to-bar.html | SOUTH BRONX GANG SEEKS PEACE ROLE | By Francis X Clines | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/states-representatives-back-mills-plan-for-revenue.html | States Representatives Back Mills Plan for Revenue | By William E Farrell | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/suspect-is-held-in-robbery-here-accused-of-holdups-uptown-and-at.html | SUSPECT IS HELD IN ROBBERY HERE | By Lawrence Van Gelder | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/the-diverse-roles-of-mrs-agnew.html | Notes on People | By James F Clarity | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/tiffany-shopping-party-aids-cancer-unit.html | Tiffany Shopping Party Aids Cancer Unit | By Enid Nemy | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/tracks-offered-more-otb-money-bigger-payoff-is-proposed-in-return.html | TRACKS OFFERED MORE OTB MONEY | By Steve Cady | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/us-and-canada-in-pact-on-hijackers.html | US and Canada in Pact on Hijackers | By Tad SzulcSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/us-and-russians-in-sea-encounter-confrontation-by-warships-off.html | US AND RUSSIANS IN SEA ENCOUNTER | By Paul HofmannSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/us-cancels-remaining-export-licenses-for-shipment-of-military-goods.html | US Cancels Remaining Export Licenses for Shipment of Military Goods to India | By Benjamin Welles Special to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/us-will-buy-corn-to-raise-prices-butz-moves-to-offset-farm-belt.html | US WILL BUY CORN TO RAISE PRICES | By William M BlairSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/value-of-dollar-declines-again-paris-gives-details-of-new-tough.html | VALUE OF DOLLAR DECLINES AGAIN | By Clyde H FarnsworthSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/vesco-to-retire-from-odb-board-meissner-also-to-quit-bank-in-geneva.html | VESCO TO RETIRE FROM ODB BOARD | By Victor LusinchiSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/waitzman-plays-recorder-in-bow-baroque-flute-is-also-used-in.html | WAITZMAN PLAYS RECORDER IN BOW | By Donal Henahan | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/wayward-ambitions-of-the-welfare-state.html | Wayward Ambitions of the Welfare State | By Roger A Freeman | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/weak-dallas-secondary-tailormade-for-namath.html | Weak Dallas Secondary TailorMade for Namath | By Murray ChassSpecial to The New York Times | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/webster-rehired-by-giants-for-72-giants-rehire-webster-for-72.html | Webster Rehired By Giants for 72 | By Leonard Koppett | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/4/1971 | https://www.nytimes.com/1971/12/04/archives/work-on-housing-in-city-assailed-councilmen-upset-by-report-on.html | WORK ON HOUSING IN CITY ASSAILED | By Edith Evans Asbury | RE0000804897 | 1999-06-17 | B00000713512 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/-jacksons-dead-so-is-albert-ayler.html | Music | By Craig Megregor | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/-please-kill-him-somewhere-else-jordan.html | The World | 8212 By Raymond H Anderson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/-rhythm-to-drive-back-the-mondays-pop.html | Pop | By Felipe Luciano | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/230berth-boat-basin-being-built.html | 230Berth Boat Basin Being Built | By Harry V Forgeron | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/3-unionists-praise-jackson-one-endorses-him.html | 3 Unionists Praise Jackson | By Thomas P Ronan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/3561-entry-means-atlantic-city-must-be-doing-something-right.html | 3561 Entry Means Atlantic City Must Be Doing Something Right | By Walter R Fletcher | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/6-traven-novels-to-be-published-here.html | 6 Traven Novels to Be Published Here | By Alden Whitman | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/67-million-cars-face-gm-recall-but-company-denies-safety-defect-in.html | 67 MILLION CARS FACE GM RECALL | By Jerry M Flint Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-colossus-rises-on-hempstead-plains.html | A Colossus Rises on Hempstead Plains | By Roy R Silver | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-conversation-pause-with-harold-pinter-a-conversation-with-pinter.html | A Conversation Pause With Harold Pinter | By Mel Gussow | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-council-freshman-rides-herd-on-budget.html | City Council Profile | By Maurice Carroll | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-council-helps-brownsville-to-help-itself.html | A Council Helps Brownsville to Help Itself | By Kenneth P Nolan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-flame-grew-in-brooklyn.html | Sports of The Times | Dave Anderson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-lasserre-lament.html | Letters | Robert McGeehan MdNew York | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-leader-for-selfregulation-ayer-chief-termed-right-for-the-job.html | MADISON AVE | By Philip H Dougherty | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-lear-full-of-exquisite-terror-a-king-lear-that-is-full-of.html | A Lear Full of Exquisite Terror | By Vincent Canby | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-mansion-symbolizes-hawaii.html | A Mansion Symbolizes Hawaii | By Robert A Wright Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-master-of-the-medium.html | Art | By Hilton Kramer | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-natural-beauty.html | A Natural Beauty | By Nelson Bryant | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-negative-vote.html | A Negative Vote | D H Scan Katonah N Y | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-new-church-for-greek-community-in-queens.html | A New Church for Greek Community in Queens | By George Dugan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-president-for-the-sick-man-of-western-europe-italy.html | The World | 8212 By Paul Hofmann | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-somewhat-lighthearted-show-of-some-heavierthanair-craft-100.html | A Somewhat LightHearted Show Of Some HeavierThanAir Craft | By Roy Bongartz | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-theater-buff-goes-to-london-moscow-and-paris-theatergoing-abroad.html | A Theater Buff Goes to London Moscow and Paris | By James Egan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/a-troubled-business-school-columbia-facing-identity-crisis.html | A Troubled Business School | By Marilyn Bender | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/acme-company-dances-laurens-dream-nude.html | Acme Company Dances Laurens Dream Nude | By Anna Kisselgoff | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/agnew-denounces-campaign-reform-says-tax-plan-would-cause-death-of.html | AGNEW DENOUNCES CAMPAIGN REFORM | By James T Wooten Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/alexander-portnoy-this-is-your-wife.html | Movies | By Tom BurkeHollywood | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/alices-dollar-and-some-other-currencies-monetary.html | The Nation | By Leonard Silk | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/america-may-be-in-its-last-phase-of-adolescence-americas-last-phase.html | America May Be in Its Last Phase of Adolescence | By John Lukacs | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/anyway-it-was-a-good-plan-campaign-spending.html | Campaign Spending Anyway It Was A Good Plan | By Warren Weaver Jr | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/attempt-to-oust-radical-professor-stirs-violence-on-the-coast.html | Attempt to Oust Radical Professor Stirs Violence on the Coast | By Everett R Holles Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/awkward-time-for-china.html | Awkward Time for China | By Tillman Durdin Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/baseball-ends-busiest-trade-week-seeking-clues-to-revolving-door.html | Baseball Ends Busiest Trade Week Seeking Clues to Revolving Door Policy | By Joseph Durso Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/beautiful-for-all-its-horror.html | Television | By David Denby | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/being-one-in-a-world-of-two-a-look-at-divorce-on-li-being-one-in-a.html | Being One in a World of Two A Look at Divorce on LI | By Leslie Tonner | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/bellagio-a-quiet-alternative-to-the-modern-brash-resort.html | BellagioA Quiet Alternative to the Modern Brash Resort | By James Holloway | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/big-air-defense-center-in-colorado-to-be-enlarged.html | Big Air Defense Center in Colorado to Be Enlarged | By Anthony Ripley Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/blacks-dismayed-by-resignations-had-expected-fletcher-to-aid-in-gop.html | BLACKS DISMAYED BY RESIGNATIONS | By Thomas A Johnson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/books-billionaires.html | Books | By Elizabeth M Fowler | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/books-can-be-a-help.html | Books Can Be A Help | By Thomas V Haney | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/brandt-a-time-for-listening.html | Brandt A Time for Listening | By David Binder Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/bridge-is-there-a-doctor-at-the-table.html | Bridge Is there a doctor  at the table | By Alan Truscott | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/bring-back-lou-groza.html | Bring Back Lou Groza | ISRAEL POLEYEFF Brooklyn N Y | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/britain-cuts-some-old-ties-trucial-states.html | Trucial States Britain Cuts Some Old Ties | 8212 By Dana Adams Schmidt | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/brooklyns-ace-remembers.html | Brooklyns Ace Remembers | By Jake Murray | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/brooklyns-chelsea-theater-is-successful-but-unspoiled.html | Brooklyns Chelsea Theater Is Successful but Unspoiled | By Louis Calta | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/can-drama-help-free-men-behind-bars-can-drama-free-men-behind-bars.html | Can Drama Help Free Men Behind Bars | By Guy Flatley | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/can-ma-bell-really-be-sexist-telephones.html | The Nation | By Wade Greene | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/can-wages-be-controlled-wages.html | Can Wages Be Controlled | By Edwin L Dale | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/cargo-diversion-held-permanent-official-says-canada-gained-trade.html | CARGO DIVERSION HELD PERMANENT | By Thomas J Hamilton Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/cheops-would-approve.html | Art | By James R Mellow | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/chinas-heart-is-in-the-right-place.html | Chinas Heart Is in the Right Place | By Paul Dudley White | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/citing-conflict-scribner-blocks-100000-in-school-contracts.html | Citing Conflict Scribner Blocks 100000 in School Contracts | By Leonard Ruder | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/city-offers-plan-on-corona-school-aurelio-seeks-compromise-in.html | CITY OFFERS PLAN ON CORONA SCHOOL | By Murray Schumach | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/cobble-hill-residents-trying-to-save-lab.html | Cobble Hill Residents Trying to Save Lab | By Martin Gansberg | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/college-hockey-with-canadian-flavor-fastmoving-sport-in-united.html | College Hockey With Canadian Flavor FastMoving Sport in United States | By Deane McGowen | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/coming-in-on-a-wing-and-a-player.html | Coming In on a Wing and A Player | By Frank Giordano | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/corporations-and-the-farm.html | US BUSINESS ROUNDUP | By Douglas W Cray | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/court-bars-curbs-on-school-papers-orders-si-officials-not-to-censor.html | COURT BARS CURBS ON SCHOOL PAPERS | By Morris Kaplan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/cuban-chief-ends-his-visit-to-chile-castro-notes-difficulties-now.html | CUBAN CHIEF ENDS HIS VISIT TO CHILE | By Juan de Onis Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/deans-say-lag-in-us-aid-hinders-graduate-schools.html | Deans Say Lag in US Aid Hinders Graduate Schools | By M A Farber Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/democrats-seeking-to-free-for-72-political-use-a-disputed-700000.html | Democrats Seeking to Free for 72 Political Use a Disputed 700000 Fund Held in Escrow Since | By Ben A Franklin Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/do-brokers-give-better-advice-to-institutions.html | Do Brokers Give Better Advice to Institutions | By Terry Robards | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/druggists-battle-posting-of-prices-threaten-court-case-over.html | DRUGGISTS BATTLE POSTING OF PRICES | By John D Morris Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/each-day-another-albers-pancake.html | Art Notes | By Grace GlueckOrange Conn | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/esposito-enjoys-ties-to-lindsay-association.html | Esposito Enjoys Ties To Lindsay Association | By Thomas P Ronan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/faces-on-the-screens.html | Faces on The Screens | SPECIAL TO THE NEW YORK TIMES | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/family-blossoms-into-folksinging-group.html | Family Blossoms Into FolkSinging Group | By John S Wilson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/fanchismo.html | OBSERVER | By Russell Baker | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/fatal-flaw.html | WASHINGTON | By James Reston | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/first-jumbo-jetport-and-maybe-last-rising-in-texas-its-size-is.html | First Jumbo Jetport and Maybe Last Rising in Texas Its Size Is 16958 Acres and Its Cost Is 500Million | By Robert Lindsey Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/for-maximum-heating-efficiency.html | For Maximum Heating Efficiency | By Bernard Gladstone | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/for-this-round-the-battlefield-is-the-un-middle-east.html | The World | By Henry Tanner | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/for-young-readers-tis-the-season.html | For Young Readers Tis the Season | By Jane OReilly | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/franco-buries-all-hopes-for-liberalization-during-his-lifetime.html | Franco Buries All Hopes for Liberalization During His Lifetime | By Richard Eder Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/giants-due-for-an-upset-oppose-redskins-today.html | Giants Due for an Upset Oppose Redskins Today | By Leonard Koppett Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/gilljenkins-team-is-winner-on-the-horse-show-circuit.html | Horse Show News | By Ed Corrigan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/gis-and-ojs-in-vietnam-gis-and-ojs-in-vietnam.html | GIs and OJs In Vietnam | By Norman E Zinberg | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/gop-maps-drive-for-young-voters-team-will-woo-25-million-newly.html | GOP MAPS DRIVE FOR YOUNG VOTERS | By Warren Weaver Jr Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/grandma-visits-her-hippies-we-saved-the-placenta-for-you.html | Grandma Visits Her Hippies | By Gladys Natchez | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/greater-support-of-jewish-orthodox-schools-urged.html | Greater Support of Jewish Orthodox Schools Urged | By Irving Spiegel | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/h-e-w-possesses-added-details-on-school-segregation-in-boston.html | HE W Possesses Added Details on School Segregation in Boston | By Bill Kovach Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/he-found-success-in-chicago.html | He Found Success in Chicago | By Bernadine Morris | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/heath-trade-liberalization.html | Heath Trade Liberalization | By Anthony Lewis | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/historical-documents-exhibited.html | Historical Documents Exhibited | By McCandlish Phillips | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/holm-sweet-mama-celeste-holm-as-mama.html | News of the Rialto | By Lewis Funke | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/hope-for-the-very-young-who-are-deaf.html | Hope for the Very Young Who Are Deaf | By Colleen Sullivan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/hope-is-mingled-with-cynicism-as-the-security-council-once-more.html | Hope Is Mingled With Cynicism as the Security Council Once More Meets to Cope With a FlareUp | By Eric Pace Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/hospital-feeding-special-foods-are-important-in-growing-business.html | Hospital Feeding | By James J Nagle | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/houses-inside-and-out.html | Houses Inside and Out | By Rita Reif | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/how-to-stiffen-the-old-backbone-phase-2.html | The Nation | By Walter Rugaber | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/huntington-h-s-choir-seeks-to-tour-europe.html | Huntington HS Choir Seeks to Tour Europe | By Charles Friedman | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/in-industrialized-west-germany-a-white-collar-still-counts.html | In Industrialized West Germany a White Collar Still Counts | By Hans J Stueck Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/in-re-rehnquist.html | IN THE NATION | By Tom Wicker | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/in-williamsburg-a-school-board-dispute-simmers.html | In Williamsburg a School Board Dispute Simmers | By Gene I Maeroff | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/india-migs-in-8-raids-against-dacca-airport.html | India MIGs in 8 Raids Against Dacca Airport | By James P Sterba Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/india-pakistan-india-vs-pakistan.html | India Pakistan | By Anthony Austin | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/indian-attack-on-forces-are-said-to-be-trying-to-overrun-eastern.html | INDIAN ATTACK ON | By Charles Mohr Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/irving-caesar-is-hoping-uschina-rapport-will-aid-his-friendship.html | Irving Caesar Is Hoping USChina Rapport Will Aid His Friendship Songs | By Fred Ferretti | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/italy-overcomes-britain-in-bridge-caps-european-title-victory-by.html | ITALY OVERCOMES BRITAIN IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/japanese-still-fish-for-porpoise-despite-clamor-abroad-for-its.html | Japanese Still Fish for Porpoise Despite Clamor Abroad for Its Protection | By James P Sterba Special to The New York Time | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/jersey-inherits-gm-pollution-problem.html | Jersey Inherits GM Pollution Problem | By David Bird | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/l-i-sound-a-playground-for-porpoises-is-now-a-dump-l-i-sound-once-a.html | L I Sound A Playground For Porpoises Is Now a Dump | By Robert Cushman Murphy | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/labor-starts-course-in-price-monitoring.html | Labor Starts Course in Price Monitoring | By Will Lissner | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/lacrosse-honors-athey-and-moran-bedell-named-new-head-of.html | LACROSSE HONORS ATHEY AND MORAN | By John Forbes Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/let-the-multinationals-help.html | POINT OF VIEW | By Jose R Bejarano | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/letter-to-the-editor-5-no-title.html | Letters | the Schneider FamilyHuntington Station L T | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/loafing-in-the-alps-a-nonskiers-guide-to-ski-resorts-alpine-loafing.html | Loafing in the Alps Nonskiers Guide To Ski Resorts | By Robert Deardorff | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/lookbooks-and-nonbooks-lookbooks-and-nonbooks.html | LookBooks and NonBooks | By Jh Plumb | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/mayor-approves-commuters-rail-fees-and-triborough-tolls-would-also.html | MAYOR APPROVES | By Maurice Carroll | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/mccarthy-campaigns-for-his-beliefs.html | McCarthy Campaigns for His Beliefs | By R W Apple Jr Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/medicine-a-m-a-physician-heal-thyself.html | Medicine | 8212 By Jay Nelson Tuck | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/mester-leads-the-juilliard-in-premiere-of-pendereckis-de-natura.html | Mester Leads the Juilliard in Premiere of Pendereckis De Natura Sonoris II | By Harold C Schonberg | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/mills-sees-no-way-he-can-receive-the-presidential-nomination.html | Mills Sees No Way He Can Receive the Presidential Nomination | By Peter Kihss | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/minialbum-for-christmas.html | Stamps | By David Lidman | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/modern-methods.html | Letters | Thomas G Morgansen Jackson Heights N Y | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/modern-museum-four-fridays-widely-acclaimed-by-students.html | Modern Museum Four Fridays Widely Acclaimed by Students | By Grace Glueck | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/more-air-strikes-pakistanis-report-11-enemy-bases-are-being-bombed.html | MORE AIR STRIKES | By Malcom W Browne Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/more-words-and-pictures-more-words.html | More Words and Pictures | By Rackstraw Downes | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/music-students-seek-relevance-music-students-seek-relevance.html | Music | By Raymond Ericson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/must-the-fishking-die.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/new-york-lindsay.html | New York | 8212 By David K Smpler | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/news-of-the-camera-world.html | News of The Camera World | By Bernard Gladstone | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/night-skiing.html | Letters | Stan UdellPresident Craigmeur Ski Area Newfoundland N J | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/no-fewer-bonuses-holiday-parties-however-curtailed.html | No Fewer Bonuses | By Michael C Jensen | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/nothing-in-the-stocking-but-a-hole-money-money.html | New York | 8212 By John A Hamilton | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/now-is-the-time-for-all-good-sponges.html | Now Is the Time for All Good Sponges | By William N Wallace | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/ok-so-wheres-eddies-mother.html | Television | By Tom MacKin | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/on-the-trail-of-horse-traders.html | New York | 8212 By Linda Charlton | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/oral-roberts-team-brings-out-faithful.html | Oral Roberts Tearn Brings Out Faithful | Sam Goldaper | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/panel-may-raise-textile-profits-price-commission-weighing-request.html | PANEL MAY RAISE TEXTILE PROFITS | By Michael C Jensen | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/paraje-wins-2-14mile-display-by-halflength-chompion-second-victory.html | Paraje Wins 2 Mile Display by HalfLength | By Joe Nichols | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/parisbonn-talks-on-currency-gain-pompidou-and-brandt-see-accord-on.html | PARISBONN TALKS ON CURRENCY GAIN | By Clyde H FarnsworthSpecial to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/park-in-harlem-holds-dedication-threestudded-facility-has-seating.html | PARK IN HARLEM HOLDS DEDICATION | By Charlayne Hunter | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/pearl-harbor-30-years-later-at-low-tide-the-arizona-shimmers-with.html | Pearl Harbor 30 Years Later | By Mike Miller | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/phase-2-riches-advisory-letters-find-profit-in-controls-phase-2.html | Advisory Letters Find Profit In Controls | By Harold S Taylor | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/plan-on-welfare-is-criticized-here-social-workers-vow-to-block.html | PLAN ON WELFARE IS CRITICIZED HERE | By C Gerald Fraser | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/pompidou-monetary-crisis.html | Pompidou Monetary Crisis | By Henry Giniger Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/poor-marks-for-boston-segregation.html | Education | 8212 By Fred M Hechinger | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/praises-airport.html | Letters | Betty FeinbergBaltimore | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/pro-skiers-make-new-bid-for-fans-300000-purse-structure-set-for.html | PRO SKIERS MAKE NEW BID FOR FANS | By Michael Strauss | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/progress-at-the-palazzo-corsini-devaluation-hint-by-us-unlocks.html | Progress at the Palazzo Corsini | By Clyde H Farnsworth | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/queens-big-spenders-1-train-ride-to-the-city.html | Queens Big Spenders 1 Train Ride To the City | By Philip H Dougherty | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/queens-residents-hire-a-private-security-patrol.html | Queens Residents Hire a Private Security Patrol | By Laurie Johnston | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/quick-full-surrender-of-east-pakistan-is-set-as-objective-of-indias.html | Quick Full Surrender of East Pakistan Is Set as Objective of Indias Invaders | Sydney H Schanberg Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/racing-is-urged-to-attract-young-fans.html | Racing Is Urged to Attract Young Fans | By Steve Cady | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/rangers-beaten-by-penguins-42.html | RANGERS BEATEN BY PENGUINS 42 | By Deane McGowen Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/rare-salamander-is-saved-on-coast.html | Rare Salamander Is Saved on Coast | By Gladwin Hill Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/religion-china-still-some-life-in-the-church.html | Religion | 8212 By Edward B Fiske | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/rise-of-corporate-farming-a-worry-to-rural-america-rise-of-the.html | Rise of Corporate Farming A Worry to Rural America | By B Drummond Ayres Jr Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/roseland-resounds-to-latin-variations-of-tito-puente-jazz.html | Roseland Resounds To Latin Variations Of Tito Puente Jazz | By John S Wilson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/rough-road-seen-for-us-and-japan-competition-between-them-expected.html | ROUGH ROAD SEEN FOR US AND JAPAN | By Emerson Chapin | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/running-wild-cowboys-ike-thomas-begins-101yard-scoring-return-of.html | RUNNING WILD Cowboys Ike Thomas begins 101yard scoring return of Jets opening kickoff at Dallas Right Duane Thomas tallies in first period | By Murray Crass Special to The New York Timm | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/russian-vote-in-un-kills-trooppullback-proposal-soviet-vetoes-a-us.html | Russian Vote in UN Kills TroopPullback Proposal | By Henry Tanner Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/sailing-on-33foot-yawl-object-matrimony.html | Sailing on 33Foot Yawl Object Matrimony | By James Tuite | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/sales-in-coast-county-steady-despite-71-jobless-rate-of-7.html | Sales in Coast County Steady Despite 71 Jobless Rate of 7 | By Robert A Wright Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/santa-sobersides-santa-sobersides.html | Santa Sobersides | By Isadore Barmash | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/sato-worries-about-peking.html | Sato Worries About Peking | By Richard Halloran Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/scattersite-project-begun-in-greenburgh-ceremony.html | ScatterSite Project Begun In Greenburgh Ceremony | By Linda Greenhouse Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/schoolboy-athletes-with-poor-marks-get-prep-help-for-college.html | Schoolboy Athletes With Poor Marks Get Prep Help for College | By Gerald Eskenazi | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/secrets-of-a-knowledgeable-hostess-secrets-of-a-hostess.html | Secrets of a knowledgeable hostess | By Jean Hewitt | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/senor-mix-first-by-nose-in-trot.html | SENOR MIX FIRST BY NOSE IN TROT | By Louis Effrat Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/serious-to-very-pompous-serious-pompous.html | Photography | By A D Coleman | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/seton-hall-tops-harvard-81-to-80-houses-tipin-at-end-wins-game.html | SETON HALL TOPS HARVARD 81 T0 80 | By Sam Goldaper | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/seventh-ave-west-los-angeles-garment-district-expanding.html | Seventh Ave West | By Robert A Wright | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/sister-jane-father-donald-jane-and-donald.html | Movies | By A H Weiler | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/sitar-and-tambura-provide-the-music-as-hindus-at-stony-brook.html | Sitar and Tambura Provide the Music as Hindus at Stony Brook Welcome New Year | By James A Hudson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/soviet-to-widen-studies-on-china-holds-national-conference-of.html | SOVIET TO WIDEN STUDIES ON CHINA | By Theodore Shabad Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/soviet-working-to-restore-lake-has-second-thoughts-on-zeal-for.html | SOVIET WORKING TO RESTORE LAKE | By Hedrick Smith Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/space-moons.html | Space | 8212 By Walter Sullivan | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/sportswear-concern-works-on-a-full-schedule.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/state-forest-preserve-getting-a-tract-the-size-of-manhattan.html | State Forest Preserve Getting A Tract the Size of Manhattan | By Bayard Webster | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/stewarts-warning-to-tracks-pointed-up-by-siffert-tragedy.html | Stewarts Warning to Tracks Pointed Up by Siffert Tragedy | By Bill Braddock | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/suggestion-for-the-nfl.html | Suggestion for the NFL | Sherman Davis New York | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/surcharge-a-boon-to-glass-lowcost-import-competition-is-down.html | Surcharge a Boon to Glass | By Alexander R Hammer | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/synanon-signs-up-550-city-addicts-sends-them-to-california-base-for.html | SYNANON SIGNS UP 550 CITY ADDICTS | By James M Markham | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/syracuse-subdues-miami-eleven-140-syracuse-wins-from-miami-140.html | Syracuse Subdues Miami Eleven 140 | By Neil Amdur Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/tax-rise-sought-special-session-due-in-albany-dec-27-on-fiscal.html | TAX RISE SOUGHT | By William E Farrell | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/tenants-advised-to-bar-rent-rise-parley-is-urged-to-wait-for.html | TENANTS ADVISED TO BAR RENT RISE | By Juan M Vasquez Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/that-stranger-is-at-the-door-again-that-stranger-is-at-the-door.html | That Stranger Is at the Door Again | By Walter Kerr | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-800-pm-from-moscow-to-peking-is-dead-on-time.html | The 800 PM From Moscow to Peking Is Dead On Time | By Chris Mullin | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-brooklyn-theatre-fire-300-died-95-years-ago-today-brooklyn.html | The Brooklyn Theatre Fire 300 Died 95 Years Ago Today | By Peter Kihss | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-christmas-card-syndrome-the-christmas-card-syndrome.html | The Christmas | By Sheila K Johnson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-dance-in-all-its-variety.html | The Dance in All Its Variety | By Don McDonagh | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-essence-of-greta-keller-what-is-it.html | Recordings | By Allen Hughes | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-games-some-people-play.html | The Games Some People Play | By Jonathan B Segal | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-high-price-of-neglect-the-gifted.html | Education | 8212 By Gene I Maeroff | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-last-word-the-book-review-seven.html | The Last Word The Book Review Seven | By John Leonard | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-life-science-building.html | BQLI Mailbag | Constance Warshowsky Freeport LI | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-mainspring-of-timex-lehmkuhl-pins-hope-on-quartz-watches.html | MAN IN BUSINESS | BY Isadore Barmash | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-nation-the-president-how-to-campaign-at-the-summit.html | The Nation | By Robert B Semple Jr | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-new-mystery-maybe-miracle-drug-the-new-mystery-maybe-miracle.html | The New Mystery  Maybe | By Lawarence Galton | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-ominous-pounding-of-pots-chile.html | The World | 8212 By Juan de Onis | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-travel-bookshelf-the-travel-bookshelf.html | The Travel Bookshelf | By Lee Foster | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/the-travelers-world-examining-the-great-american-tourist.html | the travelers world | by Paul J C Friedlander | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/theater-dont-walk-on-the-clouds.html | Theater Dont Walk on the Clouds | By Mel Gussow | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/theres-been-more-than-just-i-love-lucy.html | Television | By John J OConnor | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/theres-many-a-wunder-in-this-kammer.html | Art | By John Canaday | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/thieu-rules-out-an-imposed-settlement.html | Thieu Rules Out an Imposed Settlement | By Craig R Whitney Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/torridshooting-knicks-trounce-braves-130-to-90-knicks-trounce.html | TorridShooting Knicks Trounce Braves 130 to 90 | By Thomas Rogers | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/transport-losing-idea-man.html | Transport Losing Idea Man | By Christopher Lydon Special to The New York Tithes | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/travel-notes-chinese-ghost-tour-nostalgia-at-sea-japanese-ecology.html | Travel Notes Chinese Ghost Tour Nostalgia at Sea Japanese Ecology | 8212Stanley Carr | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/trudeau-economic-grievances.html | Trudeau Economic Grievances | By Jay Walz By United Press International | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/two-styles-worlds-apart.html | Dance | By Clive Barnes | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/unstinted-virtuosity-of-guarneri-group-caresses-the-ear.html | Unstinted Virtuosity Of Guarneri Group Caresses the Ear | By Allen Hughes | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/uptodate-outofdate-uptodate.html | Uptodate Outofdate | By Paul Showers | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/us-court-backs-aliens-morality-various-views-of-adultery-cited-in.html | US COURT BACKS ALIENS MORALITY | By Arnold H Lubasch | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/us-says-indians-bear-main-blame-start-of-the-crisis-is-laid-to.html | US SAYS INDIANS BEAR MAIN BLAME | By Benjamin Welles Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/us-studies-feminine-sprays-safety.html | US Studies Feminine Sprays Safety | By Grace Lichtenstein | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/us-supplies-bulletproof-vests-to-some-asian-and-latin-chiefs.html | US Supplies Bulletproof Vests To Some Asian and Latin Chiefs | By William Beecher Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/utopianism-vs-realism.html | Letters | By A Frank Reel President Metromedia Producers Corporation Tarrytown N Y | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/vatican-shuffles-spains-hierarchy-shifts-by-pope-paul-involve-7.html | VATICAN SHUFFLES SPAINSHIERARCHY | By Paul Hofmann Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/victorious-in-housing-fight-lindenwood-residents-pondering-other.html | Victorious in Housing Fight Lindenwood Residents Pondering Other Issues | By Glenn Singer | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/village-light-opera-presents-twin-bill.html | Village Light Opera Presents Twin Bill | By Raymond Ericson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/vin-ordinaire-et-formidable.html | Vin Ordinaire Et Formidable | By Robert S Pirie and RICHARD SENNETT | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/vols-win-by-3111-runbacks-by-majors-and-strong-defense-keys-to.html | VOLS WIN BY 3111 | By Gordon S White Jr Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/warsaw-planning-2-new-tourist-hotels.html | Warsaw Planning 2 New Tourist Hotels | By James Feron Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/was-the-moses-really-schoenberg.html | Music | By Harold C Schonberg | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/waterfront-panel-scored-for-seeking-more-power-waterfront-agency.html | Waterfront Panel Scored For Seeking More Power | By Nicholas Gage | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/why-jenny-cant-see-very-much-young-eyes.html | Why Jenny cant see very much | By Warren Boroson | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/wine-speculation-wine-speculation.html | Wine Speculation | By Terry Robards | RE0000804896 | 1999-06-17 | B00000713511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/wood-field-and-stream-solitary-hunter-sees-much-in-nature-that-does.html | Wood Field and Stream | By Nelson Bryant | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/words-and-pictures-classic.html | Words and Pictures Classic | By John Canaday | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/-words-and-pictures-modern-words-and-pictures-modern.html | Words and Pictures Modern | By Hilton Kramer | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/worldwide-outlook-shifts-sentiment-to-high-optimism-the-week-in.html | Worldwide Outlook Shifts Sentiment To High Optimism | By Thomas E Mullaney | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/5/1971 | https://www.nytimes.com/1971/12/05/archives/youths-meet-on-1972-drive-and-politicians-pay-heed.html | Youths Meet on 1972 Drive and Politicians Pay Heed | By Steven V Roberts Special to The New York Times | RE0000804896 | 1999-06-17 | B00000713511 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/-messiah-is-performed-by-masterwork-chorus.html | Messiah Is Performed By Masterwork Chorus | Robert Sherman | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/1billion-legacy-makes-foundation-the-2d-biggest-legacy-makes.html | 1Billion Legacy Makes Foundation the 2d Biggest | By M A Farber | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/2-viruses-found-in-cancer-studies-separate-discoveries-made-in.html | 2 VIRUSES FOUND IN CANCER STUDIES | By Harold M Schmeck Jr Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/4-arrests-and-a-slaying-close-case-of-harlem-bank-robbery-4-arrests.html | 4 Arrests and a Slaying Close Case of Harlem Bank Robbery | By Michael T Kaufman | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/8-foods-here-are-found-with-overceiling-prices.html | 8 Foods Here Are Found With OverCeiling Prices | By Will Lissner | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/9-jobless-aerospace-engineers-organize-own-concern-9-jobless.html | 9 Jobless Aerospace Engineers Organize Own Concern | By Gerd Wilcke Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/a-pravda-article-attacks-maoism-appears-to-reflect-soviets-analysis.html | A PRAYDA ARTICLE ATTACKS MAOISM | By Theodore Shabad Special to The The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/a-reply-to-mr-davies.html | A Reply to Mr Davies | By Mikhail Zand | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/accepting-changes-at-life.html | Advertising | By Philip H Dougherty | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/alex-rose-rules-out-any-role-in-lindsays-present-presidential.html | Alex Rose Rules Out Any Role in Lindsays Present Presidential Campaign | By Frank Lynn | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/antiwar-groups-to-protest-here-activists-reject-new-tactic-at.html | ANTIWAR GROUPS TO PROTEST HERE | By Agis Salpukas Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/barnes-and-pizzarelli-on-guitar-open-jazz-series-with-artistry.html | Barnes and Pizzarelli on Guitar Open Jazz Series With Artistry | John S Wilson | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/brewer-and-shipley-sing-about-cannabis.html | BREWER AND SHIPLEY SING ABOUT CANNABIS | Don Heckman | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/bridge-italian-stars-to-meet-the-aces-in-las-vegas-tomorrow-night.html | Bridge Italian Stars to Meet the Aces In Las Vegas Tomorrow Night | By Alan Truscott | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/browns-triumph-reach-playoffs-rally-to-set-back-bengals-3127-on.html | BROWNS TRIUMPH REACH PLAYOFFS | By William N Wallace Special to The New York Thee | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/bruins-win-by-53-on-2-late-goals-defeat-penguins-on-tallies-by.html | BRUINS WIN BY 53 ON 2 LATE GOALS | by McKenzie and Hodge | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/canada-on-eve-of-us-talks-nationalism-vs-a-fear-of-economic-loss.html | Canada on Eve of US Talks Nationalism vs a Fear of Economic Loss | By Jay Walz Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/caucus-formed-to-organize-youths-for-72-election.html | Caucus Formed to Organize Youths for 72 Election | BY Steven V Roberts Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/chargers-prevent-vikings-from-clinching.html | Chargers Prevent Vikings From Clinching | By Sam Goldaper | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/chess-world-rating-system-puts-fischer-ahead-of-spassky.html | Chess World Rating System Puts Fischer Ahead of Spassky | BY Al Horowitz | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/clouds-over-italy.html | Clouds Over Italy | By Graham Hovey | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/colony-restaurant-closes-amid-tears-colony-restaurant-closes-amid.html | Colony Restaurant Closes Amid Tears | By Laurie Johnston | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/community-units-demand-new-fordham-hospital.html | Community Units Demand New Fordham Hospital | By Ralph Blumenthal | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/cooperation-in-space-nasas-quest-for-popular-new-goals-is-a-factor.html | Cooperation in Space | By John Noble Wilford Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/currency-talks-lift-bond-prices-credit-markets-influenced-more-by.html | CURRENCY TALKS LIFT BOND PRICES | By Robert D Hershey | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/dance-a-rollercoaster-city-ballet-gives-works-by-balanchine-and.html | Dance A RollerCoaster | By Clive Barnes | RE0000804899 | 1999-06-17 | B00000713514 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/deficitridden-dance-collection-pins-hopes-on-a-gala.html | DeficitRidden Dance Collection Pins Hopes on a Gala | By Anna Kisselgoff | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/dego-hubert-named-best-at-atlantic-city-w-highland-white-gets-35th.html | DeGo Hubert Named Best at Atlantic City | By Walter R Fletcher Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/dunas-performs-symbolic-trust-solo-dance-is-like-episode-from-the.html | DUNAS PERFORMS SYMBOLIC TRUST | Don McDonagh | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/ellison-sets-rushing-mark-as-rams-win-4528-247yard-effort-helps-top.html | Ellison Sets Rushing Mark as Rains Win 4528 | By Bill Becker Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/embattled-arms-producer-in-switzerland-plans-issue-arms-producer.html | Embattled Arms Producer In Switzerland Plans Issue | By Victor Lusinchi Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/errors-help-falcons-halt-raiders-2413.html | Errors Help Falcons Halt Raiders 2413 | By Murray Crass Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/farming-cooperatives-offer-hope-to-blacks-in-mississippi-area.html | Farming Cooperatives Offer Hope to Blacks in Mississippi Area | By Thomas A Johnson Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/few-price-and-pay-abuses-of-us-guidelines-found-some-businessmen.html | Few Price and Pay Abuses Of U S Guidelines Found | By Michael C Jensen | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/films-will-replace-griffin-on-feb-14.html | Films Will Replace Griffin on Feb 14 | By Jack Gould | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/foreclosure-on-slum-new-housing-move.html | Foreclosure on Slum New Housing Move | By John Berbers Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/forest-hills-a-dream-or-a-nightmare-coming-true.html | Letters to the Editor | Samuel Salzman | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/front-page-1-no-title-more-mig-activity-over-laos-concerns-us-air.html | More MIG Activity Over Laos Concerns US Air Chief | By Craig R Whitney Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/general-stability-in-exchange-rates-noted-in-october-exchange-rates.html | General Stability In Exchange Rates Noted in October | By Edwin L Dale Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/governor-to-seek-rise-in-sales-tax-or-in-income-levy-dunham-budget.html | GOVERNOR TO SEEK RISE IN SALES TAX OR IN INCOME LEVY | By Peter Kihss | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/guests-of-honor-were-robin-hood-and-his-men.html | Guests of Honor Were Robin Hood and His Men | By Jean Hewitt | RE0000804899 | 1999-06-17 | B00000713514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/in-the-sugarbush-they-are-talking-a-great-deal-about-the-lindsay.html | In the sugarbush they are talking a great deal about the Lindsay Effect Hes the Mayor | By Tom Cawley | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/indian-advance-leaves-bengali-village-in-ruins-indian-advance.html | Indian Advance Leaves Bengali Village in Ruins | By Sydney H Schanberg Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/insurance-man-heads-safety-unit.html | Insurance Man Heads Safety Unit | By Carlton E Vanderwarker | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/liora-sarch-pianist-touches-many-bases.html | Liora Sarch Pianist Touches Many Bases | Robert Sherman | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/local-debut-made-by-schotten-violist.html | LOCAL DEBUT MADE BY SCHOTTEN VIOLIST | Allen Hughes | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/margin-cut-a-surprise-reserves-move-during-bullish-market-may-augur.html | Margin Cut a surprise | By Terry Robards | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/metropolitan-to-begin-wing-for-lehman-art.html | Metropolitan to Begin Wing for Lehman Art | By Grace Glueck | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/mgovern-finding-peace-a-big-issue-endwar-theme-gets-good-response.html | MGOVERN FINDING PEACE A BIG ISSUE | By R W Apple Jr Special to The The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/model-recital-by-szeryng-and-reiner.html | Model Recital by Szeryng and Reiner | By Donal Henahan | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/neighborhoods-ozone-parks-stability-belies-its-uneasiness.html | Neighborhoods Ozone Parks Stability Belies Its Uneasiness | By Murray Scrumach | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/nicklaus-on-205-leads-by-stroke-he-and-runnerup-yancey-card-70s-in.html | NICKLAUS ON 205 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/nilsson-and-brilioth-buoy-mets-tristan.html | Nilsson and Billioth Buoy Mets Tristan | Raymond Ericson | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/nuclear-plant-set-in-mexican-power-mexico-approves-a-nuclear-plant.html | Nuclear Plant Set In Mexican Power | By Alan Riding Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/old-smaller-token-is-expected-in-city-if-fare-goes-to-35c-old.html | Old Smaller Token Is Expected in City If Fare Goes to 35c | By Frank S Peal | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/pakistanis-warned.html | Pakistanis Warned | By Hedrick Smith Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/patriots-down-dolphins-34-to-13-patriots-down-dolphins-by-3413.html | Patriots Down Dolphins 34 to 13 | By Dave Anderson Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/personal-finance-taxjuggling-tips-personal-finance.html | Personal Finance TaxJuggling Tips | By Elizabeth M Fowler | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/police-keep-apart-2-pakistani-groups-protesting-at-un.html | Police Keep Apart 2 Pakistani Groups Protesting at UN | By Kathleen Teltsch Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/presiding-in-a-crisis-ismael-byne-taylorkamara.html | Presiding in a Crisis | By Eric Pace Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/price-panel-likely-to-allow-5-rise-in-hospital-costs-price-panel.html | Price Panel Likely to Allow 5 Rise in Hospital Costs | By Richard D Lyons Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/publictv-salary-data-may-hurt-fund-drive.html | PublicTV Salary Data May Hurt Fund Drive | By George Gent | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/rangers-3-in-2d-period-overpower-canucks-63.html | Rangers 3 in 2d Period If Overpower Canucks63 | By Gerald Eskenazi | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/recognition-step-bangla-desh-regime-of-east-pakistan-new-delhi-says.html | RECOGNITION STEP | By Charles Mohr Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/redskins-win-237-on-giants-miscues-3-stolen-passes-in-first-period.html | Redskins Win 237 on Giants Miscues | By Leonard Koppett Special The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/rehnquist-52-schools-memo-reported.html | Rehnquist 52 Schools Memo Reported | By Fred P Graham Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/rise-in-crime-straining-probation-system-here-rise-in-crime.html | Rise in Crime Straining Probation System Here | By Lesley Oelsner | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/russi-takes-ski-race-as-swiss-finish-134.html | Russi Takes Ski Race As Swiss Finish 134 | By Michael Katz Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/sadat-declares-u-s-misled-him-on-israeli-talks-he-says-he-gave.html | SADAT DECLARES U S MISLED HIM ON ISRAELI TALKS | By Terence Smith Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/scientists-puzzled-by-cattle-disease.html | Scientists Puzzled by Cattle Disease | By Lawrence K Altman Special to The The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/sine-nomine-singers-reflect-saltzmans-elan.html | Sine Nomine Singers Reflect Saltzmans Elan | By Allen Hughes | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/soviet-policy-of-detente-has-diverse-roots.html | Soviet Policy of Detente Has Diverse Roots | By Max Frankel Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/strike-only-one-catholic-school-problem.html | Strike Only One Catholic School Problem | By Edward B Fiske | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/tartans-a-current-fashion-with-a-long-history.html | Tartans A Current Fashion With a Long History | By Enid Nemy | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/tests-on-insects-halt-life-cycles-success-reported-in-using-new.html | TESTS ON INSECTS HALT LIFE CYCLES | By Sandra Blakeslee Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/the-wringing-of-hands.html | AT HOME ABROAD | By Anthony Lewis | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/trade-seen-as-trudeaus-no-1-nixon-topic-canada-appears-ready-to.html | Trade Seen as Trudeaus No 1 Nixon | By Edward Cowan Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/u-s-complains-to-india-on-ships-attack-and-search-bring-call-to.html | U S COMPLAINS TO INDIA ON SHIPS | By Benjamin Welles Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/un-moscow-again-vetoes-truce-call-u-n-deadlocked-on-peace-efforts-a.html | UN Moscow Again Vetoes Truce Call | By Henry Tanner Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/undertakers-feud-halted-in-france.html | Undertakers Feud Halted in France | By John L Hess Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/us-increases-aid-to-orchestras-33.html | US Increases Aid to Orchestras 33 | By McCandlish Phillips | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/weeb-and-joe-at-appomattox-tex.html | Weeb and Joe at Appomattox Tex | Red Smith | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/white-shirts-replace-purple-as-aurelio-era-ends.html | White Shirts Replace Purple as Aurelio Era Ends | By Martin Tolchin | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/6/1971 | https://www.nytimes.com/1971/12/06/archives/workers-ratify-aerospace-pact-30-raise-on-coast-likely-to-set.html | WORKERS RATIFY AEROSPACE PACT | By Robert A Wright Special to The New York Times | RE0000804899 | 1999-06-17 | B00000713514 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/2000-painting-sold-at-110000-items-given-to-historical-society-are.html | 2000 PAINTING SOLD AT 110000 | By Sanka Knox | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/a-bad-year-at-albany-unlucky-13th-for-rockefeller-is-ending-with.html | A Bad Year at Albany | By William E Farrell Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/a-new-pavlo-hummel-fine-performance-of-bob-balaban-adds-strength-to.html | A New Pavlo Hummel | By Clive Barnes | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/a-piano-program-in-a-velvet-mood-varani-shows-his-affinity-for.html | A PIANO PROGRAM IN A VELVET MOOD | By Donal Henahan | RE0000804898 | 1999-06-17 | B00000713513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/a-rent-rise-plan-near-in-capital-2-to-25-general-increase-expected.html | A RENT RISE PLAN NEAR IN CAPITAL | By Edwin L Dale Jr Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/abc-bids-to-overhaul-childrens-tv.html | ABC Bids to Overhaul Childrens TV | By Jack Gould | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/aerosol-opiumsville.html | OBSERVER | By Russell Baker | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/albany-mall-to-get-its-first-legislators.html | Albany Mall to Get Its First Legislators | By Francis X Clines Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/an-ira-chief-defends-ulster-terrorism.html | An IRA Chief Defends Ulster Terrorism | By Bernard WeinraubSpecial to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/andrei-a-andreyev-dies-at-76-former-soviet-deputy-premier-stalin.html | Andrei A Andreyev Dies at 76 Former Soviet Deputy Premier | By Theodore Shabad Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/boards-of-2-banks-again-back-merger-2-banks-boards-support-merger.html | Boards of 2 Banks Again Back Merger | By Alexander R Hammer | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/brazilian-leader-to-talk-to-nixon-visit-reflects-recognition-of.html | BRAZILIAN LEADER TO TALK TO NIXON | By Joseph Novitski Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/bridge-most-wanted-man-in-game-is-british-tourney-director.html | Bridge Most Wanted Man in Game Is British Tourney Director | By Alan Truscott | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/cancer-agency-debate-scientific-stakes-are-high.html | Cancer Agency Debate Scientific Stakes Are High | By Harold M Schmeck Jr Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/cathedral-of-st-john-is-site-of-a-variegated-peace-rally.html | Cathedral of St John Is Site Of a Variegated Peace Rally | By John Corry | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/christmas-shopping-services-for-men-only-turn-coed.html | Christmas Shopping Services For Men Only Turn Coed | By Bern Adine Morris | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/city-and-firemen-in-tentative-pact-five-conditions-are-listed-for.html | CITY AND FIREMEN IN TENTATIVE PACT | By Damon Stetson | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/city-delegation-due-to-see-volpe-today-on-transit-aid.html | City Delegation Due to See Volpe Today on Transit Aid | By Frank J Prial | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/city-voices-alarm-over-gas-supply-urges-fpc-to-help-avert-use-of.html | CITY VOICES ALARM OVER GAS SUPPLY | By Peter Kihss | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/coach-is-enjoying-recruitless-five-ccnys-kaminer-glad-to-be.html | COACH IS ENJOYING RECRUITLESS FIVE | By Sam Goldaper | RE0000804898 | 1999-06-17 | B00000713513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/colt-players-questioning-value-of-finishing-first-in-division.html | Colt Players Questioning Value Of Finishing First in Division | By William N Wallace | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/community-question.html | Letters to the Editor | Philip J Pinkus | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/cyanamid-exit-jolts-la-roche.html | Advertising | By Philip H Dougherty | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/dacca-watching-the-war-and-waiting-dacca-listens-and-waits-while.html | Dacca Watching the War and Waiting | By James P Sterba Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/death-penalty-supported-by-new-judges-at-parley.html | Death Penalty Supported By New Judges at Parley | By Jonathan Kandell | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/direct-vote-for-president-a-dangerous-suggestion.html | Letters to the Editor | Jane Whipple Green | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/doc-severinsen-a-oneman-show-at-copacabana.html | Doc Severinsen a OneMan Show at Copacabana | By John S Wilson | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/dr-eddie-anderson-reminisces-on-rockne-years-at-notre-dame-former.html | Dr Eddie Anderson Reminisces On Rockne Years at Notre Dame | By Michael Strauss | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/east-pakistanis-rejoice-but-they-lack-a-leader.html | East Pakistanis Rejoice but They Lack a Leader | By Sydney H Schanberg Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/eban-tells-un-israel-would-resume-negotiations-on-basis-of-african.html | Eban Tells UN Israel Would Resume Negotiations on Basis of African Plan | By Terence Smith Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/environment-is-not-a-motherhood-issue.html | Environment Is Not a Motherhood Issue | By Barry Commoner | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/error-found-in-using-uranium-sands.html | Error Found in Using Uranium Sands | By Anthony Ripley Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/fda-warns-on-hexachlorophene-bath-fda-warns-on-daily-baths-in.html | FDA Warns on Hexachlorophene Bath | By Jane E Brody | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/final-witness-testifies-at-henderson-courtmartial-jury-will-hear.html | Final Witness Testifies at Henderson CourtMartial | By Douglas Robinson Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/firemen-deserve-more.html | Letters to the Editor | Jason Krauss | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/gierek-opens-party-congress-stressing-efforts-for-better-life.html | Gierek Opens Party Congress Stressing Efforts for Better Life | By James Feron Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/group-here-sues-ftc-for-list-of-15000-consumer-complaints.html | Group Here Sues FTC for List Of 15000 Consumer Complaints | By Grace Lichtenstein | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/harpists-program-proves-surprising.html | HARPISTS PROGRAM PROVES SURPRISING | Peter G Davis | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/hogans-office-defends-record-on-fighting-police-corruption.html | Hogans Office Defends Record On Fighting Police Corruption | By Lacey Fosburgh | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/house-units-acts-in-aid-impasse-reverses-usual-procedure-by.html | HOUSE UNIT ACTS IN AID IMPASSE | By Felix Belair Jr Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/how-ford-funds-aid-to-arts-grew.html | How Ford Funds Aid to Arts Grew | By Howard Taubman | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/hungarian-asks-normal-trade-ties-hungariin-asks-normal-trade.html | Hungarian Asks Normal Trade Ties | By Gerd Wilcke | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/if-stone-to-suspend-19yearold-leftist-biweekly.html | IF Stone to Suspend 19YearOld Leftist Biweekly | By Christopher Lydon Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/india-seeking-to-ring-foe-in-east-ports-attacked-new-delhis-troops.html | INDIA SEEKING TO RING FOE IN EAST | By Charles Mohr Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/indians-trade-uhlaender-to-reds-and-get-wilcox.html | Indians Trade Uhlaender To Reds and Get Wilcox | Ted Uhtaender | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/italys-neofascists-getting-political-cold-shoulder.html | Italys NeoFascists Getting Political Cold Shoulder | By Paul Hofmann Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/jan-peerce-will-be-tevye-no-7.html | Jan Peerce Will Be Tevye No 7 | By Louis Calta | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/judicial-overkill.html | Letters to the Editor | John Karol | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/library-brings-peter-pan-magic-alive.html | Library Brings Peter Pan Magic Alive | By Deirdre Carmody | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/lindsay-asks-legislature-for-fiscal-study-of-state-mayor-asks.html | Lindsay Asks Legislature For Fiscal Study of State | By Martin Tolchin | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/lynch-in-london-presses-unity-issue.html | Lynch in London Presses Unity Issue | By Anthony Lewis Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/making-a-slate-illinois-ritual-democrats-end-71-version-simon.html | MAKING A SLATE ILLINOIS RITUAL | By Seth S King Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/market-place-price-swings-limit-needed.html | Market Place Price Swings Limit Needed | By Robert Metz | RE0000804898 | 1999-06-17 | B00000713513 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/marks-rise-by-13-currencies-rise-against-dollar.html | Marks Rise by 13 | By Clyde H Farnsworth Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/mayfields-impact-as-a-singer-grows.html | MAYFIELDS IMPACT AS A SINGER GROWS | Don Heckman | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/mayor-indicates-lindsay-clubs-accepted-improper-donations.html | Mayor Indicates Lindsay Clubs Accepted Improper Donations | By David K Shipler | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/methadone-care-brings-warning-study-says-followup-must-accompany.html | METHADONE CARE BRINGS WARNING | By Nancy Hicks | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/mitchell-planning-a-national-corrections-academy-to-train-prison.html | Mitchell Planning a National Corrections Academy to Train Prison Employes | By Lesley Oelsner Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/most-rates-slip-in-credit-markets-down-trend-reflects-belief-that.html | MOST RATES SLIP IN CREDIT MARKETS | By John H Allan | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/murphy-to-be-vice-chairmancole-is-still-president-a-new-chairman-is.html | Murphy to Be Vice ChairmanCole Is Still President | By William D Smith | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/nassau-will-sue-its-cities-on-tax-seeks-to-keep-them-from-usurping.html | NASSAU WILL SUE ITS CITIES ON TAX | By Roy R Silver Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/nicklaus-wins-and-sets-money-mark-3shot-victory-puts-years-net-at.html | Nicklaus Wins and Sets Money Mark | By Lincoln A Werden Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/nixon-reassures-trudeau-on-us-ties-with-canada-nixon-reassures.html | Nixon Reassures Trudeau On US Ties With Canada | By Tad Szulc Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/nixon-weighing-speedup-for-building-advanced-missile-sub.html | Nixon Weighing SpeedUp for Building Advanced Missile Sub | By William Beecher Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/otb-advisory-unit-to-seek-numbers-legalization.html | OTB Advisory Unit to Seek Numbers Legalization | By Thomas A Johnson | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/other-members-of-mafia-miss-funeral-services-for-adonis.html | Other Members of Mafia Miss Funeral Services for Adonis | By James M Markham Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/pedestrian-mall-is-proposed-for-madison-ave-pedestrian-mall-urged.html | Pedestrian Mall Is Proposed for Madison Ave | By Michael Stern | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/poll-watching.html | IN THE NATION | By Tom Wicker | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archiv es/price-index-is-studied-for-food-chains-panel-may-ask-major-stores.html | Price Index Is Studied for Food Chains | By Michael C Jensen | RE0000804898 | 1999-06-17 | B00000713513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/projective-wins-aqueduct-event-baeza-first-on-only-mount-st-leon-16.html | PROJECTIVE WINS AQUEDUCT EVENT | By Joe Nichols | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/rose-bozin-heard-in-a-song-recital.html | ROSE BOZIN HEARD IN A SONG RECITAL | Peter G Davis | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/russianchinese-clash-steals-council-limelight.html | RussianChinese Clash Steals Council Limelight | By Henry Tanner Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/saigon-is-closing-sleazy-bars-for-gis.html | Saigon Is Closing Sleazy Bars for GIs | By Gloria Emerson Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/scribner-issues-rule-on-diplomas-says-they-cant-be-denied-to.html | SCRIBNER ISSUES RULE ON DIPLOMAS | By Leonard Buder | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/selfstyled-bookkeeper-richard-charles-gerstenberg.html | SelfStyled Bookkeeper | By Leonard Sloane | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/senate-confirms-powell-by-89-to-1-for-blacks-seat-first-southern.html | SENATE CONFIRMS POWELL BY 89 TO 1 FOR BLACKS SEAT | By Fred P Graham Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/seoul-says-it-seeks-to-alert-koreans-to-dangers.html | Seoul Says It Seeks to Alert Koreans to Dangers | By Richard Halloran Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/she-never-disputes-the-bill-now-that-she-has-pay-phone.html | She Never Disputes the Bill Now That She Has Pay Phone | By Judy Klemesrud | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/smith-is-freed-in-1957-murder-after-confessing-he-killed-girl-smith.html | Smith Is Freed in 1957 Murder After Confessing He Killed Girl | By Ronald Sullivan Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/solving-the-payments-problem-issue-is-as-poorly-defined-as-its.html | Solving the Payments Problem | By H Erich Heinemann | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/soybean-futures-hit-by-war-news.html | SOYBEAN FUTURES HIT BY WAR NEWS | By Thomas W Ennis | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/still-unresolved.html | Still Unresolved | Arthur Daley | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/stocks-off-a-bit-on-profit-taking-dow-ahead-by-more-than-7-in-the.html | STOCKS OFF A BIT ON PROFIT TAKING | By Vartanig G Vartan | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/store-here-withdraws-pirated-solzhenitsyn-book.html | Store Here Withdraws Pirated Solzhenitsyn Book | By Henry Raymont | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/suffolk-weighs-rise-in-sales-tax-increase-to-7-cents-would-be-on.html | SUFFOLK WEIGHS RISE IN SALES TAX | By David A Andelman Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/survivors-reliving-the-bombing-of-pearl-harbor-30-years-ago.html | Survivors Reliving the Bombing of Pearl Harbor 30 Years Ago | By John Berbers Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/terrapins-gophers-go-hunting.html | College Sports Notes | By Gordon S White Jr | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/tesoro-earnings-surge-in-quarter-oil-concerns-net-up-124-years.html | TESORO EARNINGS SURGE IN QUARTER | By Clare M Reckert | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/the-case-for-vestpocket-housing.html | Letters to the Editor | Graham MacKenzie Gordon | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/the-coy-fountains-of-the-nile.html | Books of The Times | By Anatole Broyard | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/the-egg-is-all.html | The Egg Is All | By E B White | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/to-prevent-glue-sniffing.html | Letters to the Editor | Seymour Posner | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/treasurer-confirmed-smoothly.html | Notes on People | Albin Krebs | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/tunney-endorsement-of-muskie-in-1972-race-is-reported-near-tunney.html | Tunney Endorsement of Muskie In 1972 Race Is Reported Near | By R W Apple Jr Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/turnovers-linked-to-giants-decline-21-interceptions-20-lost-fumbles.html | TURNOVERS LINKED TO GIANTS DECLINE | By Leonard Koppett | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/tv-choice-not-chance.html | TV Choice Not Chance | By John J OConnor | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/tva-sets-policy-for-strip-mining-issues-new-rules-to-help-reclaim.html | TVA SETS POLICY FOR STRIP MINING | By Ben A Franklin Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/two-hotel-chains-agree-to-refunds-5million-to-be-paid-out-for.html | TWO HOTEL MAINS AGREE TO REFUNDS | By Arnold H Lubasch | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/un-refugee-aid-expected-to-halt-war-impedes-transport-to-east.html | UN REFUGEE AID EXPECTED TO HALT | By Thomas J Hamilton Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/us-cuts-economic-aid-to-indians-calling-india-aggressor-washington.html | US CUTS ECONOMIC AID TO INDIANS | By Bernard Gwertzman Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/voice-style-shown-by-another-taylor.html | VOICE STYLE SHOWN BY ANOTHER TAYLOR | Don Heckman | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/wallace-says-electoral-college-deadlock-in-1972-is-his-second-goal.html | Wallace Says Electoral College Deadlock in 1972 Is His Second Goal | By Warren Weaver Jr Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/war-debate-goes-to-un-assembly-council-votes-for-shift-after.html | WAR DEBATE GOES TO UN ASSEMBLY | By Eric Pace Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/why-the-house-needs-its-money-men.html | Letters to the Editor | Otis G Pike | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/woes-for-namath-extended-to-arm-bruised-elbow-needs-rest-but-jet.html | WOES FOR NAMATH EXTENDED TO ARM | By Murray Chass | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/wood-field-and-stream-new-books-on-angling-recommended-for-the.html | Wood Field and Stream | By Nelson Bryant | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/worms-found-in-jars-of-baby-food-lids-called-the-culprit.html | Worms Found in Jars of Baby food Lids Called the Culprit | By Raymond A Sokolov Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/7/1971 | https://www.nytimes.com/1971/12/07/archives/yen-at-1087-high.html | Yen at 1087 High | By Junnosuke Ofusa Special to The New York Times | RE0000804898 | 1999-06-17 | B00000713513 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/16billion-cancer-fund-is-approved-by-conferees-16billion-cancer.html | 16Billion Cancer Fund Is Approved by Conferees | By Harold M Schmeck Jr Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/62-cases-of-relief-fraud-cited-by-state-and-59-are-in-the-city.html | 62 Cases of Relief fraud Cited By State and 59 Are in the City | By Peter Kihss | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/a-monetary-iceberg-submerged-issues-seen-surfacing-after-a.html | Economic Analysis | By Leonard Silk | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/accord-gives-firemen-14300-rise-of-2150-union-members-due-to-vote.html | Accord Gives Firemen 14300 Rise of 2150 | By Damon Stetson | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/acheson-initiated-method-of-shifting-deadlocked-un-issues-to-the.html | Acheson Initiated Method of Shifting Deadlocked UN Issues to the Assembly | By Kathleen Teltsch Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/aec-reorganized-in-move-stressing-civilian-programs-aec-reoriented.html | AEC Reorganized In Move Stressing Civilian Programs | By Richard D Lyons Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/african-organization-at-un-bids-israelis-deny-territorial-aims.html | African Organization at UN ids Israelis Deny Territorial Aims | By Terence Smith Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/art-museum-gets-3-new-trustees.html | Art Museum Gets 3 New Trustees | By Grace Glueck | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/autotrain-makes-its-virginiaflorida-debut.html | AutoTraip Makes Its VirginiaFlorida Debut | By Robert Lindsey Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/azerbaijani-knows-how-to-get-things-done.html | Azerbaijani Knows How to Get Things Done | By Hedrick Smith Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/black-in-capital-to-enter-primary-fauntroy-to-run-may-2-as.html | BLACK IN CAPITAL TO ENTER PRIMARY | By R W Apple Jr Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/boyden-and-reagan-receive-football-awards-here.html | Boyden and Reagan Receive Football Awards Here | By Michael Strauss | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/brazilian-president-welcomed-by-nixon.html | Brazilian President Welcomed by Nixon | By Benjamin Welles Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/brezhnev-urges-reply-on-parley-in-warsaw-he-asks-west-to-act-on.html | BREENEV URGES REPLY ON PARLEY | By James Feron Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/bridge-american-contract-league-to-join-exodus-from-area.html | Bridge American Contract League To Join Exodus From Area | By Alan Truscott | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/britain-and-france-set-concorde-pricing-policy.html | Britain and France Set Concorde Pricing Policy | By Henry Giniger Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/briton-reports-discovery-of-a-titian.html | Briton Reports Discovery of a Titian | By Bernard Weinraub Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/broadcast-journalism-is-found-in-a-state-of-siege.html | Broadcast Journalism Is Found in a State of Siege | By Jack Gould | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/broadway-to-get-moonchildren-merrick-bringing-former-cancer-from.html | BROADWAY TO GET MOONCHILDREN | By Louis Calta | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/buckley-says-white-house-is-actively-studying-forest-hills-project.html | Buckley Says White House Is Actively Studying Forest Hills Project | By Richard L Madden Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/burger-bids-prison-heads-give-inmates-some-voice.html | Burger Bids Prison Heads Give Inmates Some Voice | By Lesley Oelsner Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/cambodians-trained-by-u-s-in-vietnam.html | Cambodians Trained By U S in Vietnam | By Gloria Emerson Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/celtics-subdue-knicks-10597-celtics-set-back-knicks-105-to-97.html | Celtics Subdue Knicks 10597 | By Leonard Koppett | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/chicagos-schools-stave-off-a-shutdown.html | Chicagos Schools Stave Off a Shutdown | By Andrew H Malcolm Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/children-injured-as-bus-overturns-dozen-hurt-in-queens-after-crash.html | CHILDREN INJURED AS BUS OVERTURNS | By Murray Schumach | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/city-inquiry-on-state-concludes-state-is-cause-of-city-fiscal-ills.html | City Inquiry on State Concludes State Is Cause of City Fiscal Ills | By Maurice Carroll | RE0000804914 | 1999-06-17 | B00000718975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/city-is-criticized-over-child-abuse-welfare-workers-ignoring.html | CITY IS CRITICIZED OVER CHILD ABUSE | By Rudy Johnson | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/civilians-named-pakistani-ministers-civilian-premier-named.html | Civilians Named Pakistani Ministers | By Malcolm W Browne Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/consumers-suing-bank-of-america-group-in-los-angeles-says-1billion.html | CONSUMERS SUING BANK OF AMERICA | By Robert A Wright Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/dance-new-ailey-season-blues-suite-and-cry-on-city-center-bill.html | Dance New Ailey Season | By Anna Kisselgoff | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/emergency-action-is-disputed-in-seoul.html | Emergency Action Is Disputed in Seoul | By Richard Halloran Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/enthusiasm-and-skepticism.html | Enthusiasm and Skepticism | By Jay Walz Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/exconvicts-tell-police-trainees-of-necessity-for-prison-reforms.html | ExConvicts Tell Police Trainees Of Necessity for Prison Reforms | By Martin Arnold | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/fansteel-is-sought-by-tool-research.html | Merger News | By Alexander R Hammer | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/fears-on-traffic-balk-berlin-pact-communists-wary-of-strain-on.html | FEARS ON TRAFFIC BALK BERLIN PACT | By David Binder Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/firestone-profit-rises-in-quarter-increase-is-257-in-fiscal-period.html | FIRESTONE PROFIT RISES IN QUARTER | By Clare M Reckert | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/for-citys-children-a-gift-waits-at-lincoln-center-2week-festival-to.html | For Citys Children a Gift Waits at Lincoln Center | By George Gent | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/for-colum-at-90-tributes-and-memories-of-ireland.html | For Colum at 90 Tributes and Memories of Ireland | By Israel Shenker Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/for-ellison-proof-was-in-the-films.html | About Pro Football | By Tad Szulc Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/foreign-investment-curb-is-indicated-by-trudeau.html | Foreign Investment Curb Is Indicated by Trudeau | By Tad Szulc Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/hawks-could-be-difficult-for-rangers-on-home-ice.html | Hawks Could Be Difficult For Rangers on Home Ice | By Deane McGowen | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/heath-the-statesman.html | Notes on People | Albin Krebs | RE0000804914 | 1999-06-17 | B00000718975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/holiday-buying-shines-through-raindrops-holiday-buying-shows.html | Holiday Buying Shines Through Raindrops | By Isadore Barmash | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/house-clears-poverty-bill-despite-nixon-veto-threat-votes-210-to.html | House Clears Poverty Bill Despite Nixon Veto Threat | By Marjorie Hunter Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/houston-voters-reelect-mayor-welch-wins-5th-term-on-lawandorder.html | HOUSTON VOTERS REELECT MAYOR | By Martin Waldron Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/howard-hughes-memoirs-are-bought-for-book-and-serial-in-life.html | Howard Hughes Memoirs Are Bought For Book and Serial in Life Magazine | By Henry Raymont | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/in-exile-lady-fleming-helps-greek-families.html | In Exile Lady Fleming Helps Greek Families | By Judy Klemesrud | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/india-claims-capture-of-jessore-admits-a-5mile-kashmir-retreat.html | INDIA CLAIMS CAPTURE OF JESSORE ADMITS A MILE KASHMIR RETREAT | By Sydney H Schanberg Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/intelsat-changing-worlds-communications-intelsat-is-changing.html | Intelsat Changing Worlds Communications | By John Noble Wilford Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/interest-rise-suggested-if-phase-2-is-to-succeed-need-of-increase.html | Interest Rise Suggested If Phase 2 Is to Succeed | By H Erich Heinemann | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/jackson-to-seek-legislation-for-speedier-trials-senator-details-his.html | Jackson to Seek Legislation for Speedier Trials | By Thomas P Ronan | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/leading-jockeys-shun-the-sands-of-florida-for-mud-of-aqueduct.html | Leading Jockeys Shun the Sands of Florida for Mud of Aqueduct | By Steve Cady | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/levitt-scores-rockefellers-fiscal-plan.html | Levitt Scores Rockefellers Fiscal Plan | By William E Farrell | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/libya-seizes-british-oil-concern-charging-a-london-conspiracy-in.html | Libya Seizes British Oil Concern Charging a London Conspiracy in Irans Occupation of 3 Islands | By Raymond H Anderson Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/lockharts-winter-of-discontent.html | Lockharts Winter of Discontent | By Al Harvin | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/malik-and-huang-hua.html | UNITED NATIONS | By James Reston | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/mari-tsumura-puts-colors-into-sonata.html | MARI TSUMURA PUTS COLOR INTO SONATA | Raymond Ericson | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/mark-and-pound-rates-climb-sharply-mark-and-pound-rates-surge.html | Mark and Pound Rates Climb Sharply | By Clyde H Farnsworth Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/market-place-raiders-poised-to-strike-anew.html | Market Place Raiders Poised To Strike Anew | By Robert Metz | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/market-stages-rally-at-close-dow-behind-more-than-6-at-midsession.html | MARKET STAGES RALLY AT CLOSE | By Vartanig G Vartan | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/miss-myerson-opens-hearings-on-health-foods-and-costs.html | Miss Myerson Opens Henrings On Health Foods and Costs | By Grace Lichtenstein | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/miss-subways-of-41-meet-miss-subways-of-71.html | Miss Subways of 41 Meet Miss Subways of 71 | By Enid Nemy | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/music-rolf-schulte-violinist-in-debut.html | Music Rolf Schulte Violinist in Debut | By Donal Henahan | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/network-of-malls-urged-by-city-for-midtown-area.html | Network of Malls Urged By City for Midtown Area | By Frank J Prial | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/new-black-magazines-planned.html | Advertising | By Philip H Dougherty | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/nixon-aides-back-pollution-stand-three-tell-house-panel-of.html | NIXON AIDES BACK POLLUTION STAND | By E W Kenvvorthy Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/nyu-deficit-hits-a-record-level-hester-citing-67million-figure-for.html | KYR DEFICIT HITS A RECORD LEVEL | By M A Farber | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/officials-expecting-smiths-retraction-of-murder-guilt-officials.html | Officials Expecting Smiths Retraction Of Murder Guilt | By Ronald Sullivan | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/pakistani-troops-open-major-drive-yahya-names-two-civilians-to-head.html | PAKISTANI TROOPS OPEN MAJOR DRIVE | By Fox Butterfield Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/persico-is-freed-in-a-usury-trial-postel-admitting-the-press-orders.html | PERSICO IS FREED IN A USURY TRIAL | By Lacey Fosburgh | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/phil-brito-returns-at-carnegie-hall.html | PHIL BRITO RETURNS AT CARNEGIE HALL | John S Wilson | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/plan-on-stadium-advanced-by-city-funds-for-renovation-study.html | PLAN ON STADIUM ADVANCED BY CITY | By David K Skipler | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/rain-disrupts-scenario-for-brazilians-white-house-welcome.html | Rain Disrupts Scenario for Brazilians White House Welcome | By Nan Robertson Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/rangel-says-lindsay-reneged-on-police-corruption-promise-lindsay.html | Rangel Says Lindsay Reneged On Police Corruption Promise | By David Burnham | RE0000804914 | 1999-06-17 | B00000718975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/regan-enjoying-harness-success-trainer-is-responsible-for-76.html | REGAN ENJOYING HARNESS SUCCESS | By Louis Effrat Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/retail-arcade-opened-at-hotel.html | Retail Arcade Opened at Hotel | By David Bird | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/rice-is-selected-as-angels-pilot-former-catcher-signs-pack-to.html | RICE IS SELECTED AS ANGELS PILOT | By Bill Becker Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/senate-unit-votes-presidential-warpower-curb.html | Senate Unit Votes Presidential WarPower Curb | By John W Finney Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/so-little-is-worth-trying.html | So Little Is Worth Trying | By Stuart Hampshire | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/soviet-lands-capsule-on-mars.html | Soviet Lands Capsule on Mars | By Theodore Shabad Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/soybean-futures-mostly-weaker-traders-are-preoccupied-by.html | SOYBEAN FUTURES MOSTLY WEAKER | By Thomas W Ennis | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/sport-clothes-new-emblem-enters-field.html | Sport Clothes New Emblem Enters Field | By Bernadine Morris | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/stage-a-big-city-fable.html | Stage A Big City Fable | Clive Barnes | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/stage-irving-caesar-relives-career-he-banters-and-gives-selection.html | Stage Irving Caesar Relives Career | By Mel Gussow | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/stol-makers-vying-on-design-stol-makers-are-vying-on-a-design-for-a.html | STOL Makers Vying on Design | By Richard Witkin | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/studdards-injury-gives-family-fright-jets-studdard-tells-of-injury.html | Studdards Injury Gives Family Fright | By Murray Crass | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/study-finds-steady-rise-in-whites-acceptance-of-integration.html | Study Finds Steady Rise in Whites Acceptance of Integration | By Joseph P Fried | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/supreme-court-to-consider-college-ban-on-sds.html | Supreme Court to Consider College Ban on SDS | By Fred P Graham Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/survey-finds-newark-city-pay-outpaces-that-in-private-jobs.html | Survey Finds Newark City Pay Outpaces That in Private Jobs | By Richard J H Johnston Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/teachers-behind-bars.html | Letters to the Editor | Hannah Litzky | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/the-mississippi-highway-of-pollution-the-mississippi-a-polluted.html | The Mississippi Highway of Pollution | By Roy Reed Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/transit-bond-unit-warned-on-donors-panel-urged-to-name-corporate.html | Transit Bond Unit Warned on Donors | By Frank Lynn | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/trevino-accepts-honors-in-style.html | Trevino Accepts Honors in Style | By Gerald Eskenazi | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/troy-discloses-finances-of-his-political-group.html | Troy Discloses Finances of His Political Group | By Alfonso A Narvaez | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/u-s-steel-wins-an-average-rise-of-36-in-prices-panel-after-talks.html | U S STEEL WINS AN AVERAGE RISE OF 36 IN PRICES | By Walter Rugaber Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/un-assembly-10411-urges-truce-un-vote-follows-pleas-for-action.html | UN ASSEMBLY 10411 URGES TRUCE | By Eric Pace Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/us-says-india-attacked-after-concessions-by-foe-us-says-indians.html | US Says India Attacked After Concessions by Foe | By Bernard Gwertzman Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/view-from-the-north.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/viral-scars-tied-to-heart-attacks-expert-suggests-that-early.html | VIRAL SCARS TIED TO HEART ATTACKS | By Lawrence K Altman Special to The New York Times | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/what-we-should-be-doing-sister.html | What We Should Be Doing Sister | By Margaret Sloan | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/8/1971 | https://www.nytimes.com/1971/12/08/archives/wide-range-of-securities-advance-in-credit-market-international.html | Wide Range of Securities Advance in Credit Market | By John H Allan | RE0000804914 | 1999-06-17 | B00000718975 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/14story-officegarage-center-planned-in-bronx-fordham-project-is.html | 14Story OfficeGarage Center Planned in Bronx | By Ralph Blumenthal | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/2-guilty-of-using-swiss-bank-to-evade-their-taxes.html | 2 Guilty of Using Swiss Bank to Evade Their Taxes | By Arnold H Lubasch | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/5-in-jersey-family-slain-husband-sought-5-in-jersey-family-are.html | 5 in Jersey Family Slain | By Richard J H Johnston Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/80-housing-projects-debt-to-city-put-at-15million-housing-projects.html | 80 Housing Projects Debt To City Put at 15Million | By Alfonso A Narvaez | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/a-fling-with-the-buses.html | OBSERVER | By Russell Baker | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/a-nationwide-controlled-system-of-cable-tv-is-recommended-in.html | A Nationwide Controlled System of Cable TV Is Recommended in Detailed Study by Sloan Commission | By Jack Gould | RE0000804901 | 1999-06-17 | B00000715219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/ailey-dancers-to-give-mary-lous-mass.html | Ailey Dancers to Give Mary Lous Mass | By Anna Kisselgoff | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/allende-imposes-control-by-state-on-sales-of-food-chiles-chief-says.html | ALLENDE IMPOSES CONTROL BY MATE ON SALES OF FOOD | By Juan de Onis Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/army-and-navy-still-have-power-drawing-power.html | Eastern College Football | By Gordon S White Jr | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/bengalis-dance-and-shout-at-liberation-of-jessore-bengalis-dance-in.html | Bengalis Dance and Shout At Liberation of Jessore | By Sydney H Schanberg Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/berlin-compromise-reached-then-lost.html | Berlin Compromise Reached Then Lost | By David Binder Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/bridge-italian-blue-team-overcomes-aces-lead-in-challenge-match.html | Bridge | By Alan Truscott Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/brokers-warned-on-account-uses-sec-cites-risk-in-trying-to-persuade.html | BROKERS WARNED ON ACCOUNT USES | By Eileen Shanahan Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/chess-eastern-europe-furnishes-majority-of-top-players.html | Chess | BY Al Horoweiz | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/china-at-un-sees-collusion-by-us-and-soviet-in-mideast.html | China at UN Sees Collusion By US and Soviet in Mideast | By Henry Tanner Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/days-financings-top-33billion-new-york-phone-bonds-lag-as-yield-is.html | DAYS FINANCINGS TOP 33BILLION New York Phone Bands Lag as Yield Is Set at 728 | By John H Allan | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/democrats-plan-guards-at-parley-but-officials-dont-expect-violence.html | DEMOCRATS PLAN GUARDS AT PARLEY | By Richard Witkin | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/east-mediterranean-nato-fleet-asked.html | East Mediterranean NATO Fleet Asked | By Drew Middleton Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/englishs-ouster-is-urged-in-memo-dismissal-of-hospitals-chief-asked.html | ENGLISHS OUSTER IS URGED IN MEMO | By John Sibley | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/fanfani-nominated-on-eve-of-italys-presidency-vote.html | Fanfani Nominated on Eve of Italys Presidency Vote | By Paul Hofmann Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/fiscal-cuts-hampering-childrens-hospital-in-queens.html | Fiscal Cuts Hampering Childrens Hospital in Queens | By Peter Kihss | RE0000804901 | 1999-06-17 | B00000715219 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/for-these-dogs-its-bombs-that-make-them-salivate.html | For These Dogs Its Bombs That Make Them Salivate | By Laurie Johnston | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/ford-criticizes-pay-and-price-boards-says-that-depressing.html | Ford Criticizes Pay and Price Boards | By Jerry M Flint Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/fraud-charged-by-sec-in-pied-piper-stock-sales-fraud-is-alleged-in.html | Fraud Charged by SEC In Pied Piper Stock Sales | By Terry Robards | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/gerda-zimmermann-in-dance-vignettes.html | GERDA ZIMMERMANN IN DANCE VIGNETTES | Don McDonagh | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/german-naturally-qualifies-as-expert-on-the-rottweilers.html | News of Dogs | By Walter R Fletcher | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/griffin-will-replace-frost-march-13-on-channel-5.html | Griffin Will Replace Frost March 13 on Channel | By George Gent | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/group-to-help-residents-make-gifts-of-improvements-to-city.html | Group to Help Residents Make Gifts of Improvements to City | By Jonathan Kandell | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/halstons-revival-of-sweater-girl.html | Halstons Revival Of Sweater Girl | By Bernadine Morris | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/he-has-common-touch.html | He Has Common Touch | By Fox Butterfield Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/heads-of-black-colleges-discuss-possibility-of-merging-some-of.html | Heads of Black Colleges Discuss Possibility of Merging Some of Their Schools | By Paul Delaney Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/hew-is-scored-over-2-hospitals-attempt-to-dispose-of-them-in-secret.html | HEW IS SCORED OVER 2 HOSPITALS | By Harold M Schmeck Jr Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/hodgson-backs-pay-board-on-granting-of-big-raises-he-says-officials.html | Hodgson Backs Pay Board On Granting of Big Raises | By Philip Shabecoff Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/house-votes-aid-bill-as-spur-to-senate.html | House Votes Aid Bill as Spur to Senate | By Felix Belair Jr Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/housing-in-east-new-york-postponed-by-the-city-lowcost-units-are.html | Housing in East New York Postponed by the City | By David K Shipler | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/howfield-and-ewbank-differ-on-jets-kicking-howfield-sorry-about-his.html | Howfield and Ewbank Differ on Jets Kicking | By Murray Crass | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/india-reports-new-gains-in-east-india-reports-gains-in-east-but.html | INDIA REPORTS NEW GAINS IN EAST | By Charles Mohr Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/interfaith-unit-honors-iakovos-greek-prelate-named-man-of.html | INTERFAITH UNIT HONORS IAKOVOS | By George Dugan | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/its-departure-time-for-some-north-slope-oil-workers-some-workers.html | Its Departure Time for Some North Slope Oil Workers | By Edward C Burks Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/itt-observes-guidelines-in-raising-dividend-a-cent.html | ITT Observes Guidelines In Raising Dividend a Cent | By Gene Smith | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/japanese-bring-city-charm-and-competition-japanese-bring-charm-and.html | Japanese Bring City Charm and Competition | By Deirdre Carmody | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/kerkorian-is-victor-over-dissidents-at-mgm-meeting-kerkorian-wins.html | Kerkorian Is Victor Over Dissidents at MGM Meeting | By Robert A Wright Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/knoedlers-bought-by-hammer-group.html | Knoedlers Bought by Hammer Group | By Grace Glueck | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/leaders-of-the-chinese-taste-revolution-those-elusive-chefs.html | Leaders of the Chinese Taste Revolution Those Elusive Chefs | By Raymond A Sokolov | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/market-place-unbundling-and-the-long-term.html | Market Place | By Robert Metz | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/met-finds-an-asset-in-gilda-cruzromo.html | MET FINDS AN ASSET IN GILDA CRUZROMO | Allen Hughes | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/mission-for-graham.html | Notes on People | Albin Krebs | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/momentum-for-muskie-california-endorsements-indicate-kennedy-does.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/mr-nixon-and-south-asia.html | War on the Subcontinent | By John P Lewis | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/murderers-in-study-called-victims-of-child-abuse.html | Murderers in Study Called Victims of Child Abuse | By Rudy Johnson | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/nassau-planners-cause-split-on-li-offer-own-program-despite-suffolk.html | NASSAU PLANNERS CAUSE SPLIT ON LI | By David A Andelman Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/negro-troupe-long-fruitful-struggle.html | Negro TroupeLong Fruitful Struggle | By Mel Gussow | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/nehocs-brother-scores-at-aqueduct-pays-1180.html | Nehocs Brother Scores At Aqueduct Pays 1180 | By Joe Nichols | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/news-of-skiing.html | News of Skiing | By Michael Strauss | RE0000804901 | 1999-06-17 | B00000715219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/old-friend-of-president.html | Old Friend of President | By Robert M Smith Special To The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/olivieri-presses-bond-issue-fight-calls-on-lefkowitz-to-look-into.html | OLIVIERI PRESSES BOND ISSUE FIGHT | By Frank Lynn | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/otc-and-amex-post-price-gains-turnover-advances-slightly-in-both.html | OTC AND AMEX POST PRICE GAINS | By Alexander R Hammer | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/owners-fighting-exemptions-loss-charitable-groups-balking-at-city.html | OWNERS FIGHTING EXEMPTIONS LOSS | By Maurice Carroll | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/pakistan-insists-her-forces-hold-pakistanis-lose-air-cover-in-east.html | PAKISTAN INSISTS HER FORCES HOLD | By Henry Kamm Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/persico-judge-agreed-to-void-2-convictions-of-hostile-witness.html | Persico judge Agreed to Void 2 Convictions of Hostile Witnes | By Lacey Fosburgh | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/personal-finance-big-day-in-a-teenagers-life-arrives-when-he-picks.html | Personal Finance | By Robert J Cole | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/peter-nero-no-worry-about-what-pop-to-play.html | Peter NeroNo Worry About What Pop to Play | By John S Wilson | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/president-urges-a-tax-deduction-to-spur-pensions-would-help.html | PRESIDENT URGES A TAX DEDUCTION TO SPUR PENSIONS | By James M Naughton Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/prison-aides-get-plea-for-candor-parley-of-experts-calls-for.html | PRISON AIDES GET PLEA FOR CANDOR | By Lesley Oelsner Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/protest-set-on-governors-fiscal-plans.html | Protest Set on Governors Fiscal Plans | By William E Farrell | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/racial-hostility-denied.html | Racial Hostility Denied | By Murray Schumach | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/rangers-tie-hawks-on-hadfields-goal.html | Rangers Tie Hawks on Hadfields Goal | By Deane McGowen Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/receiving-title-near-tuckers-grasp.html | Receiving Title Near Tuckers Grasp | By Al Harvin | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/rehnquist-says-52-memo-outlined-jacksons-views.html | Rehnquist Says 52 Memo Outlined Jacksons Views | By Fred P Graham Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/santa-comes-to-mad-avenue.html | Advertising | By Philip H Dougherty | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/saving-a-city.html | IN THE NATION | By Tom Wicker | RE0000804901 | 1999-06-17 | B00000715219 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/scribner-submits-a-record-school-budget-of-2billion-funds-are.html | Scribner Submits a Record School Budget of 2Billion | By Leonard Buder | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/shakeup-pressed-at-indian-bureau-a-dominant-role-for-indians-is-aim.html | SLAKEUPPRESSED AT INDIAN BUREAU | By William M Blair Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/shareholders-told-loss-is-expected-in-2d-quarter-columbia-chiefs.html | Shareholders Told Loss Is Expected in 2d Quarter | By Leonard Sloane | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/smith-wins-3d-in-row-leads-paris-tennis.html | Smith Wins 3d in Row Leads Paris Tennis | By Michael Katz Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/some-digitalis-pills-found-to-have-little-effect-some-digitalis.html | Some Digitalis Pills Found to Have Little Effect | By Lawrence K Altman | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/stage-the-contractor-long-wharf-presents-play-by-storey.html | Stage The Contractor | By Clive Barnes Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/steingut-scored-in-crown-heights-but-jewish-group-quickly-cools-in.html | STEINGUT SCORED IN CROWN HEIGHTS | By Francis X Clines | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/stocks-decline-as-trading-rises-afternoon-rally-fails-to-pull-dow.html | STOCKS DECLINE AS TRADING RISES | By Vartanig G Vartan | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/store-owner-citing-98c-bread-calls-health-food-overpriced.html | Store Owner Citing 98c Bread Calls Health Food Overpriced | By Grace Lichtenstein | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/suburb-apartments-up-by-96-in-decade.html | Suburb Apartments Up by 96 in Decade | By Jack Rosenthal Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/synthetic-teeth-termed-breakthrough.html | Synthetic Teeth Termed Breakthrough | By Jane E Brody | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/talks-on-trade-begin-in-europe-us-demands-are-presented-to-the.html | TALKS ON TRADE BEGIN IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/the-art-of-looking-at-art.html | Books of The Times | By Anatole Broyard | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/the-new-postmaster-general-elmer-theodore-klassen.html | Man In the News | By Isadore Barmash | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/the-stage.html | The Stage | Howard Thompson | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/un-struggling-with-perennial-and-elusive-problem-defining.html | UN Struggling With Perennial and Elusive Problem Defining Aggression | By Israel Shenker Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/uns-call-for-truce-is-rejected-indians-deride-un-move-pakistanis.html | UNS CALL FOR TRUCE IS REJECTED | By Eric Pace Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/us-and-portugal-to-sign-an-azores-pact.html | US and Portugal to Sign an Azores Pact | By Tad Szulc Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/westbury-school-is-closed-2d-day-blacks-present-14-requests-after.html | WESTBURY SCHOOL IS CLOSED 2D DAY | By Roy R Silver Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/white-house-says-it-wont-intervene-on-queens-project-action-is.html | White House Says It Wont Intervene On Queens Project | By Richard L Madden Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/white-house-says-vote-in-un-supports-its-stand-but-it-is-seeking-to.html | White House Says Vote in UN Supports Its Stand | By Bernard Gwertzman Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/whites-are-key-to-houston-vote-middleclass-and-bluecollar-workers.html | WHITES ARE KEY TO HOUSTON VOTE | By Martin Waldron Special to The New York Times | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/9/1971 | https://www.nytimes.com/1971/12/09/archives/wood-field-and-stream-environmental-group-takes-a-hand-in.html | Wood Field and Stream | By Nelson Bryant | RE0000804901 | 1999-06-17 | B00000715219 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/-no-change-on-queens-project-lindsay-vows-at-brooklyn-site.html | No Change on Queens Project Lindsay Vows at Brooklyn Site | By James F Clarity | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/11-vying-for-7-nfl-playoff-spots.html | About Pro Football | By William N Wallace | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/2-airmen-cleared-of-distributing-peace-leaflets-at-idaho-base.html | 2 Airmen Cleared of Distributing Peace Leaflets at Idaho Base | By Anthony Ripley Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/2-oppose-rehnquist.html | 2 Oppose Rehnquist | By Fred P Graham Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/3-to-be-named-to-state-unit-on-city.html | 3 to Be Named to State Unit on City | By Francis X Clines | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/a-monitor-trims-the-price-of-porterhouse.html | A Monitor Trims the Price of Porterhouse | By Agis Salpukas Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/a-poor-program-limits-eastman-group.html | A Poor Program Limits Eastman Group | By Allen Hughes | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/a-tangy-fruit-soup-to-start-off-a-meal.html | A Tangy Fruit Soup To Start Off a Meal | By Jean Hewitt | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/aileys-dancers-pursue-an-idiom-time-out-of-mind-given-an-athletic.html | AILEYS DANCERS PURSUE AN IDIOM | By Anna Kisselgoff | RE0000804905 | 1999-06-17 | B00000715224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/air-france-and-us-carriers-eye-seat-cuts-on-paris-route-air-france.html | Air France and US Carriers Eye Seat Cuts on Paris Route | By Richard Witkin | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/army-drops-charges-against-general-accused-of-killing-6-south.html | Army Drops Charges Against General Accused of Killing 6 South Vietnamese Civilians | By Douglas Robinson | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/attica-panel-talking-to-3000-on-revolt.html | Attica Panel Talking to 3000 on Revolt | By Fred Ferretti | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/bigpower-conflict-brings-un-impasse.html | BigPower Conflict Brings UN Impasse | By Henry Tanner Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/bridge-italians-lead-aces-by-5-imp-after-60-boards-at-las-vegas.html | Bridge Italians Lead Aces by 5 IMP After 60 Boards at Las Vegas | By Alan Truscott Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/canham-wins-journalism-prize.html | Notes on People | Albin Krebs | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/car-sought-in-slaying-of-5-in-jersey-is-found-at-kennedy-airport.html | Car Sought in Slaying of 5 in Jersey Is Found at Kennedy Airport | By Richard J H Johnston Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/cbs-and-abc-to-document-problem-of-invasion-of-privacy.html | CBS and ABC to Document Problem of Invasion of Privacy | By George Gent | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/city-rent-rises-are-retroactive-city-and-us-guidelines-set-nov-22.html | CITY RENT RISES ARE RETROACTIVE | By Edith Evans Asbury | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/congress-expected-to-let-foreigners-buy-5-ships.html | Congress Expected to Let Foreigners Buy 5 Ships | By David E Rosenbaum Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/detroit-rock-band-opens-at-gaslight.html | DETROIT ROCK BAND OPENS AT GASLIGHT | Don Heckman | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/dining-on-tandoori-chicken-under-colorful-indian-tent.html | Dining on Tandoori Chicken Under Colorful Indian Tent | By Raymond A Sokolov | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/dr-bunche-of-un-nobel-winner-dies-dr-ralph-j-bunche-of-un-is-dead.html | Dr Bunche of UN Nobel Winner Dies | By Robert D McFadden | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/dr-english-wins-boards-backing-vote-of-confidence-11-to-3-given-to.html | DR ENGLISH WINS BOARDS BACKING | By Harold M Schmeck Jr Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/drillings-find-pacific-floor-reversed-its-drift-direction.html | Drillings Find Pacific Floor Reversed Its Drift Direction | By Walter Sullivan | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/egypt-is-backed-in-un-resolution-africanasian-draft-asks-israeli.html | EGYPT IS BACKED IN UN RESOLUTION | By Terence Smith Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/episcopal-group-assails-the-irs-says-agency-uses-ending-of.html | EPISCOPAL GROUP ASSAILS THE IRS | By Edward B Fiske | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/excolleague-says-rehnquist-opposed-segregation.html | ExColleague Says Rehnquist Opposed Segregation | By Anthony Lewis Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/extortion-laid-to-3-in-strike-at-mobil-extortion-laid-to-3-in.html | Extortion Laid to 3 In Strike at Mobil | By Morris Kaplan | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/factory-workers-purchasing-power-here-found-stable-in-october.html | Factory Workers Purchasing Power Here Found Stable in October | By Will Lissner | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/film-videotape-program-at-whitney-9-items-to-be-shown-through.html | Film Videotape Program at Whitney | By Roger Greenspun | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/first-postage-takes-sprint-by-four-lengths-tartan-filly-returns-6.html | First Postage Takes Sprint by Four Lengths | By Joe Nichols | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/for-divorced-woman-in-suburbs-new-hope-for-a-better-life.html | For Divorced Woman in Suburbs New Hope for a Better Life | By Irene Backalenick | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/for-the-west-pakistanis-war-is-closer-to-home.html | For the West Pakistanis War Is Closer to Home | By Malcolm W Browne Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/foreign-nations-pile-up-dollars.html | FOREIGN NATIONS PILE UP DOLLARS | By H Erich Heinemann | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/four-egyptians-given-life-terms-sabry-among-those-whose-sentences.html | FOUR EGYPTIANS GIVEN LIFE TERMS | By Raymond H Anderson Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/ftc-shifts-rule-on-rating-of-gas-octane-posting-to-combine-2.html | FTC SHIFTS RULE ON RATING OF GAS | By John D Morris Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/harlems-not-on-his-mind.html | Books of The Times | By Thomas Lask | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/headgear-change-injurious-to-files-giant-linebacker-breaks-his-nose.html | HEADGEAR CHANGE INJURIOUS TO FILES | By Al Harvin | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/hospital-closing-is-forestalled-city-advances-300000-to.html | HOSPITAL CLOSING IS FORESTALLED | By C Gerald Fraser | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/imperiale-and-black-leader-in-accord.html | Imperiale and Black Leader in Accord | By Joseph F Sullivan Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/india-reports-foe-in-rout-in-east-as-encirclement-of-dacca-gains.html | INDIA REPORTS FOE IN ROUT IN EAST AS ENCIRCLEMENT OF DACCA GAINS | By Sydney H Schamberg Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/indiana-standard-plans-new-offer-on-midwest-oil-standard-plans.html | Merger News | By Alexander R Hammer | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/kennedy-center-pinched-ending-tours.html | Kennedy Center Pinched Ending Tours | By Nan Robertson Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/latin-investing-is-off-since-mine-seizures-first-report-issued-by.html | Latin Investing Is Off Since Mine Seizures | By Edwin L Dale Jr Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/lehman-papers-are-getting-a5room-home-at-columbia.html | Lehman Papers Are Getting A5Room Home at Columbia | By Deirdre Carmody | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/lindsay-imposes-contract-curbs-on-construction-awards-halted-until.html | LINDSAY IMPOSES CONTRACT CURBS ON CONSTRUCTION | By Martin Tolciiin | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/luce-explores-gains-at-time.html | Advertising | By Philip H Dougherty | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/many-persico-jurors-didnt-know-of-press-ban.html | Many Persico Jurors Didnt Know of Press Ban | By Lesley Oelsner | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/market-place-oilprofit-effect-of-libyan-move.html | Market Place OilProfit Effect Of Libyan Move | By Robert Metz | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/mayor-offers-plan-to-lift-borrowing-power-of-city.html | Mayor Offers Plan to Lift Borrowing Power of City | By Maurice Carroll | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/mediators-named-in-transit-board-mayor-appoints-3-to-assist-in-the.html | MEDIATORS NAMED IN TRANSIT BOARD | By Damon Stetson | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/mgovern-in-city-criticizes-mayor-doubts-lindsay-could-stand-on-his.html | MGOVERN IN CITY CRITICIZES MAYOR | By Thomas P Ronan | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/nato-and-the-dollar.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/nixon-scored-by-state-conservatives.html | Nixon Scored by State Conservatives | By Frank Lynn | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/nixon-weighing-fate-of-forest-hills-housing-ziegler-concedes.html | Nixon Weighing Fate of Forest Hills Housing Ziegler Concedes | By Richard L Madden Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/old-and-new-blend-in-jahoda-recital.html | OLD AND NEW BLEND IN JAHODA RECITAL | Raymond Ericson | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/pakistan-accepts-truce-call-of-un-but-indias-prime-minister-rejects.html | PAKISTAN ACCEPTS TRUCE CALL OF UN | By Eric Pace Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/pakistan-says-she-is-checking-reports-of-soviet-fliers-in-india.html | Pakistan Says She Is Checking Reports of Soviet Fliers in India | By Henry Kamm Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/pakistani-jets-bring-the-war-and-death-to-indian-village.html | Pakistani Jets Bring the War And Death to Indian Village | By Fox Butterfield Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/panel-urges-a-national-drive-on-heart-disease-as-only-hope-of.html | Panel Urges a National Drive on Heart Disease as Only Hope of Cutting Toll | By Harold M Schmeck Jr Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/pay-board-approves-rise-of-46-over-42-months-railroad-signalmens.html | Pay Board Approves Rife Of 46 Over 42 Months | By Walter Rugaber Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/penn-routs-manhattan-oral-roberts-triumphs-jaspers-beaten-8766.html | Penn Routs Manhattan Oral Roberts Triumphs | By Sam Goldaper | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/peter-palm-takes-pace-at-yonkers-rum-customer-finishes-5th-misses.html | PETER PALM TAKES PACE AT YONKERS | By Louis Effrat Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/plunkett-seeks-passing-mark-against-jets.html | Plunkett Seeks Passing Mark Against Jets | By Gerald Eskenazi | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/polish-party-leader-engulfed-by-women-delegates-at-congress.html | Polish Party Leader Engulfed by Women Delegates at Congress | By James Feron Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/pope-reaffirms-celibacy-policy-prohibition-against-married-clergy.html | POPE REAFFIRMS CELIBACY POLICY | By Paul Hofmann Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/president-vetoes-child-care-plan-as-irresponsible-he-terms-bill.html | PRESIDENT VETOES CHILD CARE PLAN AS IRRESPONSIBLE | By Jack Rosenthal Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/rabbi-doubles-profits-of-textile-complex-rabbi-doubles-sales-and.html | Rabbi Doubles Profits of Textile Complex | By Isadore Barmash | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/rabbi-for-smaller-project.html | Rabbi for Smaller Project | By Murray Schumach | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/rangers-triumph-over-flyers-50-behind-villemure-goalie-gets-first.html | RANGERS TRIUMPH OVER FLYERS 50 BEHIND VILLEMURE | By Deane McGowen Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/rates-turn-down-for-taxexempts-after-steady-4week-rise-borrowing.html | RATES TURN DOWN FOR TAXEXEMPTS | By John H Allan | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/rogers-reassures-nato-allies-on-us-commitment-to-europe.html | Rogers Reassures NATO Allies On US Commitment to Europe | By Drew Middleton Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |

| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/rostropovich-cello-speaks-eloquently.html | Rostropovich Cello Speaks Eloquently | By Harold C Schonberg | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/second-evans-retrospective-smaller-but-powerful.html | Second Evans RetrospectiveSmaller but Powerful | By Hilton Kramer Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/soviet-aide-in-us-indicates-likelihood-of-big-farm-deals-russian.html | Soviet Aide in US Indicates Likelihood of Big Farm Deals | By Bernard Gwertzman Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/soviet-said-to-want-thant-to-stay-briefly.html | Soviet Said to Want Thant to Stay Briefly | By Kathleen Teltsch Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/stage-nightride-no-apologies-and-no-regrets-it-gives-serious-view.html | Stage WightrideNo Apologies and No Regrets | By Clive Barnes | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/stocks-off-a-bit-as-trading-lags-dow-average-slips-270-to-85215.html | STOCKS OFF A BIT AS TRADING LAGS | By Vartanig G Vartan | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/swift-co-net-rose-17-in-year-sales-register-21-drop-for-the-fiscal.html | SWIFT  CO NET ROSE 17 IN YEAR | By Clare M Reckert | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/talks-at-paris-fail-for-1st-time-to-set-new-meeting-date.html | Talks at Paris Fail For 1st Time to Set New Meeting Date | By Henry Giniger Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/tax-filing-delay-to-june-approved-irs-to-set-back-deadline-on.html | TAX FILING DELAY TO JUNE APPROVED | By Eileen Shanahan Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/taxreduction-bill-is-sent-to-president-by-congress-bill-reducing.html | TaxReduction Bill Is Sent To President by Congress | By John W Finney Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/theater-camuss-caligula-is-staged-troupe-in-new-haven-offers-play.html | Theater Camuss Caligula Is Staged | By Mel Gussow Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/tributes-are-led-by-thant-and-nixon.html | Tributes Are Led by Thant and Nixon | By Thomas A Johnson Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/tv-serious-issues-in-a-recreated-documentary.html | TV Serious Issues in a Recreated Documentary | By John J OConnor | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/two-views-of-lindsay-despite-his-critics-here-he-has-won-respect-of.html | Two Views of Lindsay | By John Berbers Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/us-hopeful-on-fishing-pact-with-brazil.html | U S Hopeful on Fishing Pact With Brazil | By James M Naughton Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/us-trade-demands-pose-threat-to-monetary-talks-us-trade-demands.html | US Trade Demands Pose Threat to Monetary Talks | By Clyde H Farnsworth Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/view-in-paris-us-monetary-moves-just-delay-day-of-reckoning.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/warm-weather-cools-off-ski-areas.html | News of Skiing | By Michael Strauss | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/washington-and-ottawa.html | Washington and Ottawa | By James Reston | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/wheat-futures-advance-sharply-rise-follows-house-action-on-grain.html | WHEAT FUTURES ADVANCE SHARPLY | By Thomas W Ennis | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/wood-field-and-stream-a-plate-of-spaghetti-a-jug-of-wine-and-two.html | Wood Field and Stream | By Nelson Bryant | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/10/1971 | https://www.nytimes.com/1971/12/10/archives/you-can-come-home-again-however-briefly.html | You Can Come Home Again However briefly | By Jerry M Landay | RE0000804905 | 1999-06-17 | B00000715224 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/-and-a-little-shall-lead-them.html | and a Little Shall Lead Them | Dave Anderson | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/-antony-and-cleopatra-scenes-please-philharmonic-audience.html | Antony and Cleopatra Scenes Please Philharmonic Audience | By Donal Henahan | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/-backgrounders-recourse-to-anonymity-is-disputed.html | Backgrounders Recourse to Anonymity Is Disputed | By Frank Lynn | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/a-vindication-of-the-truth-of-islam.html | A Vindication of the Truth of Islam | By John C Haughey | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/agreement-reached-in-german-walkout-on-75-wage-rise.html | Agreement Reached In German Walkout On 75 Wage Rise | By Lawrence Fellows Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/all-the-inhabitants-of-jerusalem.html | All the Inhabitants of Jerusalem | By Abba Eban | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/antiques-silver-spoons-american-styles-include-some-rarities-and.html | Antiques Silver Spoons | By Marvin D Schwartz | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/art-old-drawings-that-do-turn-up.html | Art Old Drawings That Do Turn Up | By John Canaday | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/ballet-ailey-company-dances-mary-lous-mass-work-treats-special.html | Ballet Ailey Company Dances Mary Lous Mass | By Clive Barnes | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/bengalis-press-cause-in-un-corridors.html | Bengalis Press Cause in UN Corridors | By Henry Tanner Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/berlin-enclave-drawing-nearer-mainland.html | The Talk of Steinstucken | By Ellen Lentz Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/bonn-signs-pact-to-pay-us-more-for-troop-costs-nato-declares.html | BONN SIGNS PACT TO PAY US MORE FOR TROOP COSTS | By Drew Middleton Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/bridge-blue-team-leads-the-aces-229161-in-challenge-match.html | Bridge Blue Team Leads the Aces 229161 in Challenge Match | By Alan Truscott Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/british-public-test-of-hovertrain-is-called-a-success.html | British Public Test of Hovertrain Is Called a Success | By Ian Scott Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/cbs-news-staff-is-reorganized-a-new-executive-producer-named-for.html | CBS NEWS STAFF IS REORGANIZED | By George Gent | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/chile-devalues-escudo-about-30-aims-to-spur-exports-aid-to.html | CHILE DEVALUES ESCUDO ABOUT 30 | By Harold M Schmeck Jr Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/citizen-groups-unite-to-fight-si-road.html | Citizen Groups Unite to Fight SI Road | By Edward C Burks | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/city-aide-warns-on-rent-control-altman-sees-a-danger-of-more.html | CITY AIDE WARNS ON RENT CONTROL | By Edith Evans Asbury | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/cleanair-plans-called-deficient-state-and-jersey-warned-by-federal.html | CLEANAIR PLANS CALLED DEFICIENT | By David Bird | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/college-sues-donaldson-on-money-management-indiana-college-sues.html | College Sues Donaldson On Money Management | By Leonard Sloane | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/congress-leaders-break-deadlock-over-aid-funds-congress-chiefs-end.html | Congress Leaders Break Deadlock Over Aid Funds | By John W Finney Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/copper-is-buoyed-by-german-pact-metal-workers-strike-end-lifts.html | COPPER IS BUOYED BY GERMAN PACT | By Thomas W Ennis | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/dacca-at-war-mixture-of-calm-and-confusion-dacca-in-the-center-of.html | Dacca at War Mixture Of Calm and Confusion | By James P Sterba Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/dow-climbs-460-as-trading-rises-some-glamour-issues-soar-while.html | DOW CLIMBS 460 AS TRADING RISES | By Vartanig G Vartan | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/endorsement-of-a-un-study.html | Letters to the Editor | Kurt Unsson Director Social Development Division United Nations New York Nov 22 1971 | RE0000804906 | 1999-06-17 | B00000715225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/executive-airlines-asking-voluntary-reorganization-airline-seeking.html | Executive Airlines Asking Voluntary Reorganization | By Robert Lindsey | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/executive-changes.html | Executive Changes | Robert H Legg | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/fans-take-stock-of-giants-future-view-that-club-traded-top-picks.html | FANS TAKE STOCK OF GIANTS FUTURE | By Leonard Koppett | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/fewer-lawmakers-commuting.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/filion-unspoiled-by-trot-success-driver-stays-in-the-money-even.html | FILION UNSPOILED BY TROT SUCCESS | By Louis Effrat Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/film-intense-eclectic-four-works-by-gunvor-nelson-are-shown.html | Film Intense Eclectic | By Roger Greenspun | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/for-6-chinese-delegates-a-takeout-banquet.html | For 6 Chinese Delegates a TakeOut Banquet | By Raymond A Sokolov | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/free-the-baltic-states.html | Letters to the Editor | F Berzims | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/front-page-1-no-title-nixon-signs-taxreduction-bill-scores-campaign.html | Nixon Signs TaxReduction Bill Scores Campaign Funding Plan | By Eileen Shanahan Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/gold-plus-whatever-strikes-her-fancy.html | Shop Talk | By Angela Taylor | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/goldwater-identifies-kissinger-as-sources.html | Goldwater Identifies Kissinger as Sources | By Bernard Gwertzman Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/griffith-defeats-mcaloon-here.html | Griffith Defeats McAloon Here | By Deane McGowen | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/haynsworth-backs-tight-judicial-code.html | Haynsworth Backs Tight Judicial Code | By Fred P Graham Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/hew-denies-deceit-in-hospitals-memo.html | H EW Denies Deceit in Hospitals Memo | By Harold M Schmeck Jr Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/hobeau-farms-horses-are-favorites-today-in-split-handicap-at.html | Hobeau Farms Horses Are Favorites Today in Split Handicap at Aqueduct | By Joe Nichols | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/house-vote-puts-all-rents-in-city-under-price-unit-amendment-must.html | HOUSE VOTE PUTS ALL RENTS IN CITY UNDER PRICE UNIT | By Walter Rugaber Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/i-b-m-computer-patent-is-big-big-ibm-computer-patent-among-those-is.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/indians-cross-wide-river-and-drive-toward-dacca-foe-finds-outlook.html | INDIANS CROSS WIDE RIVER AND DRIVE TOWARD DACCA FOE FINDS OUTLOOK GRAVE | By Henry Kamm Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/indians-surprised-at-the-light-resistance.html | Indians Surprised at the Light Resistance | By Fox Butterfield Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/industry-spokesmen-call-pollution-bill-too-costly.html | Industry Spokesmen Call Pollution Bill Too Costly | By E W Kenwortin Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/israel-works-to-modify-draft-resolution-at-un.html | Israel Works to Modify Draft Resolution at UN | By Terence Smith Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/kitchen-diplomacy.html | AT HOME ABROAD | By Anthony Lewis | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/kodes-tops-smith-in-paris-net-play-gives-us-star-first-loss-in.html | KODES TOPS SMITH IN PARIS NET PLAY | Ey Michael Katz Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/koreans-bitter-about-u-s-trade-policies-koreans-bitter-on-trade.html | Koreans Bitter About U S Trade Policies | By Richard Halloran Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/local-school-units-ask-wide-role-in-labor-talks.html | Local School Units Ask Wide Role in Labor Talks | By Gene I Maeroff | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/lowenthal-adds-recital-interest-dynamics-and-flourishes-mark.html | LOWENTHAL ADDS RECITAL INTEREST | By Raymond Ericson | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/marathon-oil-quits-north-slope-hunt-marathon-quits-alaska-oil-hunt.html | Marathon Oil Quits North Slope Hunt | By William D Smith | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/market-place-1100-dow-index-seen-by-banker.html | Market Place 1100 Dow Index Seen by Banker | By Robert Metz | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/medal-for-top-marine.html | Notes on People | James F Clarity | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/mets-give-up-ryan-for-fregosi-angels-acquire-fastball-hurler-and-3.html | Mets Give Up Ryan for Fregosi | By Joseph Durso | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/mobile-denies-knowingly-hiring-crime-members.html | Mobile Denies Knowingly Hiring Crime Members | By Nicholas Gage | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/montler-is-plunkett-lookalike-jets-wont-mistake-patriot-tackle-for.html | Montler Is Plunkett LookAlike | By Murray Crass | RE0000804906 | 1999-06-17 | B00000715225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/nets-down-pros-in-final-second-barry-scores-at-buzzer-in-103101.html | NETS DOWN PROS IN FINAL SECOND | By Michael Strauss Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/new-democratic-coalition-lists-state-targets.html | New Democratic Coalition Lists State Targets | By Thomas P Ronan | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/nobel-prize-presented-to-brandt-norway-hails-our-own-willy.html | Nobel Prize Presented to Brandt | By David Binder Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/novel-nutcracker-bows-3-sugar-plums-in-lead-in-city-ballet-special.html | Novel Nutcracker Bows | By Anna Kisselgoff | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/otb-is-heading-for-a-showdown-on-florida-bets-samuels-says-setup.html | OTB IS HEADING FOR A SHOWDOWN ON FLORIDA BETS | By Gerald Eskenazi | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/our-pilgrim-fathers.html | Letters to the Editor | Walter H Kitchel | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/pakistans-bhutto-here-indian-bids-un-hear-bengali.html | Pakistans Bhutto Here | By Eric Pace Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/parley-on-blacks-health-opens-a-leader-sees-major-struggle.html | Parley on Blacks Health Opens A Leader Sees Major Struggle | By C Gerald Fraser Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/queens-jews-join-foes-of-forest-hills-project.html | Queens Jews Join Foes Of Forest Hills Project | By Murray Scrumach | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/raytheon-planning-to-buy-iowa-manufacturing-co-raytheon-takes.html | Merger News | By Alexander R Hammer | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/red-groomss-mr-mrs-rembrandt.html | Red Groomss Mr  Mrs Rembrandt | By Hilton Kramer | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/reserve-cuts-rate-of-discount-to-4-12-sherrill-quits-board-to-enter.html | Reserve Cuts Rate of Discount to 4 | By Edwin L Dale Jr Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/rights-accord-set-on-insurance-jobs-8-companies-in-state-agree-to.html | RIGHTS ACCORD SET ON INSURANCE JOBS | By Thomas A Johnson | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/roko-display-honors-tanager-artists.html | Roko Display Honors Tanager Artists | By David L Shirey | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/safety-gear-untried-at-apower-plants-key-devices-untested-at-atomic.html | Safety Gear Untried At APower Plants | By Anthony Ripley Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/saigon-residents-finding-the-price-squeeze-worse-than-ever.html | Saigon Residents Finding the Price Squeeze Worse Than Ever | By Gloria Emerson Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/schweitzer-calls-charges-untrue-denies-all-seven-countsfitness-as.html | SCHWEITZER CALLS CHARGES UNTRUE | By Lesley Oelsner | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/sec-weighs-guide-on-broker-advice-casey-indicates-move-on-how.html | S EC Weighs Guide on Broker Advice | By Terry Robards | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/study-criticizes-fbi-crime-statistics.html | Study Critiaizes FBI Crime Statistics | By James M Naughton Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/taj-mahal-singing-at-the-bitter-end-on-bill-with-lamb.html | Taj Mahal Singing At the Bitter End On Bill With Lamb | By Don Heckman | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/tenants-in-queens-assail-golar-on-pomonok-houses.html | Tenants in Queens Assail Golar on Pomonok Houses | By Fred Ferretti | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/the-capital-budget-road-proves-too-long-for-a-high-school-here.html | The Capital Budget Road Proves Too Long for a High School Here | By Maurice Carroll | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/the-dispatch-of-the-grizzlies.html | The Dispatch of the Grizzlies | By Martha Shell | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/the-price-men-pay-for-supremacy.html | The Price Men Pay For Supremacy | By Todd Gitlin | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/theater-a-love-story-middle-of-night-gets-fine-equity-revival.html | Theater A Love Story | By Howard Thompson | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/thieus-backers-dominate-legislature.html | Thieus Backers Dominate Legislature | By Craig R Whitney Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/trade-position-of-eec-drafted-executive-body-sees-us-demands-and.html | TRADE POSITION OF EEC DRAFTED | By Clyde H Farnsworth Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/trailer-homes-spark-debate-in-brownsville-trailer-homes-spark-a.html | Trailer Homes Spark Debate in Brownsville | By Francis X Clines | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/uaw-presses-end-of-canadian-strike.html | UAW PRESSES END OF CANADIAN STRIKE | By Harold M Schmeck Jr Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/union-here-told-to-end-strike-termed-aimed-at-blacks-jobs.html | Union Here Told to End Strike Termed Aimed at Blacks Jobs | By Arnold H Lubasch | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/uruguay-vote-still-undecided-but-suspense-is-gone.html | Uruguay Vote Still Undecided but Suspense Is Gone | By Joseph Novitski Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/us-fighter-downed-over-laos-by-a-north-vietnamese-missile.html | US Fighter Downed Over Laos By a North Vietnamese Missile | By Iver Peterson Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archiv es/us-indirectly-calls-on-india-to-obey-un-truce-bid-now.html | US Indirectly Calls on India To Obey UN Truce Bid Now | By Benjamin Welles Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/us-jews-urged-to-aid-israelis-united-appeal-is-told-of-housing-and.html | US JEWS URGED TO AID ISRAELIS | By Irving Spiegel | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/us-promises-lisbon-up-to-435million-in-credits.html | US Promises Lisbon Up to 435Million in Credits | By Tad Szulc Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/us-steel-raises-some-prices-77-move-affects-products-used-in-cars.html | US STEEL RAISES SOME PRICES 77 | By Gene Smith | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/veto-not-planned-on-campaign-bill-scott-says-nixon-intends-to-sign.html | VETO NOT PLANNED ON CAMPAIGN BILE | By Warren Weaver Jr Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/voices-in-different-registers.html | Books of The Times | By Thomas Lask | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/11/1971 | https://www.nytimes.com/1971/12/11/archives/youth-rally-cry-is-dump-nixon.html | News Analysis | By Steven V Roberts Special to The New York Times | RE0000804906 | 1999-06-17 | B00000715225 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/-borrow-a-baby-when-you-canvass-youth.html | Youth | 8212Steven V Roberts | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/-if-you-dont-show-violence-the-way-it-is-says-roman-polanski-i.html | If you dont show violence the way it is says Roman Polanski I think thats immoral and harmful If you dont upset people then thats obscenity | By Bernard Weinraub | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/-if-you-kill-somebody-david-rabe-if-you-kill-somebody-.html | If You Kill Somebody | By Robert Berkvist | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/-name-folk-singers-lure-li-crowds-to-roslyn.html | Name Folk Singers Lure LI Growds to Roslyn | By John S Wilson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/-obey-rules-of-the-olympics-prince-philip-tells-horsemen.html | Obey Rules of the Olympics Prince Philip Tells Horsemen | By Ed Corrigan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/-waiting-for-pinter-a-play-waiting-for-pinter-a-play.html | Waiting for Pinter A Play | By Jean Kerr | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/15000-attend-michigan-u-rally-to-protest-jailing-of-radical-poet.html | 15000 Attend Michigan U Rally to Protest Jailing of Radical Poet | By Agis Salpukas Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/2-bells-with-different-rings.html | Sports of The Times | Dave Anderson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/5-towns-captured-foreigners-evacuated-from-easts-capital-6-cities.html | 5 TOWNS CAPTURED | By Charles Mohr Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/6-on-relief-here-called-ineligible-state-estimate-says-total-could.html | 6 ON RELIEF HERE CALLED INELIGIBLE | By Peter Rums | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/63-is-just-short-of-citys-record-shoppers-jam-stores-and-strollers.html | 63 IS JUST SHORT OF CITYS RECORD | By Paul L Montgomery | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/a-contract-yields-parole-in-minnesota.html | A Contract Yields Parole in Minnesota | By Seth S King Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/a-dogcatchers-life-is-not-a-merry-chase.html | A Dogcatchers Life Is Not a Merry Chase | By Jobn C Devlin | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/a-month-in-the-new-life-of-daniel-ellsberg-the-new-life-of-daniel.html | After the Pentagon Papers | By J Anthony Lukas | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/a-preventable-disease-is-causing-many-to-lose-teeth.html | Progression of Periodontal Disease | By Jane E Brody | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/a-revived-spirit-sparks-lakers-during-record-string-los-angeles.html | A Revived Spirit Sparks Lakers During Record String | By Sam Goldaper | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/a-sad-tale-of-two-cities-money.html | Education | 8212Andrew H Malcolm | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/academy-of-arts-joins-with-pace-to-share-their-programs-on.html | ACADEMY OF ARTS JOINS WITH PACE | By M S Handler | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/albany-game-whats-my-lines-redistricting.html | New York | 8212Frank Lynn | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/allen-returns-to-coast-as-enemy.html | About Pro Football | William N Wallace | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/an-american-original-harry-partch.html | An American Original | By Don Heckman | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/an-irish-heir-apparent-at-gm.html | MAN IN BUSINESS | By Jerry M Flint | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/analyst-sees-no-dowjones-extremes.html | WALL STREET | By John J Abele | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/anphilex-71-show-an-appraisal.html | Stamps | By David Lidman | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/appalachia-like-the-flayed-back-of-a-man-like-the-flayed-back-of-a.html | AppalachiaLike The Flayed Back of a Man | By James Brabscome | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/are-you-traveling-with-me-jesus-are-you-traveling-with-me-jesus-are.html | Are You Traveling With Me Jesus | By Malcolm Boyd | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/art-from-far-from-us-art-from-far-from-us.html | Art From Far From Us | By Nathaniel Tarn | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/arts-society-gives-requiem-by-faure.html | ARTS SOCIETY GIVES REQUIEM BY FAURE | Peter G Davis | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/assessing-the-pay-board-siciliano-not-wholly-pleased-with-its.html | Assessing the Pay Board | By Michael C Jensen | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/bagaruer-dundee-wins-at-yonkers-canadianowned-horse-is-victor-by-34.html | BAGARUER DUNDEE WINS AT YONKERS | By Louis Effrat Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/ballet-magic-and-mime.html | Ballet Magic and Mime | By Anna Kisselgoff | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/battle-at-kashmir-river-said-to-leave-900-dead.html | Battle at Kashmir River Said to Leave 900 Dead | By Fox Butterfield Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/berlin-pact-is-initialed-big-4-signing-months-off.html | Berlin Pact Is Initialed Big 4 Signing Months Off | By David Binder Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/bettenhausen-is-new-member-of-roger-penske-racing-team.html | About Motor Sports | By Bill Braddock | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/bhutto-shunning-contacts-at-un-silence-brings-speculation-that.html | BHUTTO SHUNNING CONTACTS AT UN | By Henry Tanner Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/block-fetes-overcome-park-slope-solitude.html | Block Fetes Overcome Park Slope Solitude | By Kenneth P Nolan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/bridge-maxims-are-for-losers.html | Bridge | By Alan Truscott | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/brooklyns-hidden-art-treasures.html | Brooklyns Hiden Art Treasures | By David L Shirey | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/brownsville-foods-reflect-changes.html | Brownsville Foods Reflect Changes | By Nadine Cohodas | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/bubble-anyone-new-idea-in-tennis.html | Bubble Anyone New Idea in Tennis | By Charles Friedivian | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/bunche-as-idealist-and-realist-mourned-by-thant-and-wilkins.html | Bundle as Idealistand Realist Mourned by Thant and Wilkins | By Thomas A Johnson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/c-w-post-faculty-shows-it-includes-quality-musicians.html | CWPost Faculty Shows It Includes Quality Musicians | Robert Sherman | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/chile-suspends-a-radio-station-serious-offenses-against-president.html | CHILE SUSPENDS A RADIO STATION | By Juan de Onis Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/chris-evert-17-soon-is-polishing-her-serve-and-trying-to-be.html | Chris Evert 17 Soon Is Polishing Her Serve and Trying to Be Anonymous | By Neil Amdur Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/city-manager-post-seems-on-way-out-in-long-beach.html | City Manager Post Seems on Way Out in Long Beach | By Alice Murray | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/coins-in-sea-since-1725-sold-here.html | Coins in Sea Since 1725 Sold Here | By Robert D McFadden | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/colleagues-laud-an-exeducator-abraham-lass-honored-for-40-years-in.html | COLLEAGUES LAUD AN EXEDUCATOR | By Edward Hudson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/considering-the-tax-bill-pace-hopeful-for-future-fiscal-moves.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/controls-are-found-to-win-growing-support-despite-widespread.html | Controls Are Found to Win Growing Support Despite Widespread Distaste | By Michael C Jensen | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/cowboys-favored-over-giants-today-cowboys-favored-to-crush-giants.html | Cowboys Favored Over Giants Today | By Leonard Koppett | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/crusade-planned-by-protestants-evangelical-campaign-in-73-to-cover.html | CRUSADE PLANNED BY PROTESTANTS | By George Dugan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/customs-checks-pier-backlog-for-drugs-customs-checks-cargo-backlog.html | Customs Checks Pier Backlog for Drugs | By Richard Phalon | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/defense-excels-vikings-win-by-2910-tally-on-own-blocked-fieldgoal.html | DEFENSE EXCELS | By William N Wallace Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/defense-of-solzhenitsyn-seen-in-2-works-by-poet-who-voted-to-expel.html | Defense of Solzhenitsyn Seen in 2 Works by Poet Who Voted to Expel Him From Writers Union in 69 | By Theodore Shabad Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/dego-hubert-west-highland-white-named-best-in-show-at-philadelphia.html | DeGo Hubert West Highland White Named Best in Show at Philadelphia | By Walter R Fletcher Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/delaware-trounces-c-w-post-7222-in-boardwalk-bowl-blue-hen-attack.html | Delaware Trounces C W Post 7222 in Boardwalk Bowl | By Gordon S White Jr Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/district-to-subsidize-physician.html | District to Subsidize Physician | By Jonathan Kandell | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/dividend-limits-a-pain-to-shareholders-owners-of-bluechip-stocks.html | Dividend Limits A Pain to Shareholder | By Clare M Reckert | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/dolphins-beaten-143-drop-to-2d-unitas-is-standout-as-colts-capture.html | DOLPHINS BEATEN 143 DROP TO 2D | By Murray Chass Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/domestic-council-moving-to-fore.html | Domestic Council Moving to Fore | By Robert B Semple Jr Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/drop-in-traffic-deaths-apparently-leveling-off-rate-which-is.html | Drop in Traffic Deaths Apparently Leveling Off | By Robert Lindsey | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/dunne-ruffles-the-gop-leadership-senator-dunne-ruffles-the-gop.html | Dunne Ruffles the GOP Leadership | By Frank Lynn | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/either-a-feast-or-a-famine-science-students.html | Education | 8212Fred M Hechinger | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/europe-rebuffs-us-trade-plan-blocs-decision-cuts-chance-of-monetary.html | EUROPE REBUFFS US TRADE PLAN | By Clyde H Farnsworth Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/fm-station-on-east-end-tries-to-stop-unwanted-serenades.html | FM Station on East End Tries to Stop Unwanted Serenades | By Barbara Marhoefeir | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/foes-of-aid-bill-may-block-plan-for-adjourning-fulbright-and-others.html | FOES OF AID BILL MAY BLOCK PLAN FOR ADJOURNING | ByJohn W Finney Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/folk-art-no-savage-gods-to-be-tamed-or-placated.html | Art | By Hilton Kramer | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/for-her-happiness-means-involvement.html | For Her Happiness Means Involvement | By Enid Nemy | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/for-nixon-its-an-idea-whose-time-is-not-yet-day-care.html | The Nation | 8212Jack Rosenthal | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/for-the-golfer-who-has-everything-give-him-a-pro-for-a-day.html | For the Golfer Who Has Everything Give Him a Pro for a Day | By James F Lynch | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/forest-hills-is-last-in-capital-funds.html | Forest Hills Is Last in Capital Funds | By David K Shipler | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/free-course-offered-on-classics-at-lehman.html | Free Course Offered On Classics at Lehman | By Edward C Burks | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/gierek-puts-four-younger-men-on-polish-politburo.html | Gierek Puts Four Younger Men on Polish Politburo | By James Feron Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/glenwood-st-a-borderline-case.html | Glenwood St a Borderline Case | By McCandlish Phillips | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/greekamericans-face-hota-today-3-other-soccer-games-set-for-us.html | GREEKAMERICANS FACE HOTA TODAY | By Alex Yannis | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/guidebooks-as-christmas-presents-a-trunkful-of-christmas-gifts-that.html | Guidebooks As Christmas Presents | By Herbert R Lottman | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/haack-can-nyse-survive-haack-big-boards-survival-is-at-stake.html | Haack Can NYSE Survive | By Terry Robards | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/he-was-a-very-elusive-target-rehnquist.html | Law | Leon Friedman | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/hes-just-wild-about-jazz-just-wild-about-jazz.html | Hes Just Wild About Jazz | By Clayton Riley | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/highlevel-soviet-delegation-leaves-for-talks-in-new-delhi.html | HighLevel Soviet Delegation Leaves for Talks in New Delhi | By Hedrick Smith Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/hobeau-entries-win-at-aqueduct-favored-knight-in-armor-and-peace.html | HOBEAU ENTRIES WIN AT AQUEDUCT | By Joe Nichols | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/hope-glimmers-for-sharing-chinas-unique-flora.html | Hope Glimmers for Sharing Chinas Unique Flora | By Dent Seibert | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/house-of-friendly-ghost-and-a-painter-dedicated.html | House of Friendly Ghost And a Painter Dedicated | By James A Hudson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/housing-planned-near-gracie-mansion.html | Housing Planned Near Gracie Mansion | By Robert E Tomasson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/humphrey-plans-72-bid-enters-race-next-month-humphrey-to-enter-race.html | Humphrey Plans 72 Bid Enters Race Next Month | By R W Apple Jr Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/hussein-calls-arabs-unfit-for-a-war-with-israel-now-hussein-doubts.html | Hussein Calls Arabs Unfit Fora War With Israel Now | By Marvine Howe Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/if-elsa-could-see-roberto-now-if-elsa-could-see-roberto-if-elsa.html | If Elsa Could See Roberto Now | By Vincent Canby | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/impact-of-the-youth-vote-was-felt-by-the-home-of-indiana-university.html | Impact of the Youth Vote Was Felt By the Home of Indiana University | By Steven V Roberts Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/indian-factor-widens-bolivia-bank-woes.html | Indian Factor Widens Bolivia Bank Woes | By H J Maidenberg | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/insurers-cash-flood-insurers-cash-flood.html | Insurers Cash Flood | By Robert J Cole | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/is-nixon-trying-to-intimidate-tax-exemption.html | Religion | 8212Edward B Fiske | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/israel-behind-2-new-proposals-at-un-urging-peace-talks.html | Israel Behind 2 New Proposals At UN Urging Peace Talks | By Terence Smith Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/its-cheaper-by-water-cheaper-by-water.html | Its Cheaper by Water | By Raymond Ericson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/j-s-bach-as-he-originally-was.html | Recordings | By Donal Henahan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/jackson-quits-post-at-sclc-in-policy-split-with-abernathy-jackson.html | Jackson Quits Post at S CLC In Policy Split With Abernathy | By Seth S King Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/jerseys-director-of-consumer-affairs-wins-praise-of-princeton.html | Jerseys Director of Consumer Affairs Wins Praise of Princeton Research Group | By Grace Lichtenstein | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/jewish-unit-asks-action-in-dispute-ask-mayor-to-seek-change-in.html | JEWISH UNIT ASKS ACTION IN DISPUTT | By Murray Schumach | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/joyce-trieste-is-waking-rawly-.html | Joyce Trieste Is Waking Rawly | By Desmond OGrady | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/juice-for-the-economy-tax-bill.html | The Nation | 8212Eileen Shanahan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/kent-is-troubled-by-nixon-silence-university-head-hoping-for-reply.html | KENT IS TROUBLED BY NIXON SILENCE | By Homer Bigart Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/lady-day-and-peggy-lee.html | Lady Day and Peggy Lee | By John Lissner | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/landlords-await-rent-rise-rules-national-survey-finds-only-modest.html | LANDLORDS AWAIT RENT RISE RULES | By Edwin L Dale Jr Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/last-hope-for-the-ospreys-of-long-island-sound-last-hope-for-the.html | Last Hope for | By David R Zimmerman | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/law-students-see-ecology-peril-in-i-c-c-rail-freight-increases.html | Law Students See Ecology Peril In ICC Rail Freight Increases | By Juan M Vasquez Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/leone-calls-for-the-internment-of-addicts-in-war-on-violent-crime.html | Leone Calls for the Internment Of Addicts in War on Violent Crime | By Edward Burks | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/lewis-gets-title-shot-tuesday.html | Lewis Gets Title Shot Tuesday | By Judith Kinnard Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/li-concern-fined-for-polluting-a-creek.html | LI Concern Fined for Polluting A Creek | By David A Andelman | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/li-feeling-impact-of-the-youth-culture-impact-of-the-youth-culture.html | LI Feeling Impact of the Youth Culture | By Robert E Kessler | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/lindsay-proposes-a-new-code-on-fire-safety-in-skyscrapers.html | Lindsay Proposes a New Code On Fire Safety in Skyscrapers | By Maurice Carroll | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/lindsay-settles-the-tough-one-firemen.html | New York | 8212Maurice Carroll | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/lucas-also-stars-hits-on-all-10-of-his-shots-and-sparks-early.html | LUCAS ALSO STARS | By Thomas Rogers | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/macao-pulls-itself-together-and-finds-happiness-in-coexistence.html | Macao Pulls Itself Together and Finds Happiness in Coexistence | BY Tillman Durdin Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/madagascar-asks-for-atomic-advice-would-create-a-harbor-with.html | MADAGASCAR ASKS FOR ATOMIC ADVICE | By Thomas J Hamilton Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/maos-revolution-and-the-chinese-political-culture-by-richard-h.html | A Peking department store | By Jerome Alan Cohen | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/massachusetts-u-widens-its-scope-plans-to-develop-a-model-of-a.html | MASSACHUSETTS U WIDENS ITS SCOPE | By Bill Kovach Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/mdonnell-urges-phone-strike-end-cites-hardship-to-the-public-and.html | MDONNELL URGES PHONE STRIKE END | By Emanuel Perlmutter | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/mets-samson-well-performed-saintsaens-static-quality-is-difficult.html | METS SAMSON WELL PERFORMED | By Raymond Ericson | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/military-situation-in-east-termed-grim-by-pakistan-military.html | Military Situation in East Termed Grim by Pakistan | By Malcolm W Browne Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/mlean-survives-two-obstacles-singer-surmounts-irritated-crowd-and-a.html | MLEAN SURVIVES TWO OBSTACLES | By Don Heckman | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/montana-tribe-wants-its-buffalo-back.html | Montana Tribe Wants Its Buffalo Back | By Barbara Campbell Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/new-place-to-see-and-be-seen-in-forest-hills.html | New Place To See and Be Seen in Forest Hills | By Philip H Dougherty | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/nhl-fund-earnings-dip-as-brawl-market-declines.html | NH L Fund Earnings Dip as Brawl Market Declines | By Gerald Eskenazi | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/nixons-too-leftwing-for-william-loeb-publisher-william-loeb.html | Nixons Too LeftWing For William Loeb | By Bill Kovach | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/nothing-but-people-the-early-days-at-esquire-a-personal-history.html | Nothing but People | By Frederic Morton | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/oil-find-makes-peru-optimistic-many-concerns-seek-pacts-to-drill-in.html | OIL FIND MAKES PERU OPTIMISTIC | By Joseph Novitski Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/old-allies-fade-away.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/on-a-variety-of-sports-goaltender-by-gerry-cheevers-with-trent.html | Books | Gerald Eskenazi | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/pastor-makes-appeal-to-man-being-sought-in-murder-of-5-in-jersey.html | Pastor Makes Appeal to Man Being Sought in Murder of 5 in Jersey | By Richard J H Johnston Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/photographs-and-photography.html | Photographs | By David Vestal | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/placement-unit-changes-tactics-problems-found-in-helping-women.html | PLACEMENT UNIT CHANGES TACTICS | By Linda Greenhouse Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/plans-for-a-superhighway-on-the-left-bank-gain-in-paris-municipal.html | Plans for a Superhighway on the Left Bank Gain in Paris Municipal Council Depite Strong Opposition | By Henry Giniger Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/pleasing-to-the-palate.html | Pleasing To the Palate | By Nika Hazelton | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/politics-and-commercials-overhaul-urged-in-backing-candidates.html | MADISON AVE | By Edward N Ney | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/poor-little-rich-u-s-poor-little-rich-united-states.html | Poor Little Rich U S | By Marylin Bender | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/portugal-has-economic-stakes-in-the-nixonpompidou-meeting.html | Portugal Has Economic Stakes In the NixonPompidou Meeting | By Richard Eder Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/power-bargaining-wont-answer-problems.html | POINT OF VIEW | By Edna Homa | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/public-role-is-urged-in-power-plant-site-decisions.html | Public Role Is Urged in Power Plant Site Decisions | By John Noble Wilford | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/qiana-threading-way-to-top-jump-seen-in-usage-of-manmade-silky.html | WORLD OF SEVENTH AVE | By Herbert Kosbetz | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/queens-high-school-aims-at-training-blacks-for-the-aviation.html | Queens High School Aims at Training Blacks for the Aviation Industry | By Jan Shannon | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/remembrance-of-tramps-past-charles-chaplin.html | Remembrance of Tramps Past | By Mark Shivas VEVEY Switzerland | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/reproduction-is-all.html | Reproduction Is All | By John Canaday | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/research-lab-creating-sonic-booms-on-order.html | Research Lab Creating Sonic Booms on Order | By John L Hess Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/review-1-no-title-encyclopedia-of-sailing-by-the-editors-of.html | Books | Steve Cady | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/review-2-no-title-tennis-its-history-people-and-events-by-will.html | Books | Neil Amdur | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/review-3-no-title-the-junior-showmanship-handbook-by-marsha-hall.html | Books | Walter Fletcher | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/scandinavian-stories-translated-and-adapted-by-margaret-sperry.html | Scandinavian Stories | By Feenzb Ziner | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/schmitt-of-jets-is-a-oneman-crusade-against-drugs.html | Schmitt of Jets Is a OneMan Crusade Against Drugs | 8212Murray Chass | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/schranz-is-cold-to-ban-of-skiers.html | Schranz Is Cold to Ban of Skiers | By Michael Katz Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/seoul-is-uneasy-over-nixon-trip-fears-sacrifice-of-south-korea-for.html | SEOUL IS UNEASY OVER NIXON TRIP | By Richard Halloran Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/seven-powerboats-to-start-today-in-final-race-of-americas-cup-at.html | Seven Powerboats to Start Today in Final Race of Americas Cup at Miami | By Parton Keese | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/shall-we-tell-the-kids-the-truth-bill-cosby.html | Shall We Tell The Kids The Truth | By Stephanie Harrington | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/simply-carefree-simply-wonderful-a-carefree-verona.html | Simply Carefree Simply Wonderful | By Walter Kerr | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/skyes-the-limit-for-top-breederjudge.html | Skyes the Limit for Top BreederJudge | By Walter R Fletcher | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/society-issues-holiday-medal.html | Coins | By Thomas V Haney | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/state-fights-suit-against-governor-denies-a-civil-liberties-charge.html | STATE FIGHTS SUIT AGAINST GOVERNOR | By William E Farrell | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/states-democrats-to-ask-to-let-delegate-aspirants-tell-choices.html | States Democrats to Ask to Let Delegate Aspirants Tell Choices | By Thomas P Ronan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/stimulus-lacking-market-undergoes-a-consolidation-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/study-finds-cheating-abounds-in-sports-study-cheating-big-in-sports.html | Study Finds Cheating Abounds in Sports | By Steve Cady Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/study-says-state-lags-on-social-needs.html | Study Says State Lags on Social Needs | By Joseph P Fried | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/style-of-weissenberg-infuses-chopin-with-vibrant-feeling.html | Style of Weissenberg Infuses Chopin With Vibrant Feeling | By Allen Hughes | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/that-beautiful-hunk-of-man-at-55-that-beautiful-hunk-of-man.html | Movies | By Aljean Harmetz | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/that-western-look-is-going-italian.html | That Western Look Is Going Italian | By Bernadine Morris | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-92d-at-halftime-nixon-ahead-congress.html | The Nation | 8212John W Finney | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-bad-neighbor-policy.html | OTTAWA | By James Reston | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-benoni-old-but-still-popular.html | Chess | By Al Horowitz | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-biggest-gripe-the-airlines-get-and-whats-being-done-about-it-a.html | The Biggest Gripe the Airlines Get And Whats Being Done About | By James H Winchester | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-building-you-love-to-hate.html | Architecture | By Ada Louise Huxtable | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-case-of-the-moot-brilliance.html | OBSERVER | By Russell Baker | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-crucial-fact-is-that-the-pakistanis-are-hated-bangla-desh.html | The World | 8212Sydney H Schanberg | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-dancers-are-good-but-.html | Dance | By Clive Barnes | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-eagle-the-flag-and-the-football.html | Television | By John J OConnor | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-elderly-in-nassau-widen-horizons.html | The Elderly In Nassau Widen Horizons | By Harry V Forgeron | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-games-children-played-the-games-children-played-in-the-good-old.html | The Games Children Played | By Sam Levenson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-if-is-getting-closer-to-a-when-transit-fare.html | New York | 8212Frank J Prial | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-last-word-prisoners-in-books-out.html | The Last Word Prisoners In Books Out | By Ruth C Biemiller | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-motorcycle-betrayal-poems-by-diane-wakoski-160-pp-new-york.html | Into the hive of her anger | By Paul Zweig | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-mysterious-disappearance-of-leon-i-mean-noel-by-ellen-raskin.html | The Mysterious | By Jane Yolen | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-new-york-ten.html | The New York Ten | By Gerald Astor | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-philharmonic-from-rut-to-ruckus.html | Music | By Harold C Schonberg | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-provensen-book-of-fairy-tales-compiled-and-illustrated-by-alice.html | The Provensen Book of Fairy Tales | By Doris Orgel | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-room-by-hubert-selby-jr-288-pp-new-york-grove-press-595.html | Set in the mind of a prisoner | By Dotson Rader | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-rubles-dollar-troubles-east-bloc-countries-suffer-nightmare-as.html | The Rubles Dollar Troubles | By Clyde H Farnsworth | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/the-search-for-the-truth-about-day-care-the-truth-about-day-care.html | The search for the truth about day care | By Sheila Cole | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-theater-moliere-in-philadelphia-walnut-street-house-presents-in.html | The Theater Moliere in Philadelphia | By Clive Barnes Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-total-victory-that-wasnt-cambodia.html | The World | 8212Iver Peterson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-travelers-world-acapulcos-brand-new-aztec-pyramid.html | the travelars world | by Paul J C Friedlander | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-way-it-happened-was-the-chinese-invented-paper-then-.html | Art | By John Canaday | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-wild-boys-a-book-of-the-dead-by-william-s-burroughs-184-pp-new.html | Hes just wild about writing | By Alfred Kazin | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-wreck-of-the-penn-central-by-joseph-r-daughen-and-peter-binzen.html | A Philadelphia housewife could have done better | By Robert Townsend | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/the-y-that-didnt-die.html | IN THE NATION | By Tom Wicker | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/they-call-it-the-damndest-place-you-ever-saw-on-the-beach-where.html | They Call It The Damndest Place You Ever Saw On the Beach Where Turtles Come to Cry | By Jay Clarke | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/they-didnt-want-this-tragic-war-the-big-powers.html | The World | 8212Bernard Gwertzman | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/they-followed-an-old-new-england-tradition.html | They Followed an Old New England Tradition | By Joan Cook Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/thirty-years-of-treason-excerpts-from-hearings-before-the-house.html | Thirty Years Of Treason | By Victor S Navasky | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/thoughts-on-nuclear-plumbing.html | Thoughts on Nuclear Plumbing | By Ralph E Lapp | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/threat-of-a-major-scientific-disaster-mars.html | Science | Walter Sullivan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/through-the-window-and-into-the-woods.html | Art | By Peter Schjeldahl | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/tips-on-making-a-smooth-patch.html | Home Improvement | By Bernard Gladstone | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/tomorrow-the-universe-the-universe.html | Movies | By A H Weiler | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/tristan-is-a-tenor-named-thomas-tristan-is-a-tenor-named-thomas.html | Music | By Howard Klein | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/trudeau-at-any-rate-found-it-fantastic-canada.html | The World | 8212Jay Walz | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/trustees-overrule-fairfield-university-president-on-his-dismissal.html | Trustees Overrule Fairfield University President on His Dismissal of Former Priest as a Professor | By Edward B Fiske | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/uja-calls-for-funds-to-meet-needs-of-immigrants-in-israel.html | U J A Calls for Funds to Meet Needs of Immigrants in Israel | By Irving Spiegel | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/un-observer-unit-in-kashmir-despite-combat-reports-daily.html | UN Observer Unit in Kashmir Despite Combat Reports Daily | By Sam Pope Brewer Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/unemployed-samaritan-tends-to-needs-of-inmates-in-brooklyn.html | Unemployed Samaritan Tends To Needs of Inmates in Brooklyn | By Ralph Blumenthal | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/us-redraws-charts-of-long-island-sound.html | US Redraws Charts Of Long Island Sound | By Michael J Boylan | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/vietnam-experts-bid-stirs-chicago-u.html | Vietnam Experts Bid Stirs Chicago U | By Andrew H Malcolm Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/virginia-college-scored-on-ouster-dismissal-of-a-rightwing.html | VIRGINIA COLLEGE SCORED ON OUSTER | By Ben A Franklin Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/waste-plant-in-brooklyn-key-in-fight-on-pollution.html | Waste Plant In Brooklyn Key in Fight On Pollution | By Robert E Tomasson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/what-does-being-concerned-really-mean.html | Photography | By Gene Thornton | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/what-it-takes-to-get-that-price-rise-phase-2.html | The Nation | 8212Michael C Jensen | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/what-price-deodorant-hexachlorophene.html | Science | Jane E Brody | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/whats-new-the-middy-the-what.html | Whats new The middy The what | BY Patricia Peterson | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/whats-the-score-they-may-not-tell-you-they-may-not-tell-you-the.html | Television | By Gerald Astor | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archives/white-house-is-planning-a-postwar-relief-program.html | White House Is Planning a Postwar Relief Program | By Benjamin Welles Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/wider-health-care-urged-for-blacks.html | Wider Health Care Urged for Blacks | By C Gerald Fraser Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/wolf-a-false-memoir-by-jim-harrison-225- pp-new-york-simon-schuster.html | Also extravagantly freemale | By Jonathan Yardley | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/wood-field-and-stream-control-of-smelt-in- quabbin-reservoir-helps.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/12/1971 | https://www.nytimes.com/1971/12/12/archiv es/yearend-tax-tips-tax-tips.html | YearEnd Tax Tips | By Robert Metz | RE0000804902 | 1999-06-17 | B00000715220 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/22-bodies-found-in-blast-in-tunnel-9-men- are-injuredcause-of-gas.html | 22 BODIES FOND IN BLAST IN TUNNEL | By Jerry M Flint Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/49ers-top-falcons-243-to-gain-ground-on- rams.html | 49ers Top Falcons 243 To Gain Ground on Rams | By Bill Becker Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/a-30year-plan-for-pollutionfree-energy- sources.html | A 30Year Plan for PollutionFree Energy Sources | By Lelan F Sillin Jr | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/a-theory-of-bookgiving.html | Books of The Times | By Anatole Broyard | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/alan-bender-weds-deborah-laub.html | Fashions to Be Matchedor Mixed Up | By Bernadine Morris | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/bach-marathon-lasts-4-12-hours-brooklyn- philharmonia-led-by-foss.html | BACH MARATHON LASTS 4 HOURS | By Allen Hughes | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/bridge-old-world-champions-defeat-the- new-world-titleholders.html | Bridge Old World Champions Defeat The New World Titleholders | BY Alan Tbubcott Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/carrier-leaves-vietnam-may-sail-to-dacca- area-us-task-force-leaves.html | Carrier Leaves Vietnam May Sail to Dacca Area | By Craig R Whitney Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/chess-spassky-is-seeing-action-in-alekhine memorial-play.html | Chess Spassky Is Seeing Action In Alekhine Memorial Play | BY Al Horowitz | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/chiefs-take-title-and-oust-raiders.html | CHIEFS TAKE TITLE AND OUST RAIDERS | By William N Wallace Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/city-hall-notes-aurelio-still-advising-city- hall-from-outside.html | City Hall Notes | By Martin Tolchin | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/community-boards-draw-growing-list-of- applicants.html | Community Boards Draw Growing List of Applicants | By Ralph Blumenthal | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archiv es/congress-appears-willing-to-raise-gold- price-a-bit-members-feel.html | Congress Appears Willing To Raise Gold Price a Bit | By Edwin L Dale Jr Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |

| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/court-plea-made-by-mad-bomber-metesky-others-challenge-matteawan.html | COURT PLEA MADE BY MAD BOMBER | By Arnold H Lubasch | RE0000804903 | 1999-06-17 | B00000715221 |
|---|---|---|---|---|---|---|
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/cowboys-win-4214.html | Cowboys Win 4214 | By Leonard Koppett | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/crisis-concerts-to-help-library.html | Crisis Concerts To Help Library | By McCandlish Phillips | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/doberman-is-best-at-camden-show-dolph-a-5yearold-chosen-among-1227.html | DOBERMAN IS BEST AT CAMDEN SHOW | By Walter R Fletcher Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/economic-policy-abroad-attacked-18-experts-warn-of-a-new.html | ECONOMIC POLICY ABROAD ATTACKED | By H Erich Heinemann | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/elliott-proposes-a-screening-of-forest-hills-project-tenants.html | Elliott Proposes a Screening of Forest Hills Project Tenants | By Laurie Johnston | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/fashions-to-be-matched-or-mixed-up.html | Fashions to Be Matchedor Mixed Up | By Bernadine Morris | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/foreign-evacuees-tell-of-bengalis-flight-from-dacca-as-indian.html | Foreign Evacuees Tell of Bengalis Flight From Dacca as Indian Troops Advance | By Sydney H Schanberg Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/hardpressed-homeowners-in-spring-valley-fear-reassessment-program.html | HardPressed Homeowners in Spring Valley Fear Reassessment Program | By Linda Greenhouse Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/health-care-gain-sought-by-blacks-national-parley-produces-115.html | HEALTH CARE GAIN SOUGHT BY BLACKS | By C Gerald Fraser Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/her-court-is-on-arctic-shores-her-cause-is-eskimos-rights.html | Her Court Is on Arctic Shores Her Cause Is Eskimos Rights | By Edward C Burks Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/indian-forces-preparing-for-big-attack-on-dacca-drive-is-resumed.html | INDIAN FORCES PRE ARING FOR BIG ATTACK ON DACCA | By Charles Mohr Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/iraq-national-oil-company-nears-desert-production-desert-oil-wells.html | Iraq National Oil Company Nears Desert Production | By Marvine Howe Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/islamic-past-of-azerbaijan-republic-frustrates-moscows-marxist.html | Islamic Past of Azerbai jan Republic Frustrates Moscows Marxist Plans | By Hedrick Smith Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/jackson-backed-at-negro-parley-leaders-to-help-him-form-a-new.html | JACKSON BACKED AT NEGRO PARLEY | By Thomas A Johnson | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/japan-to-remove-some-trade-bars-promises-in-honolulu-talks-to-end.html | JAPAN TO REMOVE SOME TRADE BARS | By Robert A Wright Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/jet-defense-stops-patriots-136.html | Jet Defense Stops Patriots 136 | By Murray Chass | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/kentucky-gets-message-indiana-bears-watching.html | Kentucky Gets Message Indiana Bears Watching | By Sam Goldaper | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/knicks-conquer-cavaliers-10392.html | KNICKS CONQUER CAVALIERS 10392 | By Thomas Rogers Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/lennen-sells-pacific-division.html | Advertising | By Philip H Dougherty | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/london-the-rugby-field-on-the-stage.html | Arts Abroad | By Bernard Weinraub Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/manhattan-school-presents-smetanas-the-kiss.html | Manhattan School Presents Smetanas The Kiss | By Donal Henahan | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/midtown-traffic-reshuffling-proposed-midtown-traffic-reshuffling.html | Midtown Traffic Reshuffling Proposed | By Peter Runs | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/nastase-beats-smith-for-15000-tennis-prize-rumanian-survives.html | Nastase Beats Smith for  15000 Tennis Prize | By Michael Katz Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/new-montpelier-pavilion-is-rebuilt-image-of-past.html | New Montpelier Pavilion Is Rebuilt Image of Past | By Bill Kovach Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/new-type-of-macaroni-embroils-the-fda-in-a-controversy-over-its.html | New Type of Macaroni Embroils the FDA in a Controversy Over Its Label | By Richard D Lyons Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/nitschke-brockington-have-their-day-as-packers-win.html | Nitschke Brockington Have Their Day as Packers Win | By Al Harvin | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/nixon-in-azores-for-pompidou-talks-beginning-today.html | Nixon in Azores for Pompidou Talks Beginning Today | By Tad Szulc Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/oil-giants-beset-by-rash-of-woes-faulty-plans-and-lagging.html | OIL GIANTS BESET BY RASH OF WOES | By John M Lee Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/pakistan-cites-indian-death-threat-at-comilla-rawalpindi-skies-calm.html | Pakistan Cites Indian Death Threat at Comilla | By Malcolm W Browne Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/pakistani-forces-take-ghost-town-in-kashmir.html | Pakistani Forces Take Ghost Town in Kashmir | By Henry Kamm Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/peking-delegates-hosts-to-chinese-community-here-invited-to.html | PEKING DELEGATES HOSTS TO CHINESE | By Frank Ching | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000804903 | 1999-06-17 | B00000715221 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/phase-2-is-a-struggle-for-burdened-system.html | Phase 2 Is a Struggle For Burdened System | By Piblip Shabecoff Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/pioneer-in-physics-sees-few-hidden-discoveries.html | Pioneer in Physics Sees Few Hidden Discoveries | By Walter Sullivan | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/ready-to-budge-mrs-meir-says-premier-tells-audience-here-israel.html | READY TO BUDGE MRS MIR SAYS | By Irving Spiegel | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/record-taxexempt-slate-finds-bond-market-ready-some-financiers.html | Record TaxExempt Slate Finds Bond Market Ready | By John H Allan | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/remapping-of-state-will-start-at-a-special-session-tomorrow.html | Reinapping of State Will Start At a Special Session Tomorrow | By William E Farrell | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/sadat-says-soviet-will-retain-use-of-bases-in-egypt-asserts-naval.html | SADAT SAYS SOVIET WILL RETAIN USE OF BASES IN EGYPT | By C L Sulzberger Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/sarnoff-mr-doit-of-broadcasting.html | An Appraisal | By Jack Gould | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/soviet-finishes-big-siberia-plant-power-unit-on-the-yenisei-called.html | SOVIET FINISHES BIG SIBERIA PLANT | By Theodore Sharad Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/success-story-the-fulbright-scholarships.html | Success Story The Fulbright Scholarships | By James H Billington | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/support-called-key-to-effort-to-screen-sicklecell-anemia.html | Support Called Key To Effort to Screen SickleCell Anemia | By Nancy Hicks | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/theater-in-its-nihilism-a-strength-genets-the-screens-at-brooklyn-a.html | Theater In Its Nihilism a Strength | By Clive Barnes | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/to-see-ourselves.html | AT HOME ABROAD | By Anttiony Lewis | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/tobin-leaving-port-body-after-30-years-as-chief-tobin-resigning.html | Tobin Leaving Port Body Alter 30 Years as Chief | By Linda Charlton | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/united-to-back-twa-bid-for-a-28-rise-in-air-fare-united-to-back-twa.html | United to Back TWA Bid For a 28 Rise in Air Fare | By Robert E Redingfield | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/us-aide-defends-pollution-drive-charge-of-commitment-lag-denied-by.html | US AIDE DEFENDS POLLUTION DRIVE | By E W Kenworthy Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/us-calls-on-un-to-act-security-council-puts-off-a-vote-on-ceasefire.html | US CALLS ON UN TO ACT | By Henry Tanner Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/us-says-soviet-moves-vessels-to-indian-ocean.html | US Says Soviet Moves Vessels to Indian Ocean | By Benjamin Welles Special to The New York Times | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/welfare-centers-woes-affect-neighbors.html | The Talk of New York | By Joseph Lelyveld | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/what-is-a-woman-i.html | What Is a Woman I | By Juliet Mitchell | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/whats-lindsay-to-lose.html | Whats Lindsay to Lose | By John A Hamilton | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/13/1971 | https://www.nytimes.com/1971/12/13/archives/with-tarkenton-in-the-darkest-bronx.html | Sports of The Times | Red Smith | RE0000804903 | 1999-06-17 | B00000715221 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/23-former-heroin-addicts-work-as-tellers-in-one-otb-branch-23.html | 23 Former Heroin Addicts Work As Tellers in One OTB Branch | By James M Markham | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/4-in-city-loan-inquiry-refuse-waiver.html | 4 in City Loan Inquiry Refuse Waiver | By Edith Evans Asbury | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/7000-flee-blaze-in-financial-area-2-buildings-destroyed-36-firemen.html | 7000 FLEE BLAZE IN FINANCIAL AREA | By Robert D McFadden | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/a-3pronged-drive-new-delhi-cites-stiff-resistance-renews-surrender.html | A 3PRONGED DRIVE | By Fox Butterfield Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/a-hanukkah-rite-attracts-20000-madison-sq-garden-service-is-devoted.html | A HANUKKAH RITE ATTRACTS 20000 | By Irving Spiegel | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/africa-and-acts-of-dissent.html | Africa and Acts of Dissent | By William At Wood and JAMES I LOEB | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/americans-are-sped-to-us.html | Americans Are Sped to US | By Tillman Durdin Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/appeals-court-throws-out-rule-sending-little-leaguer-to-bench-court.html | Appeals Court Throws Out Rule Sending Little Leaguer to Bench | By Morris Kaplan | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/assembly-backs-demand-of-egypt-for-full-pullout-un-797-asks-israel.html | ASSEMBLY BACKS DEMAND OF EGYPT FOR FULL PULLOUT | By Terence Smith Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/baltimores-consumers-uneasy-about-phase-2-baltimore-mood-buyers.html | Baltimores Consumers Uneasy About Phase 2 | By Isadore Baramash Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/bluegrass-series-gets-lively-start.html | BLUEGRASS SERIES GETS LIVELY START | John S Wilson | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/bonn-pursuing-a-new-identity.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/bridge-italian-blue-team-and-aces-in-field-in-15000-event.html | Bridge | By Alan Truscott | RE0000804904 | 1999-06-17 | B00000715223 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/bulgari-opens-jewelry-boutique-with-lunch-tea-or-dinner.html | Bulgari Opens Jewelry Boutique With Lunch Tea or Dinner | By Judy Klemesrud | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/campus-trend-objective-news-campus-papers-put-more-stress-on.html | Campus Trend Objective News | By Douglas E Kneeland Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/cater-directing-new-program-to-act-on-major-media-issues.html | Cater Directing New Program To Act on Major Media Issues | By George Gent | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/chase-morgan-cut-prime-banks-reduce-the-basic-charge-by-a-quarter.html | Chase Morgan Cut Prime | By Robert D Hershey Jr | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/city-adds-66-employes-in-year-despite-job-attrition-program.html | City Adds 66 Employes in Year Despite Job Attrition Program | By Martin Tolchin | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/city-block-love-is-only-a-sometime-thing-on-west-85th-street-city.html | City Block Love Is Only a Sometime Thing on West 85th Street | By John Corry | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/city-traffic-chief-terms-rickless-plan-simplistic.html | City Traffic Chief Terms Rickless Plan Simplistic | By David Bird | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/clashes-with-agencies-expected-as-price-panel-acts-to-tackle.html | Clashes With Agencies Expected as Price Panel Acts to Tackle Inflation in Regulated industries | By Christopher Lydon Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/court-widens-ruling-on-trial-appeals-of-the-poor.html | Court Widens Ruling on Trial Appeals of the Poor | By Fred P Graham Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/credit-market-rates-fall-philadelphia-electric-issue-yields-730.html | Credit Market Rates Fall | By John H Allan | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/farmprice-rise-in-europe-is-seen-common-market-specialist-on.html | FARM PRICE RISE IN EUROPE IS SEEN | By Clyde H Farnsworth Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/fine-lieder-singing-by-susan-pampanini.html | FINE LIEDER SINGING BY SUSAN PAMPANINI | Peter G Davis | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/firm-soviet-backing-of-india-is-said-to-irk-nixon-but-no-public.html | Firm soviet Backing of India Is Said to Irk Nixon | By Bernard Gwerzman Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/foes-balk-as-brandt-submits-treaties.html | Foes Balk as Brandt Submits Treaties | By David Binder Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/gaf-wins-appeals-round-broad-impact-seen-gaf-wins-round-in-control.html | GAF Wins Appeals Round | By Arnold Lubasch | RE0000804904 | 1999-06-17 | B00000715223 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/gerstad-to-stage-play-on-suburbs-comedy-by-hollywood-and-johnson.html | GERSTAD TO STAGE PLAY ON SUBURBS | By Louis Calta | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/giants-dwindle-for-final-game-with-taxi-squad-depleted-only-35.html | GIANTS DWINDLE FOR FINAL GAME | By Leonard Koppett | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/glaxo-asks-inquiry-into-beecham-offer-inquiry-is-asked-into-beecham.html | Merger News | By Alexander R Hammer | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/harlem-dance-theater-comes-of-age-mitchell-troupe-attains-high.html | Harlem Dance Theater Comes of Age | By Clive Barnes | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/hogan-looking-into-persico-connection-if-any-with-witnesses.html | Hogan Looking Into Persico Connection if Any With Witnesses | By Lesley Oelsner | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/ibm-assists-18-black-colleges-by-lending-employes-to-teach.html | IBM Assists 18 Black Colleges By Lending Employes to Teach | By Nancy Hicks | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/knicks-obtain-paulk-from-bulls-give-2dround-draft-pick-in-1973-cash.html | Knicks Obtain Faulk From Bulls | By Sam Goldaper | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/leary-agrees-to-be-knapp-witness.html | Leary Agrees to Be Knapp Witness | By David Burnham | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/lindsay-in-ohio-speech-urges-fairness-doctrine-for-workers.html | Lindsay in Ohio Speech Urges Fairness Doctrine for Workers | By Frank Lynn Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/lindsay-urges-a-transit-pay-accord.html | Lindsay Urges a Transit Pay Accord | By Damon Stetson | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/lyricists-craft-is-lerners-topic-he-sings-to-illustrate-points-in.html | LYRICISTS CRAFT IS LERNERS TOPIC | By John S Wilson | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/marijuana-is-linked-to-brain-damage.html | Marijuana Is Linked to Brain Damage | By Lawrence K Altman | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/more-lead-producers-set-a-uniform-pricing-policy.html | More Lead Producers Set A Uniform Pricing Policy | By Gene Smith | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/moscow-assails-us-step.html | Moscow Assails US Step | By Hedrick Smith Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/mrs-gandhi-wields-power-firmly.html | Mrs Gandhi Wields Power Firmly | By Charles Mohr Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/mrs-harriman-sworn-in-as-a-us-citizen.html | Notes on People | Albin Kress | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/nassau-agency-makes-public-a-controversial-15year-master-plan-for.html | Nassau Agency Makes Public a Controversial 1517 ear Master Plan for County | By Roy R Silver Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/new-harassment-charged-in-attica-us-magistrate-told-abuse-followed.html | NEW HARASSMENT CHARGED IN ATTICA | By Ralph Blumenthal Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/nixon-and-pompidou-meet-in-azores-but-hope-for-early-accord-fades.html | Nixon and Pompidou Meet in Azores but Hope for Early Accord Fades | By Tad Szulc Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/north-korean-scoffs-at-seouls-charges.html | North Korean Scoffs Seouls Charges | By Richard Halloran Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/otb-falters-on-tropical-betting-machine-breakdown-among-mishaps.html | OTB Falters on Tropical Betting | By Steve Cady | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/packard-charges-politics-bars-big-defense-savings-packard-says.html | Packard Charges Politics Bars Big Defense Savings | By William Beecher Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/pakistan-expected-to-fight-to-finish-pakistanis-seem-set-to-fight.html | Pakistan Expected To Fight to Finish | By Malcolm W Browne Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/polish-reforms-give-a-private-farmer-hope-and-title-to-land.html | Polish Reforms Give a Private Farmer Hope and Title to Land | By James Feron Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/potato-futures-climb-in-price-government-sees-a-decline-of-17-in.html | POTATO FUTURES CLIMB IN PRICE | By James J Nagle | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/praised-soprano-keeps-maori-cool.html | Praised Soprano Keeps Maori Cool | By Anthony Lewis Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/premiere-at-tully-of-martin-poemes.html | PREMIERE AT TULLY OP MARTIN POEMES | Peter G Davis | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/racial-tension-closes-berea-a-week-before-college-holiday.html | Racial Tension Closes Berea A Week Before College Holiday | By George Vecsey Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/redistricting-expert-richard-samuel-scolaro.html | Man in the News | By Linda Charlton | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/redistricting-job-pressed-upstate-aides-work-on-details-on-eve-of.html | REDISTRICTING JOB PRESSED UPSTATE | By Peter Rubs Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/redskins-win-3824-to-gain-playoffs-redskins-clinch-spot-in-playoffs.html | Redskins Win 3824 to Gall Playoffs | By Bill Becker Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/riggins-reaching-new-jet-plateau-rookie-to-be-first-to-lead-club-in.html | RIGGING REACHING NEW JET PLATEAU | By Murray Chass | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/rights-body-in-suffolk-charges-police-shun-brutality-complaint.html | Rights Body in Suttolk Charges Police Shun Brutality Complaint | By David A Andelman Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/rockefeller-to-disclose-new-tax-plan.html | Rockefeller to Disclose New Tax Plan | By William E Farrell Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/russians-expand-space-tracking-new-ship- luxury-liner-size-is.html | RUSSIANS EXPAND SPACE TRACKING | By Theodore Shadad Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/saturdays-mother.html | Saturdays Mother | By Anne Levine | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/school-tax-crisis-forcing-cutbacks-some- cities-planning-early.html | SCHOOL TAX CRISIS FORCING CUTBACKS | By Willlam K Stevens | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/senate-approves-wider-us-curb-on-rents-in city-house-expected-to.html | SENATE APPROVES WIDER US CURB ON RENTS IN CITY | By Walter Rugaber Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/some-war-questions.html | IN THE NATION | By Tom Wicker | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/steamfitters-continue-to-strike-in-defiance- of-us-court-order.html | Steamfitters Continue to Strike In Defiance of US Court Order | By Emanuel Perlmutter | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/steel-slowdown-brings-clear-skies-to-gary- ind-but-citys-workers-are.html | The Talk of Clary Ind | By Seth S King Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/stocks-advance-on-a-wide-front-lower- interest-rates-fuel-gains-dow.html | STOCKS ADVANCE ON A WIDE FRONT | By Vartanig G Vartan | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/stopgap-aid-plan-is-sent-to-house- resolution-continues-rate-of.html | STOPGAP AID PLAN IS SENT TO HOUSI | By Warren Weaver Jr Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/the-nixonmitchell-papers-cont.html | OBSERVER | By Russell Baker | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/theater-joan-returns-opera-by-carmines-is- staged-at-judson.html | Theater Joan Returns | By Mel Gussow | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/third-soviet-veto-bars-truce-plan-latest-us- call-in-council-sought.html | THIRD SOVIET VETO BARS TRUCE PLAN | By Tienry Tanner Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/tv-tales-of-hoffmann-net-opera-theater- presents-bbc-production-of.html | TV Tales of Hoffmann | By John J OConnor | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/use-of-police-decoys-scored-in- detroit.html | Use of Police Decoys Scored in Detroit | By Agis Salpukas Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archiv es/vatican-cautions-romes-priests-on- discipline.html | Vatican Cautions Romes Priests on Discipline | By Paul Hofmann Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |

| Date | URL | Title | Author | Reg. No. | Date 2 | Item No. |
|---|---|---|---|---|---|---|
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/vikings-and-chiefs-hosts-in-dec-25-playoff-games-vikings-chiefs.html | Vikings and Chiefs Hosts In Dec 25 Playoff Games | By William N Wallace | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/waza-roman-aqueduct-surprise.html | Waza Roman Aqueduct Surprise | By Joe Nichols | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/westchester-budget-of-220million-argued-at-public-meeting.html | Westchester Budget of 220Million Argued at Public Meeting | By Linda Greenhouse Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/what-is-a-woman-ii.html | What Is a oman II | By Juliet Mitchell | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/when-women-take-up-tools-and-liberate-men.html | When Women Take Up Tools and Liberate Men | By Lisa Hammel | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/wmca-in-upforsale-game.html | Advertising | By Philip H Dougherty | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/wood-field-and-stream-24pound8ounce-bluefish-would-tie-alltackle.html | Wood Field and Stream | By Nelson Bryant | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/14/1971 | https://www.nytimes.com/1971/12/14/archives/yortys-foes-quote-his-1960-pamphlet.html | Campaign Notes | By R W Apple Jr Special to The New York Times | RE0000804904 | 1999-06-17 | B00000715223 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/6-private-university-heads-offer-a-plan-for-state-action-to-ease.html | 6 Private University Heads Offer a Plan For State Action to Ease Rising Deficits | By Andrew H Malcolm | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/7-banks-admit-transitbond-drive-gifts.html | 7 Banks Admit TransitBond Drive Gifts | By John Darnton | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/a-5-income-surtax-sought-by-governor-his-427million-package-also.html | A 5 Income Surtax Sought by Governor | By William E Farrell | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/a-new-chapter-in-u-s-monetary-history.html | A New Chapter in U S Monetary History | By Leonard Sloane | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/a-nixon-workday-will-be-shown-by-nbc-tuesday.html | A Nixon Workday Will Be Shown by NBC Tuesday | By Jack Gould | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/a-termandahalf-for-president.html | A TermandaHalf for President | By Jack Valenti | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/a-traitor-speaks.html | A Traitor Speaks | By Otto John | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/acupuncture-demonstrated-at-medical-parley-here.html | Acupuncture Demonstrated at Medical Parley Here | By Jane E Brody | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/agnew-attacks-utopian-leftists-tells-insurance-group-here-talk-of.html | AGNEW ATTACKS UTOPIAN LEFTISTS | By Thomas P Ronan | RE0000804900 | 1999-06-17 | B00000715218 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/airline-holders-approve-merger-allegheny-mohawk-would-be-nations.html | Merger News | By Alexander R Hammer | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/allen-and-aging-redskins-deliver-lesson-to-rams.html | Allen and Aging Redskins Deliver Lesson to Rams | By Bill Becker Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/amnesty-bill-for-foes-of-draft-is-introduced-in-senate-by-taft.html | Amnesty Bill for Foes of Draft Is Introduced in Senate by Taft | By Bill Kovach Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/bill-on-controls-passes-congress-white-house-approval-seen-federal.html | BILL ON CONTROLS PASSES CONGRESS | By David E Rosenbaum Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/bonavena-miffed-signs-for-patterson.html | Bonavena Miffed Signs for Patterson | By Dave Anderson | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/bridge-even-experts-find-it-difficult-to-resist-playing-to-gallery.html | Bridge Even Experts Find It Difficult To Resist Playing to Gallery | By Alan Truscott | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/campus-homosexuals-organize-to-win-community-acceptance-thousands.html | Campus Homosexuals Organize To Win Community Acceptance | By Robert Reinhold | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/citys-aides-unite-on-plan-for-mall-madison-ave-proposal-wins.html | CITYS AIDES UNITE ON PLAN FOR MALL | By David Bird | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/commercials-of-dancer-lab-are-shown.html | Advertising | By Philip H Dougherty | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/confusion-keeping-congress-in-session-senate-votes-bill-twice-as.html | Confusion Keeping Congress in Session | By John W Finney Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/congress-votes-alaska-land-bill-president-expected-to-sign-native.html | CONGRESS VOTES ALASKA LAND BILL | By William M Blair Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/congress-votes-to-require-work-for-welfare-aid-most-healthy.html | CONGRESS VOTES TO REQUIRE WORK FOR WELFARE AID | By Marjorie Hunter Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/court-blocks-tv-from-monticello-conflict-with-yonkers-cited-otb.html | COURT BUCKS TV FROM MONTICELLO | By Steve Cady | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/court-to-review-wiretap-appeals-one-case-involves-alleged-plot-to.html | COURT TO REVIEW WIRETAP APPEALS | By Fred P Gramm Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/dance-ailey-revives-suspensions-may-odonnell-work-dates-to-1952.html | Dance Ailey Revives Suspensions | By Clime Barnes | RE0000804900 | 1999-06-17 | B00000715218 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/districting-stirs-political-anxiety-careers-at-stake-as-lines-are.html | DISTRICTING STIRS POLITICAL ANXIETY | By James F Clarity Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/drive-to-unseat-delaney-set-by-queens-democrats.html | Drive to Unseat Delaney Set by Queens Democrats | By Maurice Carroll | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/editor-to-start-his-own-imprint-seaver-leaves-grove-for-partnership.html | EDITOR TO START HIS OWN IMPRINT | By Henry Raymont | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/eritrean-liberation-group-is-pursuing-its-struggle-at-the-un.html | Eritrean Liberation Group Is Pursuing its Struggle at the UN | By Eric Pace Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/firestone-lifts-its-dividend-to-208c.html | Firestone Lifts Its Dividend to 208c | By Gene Smith | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/foe-of-forced-school-busing-saint-or-sinner.html | Letters to the Editor | William Gem Manhasset L I Nov 23 1971 | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/four-nfl-teams-stand-out-as-disappointments.html | About Pro Football | By William N Wallace | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/gold-producers-expect-slight-effect.html | Gold Producers Expect slight Effect | By Michael C Jensen | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/gotbaum-files-suit-to-get-names-of-price-violators.html | Gotbaum Files Suit to Get Names of Price Violators | By Grace Lichtenstein | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/group-of-ten-will-confer-in-castle-on-mall-chapellike-scene-appears.html | Group of Ten Will Confer in Castle on Mall | By Nan Robertson Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/helping-women-keep-ex-in-front-of-convict.html | Helping Women Keep Ex in Front of Convict | By Judy Klemesrud | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/india-says-her-troops-driving-from-the-north-are-within-six-miles.html | India Says Her Troops Driving From the North Are Within Six Miles of Dacca | By Fox Butterfield Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/japan-anticipates-a-settlement-soon-of-world-monetary-crisis.html | Japan Anticipates a Settlement Soon of World Monetary Crisis | By Richard Hhallortan Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/japanese-doctors-link-nerve-disease-to-dysentery-drug.html | Japanese Doctors Link Nerve Disease To Dysentery Drug | By Lawrence K Altman | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/jazz-recital-given-by-peiffer-pianist.html | JAZZ RECITAL GIVEN BY PEIFFER PIANIST | Don Heckman | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/la-fonda-del-sol-cited-as-health-code-violator-la-fonda-del-sol.html | La Fonda del Sol Citod As Health Code Violator | By John Sibley | RE0000804900 | 1999-06-17 | B00000715218 |

| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/lawmakers-meet-to-redraw-lines-gop-proposal-not-ready-extension-is.html | LAWMAKERS MEET TO REDRAW LIES | By Francis X Clines Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/lindsay-concedes-labors-hostility-singles-out-van-arsdale-as.html | LINDSAY CONCEDES LABORS HOSTILITY | By Frank Lynn | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/lonely-truckers-teaming-up-with-wives.html | Lonely Truckers Teaming Up With Wives | By Robert Lindsey Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/magniloquence-at-magnys.html | Books of The Times | By Anatole Bboyard | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/market-in-bonds-steady-in-face-of-dollar-stand-credit-markets.html | Market in Bonds Steady In Face of Dollar Stand | By Joan H Allan | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/market-is-lower-as-dow-slips-365-glamour-issues-lead-retreat-after.html | MARKET IS LOWER AS DOW SLIPS 365 | By Vartanig G Varian | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/market-place-market-drops-another-view.html | Market Place Market Drops Another View | By Robert Metz | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/mayors-holiday-party-mix-politics-conviviality.html | Mayors Holiday Party Mix Politics Conviviality | By David K Sumer | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/meaning-of-devaluation-questions-and-answers-questions-and-answers.html | Meaning of Devaluation Questions and Answers | By Edwin L Dale Jr Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/miss-dunn-sings-carmen-for-met-infuses-card-scene-with-qualities-of.html | MISS DUNN SINGS CARMEN FOR MET | By Raymond Ericson | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/muskie-criticizes-medical-services-senator-at-a-dinner-here-urges-a.html | MUSKIE CRITICIZES MEDICAL SERVICES | By Alfonso A Naiwaez | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/nato-aides-voice-concern-over-weakness-of-northern-defenses.html | NATO Aides Voice Concern Over Weakness of Northern Defenses | By Drew Middleton Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/new-sponsor-on-tobacco-road.html | About Motor Sports | By John S Radosta | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/nixon-may-review-trip-unless-soviet-curbs-india-president-may.html | Nixon May Review Trip Unless Soviet Curbs India | By James M Naughon Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/no-time-for-euphoria-move-by-nixon-on-dollar-leaves-us-with-many.html | Economic Analysis | By Leonard Silk | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/one-war-is-enough.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804900 | 1999-06-17 | B00000715218 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/original-tenants-of-40yearold-phipps-apartments-are-honored.html | Original Tenants of 40YearOld Phipps Apartments Are Honored | By Edward Hudson | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/pact-with-france-azores-talks-opening-way-to-wide-accord-in.html | PACT WITH FRANCE | By Tad Szulc Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/pakistani-pilot-describes-downing-of-an-indian-mig.html | Pakistani Pilot Describes Downing of an Indian MIG | By Malcolm W Browne Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/panel-delays-action-on-aerospace-pay.html | Panel Delays Action on Aerospace Pay | By Walter Rugaber Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/parley-urges-college-facilities-for-counseling-of-homosexuals.html | Parley Urges College Facilities For Counseling of Homosexuals | By Eric Pace | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/planning-commission-in-nassau-adopts-comprehensive-program.html | Planning Commission in Nassau Adopts Comprehensive Program | By Roy R Silver Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/postel-asks-inquiry-on-donations-to-lindsay-by-city-borrowers.html | Postel Asks Inquiry on Donations To Lindsay by City Borrowers | By Edith Evans Asbury | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/poverty-unit-sets-rural-housing-aid-experiment-seeks-to-develop-a.html | POVERTY UNIT SETS RURAL HOUSING AID | By Jack Rosenthal Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/reaction-here-good-but-guarded.html | Reaction Here Good but Guarded | By John J Abele | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/repertory-movie-theaters-multiply-in-manhattan-repertory-cinema.html | Repertory Movie Theaters Multiply in Manhattan | By McCandlish Phillips | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/reuss-asks-nixon-to-move-on-gold-solomon-questions-goal-on-jobs.html | REUSS ASKS NIXON TO BOVE ON SOLD | By H Erich Heinemann | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/rising-to-the-occasion-for-mets-tristan.html | Rising to the Occasion for Mets Tristan | By Donal Henahan | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/roy-eldridge-adds-a-variety-to-jazz-at-jimmy-ryans.html | Roy Eldridge Adds A Variety to Jazz At Jimmy Ryans | By John S Wilson | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/rum-customers-last-bid-to-reach-million-tonight.html | Rum Customers Last Bid To Reach Million Tonight | By Louis Effrat Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/runnersup-left-behind-in-lottery-state-pool-for-first-time-fails-to.html | RUNNERSUP LEFT BEHIND IN LOTTERY | By Robert E Tomasson | RE0000804900 | 1999-06-17 | B00000715218 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/serpico-tells-of-delay-on-police-inquiry-detective-tells-of-delay.html | Serpico Tells of Delay on Police Inquiry | By David Burnham | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/serpicos-lonely-journey-to-knapp-witness-stand.html | Serpicos Lonely Journey to Knapp Witness Stand | By Martin Arnold | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/silver-prices-up-on-dollar-news-futures-had-opened-lower-before.html | SILVER PRICES UP ON DOLLAR NEWS | By Thomas W Ennis | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/silverstein-alone-in-program-of-unusual-violinistic-interest.html | Silverstein Alone in Program Of Unusual Violinistic Interest | Donal Henanan | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/soviet-says-that-us-and-britain-raise-new-barriers-to-a-security.html | Soviet Says That US and Britain Raise New Barriers to a Security Conference | By Hedrick Smith Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/street-is-closed-after-building-cracks.html | Street Is Closed After Building Cracks | By Jonathan Kandell | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/studies-find-decline-in-freshmen-at-4year-colleges.html | Studies Find Decline in Freshmen at 4Year Colleges | By Gene I Maeroff | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/study-made-for-savings-banks-urges-radical-shifts-in-setups-changes.html | Study Made for Savings Banks Urges Radical Shifts in Setups | By Robert D Hershey Jr | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/suffolk-debates-condiment-rules-move-to-require-singleuse.html | SUFFOLK DEBATES CONDIMENT RULES | By David A Andelman Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/suns-set-back-knicks-110100-victory-is-first-at-garden-for-phoenix.html | Suns Set Back Knicks 110100 | By Leonard Koppett | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/the-almost-mighty-.html | WASHINGTON | By James Reston | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/the-music-season-imprint-of-boulez.html | The Music season Imprint of Boulez | By Harold C Schonberg | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/to-pay-campaign-bills.html | Letters to the Editor | Martin Panzer | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/trainer-notches-no-100-as-clear-and-fast-scores.html | Trainer Notches No 100 As Clear And Fast Scores | By Joe Nichols | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/ultraleft-group-accused-in-italy-workers-power-said-to-be-linked-to.html | ULTRALEFT GROUP ACCUSED IN ITALY | By Paul Hofmann Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/un-shifts-focus-to-political-issue-accord-between-yahya-and-rebels.html | UN SHIFTS FOCUS TO POLITICAL ISSUE | By Henry Tanner Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/us-decision-on-dollar-a-shock-to-europeans-even-though-it-was-held.html | US Decision on Dollar a Shock to Europeans Even Though It Was Held Inevitable | By Clyde H Farnsworth Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/us-oil-company-in-algerian-deal-commonwealth-in-8billion-25year.html | US OIL COMPANY IN ALGERIAN DEAL | By William D Smith | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/us-project-finds-work-for-jobless-the-federal-public-employment.html | US Project Finds Work for Jobless | By Jerry M Flint Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/wall-street-shoppers-get-the-vip-treatment.html | Wall Street Shoppers Get the VIP Treatment | By Angela Taylor | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/war-on-poverty-unfashionable-exofficial-tells-jewish-group.html | War on Poverty Unfashionable ExOfficial Tells Jewish Group | By Peter Kihss | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/wiretaps-called-ineffective-tool-professor-says-the-results-dont.html | WIRETAPS CALLED INEFFECTIVE TOOL | By Robert M Smith Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/15/1971 | https://www.nytimes.com/1971/12/15/archives/year-after-riots-that-shook-poland-gdansk-finds-things-better-but-.html | Year After Riots That Shook Poland Gdansk Finds Things Better but | By James Feron Special to The New York Times | RE0000804900 | 1999-06-17 | B00000715218 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/-socialism-for-landlords.html | Letters to the Editor | Esther T Rand | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/12-nursing-homes-face-fund-cutoff-state-facilities-are-short-of.html | 12 NURSING HOES FACE FUND CUTOFF | By Peter Kihss | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/14seat-gop-gain-in-legislature-seen-under-redistricting-14seat-gop.html | 14Seat GOP Gain In Legislature Seen Under Redistricting | By Frank Lynn Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/2-hostages-seized-at-prison-in-jersey-inmates-seize-2-prison-aides.html | 2 Hostages Seized At Prison in Jersey | By Ronald Sullivan Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/500000-in-10s-worth-0-seized-us-agents-exchange-shots-with-3-men-in.html | 500000 IN 10S WORTH 0 SEIZED | By Rudy Johnson | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/700-at-sarnoff-service-in-emanuel.html | 700 at Sarnoff Service in EmanuEl | By Laurie Johnston | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/a-computer-outperforms-10-radiologists-in-a-heart-disease-test.html | A Computer Outperforms 10 Radiologists in a Heart Disease Test | By Lawrence K Altman | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/airbag-advances-shown-by-allied-gains-in-airbag-safety-shown-by.html | AirBag Advances Shown by Allied | By Agis Salpukas Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/airline-holders-vote-for-merger-northwest-meeting-clears-national.html | AMINE HOLDERS VOTE FOR MERGER | By Alexander R Hammer | RE0000804868 | 1999-06-17 | B00000716146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/an-expert-sees-youths-turning-to-barbiturates.html | An Expert Sees Youths Turning to Barbiturates | By Harold M Scrmeck Jr Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/anxiety-increases-in-lahore-as-indian-bombs-take-rising-toll.html | Anxiety Increases in Lahore as Indian Bombs Take Rising Toll | By Henry Kamm Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/attacks-suspended-move-comes-after-halt-in-attacks-on-the-capital.html | Attacks Suspended | By Charles Mohr Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/background-blues.html | IN THE NATION | By Tom Wicker | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/beatty-and-goldie-hawn-star-in-caper-movie-.html | Beatty and Goldie Hawn Star in Caper Movie | BY Roger Greenspun | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/bhutto-denounces-council-and-walks-out-in-tears-weeping-bhutto.html | Zulfikar Ali Bhutto denouncing UN Security Council | By Henry Tanner Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/bonn-puts-stress-on-army-quality-standards-are-raised-at-crucial.html | BONN PUTS STRESS ON ARMY QUALITY | By Drew Middleton Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/brewing-by-schlitz-ceases-in-brooklyn-schlitz-brewing-ends-in.html | Brewing by Schlitz Ceases in Brooklyn | By James J Nagle | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/bridge-topseeded-teams-loading-in-15000-knockout-event.html | Bridge TopSeeded Teams Leading In 15000 Knockout Event | By Alan Truscott Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/burns-named-national-coordinator-for-the-lindsay-72-committee.html | Burns Named National Coordinator for the Lindsay 72 Committee | By Thomas P Ronan | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/capossela-calls-finish-for-last-time-capossela-calls-finish-to.html | Capossela Calls Finish for Last Time | By Steve Cady | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/car-makers-plan-brisk-production-chrysler-resumes-expansion-of.html | CAR MAKERS PLAN BRISK PRODUCTION | By Jerry M Flint Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/cenco-earnings-climb-other-companies-report.html | Cenco Earnings Climb Other Companies Report | By Clare M Reckert | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/chess-is-the-game-art-or-science-it-can-be-both-or-neither.html | Chess Is the Game Art or Science It Can Be Bothor Neither | By Al Horowitz | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/city-college-honors-a-pragelmatist-pragelmatist-is-honored.html | City College Honors a Pragelmatist | By Michael T Kaufman | RE0000804868 | 1999-06-17 | B00000716146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/city-hall-parley-held-on-arbitration-bill.html | City Hall Parley Held on Arbitration Bill | By Maurice Carroll | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/colonel-called-a-disgrace-and-great-in-trial-debate.html | Colonel Called a Disgrace and Great in Trial Debate | By Douglas Robinson Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/concorde-jet-priced-at-record-312million-concorde-supersonic.html | Concorde Jet Priced at Record 312Million | By John L Hess Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/congress-passes-more-jobless-aid-for-needy-areas-states-with.html | CONGRESS PASSES MORE JOBLESS AID FOR NEEDY AREAS | By Marjorie Hunter Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/consumer-discord-prevails-at-model-city-mall-model-city-mall-upsets.html | Consumer Discord Prevails at Model City Mall | By Isadore Barmash Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/dance-playfully-seizing-on-a-ritual-consuelo-atlas-and-3-inhabit.html | Dance Playfully Seizing on a Ritual | By Clive Barnes | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/defense-budget-of-705billion-is-voted.html | Defense Budget of 705Billion Is Voted | By John W Finney Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/dick-tiger-42-nigerian-boxer-who-won-world-titles-dead-twice-top.html | Dick Tiger 42 Nigerian Boxer Who Won World Titles Dead | By Dave Anderson | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/dollar-sags-sharply-as-nations-move-closer-to-monetary-pact.html | Dollar Sags Sharply as Nations Move Closer to Monetary Pact | By Clyde H Farnsworth Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/dont-tell-old-pharaoh.html | OBSERVER | By Russell Baker | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/doubledeck-buses-may-return-here-test-on-city-express-lines-could.html | DoubleDeck Buses May Return Here | By Robert Lindsey | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/dun-bradstreet-verdict-set-aside.html | Dun  Bradstreet Verdict Set Aside | By Walter H Waggoner | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/duryea-seeks-more-data-on-governors-fiscal-plan.html | Duryea Seeks More Data On Governors Fiscal Plan | By Francis X Clines Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/ellington-back-with-9-jazzmen-pianist-is-at-rainbow-grill-after-his.html | ELLINGTON BACK WITH 9 JAZZMEN | By John S Wilson | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/enterprise-is-flagship-us-force-heads-up-bay-of-bengal.html | Enterprise Is Flagship | By Tad Szulc Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/enthusiasm-in-season-again-for-eastern-dog-club-holiday-show.html | Enthusiasm in Season Again for Eastern Dog Club Holiday Show | By Walter R Fletcher | RE0000804868 | 1999-06-17 | B00000716146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/expoliceman-gets-10-years-for-selling-heroin.html | ExPoliceman Gets 10 Years for Sating Heroin | By Morris Kaplan | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/federal-judge-kerner-indicted-on-bribe-perjury-tax-charges-judge.html | Federal Judge Kerner Indicted On Bribe Perjury Tax Charges | By Seth S King Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/furniture-designer-convicted-in-homosexual-attack-on-boy.html | Furniture Designer Convicted In Homosexual Attack on Boy | By Lacey Fosburgh | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/galbraith-finds-pitfalls-for-economic-planners-galbraith-finds-a.html | Galbraith Finds Pitfalls For Economic Planners | By Robert D Hershey Jr | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/group-bids-fcc-end-ads-on-childrens-tv.html | Group Bids FCC End Ads on Childrens TV | By George Gent | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/guards-in-newark-facing-an-inquiry-prosecutor-studies-reports-of.html | GUARDS IN NEWARK FACING AN INQUIRY | by Joseph Sullivan Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/his-district-in-2-boroughs-and-on-3-islands-senator-bookson-feels.html | His District in 2 Boroughs and on 3 Islands Senator Bookson Feels Wronged | By James F Clarity Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/indian-animosity-grows-antius-feeling-soaring-in-india.html | Indian Animosity Grows | By Fox Butterfield Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/japan-cool-to-us-on-carrier-shifts-plan-would-change-home-ports-of.html | JAPAN COOL TO US ON CARRIER SHIFTS | By William Beecher Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/jarring-resumes-mideast-peace-bid-in-talk-with-riad.html | Jarring Resumes Mideast Peace Bid in Talk With Riad | By Terence Smitti Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/jordanian-envoy-is-shot-in-london-is-wounded-from-ambush-at-crowded.html | JORDANIAN ENVOY IS SHOT IN LONDON | By Bernard Weinraub Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/juilliard-company-a-school-for-stars.html | Juilliard CompanyA School for Stars | By Mel Gussow | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/jvl-clubs-agree-to-file-statements-on-their-finances-jvl-clubs.html | JVL Clubs Agree To File Statements On Their Finances | By Martin Tolchin | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/keeping-business-in-new-york.html | Advertising | By Philip H Dougherty | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/kertesz-leads-philadelphians-in-a-mildmannered-concert.html | Kertesz Leads Philadelphians In a MildMannered Concert | By Allen Hughes | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/knapp-panel-told-of-inquiry-delay-inspector-testifies-8-months-went.html | KNAPP PANEL TOLD OF INQUIRY DELAY | By David Burnham | RE0000804868 | 1999-06-17 | B00000716146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/likable-lindsay-aide-john-joseph-burns.html | Man In the News | By Linda Charlton | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/local-unit-backs-mall-on-madison-boards-approval-expected.html | LOCAL UNIT BACKS MALL ON MADISON | By Ralph Blumenthal | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/magic-festival-appears-at-felt-illusionists-and-occultists.html | MAGIC FESTIVAL APPEARS AT FELT | George Gent | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/market-place-a-critic-views-martin-report.html | Market place | By Robert Metz | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/markfranc-rate-is-reported-fixed-a-compromise-could-hasten-an.html | MARKFRANC RATE IS REPORTED FIXED | By Edwin L Dale Jr Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/martin-saddles-5-winners-here-trainer-breaks-local-mark-st-leon.html | MARTIN SADDLES 5 WINNERS HERE | By Joe Nichols | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/mcgovern-gives-lesson-in-patience.html | McGovern Gives Lesson in Patience | By Christopher Lydon Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/mcpartland-piano-and-allstar-band-join-at-town-hall.html | McPartland Piano And AllStar Rand Join at Town Hall | John S Wilson | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/merrill-lynch-sees-peaks-for-71-more-gains-in-72-record-gain-seen.html | Merrill Lynch Sees Peaks For 71 More Gains in 72 | By John J Abele | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/navarro-of-columbia-voted-coach-of-year.html | Navarro of Columbia Voted Coach of Year | By Gordon S White Jr | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/never-underestimate-power-of-a-woman-even-at-princeton.html | Never Underestimate Power of a Woman Even at Princeton | By Judy Klemesrud | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/new-plan-will-aid-arts-in-deprived-areas.html | New Plan Will Aid Arts in Deprived Areas | By Howard Taubman | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/new-rates-due-jan-1-republic-steel-sets-a-price-rise.html | New Rates Due Jan 1 | By Gene Smith | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/newton-is-cleared-of-charges-in-slaying.html | Newton Is Cleared of Charges in Slaying | By Emil Caldwell Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/november-gain-reported-for-industrial-production-factory-output-up.html | November Gain Reported For Industrial Production | By Eileen Shanahan Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/otb-to-take-bets-on-laurel-races-maryland-track-seen-as-replacement.html | OTB TO TAKE BETS ON LAUREL RACES | By Murray Chass | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/pabst-steps-down-as-president-at-bromley.html | Pabst Steps Down as President at Bromley | By Michael Strauss Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/pacer-fails-in-bid-for-million-mark-rum-customer-finishes-6th-as.html | PACEI FAILS IN BID FOR MILLION MARK | By Louis Effrat Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/pakistan-seeking-indian-guarantee-asks-proper-treatment-of-pows-and.html | PAKISTAN SEEKING INDIAN GUARANTEE | By Malcolm W Browne Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/personal-finance-survivors-benefits-personal-finance.html | Personal Finance Survivors Benefits | By Robert J Cole | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/police-commissioners-of-6-major-cities-meeting-in-wilmington-del.html | Police Commissioners of 6 Major Cities Meeting in Wilmington Del Call for Federal Control of Handguns | By David K Skipier Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/police-trainees-wives-and-fiancees-are-urged-to-help-fight.html | Police Trainees Wives and Fiancees Are Urged to Help Fight Corruption | By Eric Pace | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/price-panel-acts-to-cut-inflation-in-medical-costs.html | PRICE PANEL ACTS TO CUT INFLATION IN MEDICAL COSTS | By Walter Rugaber Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/rangers-triumph-over-flyers-6-to-2-parks-2-goals-help-decide-game.html | Rangers Triumph Over Flyers 6 to 2 | By Deane McGowen | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/rockefeller-to-head-states-nixon-drive-governor-to-head-drive-for.html | Rockefeller to Head States Nixon Drive | By William E Farrell Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/she-needled-way-through-22-cities.html | She Needled Way Through 22 Cities | By Joan Cook | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/showme-stance-adopted-by-business-on-devaluing.html | ShowMe Stance Adopted By Business on Devaluing | By William D Smith | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/southern-christian-leadership-conference-rejects-resignation-of.html | Southern Christian Leadership Conference Rejects Resignation of Jackson | By Roy Reed Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/soviet-farm-minister-feted-at-62-in-iowa.html | Notes on People | Albin Krebs | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/soviet-georgia-goes-own-way-does-well.html | Soviet Georgia Goes Own Way Does Well | By Hedrick Smith Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/soviet-ignores-warnings.html | Soviet Ignores Warnings | By Hedrick Smith Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/stern-honored-for-aid-to-israel-violinist-is-toasted-at-a.html | Stern Honored for Aid to Israel | By John Corry | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/stocks-post-gain-as-pace-quickens-dow-climbs-862-to-86376-bluechip.html | STOCKS POST GAIN AS PACE QUICKENS | By Vartanig G Vartan | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/story-of-a-oncegreat-director.html | Film | A H Weiler | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/sugar-futures-climb-to-record-contract-no-11-hits-a-peak-for-second.html | SUGAR FUTURES CLIMB TO RECORD | By Thomas W Ennis | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/talk-isnt-cheap-the-lecture-circuit-is-big-business-talk-isnt-cheap.html | Talk Isnt Cheap The Lecture Circuit Is Big Business | By Douglas E Kneeland Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/the-barrels-of-indian-guns.html | The Barrels of Indian Guns | By Eqbal Ahmad | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/the-number-is-46.html | Sports of The Times | Arthur Daley | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/those-rumblings-on-mr-nixons-right.html | Those Rumblings on Mr Nixons Right | By John M Ashbrook | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/u-s-judge-advises-steamfitters-to-return-to-work-here-today.html | US Judge Advises Steamfitters To Return to Work Here Today | By C Gerald Fraser | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/un-votes-broad-effort-to-plan-for-disasters-and-alleviate-suffering.html | U N Votes Broad Effort to Plan for Disasters and Alleviate Suffering | By Kathleen Teltsch Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/us-proposes-peace-talks-be-put-off-to-dec-30.html | US Proposes Peace Talks Be Put Oil to Deco 30 | By Henry Giniger Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/us-says-possibility-of-canceling-moscow-trip-is-not-live-issue.html | US Says Possibility of Canceling Moscow Trip Is Not Live Issue | By Bernard Gwertzman Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/us-steel-tells-of-plan-us-steel-to-use-a-new-furnace.html | US Steel Tells of Plan | By Michael C Jensen | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/us-vs-un.html | Letters to the Editor | Philip C Jessup | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/vatican-aide-doubts-any-change-in-pekings-attitude-on-religion.html | Vatican Aide Doubts Any Change in Pekings Attitude on Religion | By Paul Hofmann Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/waterfront-development-is-planned-by-jersey-city.html | Waterfront Development Is Planned by Jersey City | By Richard Phalon Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/westchester-notes-elderly-white-rise-along-with-blacks-elderly.html | Westchester Notes Elderly White Rise Along With Blacks | By Linda Greenhouse Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/when-it-comes-to-kitchenware-nobody-has-everything.html | When It Comes to Kitchenware Nobody Has Everything | By Raymond A Sokolov | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/wood-field-and-stream-3-new-englanders-compete-in-fourth-virginia.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/16/1971 | https://www.nytimes.com/1971/12/16/archives/years-tv-the-programing-is-embarrassingly-dull-years-tv-programing.html | Years TV The Programing Is Embarrassingly Dull | By John J OConnor | RE0000804868 | 1999-06-17 | B00000716146 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/-special-spirit-cited-plans-to-compose.html | Special Spirit CitedPlans to Compose | By Richard F Shepard | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/165461-wagered-on-superfecta-for-otb-telecast-race-first-to-be.html | 165461 WAGERED ON SUPERFECTA FOR OTB TELECAST | By Steve Cady | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/1972-black-drive-for-nixon-mapped-negro-officials-hold-parley-with.html | 1972 BLACK DRIVE FOR NIXON MAPPED | By Warren Weaver Jr Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/2-men-at-a-table-march-to-dacca-last-clash-and-victory.html | 2 Men at a Table | By Sydney H Schanberg Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/2-primaries-in-week-peril-muskies-hopes.html | 2 Primaries in Week Peril Muskies Hopes | By R W Apple Jr Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/3-men-save-mother-23-from-river-woman-is-saved-from-east-river.html | 3 Men Save Mother 23 From River | By Barbara Campbell | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/5-members-demand-azores-pact-go-to-the-senate.html | 5 Members Demand Azores Pact Go to the Senate | By Marjorie Hunter Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/a-t-ts-earnings-rise-pershare-net-down-1c-att-earnings-down-1c-a.html | A T Ts Earnings Rise | By Gene Smith | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/amex-and-otc-advance-in-steppedup-trading.html | Amex and OTC Advance in Steppedup Trading | By Alexander R Hammer | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/appeal-by-pope-calls-for-peace-based-on-justice-not-on-power.html | Appeal by Pope Calls for Peace Based on Justice Not on Power | By Paul Hofmann Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/arena-stage-success-and-problems.html | Arena Stage Success and Problems | By Mel Gussow Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/army-jury-gets-henderson-case-deliberations-set-today-in-last-of.html | ARMY JURY GETS HENDERSON CASE | By Douglas Robinson Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/as-in-christmases-past-they-still-buy-presents-christmas-puts.html | As in Christmases Past They Still Buy Presents | By Deirdre Carmody | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/balanced-transportation.html | Balanced Transportation | Stephen E OToole Public Information Division Highway Users Federation Washington Nov 22 1971 | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/bhutto-suggests-accord-on-bengal.html | BHUTTO SUGGESTS ACCORD ON BENGAL | By Henry Tanner Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/bills-on-pensions-tied-up-in-albany-special-study-unit-has-yet-to.html | BILLS ON PENSIONS TIED UP IN ALBANY | By Francis X Clines Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/bridge-three-topseeded-teams-win-in-quarter-finals-at-las-vegas.html | Bridge Three TopSeeded Teams Win In Quarter Finals at Las Vegas | By Alan Truscott | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/buckley-foresees-72-nixon-victory-senator-also-says-agnew-would.html | BUCKLEY FORESEES 72 NIXON VICTORY | By Thomas P Ronan | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/chilean-opposition-accuses-allende-aide.html | Chilean Opposition Accuses Allende Aide | By Juan de Onis Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/chinese-charge-indian-incursion-protest-may-foreshadow-use-of.html | CHINESE CHARGE INDIAN INCURSION | By Tillman Durdin Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/city-speeds-repair-on-garbage-trucks-study-of-repair-records-for.html | City Speeds Repair On Garbage Trucks | By Paul L Montgomery | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/congress-breaks-foreign-aid-jam-seeks-to-adjourn-house-rejection-of.html | CONGRESS BREAKS FOREIGN AID JAM SEEKS TO AMON | By John W Finney Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/court-halts-sale-of-offshore-oil-leases.html | Court Halts Sale of Offshore Oil Leases | By William M Blair Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/croatian-capital-is-quiet-after-4-nights-of-riots-stirred-by.html | Croatian Capital Is Quiet After 4 Nights of Riots Stirred by Nationalist Resentment Against Belgrade | By David Binder Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/dacca-captured-guns-quiet-in-bengali-area-but-war-goes-on-at.html | DACCA CAPTURED | By Charles Mohr Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/dance-workshop-and-church-offer-2-choreographers-work.html | Dance Workshop and Church Offer 2 Choreographers Work | By Anna Kisselgoff | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/dickeys-likes-and-dislikes.html | Books of The Times | By Anatole Broyard | RE0000804866 | 1999-06-17 | B00000716144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/divided-marble-hill-now-leaning-toward-partition.html | Divided Marble Hill Now Leaning Toward Partition | By Edward C Burks Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/dollars-acquired-heavily-by-foreign-central-banks-foreign-banks.html | Dollars Acquired Heavily By Foreign Central Banks | By Robert D Hershey Jr | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/dr-bunche-internationalist.html | Dr BuncheInternationalist | Frank C Montero Now York Dec 13 1971 | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/eighth-playoff-berth-main-item-for-the-last-football-weekend.html | About Pro Football | By William N Wallace | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/el-morocco-reopens-as-a-private-cluband-siberia-has-been-banished.html | El Morocco Reopens as a Private Cluband Siberia Has Been Banished | By Charlotte Curtis | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/estimate-board-postpones-plan-on-hotel-for-aged.html | Estimate Board Postpones Plan on Hotel for Aged | By Maurice Carrol | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/firemen-at-noisy-session-vote-for-mail-poll-poll-on-pact.html | Firemen at Noisy Session Vote for Mail Poll on Pact | By Damon Stetson | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/for-an-expanded-methadone-program.html | For an Expanded Methadone Program | Paul Cushman Jr Md Director Methadone Maintenance St Lukes Hospital Center New York Dec 4 1971 | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/forest-hills-meeting-boycotted-jewish-groups-see-confusion-at-talk.html | Forest Hills Meeting Boycotted | By Murray Schumach | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/fox-board-favors-west-coast-move-fox-board-backs-a-move-to-coast.html | Fox Board Favors West Coast Move | By Leonard Sloane | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/freeing-of-hostages-ends-uprising-at-jersey-prison.html | Freeing of Hostages Ends Uprising at Jersey Prison | By Ronald Sullivan Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/funds-released-for-mental-care-white-house-backs-outlay-of.html | FUNDS RELEASED FOR MENTAL CARE | By Harold M Schmeck Jr Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/glamour-issues-lead-stock-rise-dow-adds-763-to-close-at-87139-index.html | GLAMOUR ISSUES LEAD STOCK RISE | By Vartanig G Vartan | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/guns-in-dallas-and-elsewhere.html | Guns in Dallas and Elsewhere | Lollo Erda New York Dec 13 1971 | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/harvester-sales-at-peak-profit-off-due-to-strike-harvester-sales.html | Harvester Sales at Peak | By Clare M Reckert | RE0000804866 | 1999-06-17 | B00000716144 |

| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/head-of-joint-chiefs-authorized-to-act-alone-in-emergencies.html | Head of Joint Chiefs Authorized to Act Alone in Emergencies | By William Beecher Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
|---|---|---|---|---|---|---|
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/health-aides-back-curbs-on-inflation-but-see-dangers.html | Health Aides Back Curbs on Inflation But See Dangers | By Walter Rugaber Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/hes-the-legal-guardian-for-the-fetuses-about-to-be-aborted.html | Hes the Legal Guardian for the Fetuses About to Be Aborted | By Judy Klemesrud | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/hey-staff-cuts-of-102-ordered.html | HEY STAFF CUTS OF 102 ORDERED | By Richard D Lyons Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/hill-passes-test-in-shift-to-right.html | Hill Passes Test in Shift to Right | By Murray Crass | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/hippocket-management.html | HipPocket Management | By Thomas Lask | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/house-panel-rebuffs-nixon-and-supports-senate-on-stiff-water.html | House Panel Rebuffs Nixon and Supports Senate on Stiff Water Pollution Bill | By E W Kenworthy Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/impeccable-food-in-cozy-surroundings.html | Impeccable Food in Cozy Surroundings | By Raymond A Sokolov | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/in-triumph-he-sets-mark-at-philharmonic.html | In Triumph He Sets Mark at Philharmonic | By Harold C Schonberg | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/joy-and-marigolds-scene-in-an-army-camp-flowers-in-gun-barrels.html | Joy and Marigolds | By James P Sterba Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/kimberly-minding-its-ps-qs-and-ks.html | Advertising | By Philip H Dougherty | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Lollo Erda New York Dec 13 1971 | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/lindsay-and-troy-at-yule-party-catch-a-bit-of-spirit-of-goodwill.html | Lindsay and Troy at Yule Party Catch a Bit of Spirit of Goodwill | By Martin Tolchin | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/malle-documentary-calcutta-opens-at-new-yorker.html | Malle Documentary Calcutta Opens at New Yorker | By A H Weiler | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/manager-saves-snow-for-sunny-day.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/market-place-picking-brokers-dos-and-donts.html | Market Place Picking Brokers Dos and Donts | By Robert Metz | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/marland-indicates-nixon-plans-increase-in-federal-school-aid.html | Marland Indicates Nixon Plans Increase in Federal School Aid | By David K Shipler Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/massachusetts-columbia-score-manhattan-loses-8583-lions-beat.html | MASSACHUSETTS COLUMBIA SCORE | By Sam Goldaper | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/monthly-record-set-for-housing-starts-housing-starts-set-a-monthly.html | Monthly Record Set For Housing Starts | By Jack Rosenthal Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/mrs-gandhi-writes-president-us-could-have-averted-war-mrs-ghandhi.html | Mrs Gandhi Writes President US Could Have Averted War | By Fox Butterfield Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/mulligan-is-given-threeyear-term-gambler-is-sentenced-on-12.html | MULLIGAN IS GIVEN THREEYEAR TERM | By Lacey Fosburgh | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/nixon-is-brought-into-dispute-on-background-briefings-of-press.html | Nixon Is Brought Into Dispute on Background Briefings of Press | By Bernard Gwertzman Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/nixon-pledges-to-seek-release-of-shipper-of-ship-cuba-seized-nixon.html | Nixon Pledges to Seek Release Of Skipper of Ship Cuba Seized | By James M Naughton Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/nixonconnally-stand-on-labor.html | NixonConnally Stand on Labor | Douglas Soutar Greenwich Conn Dec 13 1971 | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/no-annexation-plan-eban-tells-jarring.html | No Annexation Plan Eban Tells Jarring | By Terence Smith Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/no-relief-in-sight-for-one-giant-back.html | No Relief in Sight for One Giant Back | By Al Harvin | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/paine-webber-arranges-to-acquire-abacus-fund-brokerage-house-agrees.html | Paine Webber Arranges To Acquire Abacus Fund | By John J Abele | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/perils-of-life-along-venices-grand-canal.html | Perils of Life Along Venices Grand Canal | Albin Krebs | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/pompidous-day-of-glory.html | Pompidous Day of Glory | By Henry Giniger Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/preholiday-duck-filled-with-fruit.html | PreHoliday Duck Filled With Fruit | By Jean Hewitt | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/president-named-by-scm-to-replace-mead-as-chief.html | President Named by SCM To Replace Mead as Chief | By William D Smith | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/prey-interprets-schubert-cycle-lyric-lines-of-baritone-focus-on.html | PREY INTERPRETS SCHUBERT CYCLE | By Donal Henahan | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archiv es/rangers-rocked-by-fourgoal-burst-in-first-period-bow-to-bruins-8-to.html | Rangers Rocked by FourGoal Burst In First Period Bow to Bruins 8 to 1 | By Deane McGowen Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/refuse-centers-to-increase-here-environmental-group-plans-100-in.html | REFUSE CENTERS TO INCREASE HERE | By David Bird | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/regions-future-called-uncertain-east-pakistans-handicaps-are-said.html | REGIONS FUTURUE CALLED UNCERTAIN | By Kathleen Teltsch Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/rehabilitation-leader-in-newark-among-55-seized-in-drug-raids.html | Rehabilitation Leader in Newark Among 55 Seized in Drug Raids | By Joseph Sullivan Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/revamping-urged-for-bank-system.html | REVAMPING URGED FOR BANK SYSTEM | By H Erich Heinemann Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/rumsfeld-doubts-approval-of-pact-he-expects-pay-board-to-alter.html | RUMSFELD DOUBTS APPROVAL OF PACT | By Douglas W Cray | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/sanctions-and-rhodesia.html | Letters to the Editor | Lollo Erda New York Dec 13 1971 | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/serpico-a-live-grenade-to-top-officers.html | Serpico a Live Grenade to Top Officers | By Martin Arnold | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/shop-talk.html | Shop Talk | By Rita Reif | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/special-bus-lane-to-tunnel-to-be-kept.html | Special Bus Lane to Tunnel to Be Kept | By Frank J Prial | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/stage-two-iphigenias-for-festival-rock-versions-staged-by-gerald.html | Stage Two Iphigenias for Festival | By Clive Barnes | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/taxexempt-list-registers-a-gain-prices-rise-interest-rates-decline.html | TAXEXEMPT LIST REGISTERS A GAIN | By John H Allan | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/the-meaning-of-brown-eggs.html | The Meaning of Brown Eggs | By J B Priestley | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/the-russians-on-the-nile.html | The Russians on the Nile | By C L Sulzberger | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/tradetalk-stand-adopted-by-eec-mandate-gives-away-little-and-asks.html | TRADETALK STAND ADOPTED BY EEC | By Clyde H Farnsworth Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/trading-in-wheat-futures-is-limited-in-chicago.html | Trading in Wheat Futures Is Limited in Chicago | By Thomas W Ennis | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/us-fears-yahya-wont-quit-war-state-department-aides-say-he-may.html | US FEARS YAHYA WONT QUIT WAR | By Tad Szulc Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/us-lists-another-huge-payments-gap.html | US Lists Another Huge Payments Gap | By Edwin L Dale Jr Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/walsh-at-hearing-forgot-graft-report-walsh-tells-panel-he-forgot.html | Walsh at Hearing Forgot Graft Report | By David Burnham | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/waste-pact-due-in-westchester-county-and-albany-study-haulage-to.html | WASTE PACT DUE IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/west-to-fight-on-yahya-calls-for-help-but-vows-to-battle-alone-if.html | WEST TO FIGHT ON | By Malcolm W Browne Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/what-innate-goodness.html | What Innate Goodness | Mortimer T Cohen New York Dec 2 1971 | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/who-won-in-india.html | Who Won in India | By James Reston | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/17/1971 | https://www.nytimes.com/1971/12/17/archives/wood-field-and-stream-blitzing-angler-lands-a-striper-that-leads.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804866 | 1999-06-17 | B00000716144 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/-christmas-rappings-an-oratorio-for-the-secular-reopens-here.html | Christmas Rappings an Oratorio for the Secular Reopens Here | By Eleanor Blau | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/a-cooky-that-stands-19-inches-high.html | A Cooky That Stands 19 Inches High | By Jean Tewitt | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/a-grim-midnight-tour-at-a-city-hospital.html | A Grim Midnight Tour at a City Hospital | By John Sibley | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/a-judgeship-bid-linked-to-lindsay-head-of-reform-club-says-price.html | A JUDGESHIP BID LINKED TO LINDSAY | By David K Shipler | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/addicts-arrest-linked-to-slaying-exinformant-for-brooklyn-sergeant.html | ADDICTS ARREST LINKED TO SLAYING | By Robert D McFadden | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/airlines-are-pulling-out-of-an-economic-decline.html | Airlines Are Pulling Out of an Economic Decline | By Robert Lindsey | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/american-policy-toward-india.html | American Policy Toward India | Clare Wofford Bryn Mawr Pa Dec 8 1971 | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/amex-declares-jacobson-must-resign-and-sell-seat.html | Amex Declares Jacobson Must Resign and Sell Seat | By John J Abele | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/analyst-says-mystics-flee-violence.html | Analyst Says Mystics Flee Violence | By Robert D McFadden | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/antiques-one-of-a-kind-daguerreotypes-appeal-to-collectors-as-much.html | Antiques One of a Kind | By Marvin D Schwartz | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/arid-gifts-to-the-city.html | Letters to the Editor | Robert L Zion New York Dec 10 1971 | RE0000804867 | 1999-06-17 | B00000716145 |

| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/art-varied-changes-in-baskins-work-show-of-drawings-and-sculptures.html | Art Varied Changes in Baskins Work | By John Canaday | RE0000804867 | 1999-06-17 | B00000716145 |
|---|---|---|---|---|---|---|
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/artistry-in-enamel-or-crushed-tinfoil-a-showcase-for-faure-a.html | Artistry in Enamel or Crushed Tinfoil | By Rita Reif | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/bengali-asks-us-recognition-and-aid.html | Bengali Asks US Recognition and Aid | By Bernard Gwertzman Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/berlinaccess-agreement-signed-by-both-germanys.html | BerlinAccess Agreement Signed by Both Germanys | By Lawrence Fellows Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/bhutto-presses-appeal-for-negotiations-between-pakistan-and-the.html | Bhutto Presses Appeal for Negotiations Between Pakistan and the Insurgents | By Henry Tanner Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/blues-to-oppose-rangers-tonight-st-louis-without-a-victory-in-five.html | BLUES TO OPPOSE RANGERS TONIGHT | By Deane Megowen | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/boston-museum-aide-quits-in-dispute.html | Boston Museum Aide Quits in Dispute | By Grace Glueck | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/brandeis-chooses-fourth-president-bernstein-political-scientist-at.html | BRANDEIS CHOOSES FOURTH PRESIDENT | By Robert Reinhold Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/bridge-blue-team-wins-and-the-aces-lose-in-semifinal-of-knockout.html | Bridge Blue Team Wins and the Aces Lose in Semifinal of Knockout | By Alan Truscott | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/carly-simon-sings-at-the-bitter-end-shes-flying-high.html | Carly Simon Sings At the Bitter End Shes Flying High | By Don Heckman | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/carnevale-quitting-nyu-for-william-and-mary-job.html | Carnevale Quitting NYU For William and Mary Job | By Gordon S White Jr | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/city-hall-role-fascinating-to-jay-kriegel.html | City Hail Role Fascinating to jay Kriegel | By Joseph Lelyveld | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/col-henderson-acquitted-in-last-of-the-mylai-cases-colonel.html | Col Henderson Acquitted In Last of the Mylai Cases | By Douglas Robinson Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/come-now-professor-hook.html | Come Now Professor Hook | By J Stanley Pottinger | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/congress-passes-extension-of-aid-adjourns-session-program-will-be.html | CONGRESS PASSES EXTENSION OF AID ADJOURNS SESSION | By John W Finney Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/council-presses-lindsay-on-issue-aides-will-appear-to-testify-on.html | COUNCIL PRESSES LINDSAY ON ISSUE | By Edward Ranzal | RE0000804867 | 1999-06-17 | B00000716145 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/croatian-charges-nationalists-hoped-for-foreign-intervention.html | Croatian Charges Nationalists Hoped for Foreign Intervention | By David Binder Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/display-by-nancy-graves-adds-vitality-to-art-series.html | Display by Nancy Graves Adds Vitality to Art Series | By David L Shirey | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/durks-career-as-a-politician-emerges.html | Durks Career as a Politician Emerges | By Fred Ferretti | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/empire-sinfonietta-is-led-by-copland-bartok-stands-out-by-allen.html | Empire Sinfonietta Is Led by Copland Bartok Stands Out | By Allen Hughes | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/four-ambitious-tapes-at-whitney.html | Screen | Roger Greenspun | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/geller-asks-a-bar-to-airline-merger-wants-us-to-hart-deal-by.html | CELLER ASKS A BAR TO AIRLINE MERGER | By Alexander R Hammer | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/got-graft-report-fraiman-testifies-he-says-he-took-no-action-after.html | GOT GRAFT REPORT FRAIMAN TESTIFIES | By David Burnham | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/hansberrys-story-to-open-biography-series-on-tv.html | Hansberrys Story to Open Biography Series on TV | By George Gent | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/house-panel-continues-its-study-of-cbs-news.html | House Panel Continues Its Study of C B S News | By Jack Gould | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/humphrey-talks-to-jersey-chiefs-tells-them-announcement-is-coming.html | HUMPHREY TALKS TO JERSEY CHIEFS | By Joseph Sullivan Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/in-dacca-killings-amid-the-revelry.html | In Dacca Killings Amid the Revelry | By James P Sterba Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/india-lists-losses-2307-reported-killed-6163-wounded-and-2163.html | INDIA LISTS LOSSES | By Fox Butterfield Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/is-not-the-typewriter-mightier-than-the-gun.html | Is Not the Typewriter Mightier Than the Gun | By Richard Armour | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/israeli-army-officials-expect-collapse-of-arab-guerrilia.html | Israeli Army Officials Expect Collapse of Arab Guerrilia Organization in Gaza | By Peter Grose Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/its-doggiving-time-and-also-time-for-the-buyer-to-beware.html | Its DogGiving Time  And Also Time for the Buyer to Beware | By Olive Evans | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/jesus-was-a-feminist.html | Jesus Was a Feminist | By Leonard Swidler | RE0000804867 | 1999-06-17 | B00000716145 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/jews-and-catholics-set-a-study-on-land.html | Jews and Catholics Set a Study on Land | By Edward B Fiske | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/keyserling-says-pay-demand-of-transit-workers-is-justified.html | Keyserling Says Pay Demand Of Transit Workers Is Justified | By Damon Stetson | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/knicks-win-11595-from-braves-frazier-gets-39-hits-18-of-22-from.html | Knicks Win 11595 From Braves | By Thomas Rogers Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/koehring-shows-3-month-profit-earnings-are-in-contrast-to.html | KOEHRING SHOWS 3MONTH PROFIT | By Clare M Reckert | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/law-professor-a-statistician.html | Law Professor a Statistician | Robert K Merton Professor of Sociology Columbia University New York Dec 14 1971 | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | H F Rommel Newport R I Dec 7 1971 | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Sylvia Rosenheck Brooklyn Dec 5 1971 | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/lindsay-asserts-a-compromise-at-forest-hills-is-impossible.html | Lindsay Asserts a Compromise At Forest Hills Is Impossible | By Murray Schumach | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/liu-senior-slain-in-narcotics-arrest-liu-senior-is-slain-by-a.html | LIU Senior Slain In Narcotics Arrest | By Eric Pace | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/market-forges-another-advance-wall-street-keeps-eye-on-monetary.html | MARKET FORGES ANOTHER ADVANCE | By Vartanig G Vartan | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/matching-up-mothers-who-need-baby-sitters.html | Matching Up Mothers Who Need Baby Sitters | By Angela Taylor | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/mccarthy-casually-enters-the-72-race-a-casual-mccarthy-enters-1972.html | McCarthy Casually Enters the 72 Race | By Bill Kovach Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/monetary-talks-make-slow-start-group-of-10-finance-chiefs-meet.html | MONETARY TALKS MAKE SLOW START | By Edwin L Dale Jr Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/more-big-banks-cut-prime-rates-action-apparently-reflects-a.html | MORE BIG BANKS CUT PRIME RATES | By H Erich Heinemann | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/need-for-eurobonds-seen-even-if-stability-returns-eurobonds-seen.html | Need for Eurobonds Seen Even if Stability Returns | By Thomas J Hamilton Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/neighbors-assist-seattles-jobless-neighbors-lend-hand-to-the-hungry.html | Neighbors Assist Seattles Jobless | By Robert A Wright Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/obligation-of-power.html | AT HOME ABROAD | By Anthony Lewis | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/on-teacher-reinstatement.html | On Teacher Reinstatement | Margaret Lewander Dobbs Ferry N Y Dec 4 1971 | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/only-calley-among-25-in-mylai-cases-was-convicted.html | Only Caney Among 25 in Mylai Cases Was Convicted | By Linda Charlton | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/pay-board-places-executive-raises-under-55-ruling-limit-covers.html | PAY BOARD PLACES EXECUTIVE RAISES UNDER 55 RULING | By Philip Shabecoff Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/play-by-picasso-opens-in-london-a-magical-childhood-world-theme-of.html | PLAY BY PICASSO OPENS IN LONDON | Irving Wardle Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/polish-party-apparently-seeks-sharp-tightening-of-structure.html | Polish Party Apparently Seeks Sharp Tightening al Structure | By James Feron Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/pond-tops-252.html | Pound Tops 252 | By Clyde H Farnsworth Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/president-signs-bill-to-protect-wild-horses-on-federal-lands.html | President Signs Bill to Protect Wild Horses on Federal Lands | By James M Naughton Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/rep-diggs-resigns-as-a-un-delegate-diggs-quits-un-delegation-over-a.html | Rep Diggs Resigns As a UN Delegate | By Terence Smith Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/reporters-found-the-indians-helpful-in-covering-war.html | Reporters Found the Indians Helpful in Covering War | By Charles Mohr Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/republicans-add-bipartisan-touch-to-redistricting.html | Republicans Add Bipartisan Touch to Redistricting | By Frank Lynn | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/residents-in-fort-greene-call-liu-student-good-fellow.html | Residents in Fort Greene Call l U Student Good Fellow | By Les Ledbetter | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/richardson-says-hell-fight-cuts-asserts-job-reduction-will-trim.html | RICHARDSON SAYS HELL FIGHT CUTS | By Richard D Lyons Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/rockefeller-set-for-fiscal-parley-plans-to-issue-summons-for-dec-27.html | ROCKEFELLER SET FOR FISCAL PARLEY | By Francis X Clines Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/science-placed-on-trial-in-state-university-course-at-stony-brook.html | Science Placed on Trial in State University Course at Stony Brook | By David A Andelman Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/scribner-proposes-a-lincoln-center-site-for-drama-high-school.html | Scribner Proposes a Lincoln Center Site for Drama High School | By Maurice Carroll | RE0000804867 | 1999-06-17 | B00000716145 |

| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/second-thoughts-on-tax-vote-haunt-atlanta-a-narrow-majority-favored.html | Second Thoughts on Tax Vote Haunt Atlanta | By Isadore Barmash Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
|---|---|---|---|---|---|---|
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/softspoken-black-congressman-charles-coles-diggs-jr.html | SoftSpoken lack Congressman Charles Coles Diggs Jr | By Paul Delaney Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/some-very-old-carols-sung-by-earlham-college-ensemble.html | Some Very Old Carols Sung By Earlham College Ensemble | Raymond Ericson | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/soviet-american-church-is-confident-and-strong.html | Soviet American Church Is Confident and Strong | By Hedrick Smith Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/stage-musical-of-a-story-by-grimm.html | Stage Musical of a Story by Grimm | By Mel Gussow | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/sugar-futures-rise-daily-limit-prices-in-active-turnover-are.html | SUGAR FUTURES RISE DAILY LIMIT | By Thomas W Ennis | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/suggestions-for-the-stocking.html | Suggestions for the Stocking | By Thomas Lask | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/sun-gives-power-for-vibrating-ski-slope-patents-vibrating-ski-slope.html | Sun Gives Power for Vibrating Ski Slope | By Stacy V Jones Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/swedes-uneasy-over-role-in-a-changing-europe.html | Swedes Uneasy Over Role in a Changing Europe | By Bernard Weinraur Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/technology-and-art.html | Letters to the Editor | Nickolaus Leggett Baltimore Dec 1 1971 | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/the-bonus-alive-and-well-on-wall-st.html | The Bonus Alive and Well on Wall St | By Douglas W Cray | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/the-citys-crime-wave-one-companys-experiences.html | The Citys Crime WaveOne Companys Experiences | Mortimer Levitt New York Nov 15 1971 | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/the-pay-board-and-its-critical-votes.html | The Pay Board and Its Critical Votes | By Lloyd N Cutler | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/the-season-for-accommodation.html | The Season for Accommodation | By Richard L Madden Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/to-jet-foes-thomass-corner-looms-as-difficult-one-to-pass.html | To jet Foes Thomass Corner Looms as Difficult One to Pass | BY Murray Chass | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/tough-rules-set-on-new-aplants-aec-warns-applications-must-be-in.html | TOUGH RULES SET ON NEW APLANTS | By Gene Smith | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archives/two-men-indicted-in-brooklyn-on-charge-of-smuggling-heroin.html | Two Men Indicted in Brooklyn On Charge of Smuggling Heroin | By Murray Illson | RE0000804867 | 1999-06-17 | B00000716145 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/un-pressed-by-peking-ousts-two-taipei-newsmen.html | UN Pressed by Peking Ousts Two Taipei Newsmen | By Sam Pope Brewer Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/unrest-reported-yahya-is-said-to-have-decided-to-resign-chiefs.html | UNREST REPORTED | By Malcolm W Browns Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/urtain-dethrones-bodell-in-madrid-basque-regains-european.html | RAIN DETHRONES BODELL IN MADRID | By Michael Katz Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/us-aides-cite-recognition-guidelines.html | US Aides Cite Recognition Guidelines | By Robert B Semple Jr Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/us-and-common-market-doubt-suspicion.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/us-in-3d-phase-2-suit-accuses-ohio-bus-company-on-fares.html | US in 3d Phase 2 Suit Accuses Ohio Bus Company on Fares | By Walter Rugaber Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/us-prosecutor-on-coast-resigns-meyer-is-reported-forced-out-over.html | US PROSECUTOR ON COAST RESIGNS | By Steven V Roberts Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/us-warns-cuba-on-ship-attacks-denounces-latest-seizure-vows-to-take.html | US WARNS CUBA ON SHIP ATTACKS | By Tad Szulc Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/yonkers-slates-old-glory-sale-284-standardbreds-to-be-auctioned-off.html | YONKERS SLATES OLD GLORY SALE | By Louis Effrat Special to The New York Times | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/18/1971 | https://www.nytimes.com/1971/12/18/archiv es/young-troupe-pays-armstrong-tribute-at-night-for-jazz.html | Young Troupe Pays Armstrong Tribute At Night for Jazz | Don Heckman | RE0000804867 | 1999-06-17 | B00000716145 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/-i-hope-to-pollute-death-i-hope-to-pollute-death-itself.html | I Hope to Pollute Death | By Walter Kerr | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/-nick-the-knife-nick-the-knife-or-the-life-of-a-football-doctor.html | Nick the Knife | By Nuchard Kostelanztz | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/-twigs-and-tree-are-sada-t-twigs-and-tree-are-sada-t.html | Twigs and Tree Are Sada T | By Tom Burke | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/1971-a-year-of-hits-and-nearhits.html | 1971 A Year of Hits and NearHits | By Red Smith | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/3-democrats-fail-to-reach-accord-aides-of-liberals-agree-72-goal.html | 3 DEMOCRATS FAIL TO REACH ACCORD | By Steven V Roberts Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/3-lowcost-antitank-weapons-devised-by-bonn.html | 3 LowCost Antitank Weapons Devised by Bonn | By Drew Middleton Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/30-aides-to-help-youth-offenders-will-aid-rehabilitating-500-on.html | 30 AIDES TO HELP YOUTH OFFENDERS | By Steven R Weisman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/3d-period-decides-new-yorkers-surge-to-7965-lead-after-trailing-at.html | 3D PERIOD DECIDES | By Thomas Rogers | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/a-christmas-tree-grows-on-l-i.html | A Christmas Tree Grows on LI | By John Corry | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/a-cottage-for-those-who-get-their-kicks-seven-fathoms-down.html | A Cottage for Those Who Get Their Kicks Seven Fathoms Down | By James | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/a-gross-invasion.html | IN THE NATION | By Tom Wicker | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/a-personal-record-the-labour-government-19641970-by-harold-wilson.html | The mental set of an elderly absolute monarch | By Francis Hope | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/a-republican-spy-in-muskies-ranks-is-unmasked-and-sent-out-into-the.html | A Republican Spy in Muskies Ranks Is Unmasked and Sent Out Into the Cold | By James M Naughton Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/a-touch-of-frisco-in-brooklyn-is-proposed.html | A Touch Of Frisco In Brooklyn Is Proposed | By Edward C Burrs | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/abacus-a-pet-of-cash-seeking-a-company.html | WALL STREET | By John J Abele | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/addict-plan-aims-to-aid-veterans-145million-city-program-would-be.html | ADDICT PLAN AIMS TO AID VETERANS | By Maurice Carroll | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/albatross-filion-on-top.html | Harness Racing | By Louis Effrat | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/anatomy-of-an-accident-how-i-totaled-my-volkswagen-anatomy-of-an.html | Anatomy of an Accident How I Totaled My Volkswagen | By Malcolm N Carter | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/another-look-at-the-cereal-debate.html | Another Look at the Cereal Debate | By Nancy Ricks | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/architects-unit-endorses-city-master-plan-with-qualifications.html | Architects Unit Endorses City Master PlanWith Qualifications | By Ada Louise Huxtable | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/army-discharges-many-addicts-in-vietnam-despite-u-s-pledges.html | Army Discharges Many Addicts in Vietnam Despite US Pledges | By Iver Peterson Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/article-6-no-title-healthy-growth-seen-aided-by-a-setting-of-space.html | Healthy Growth Seen Aided by a Setting Of Space and Calm | By Dr Ira L Mintz | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/bettors-are-off-and-running-from-big-a.html | Bettors Are Off and Running From Big A | By Steve Cady | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/bhutto-considered-tough-and-politically-ambitious.html | Bhutto Considered Tough And Politically Ambitious | By Robert D McFadden | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/bigcity-mayors-sense-progress-believe-their-campaign-for-urban-aid.html | BIGCITY MAYORS SENSE PROGRESS | By David K Shipler Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/birbachs-office-picketed-by-200-manhattan-march-held-by-backers-of.html | BIRBACHS OFFICE PICKETED BY 200 | By Murray Schumach | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/boys-edges-power-in-loughlin-track-dabneys-fast-anchor-leg-key-in.html | BOYS EDGES POWER IN LOUGHLIN TRACK | By William J Miller | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/bridge-try-a-little-judo.html | Bridge | By Alan Truscott | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/brooklynites-mobilize-against-sugar-refinery.html | Brooklynites Mobilize Against Sugar Refinery | By Rudy Johnson | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/bucks-stand-tallest.html | Pro Basketball | By Leonard Koppett | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/business-and-public-interest.html | Business and Public Interest | By Seth S King | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/canonero-ii-raises-then-dashes-railbirds-spirits.html | Horse Racing | By Joe Nichols | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/catching-lenny-catching-lenny.html | Catchitig Lenny | By Hobert Kotlowitz | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/changing-pattern-in-oil-deals-algeria-bypasses-giant-companies-is.html | Changing Pattern in Oil Deals | By William D Smith | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/childrens-dresses-style-trend-lacking.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/choral-society-presents-joyous-sacred-works.html | Choral Society Presents Joyous Sacred Works | By Raymond Ericson | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/christmas-in-queens-village-shopping-and-politicking-a-queens.html | Christmas in Queens Village Shopping and politicking | By Murray Schumach | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/christmas-prices-up-from-last-year.html | Christmas Prices Up From Last Year | By Grace Lichtenstein | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/clemente-hit-of-the-series.html | Baseball | By Joseph Durso | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/cole-edited-by-robert-kimball-with-a-biographical-essay-by-brendan.html | Its delimit its deluxe its delovely | By John Lahr | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/columbia-artists-appear-at-garden-middle-of-the-road-singers-appeal.html | COLUMBIA ARTISTS APPEAR AT GARDEN | By Don Beckman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/columnist-and-city-editor-are-leading-figures-in-village-voice.html | Columnist and City Editor Are Leading Figures in Village Voice Factionalism | By Frank J Prial | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/common-market-vs-continental-can-eec.html | Common Market vs Continental Can | By David Blake | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/criminals-at-large.html | criminals At Large | By Newgate Callendar | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/cuban-in-london-defects-to-us-official-said-to-have-plans-on-latin.html | CUBAN IN LONDON DEFECTS TO U S | By Tad Szulc Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/d-j-makes-71-his-own.html | Dog Shows | By Walter R Fletcher | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/david-warner-after-the-fall.html | David Warner After the Fall | By Sydney Edwards LONDON | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/dear-mrs-goldsmith-or-how-to-stalk-wild-game-in-africa-without-a.html | Dear Mrs Goldsmith Or How To Stalk Wild Game in Africa Without a Gun Or Camera | By E J Kahn Jr | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/defaults-by-chile-urged-in-reprisal-socialists-outline-response-to.html | DEFAULTS BY CHILE URGED IN REPRISAL | By Juan de Onis Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/democrats-sent-reeling-by-g-o-ps-districting.html | Democrats Sent Reeling By G O Ps Districting | By James F Clarity | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/democrats-show-an-acrid-disunity-intraparty-fight-punctuates.html | DEMOCRATS SHOW AN ACRID DISUNITY | By Francis X Clines Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/depends-what-you-mean-innocent.html | Art | By John Canaday | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/devine-a-strange-first-season-as-packer-coach.html | Devine A Strange First Season as Packer Coach | By Neil Amdur Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/dime-novels-for-150.html | Dime Novels for 150 | By Hugh McCann | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/dione-lucas-tv-cookin-teacher-62.html | Dione Lucas TV Cooking Teacher 62 | By Burton Lindheim | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archiv es/dollar-devaluation-plan-hailed-stocks-rise-moderately-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/donohue-will-drive-in-stock-car-races.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/economic-clouds-gather-on-japans-horizon.html | POINT OF VIEW | By Zbigniew Brzezinski | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/esposito-orr-stir-fans.html | Hockey | By Gerald Eskenazi | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/european-hopes-buoyed.html | European Hopes Buoyed | By Clyde W Farnsworth Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/farmers-unhappy-with-administration-falling-income-and-rising-costs.html | Farmers Unhappy With Administration Falling Income and Rising Costs Are Wooed by 1972 Aspirants | By B Drummond Ayres Jr Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/florida-and-dartmouth-fives-triumph-at-the-garden-and-remain.html | Florida and Dartmouth Fives Triumph at the Garden and Remain Undefeated | By Sam Goldaper | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/fly-away-home-by-gillian-tindall-222-pp-new-york-walker-co-595.html | Readers Report | By Martin Levin | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/four-ranger-goals-in-final-period-set-back-blues-rangers-spree.html | Four Ranger Goals in Final Period Set Back Blues | By Deane McGowen Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/garner-why-interview-me.html | Garner Why Interview Me | By Paul Gardner | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/grant-lifts-hempsteads-program-for-handicapped.html | Grant Lifts Hempsteads Program For Handicapped | By Harry V Forgeron | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/hardy-hikers-drawn-to-the-morton-refuge.html | Hardy Hikers Drawn To the Morton Refuge | By Alden Whitman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/health-care-plan-is-losing-support-national-insurance-backers-view.html | HEALTH CARE PLAN IS LOSING SUPPORT | By Richard D Lyons Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/hearts-of-surgeons-and-transplants-miracles-and-disasters-along-the.html | The heart surgeon has his reasons | By David Sanford | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/henry-viii-the-mask-of-royalty-by-lacey-baldwin-smith-illustrated.html | The mental set of an elderly absolute monarch | By Lawrence Stone | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/history-runs-afoul-of-l-i-progress.html | History Runs Afoul of L I Progress | By Stewart Kampel | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/hogarth-the-anxious-genius.html | Hogarth The Anxious Genius | By Peter Quennell LONDON | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/how-the-white-man-painted-the-red.html | How the White Man Painted the Red | By James It Mellow | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/hud-to-give-poor-funds-for-homes-system-of-allowances-to-buy-or.html | HUD TO GIVE POOR FUNDS FOR HOMES | By Jack Rosenthal Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/impressive-impresario-on-l-i.html | Impressive Impresario on L I | By John S Wilson | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/in-a-trailer-park-camaraderie-and-peace.html | In a Trailer ark Camaraderie and Peace | By Richard Severo Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/injuries-wipe-out-super-bowl-hope-namaths-loss-in-exhibition-opener.html | INJURIES WIPE OUT SUPER BOWL HOPE | By Murray Chass | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/irs-notifies-stores-of-price-posting.html | IRS Notifies Stores of Price Posting | By Will Lissner | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/israel-weighs-claims-of-two-russian-churches.html | Israel Weighs Claims of Two Russian Churches | By Peter Grose Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/italians-nearing-victory-in-bridge-blue-team-holds-wide-lead-in.html | ITALIANS NEARING VICTORY IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/its-tennis-vs-subways-as-club-fights-to-survive.html | Its Tennis vs Subways As Club Fightsto Survive | By Charles Friedman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/jarring-reported-in-lead-for-thants-job.html | Jarring Reported in Lead for Thants Job | By Henry Tanner Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/jesse-jackson-forms-new-black-group-for-economic-and-political.html | Jesse Jackson Forms New Black Group for Economic and Political Action | By Thomas A Johnson Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/kennedy-charges-justice-department-hides-extent-of-wiretaps.html | Kennedy Charges justice Department Hides Extent of Wiretaps | By Juan M Vasquez Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/laguardia-14c-issue-next-year.html | Stamps | By David Lidman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/last-of-us-whalers-call-it-quits-as-era-ends.html | Last of US Whalers Call It Quits as Era Ends | By Earl Caldwell Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/learning-techniques-of-deaf-demonstrated-at-is-155-in-bronx.html | Learning Techniques of Deaf Demonstrated at L5155 in Bronx | By Rudy Johnson | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/living-with-devaluation-a-midwest-exporter-adapting-to-crisis.html | Living With Devaluation | By H Erich Heinemann | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/livingston-college-committee-stirs-debate-by-its-proposal-for.html | Livingston College Committee Stirs Debate by Its Proposal for MinorityGroup Evaluations of Faculty | By Gene I Maeroff Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/longtime-board-vacancy-is-filled-by-its-creator.html | Longtime Board Vacancy Is Filled by Its Creator | By Gene I Maeroff | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/maidstone-a-mystery-by-norman-mailer-illustrated-191-pp-new-york.html | Some old Greek routines | By Leo Braudy | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/mexico-attracts-disabled-us-vets-200-were-unable-to-manage-on.html | MEXICO ATTRACTS DISABLED US VETS | By Richard Severo Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/mothers-helpers-mothers-helpers.html | Mothers Helpers | By Carol E Rinzler | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/murphy-among-the-meateaters-murphy-among-the-meateaters.html | Murphy Among The MeatEaters | By Tom Buckley | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/museum-recreates-past-living.html | Museum ReCreates Past Living | By David L Siimey | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/music-a-mystery-piece-by-brahms-trio-in-a-major-given-by-beaux-arts.html | Music A Mystery Piece by Brahms | By Harold C Schonberg | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/music-for-a-moroccan-pan-music-for-pan.html | Music for a Moroccan Pan | By Bob Palmer | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/narcotics-policemen-attending-colleges-incognito.html | Narcotics Policemen Attending Colleges Incognito | By Martin Gansberg | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/neil-simon-he-keeps-em-giggling.html | A Black View | By Clayton Riley | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/new-delhi-says-western-front-is-quiet-with-only-a-few-ceasefire.html | New Delhi Says Western Front Is Quiet With Only A Few CauseFare Breaches | By Fox Butterfield Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/new-drug-rule-enforced.html | Horse Shows | By Ed Corrigan | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/new-idea-for-budget-went-wrong-budget.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/new-plan-called-aid-to-inmates-it-urges-talks-on-problems-by.html | NEW PLAN CALLED AID TO INMATES | By Lesley Oelsner | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/news-of-the-camera-world.html | News of The Camera WOrld | By Bernard Gladstone | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/nixon-hails-pact-he-makes-a-surprise-appearance-gold-goes-to-38.html | NIXON HAILS PACT | By Edwin L Dale Jr Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/nixons-visit-the-city-to-attend-a-musical.html | Nixons Visit the City to Attend a Musical | By Paul L Montgomery | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/no-stopping-bruins-five.html | College Basketball | By Sam Goldaper | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/official-scores-methadone-plan-narcotics-head-calls-rise-set-for.html | OFFICIAL SCORES METHADONE PLAN | By James M Markham | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/old-shoppes-fading-as-forest-hills-gets-with-it.html | Old Shoppes Fading as Forest Hills Gets With It | By Philip H Dougherty | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/one-from-tennessee-one-from-tom-two-on-the-way.html | News of the Rialto | By Lewis Funke | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/opera-the-music-is-the-message.html | Music Opera The Music Is the Message | By Harold C Schonberg | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/organized-crime-selling-official-forged-papers-documents-sold-by.html | Organized Crime Selling Official Forged Papers | By Nicholas Gage | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/otb-alive-kicking-and-growing.html | Offtrack Betting | By Steve Cady | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/pact-encourages-business-experts-improved-economic-climate-and.html | PACT ENCOURAGES BUSINESS EXPERTS | By Douglas W Cray | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/pheasant-familystyle.html | Pheasant familymstyle | By Raymond A Sokolov | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/pilots-f-a-a-clash-on-safety.html | Pailots FAA Clash on Safety | By Robert Lindsey Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/poor-nicky-poor-alix-poor-nicky-poor-alix.html | Poor Nicky Poor Alix | By Vincent CanBY | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/president-tells-pakistani-of-concern-for-stability-president-tells.html | President Tells Pakistani Of Concern for Stability | By Bernard Gwertzman Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/price-commission-asks-inquiry-into-150-concerns-on-violations.html | Price Commission Asks Inquiry Into 150 Concerns on Violations | By Gerd Wilcke Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/promoters-feel-pinch.html | Auto Racing | By John S Radosta | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/pssst-wanna-buy-a-new-genie-.html | Television | By John J OConnor | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/ragtime-jazz-and-bobby-hackett-bobby-hackett.html | Ragtime Jazz And Bobby Hackett | By John S Wilson | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/redistricting-bill-helpful-to-gop-passed-in-albany-democratic.html | REDISTRICTING BILL HELPFUL TO 60P PASSED IN ALBANY | By William E Farrell Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |

| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/riding-the-storm-1956-1959-by-harold-macmillan-illustrated-786-pp.html | One Harold had small successes the other had large | By Christopher Booker | RE0000804864 | 1999-06-17 | B00000716142 |
|---|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/rudolph-the-unlikely-reindeer.html | OBSERVER | By Russell Baker | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/sato-welcomes-accord-but-sees-serious-impact-sato-sees-serious.html | Sato Welcomes Accord But Sees Serious Impact | By Richard Halloran Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/scientists-seek-a-watchdog-plan-system-would-alert-public-to.html | SCIENTISTS SEEK A WATCHDOG PLAN | By Boyce Bensberger | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/scribner-orders-review-of-pacts-call-for-study-on-contracts.html | SCRIBNER ORDERS REVIEW OF PACTS | By Leonard Buder | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/session-of-congress-marked-by-challenge-to-presidency.html | Session of Congress Marked by Challenge to Presidency | By John W Finney Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/shelter-isle-still-doesnt-know-who-won-vote.html | Shelter Isle Still Doesnt Know Who Won Vote | By James A Hudson | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/signs-point-to-race-by-lindsay.html | Campaign Notes | By R W Apple Jr Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/sills-and-farrell-star-in-maria-stuarda-sills-and-farrell.html | Recordings | By Raymond Ericson | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/six-scenarios-for-1980-six-scenarios-for-1980.html | Six Scenarios for 1980 | By Walter Laqueur Drawings by ALLAN MARDON | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/slower-growth-ahead-japanese-auto-sales-in-us-seen-slowing.html | Slower Growth Ahead | By Gerd Wilcke | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/smoldering-dispute-over-polar-trips-of-byrd-and-peary-revived-in.html | Smoldering Dispute Over Polar Trips of Byrd and Peary Revived in Print | By Walter Sullivan | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/smut-trial-goes-to-jury-on-coast-publisher-of-illustrated-us-report.html | SET TRIAL GOES TO JURY ON COAST | By Everett R Holles Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/soccer-fighting-uphill-battle.html | Soccer | By Alex Yannts | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/soul-believe-it-soul-believe-it.html | Recordings | By Carman Moore | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/special-edition-a-lakeland-terrier-is-chosen-for-top-award-at.html | Special Edition a Lakeland Terrier Is Chosen for Top Award at Boston | By Walter R Fletcher Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/sphynx-and-uncle-sam.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/sponsor-change-helped-put-us-controls-on-rents.html | Sponsor Change Helped Put US Controls on Rents | By Richard L Madden Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/star-of-a-golden-age-bobby-ones-only-golfer-to-win-grand-slam-dies.html | Star of a Golden Age | By Frank Litsky | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/started-as-a-pianist.html | Started as a Pianist | By William M Freeman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/state-concludes-lilco-hearings-company-seeks-a-license-for-nuclear.html | STATE CONCLUDES LILCO HEARINGS | By David A Andelman Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/states-curtailing-polluters-on-pollution-control-units-states.html | States Curtailing Polluters On Pollution Control Units | By Gladwin Hill | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/storm-trysail-club-modifies-two-parts-of-its-rating-limitation.html | Storm Trysail Club Modifies Two Parts of Its Ratin Limitation | By Parton Keese | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/surprising-redskins-contenders-for-new-orleans-super-bowl.html | Pro Football | By William N Wallace | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/taxexempts-tarnishing-general-obligation-bond-risk-seen-rising.html | TaxExempts Tarnishing | By John H Allan | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/tennis-rewarding-year.html | Tennis | By Neil Amdur | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/term-is-expired-but-otepka-stays-unconfirmed-he-keeps-job-through.html | TERM IS EXPIRED BUT OTEPKA STAYS | By David E Rosenbaum Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-best-in-the-world.html | Swimming | By Frank Litsky | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-case-of-the-spiked-salt-shaker-is-pondered.html | The Case of The Spiked Salt Shaker Is Pondered | By David A Andelman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-compact-edition-of-the-oxford-english-dictionary-complete-text.html | Including rumor has it one SPURIOUS WORD | By William F Buckley Jr | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-game-thrives-in-puerto-rico.html | Chess | By Al Horowitz | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-judgments-of-history.html | WASHINGTON | By James Reston | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-last-word-show-biz-and-serious-biz.html | The Last Word Show Biz and Serious Biz | By John Leonard | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-midnight-special-a-legend-of-leadbelly-by-richard-m-garvin-and.html | Sweet singer of | By George Davis | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-mission-to-peking.html | The Mission to Peking | By Mike Mansfield | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-more-the-mario-more-the-mario.html | Movies | By A H Weiler | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-pedlar-of-swaffham-by-kevin-crossleyholland-illustrated-by.html | The Pedlar Of Swaffham | By Nash K Burger | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-pied-piper-of-vilna-and-his-flock-pied-piper-of-vilna.html | Music | By Raymond Ericson | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-plays-of-menander-edited-and-translated-by-lionel-casson-154-pp.html | Some old Greek routines | By Erich Segal | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-travelers-world-on-the-road-without-john-barleycorn.html | the travelers world | By Paul J C Friedlander | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-workobsessed.html | The WorkObsessed | By Anthony Broy | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/the-year-of-the-rampant-wishbone.html | College Football | By Gordon S White Jr | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/they-wont-joke-dont-ask-them.html | Dance | By Clive Barnes | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/this-lear-is-not-fit-for-a-king-king-lear.html | Movies | By John Simon | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/to-an-otb-buff-she-was-a-ship-of-pools-there-are-no-otb-offices-in.html | To an OTB Buff She Was a Ship Of Pools | By Robert J Dunphy | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/to-coddle-the-ego.html | To coddle the ego | By Norma Skurka | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/too-few-for-drums-by-r-f-delderfield-253-pp-new-york-simon-schuster.html | Too Few For Drums | By Robert Berkvist | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/toy-profits-ho-ho-hum.html | Toy Profits Ho Ho Hum | By Leonard Sloane | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/tracy-and-hepburn-an-intimate-memoir-by-garson-kanin-307-pp-new.html | A perfect pair | By Alden Whitman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/trevino-is-talk-of-year-nicklaus-earns-a-share.html | Golf | By Lincoln A Werden | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/twentyfour-titles-for-the-world-travelers-book-bag.html | TwentyFour Titles for the World Travelers Book Bag | By B J Kahn Jr | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/two-medal-contests-for-new-yorkers.html | Ctoins | By Thomas V Haney | RE0000804864 | 1999-06-17 | B00000716142 |

| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/unsheltered-city-kids-held-able-to-confront-problems-of-world-city.html | Unsheltered City Kids Held Able to Confront Problems of World | By Dr Lee Salk | RE0000804864 | 1999-06-17 | B00000716142 |
|---|---|---|---|---|---|---|
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/variety-offered-by-parra-troupe-spanish-dance-company-is-seen-at.html | VARIETY OFFERED BY PAW TROUPE | By Anna Kisselgoff | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/villagers-in-pakistan-resentful-cant-accept-loss-of-east-despite.html | Villagers in Pakistan Resentful | By Henry Kamm Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/what-makes-bernie-run.html | Art Notes | By Grace Glueck | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/what-makes-these-characters-desperate.html | Movies | By Betty Friedan | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/when-snow-slows-caucasus-town-the-young-drift-off.html | When Snow Slows Caucasus Town The Young Drift Off | By Hedrick Smith Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/who-gained-from-loss-of-cigarette-ads-sales-are-higher.html | MADISON AVE | By Philip H Dougherty | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/why-not-more-coverage.html | Photography | By A U Coleman | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/wildlife-experts-call-call-for-10day-season-on-deer-on-long-island.html | Wildlife Experts Call Call for 10Day Season on Deer on Long Island | By John C Devlin | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/will-he-fly-through-the-air-with-the-greatest-of-ease.html | Music | By Harvey E Phillips | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/wood-field-and-stream-duck-blinds-usually-needed-to-attract.html | Wood Field and Stream | By Nelson Bryant | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/wood-floors-for-every-room.html | Home Improvement | By Bernard Gladstone | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/world-cup-european-domain.html | Skiing | By Michael Strauss | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/world-quest-earns-title.html | Motorboats | By Parton Keese | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/yahya-denounced-approval-by-president-of-ceasefire-spurs.html | YAHYA DENOUNCED | By Malcolm W Browne Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/yonkers-sale-lures-a-big-crowd-and-30500-30500-bid-for-steady-boy.html | Yonkers Sale Lures a Big Crowd And 30500 Bid For Steady Boy | By Louis Effrat Special to The New York Times | RE0000804864 | 1999-06-17 | B00000716142 |
| 12/19/1971 | https://www.nytimes.com/1971/12/19/archives/youths-tutored-on-voting-rights-registration-drive-pushed-for.html | YOUTHS TUTORED ON VOTING RIGHTS | By Alfonso A Narvaez | RE0000804864 | 1999-06-17 | B00000716142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/2-are-slain-in-harlem-housing-project.html | 2 Are Slain in Harlem Housing Project | By Emanuel Perlmutter | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/49ers-subdue-lions-3127-and-take-nfc-west-title-49ers-top-lions.html | 49ers Subdue Lions 3127 And Take NFCWest Title | By Bill Becker Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/5-in-a-family-held-in-heroin-packing-police-say-1million-of-the.html | 5 IN A FAMILY HEED IN HEROIN PACKING | By James M Markham | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/500000-new-jobs-are-expected-to-result-in-us-from-the-monetary.html | 500000 New Jobs Are Expected to Result in US From the Monetary Accord | By Gerd Wilcke Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/a-campbellbrandwynne-deal.html | Advertising | By Philip H Dougherty | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/a-weekend-with-the-nixons-in-new-york-a-weekend-with-the-nixons-as.html | A Weekend With the Nixons in New York | By Paul L Montgomery | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/after-six-years-drive-to-ban-torture-toys-in-california-is.html | After Six Years Drive to Ban Torture Toys in California Is Successful | By Everett R Holles Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/an-entrepreneurs-trucks-bring-southern-soul-food-to-harlem.html | An Entrepreneurs Trucks Bring Southern Soul Food to Harlem | By Charlayne Hunter | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/big-board-firms-show-profit-drop-smalldeal-houses-affected-for.html | BIG BOARD FIRE SHOW PROFIT DROP | By John J Abele | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/big-fives-have-a-lost-weekend.html | Big Fives Have a Lost Weekend | By Sam Goldaper | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/birds-abound-in-city-in-freezing-cold.html | Birds Abound in City in Freezing Cold | By Laurie Johnston | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/bridge-italians-find-effective-way-to-strike-it-rich-in-las-vegas.html | BridgeItalians Find Effective Way To Strike It Rich in Las Vegas | BY Alan Truscoit Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/chess-a-nonemotional-method-for-ranking-of-players.html | Chess A NonEmotional Method for Ranking of Players | By Al Horowitz | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/chinese-in-us-tell-of-mainlands-welcome.html | Chinese in US Tell of Mainlands Welcome | By Frank Ching | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/clash-with-croatians-reported-gravely-damaging-yugoslavia.html | Clash With Croatians Reported Gravely Damaging Yugoslavia | By David Binder Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/copter-corners-2-in-hijacking-guided-by-mark-on-truck-roof-copter.html | Copter Corners 2 in Hijacking Guided by Mark on Truck Roof | By Martin Gansberg | RE0000804865 | 1999-06-17 | B00000716143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/credit-markets-facing-heavy-financing-volume-credit-markets-face.html | Credit Markets Facing Heavy Financing Volume | By John H Allan | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/detroit-to-replace-pull-boxes-with-phones-for-fire-alarms.html | Detroit to Replace Pull Boxes With Phones for Fire Alarms | By Jerry M Flint Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/dolphins-win-276-gain-title-dolphins-subdue-packers-by-276.html | Dolphins Win 276 | By Neil Amdur Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/doubt-is-cast-on-heralded-sign-of-negroes-economic-progress.html | Doubt Is Cast on Heralded Sign Of Negroes Economic Progress | By Jack Rosenthal Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/eskimo-display-spurs-demand-for-stone-carvings.html | Eskimo Display Spurs Demand for Stone Carvings | By Edward Cowan Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/expentagon-aide-sees-a-racial-lag.html | ExPentagon Aide Sees a Racial Lag | By Thomas A Johnson | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/federal-food-inspections-are-lagging-us-food-inspections-lag-while.html | Federal Food Inspections Are Lagging | By Boyce Rensberger | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/ford-fund-reports-grant-of-680000-for-urban-fellows.html | Ford Fund Reports Grant of 680000 For Urban Fellows | By Nancy Kicks | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/foreign-markets-close-europe-hails-settlement-but-foresees.html | FOREIGN MARKETS CLOSE | By Clyde H Farnsworth Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/forest-hills-protest-moves-to-5th-ave.html | Forest Hills Protest Moves to 5th Ave | By Murray Schumach | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/gonorrhea-tests-urged-for-women-public-health-service-asks-routine.html | GONORRHEA TESTS URGED FOR WOMEN | By Lawrence K Altman | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/governor-of-ohio-will-back-muskie-gilligan-to-lead-5th-largest.html | GOVERNOR OF OHIO WILL BACK NO | By R W Apple Jr Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/hanoi-challenges-air-power-of-us-american-officials-troubled-about.html | HANOI CHALLENGES AIR POWER OF US | By Craig R Wfiitney Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/her-home-is-also-her-studio-and-shes-very-happy-about-it.html | Her Home Is Also Her Studio And Shes Very Happy About It | By Rita Reif | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/holiday-cooky-ideas.html | Holiday Cooky Ideas | By Jean Hewitt | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/india-says-negotiations-await-a-new-regime-in-pakistan-bars.html | India Says Negotiations Await a New Regime in Pakistan | By Fox Butterfield Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/jets-beat-bengals-3521-finish-with-a-68-record-jets-defeat-bengals.html | Jets Beat Bengals 3521 Finish With a 68 Record | By Murray Crass | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/johnson-plays-full-game-as-giants-lose-to-eagles-eagles-top-giants.html | Johnson Plays Full Game As Giants Lose to Eagles | By Al Harvin | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/kentucky-communitys-scars-visible-a-year-after-mine-disaster.html | The Talk of Hyden Ky | By George Vecsey Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/knapp-and-lindsay-agree-mayor-should-not-testify-knapp-agrees-mayor.html | Knapp and Lindsay Agree Mayor Should Not Testify | By David Burnham | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/lakeland-takes-worcester-best-special-edition-gets-his-2d-top-award.html | LAKELAND TAKES WORCESTER BEST | By Walter R Fletcher Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/leaders-personalities-are-classified.html | Leaders Personalities Are Classified | By Israel Shenker | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/levitt-charges-us-workers-cheat-city-out-of-income-tax.html | Levitt Charges US Workers Cheat City Oat of Income Tax | By James F Clarity Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/local-boards-are-gaining-in-power-after-2-years.html | Local Boards Are Gaining in Power After 2 Years | By Ralph Blumenthal | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/market-demand-seen-for-dollar-speculators-are-expected-to-buy-in.html | MARKET DEMAND SEEN FOR DOLLAR | By Robert D Hershey | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/mayor-takes-slight-comfort-from-burnss-resignation-as-state.html | City Hall Notes | By Martin Tolchin | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/monetary-fund-approves-world-currency-moves-us-reaches-aim-new.html | MONETARY FUND APPROVES WORLD CURRENCY MOVES | By Edwin L Dale Jr Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/moscow-deftly-allows-armenia-its-nationalism.html | Moscow Deftly Allows Armenia Its Nationalism | By Hedrick Smith Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/nations-collegians-turning-to-courses-keyed-to-job-goals-college.html | Nations Collegians Turning to Courses Keyed to Job Goals | By Robert Reinhold Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/nations-seek-to-persuade-china-to-join-in-disarmament-talks.html | Nations Seek to Persuade China To Join in Disarmament Talks | By Kathleen Teltsch Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/new-orleans-temperatures-wilt-sales-but-optimism-for-economy-is.html | New Orleans Temperatures Wilt Sales | By Isadore Rarmash Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/not-to-be-forgotten.html | AT HOME ABROAD | By Anthony Lewis | RE0000804865 | 1999-06-17 | B00000716143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/now-a-35cent-fare-what-comes-next.html | Now a 35Cent Fare What Comes Next | By Theodore W Kheel | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/oilers-houston-steals-way-to-record.html | Oilers Houston Steals Way to Record | By Deane McGowen | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/outgrowth-of-war-major-loss-is-seen-for-us-influence-major-setback.html | Outgrowthof War Major Loss Is Seen For US Influence | By Henry Tanner Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/pakistan-asserts-president-yahya-is-quitting-today-top-government.html | PAKISTAN ASSERTS PRESIDENT YAHYA IS QUITTING TODAY | By Malcolm W Browne Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/papal-statement-on-ulster-urged-but-the-pontiff-is-expected-to.html | PAPAL STATEMENT ON ULSTER URGED | By Paul Hofmann Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/paris-aragons-monument-to-matisse.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/patriots-post-2117-upset-and-colts-drop-to-second-colts-lose-2117.html | Patriots Post 2117 Upset And Colts Drop to Second | By Dave Anderson Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/pay-board-may-clear-raises-of-7-to-8-pay-board-may-allow-second-and.html | Pay Board May Clear Raises of 7 to 8 | By Michael C Jensen | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/personal-finance-pension-study-finds-many-companies-providing-plans.html | Personal Finance | By Elizabeth M Fowler | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/phase-2-markups-baffle-shoppers-who-cannot-check-legality-of.html | Phase 2 Markups Baffle Shoppers Who Cannot Check Legality of Increases | By Will Lissner | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/rams-score-by-2314-to-no-avail-rams-win-2314-but-to-no-avail.html | Rams Score By 2344  To No Avail | By William N Wallace Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/rangers-tie-stars-1-to-1-on-ratelles-200th-goal-rangers-tie-11-on.html | Rangers Tie Stars 1 to 1 On Ratelles 200th Goal | By Gerald Eskendzi | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/rickless-resignation-expected-today.html | Rickless Resignation Expected Today | By Robert D McFadden | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/rockefeller-and-duryea-square-off-for-a-test-of-wills-at-2d-special.html | News Analysis | By William E Farrell Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/sec-nears-policy-findings-a-package-of-broad-decisions-is-likely-by.html | SEC Nears Policy Findings | By Eileen Shanahan Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/sensors-dont-bleed.html | Sensors Dont Bleed | By Herbert Mitgang | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/the-dollar-as-kingpin-is-dead-any-new-monetary-system-will-give-it.html | News Analysis | By H Erich Heinemann | RE0000804865 | 1999-06-17 | B00000716143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/the-man-of-la-paz.html | The Man of La Paz | By George H Gannon | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/theater-the-new-york-of-inner-city-poems-of-eve-merriam-provide.html | Theater The New York of Inner City | By Clive Barnes | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/tokyo-gloomy-over-big-revaluation.html | Tokyo Gloomy Over Big Revaluation | By Richard Halloran Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/ukrainians-goalie-assists-blue-star-to-a-11-stalemate.html | Ukrainians Goalie Assists Blue Star To a 11 Stalemate | By Alex Yannis | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/us-economists-hail-monetary-accord-economists-hail-currency-accord.html | US Economists Hail Monetary Accord | By William D Smith | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/us-science-aides-must-tell-biases.html | US Science Aides Must Tell Biases | By Richard D Lyons Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/volcano-worries-west-indian-isle-a-repeat-of-02-eruption-is-feared.html | VOLCANO WORRIES WEST INDIAN ISLE | By Harold M Schmeck Jr Special to The New York Times | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/20/1971 | https://www.nytimes.com/1971/12/20/archives/yugoslav-troupe-dances-at-hunter-frula-company-blends-folk-roots.html | YUGOSLAV TROUPE DANCES AT HUNTER | By Anna Kisselgoff | RE0000804865 | 1999-06-17 | B00000716143 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/2-exdetectives-convicted-again-in-same-drug-case.html | 2 ExDetectives Convicted Again in Same Drug Case | By Arnold H Lubasch | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/4-police-among-5-seized-in-bribery-knapp-unit-informer-aided-in.html | 4 POLICE AMONG 5 SEIZED IN BRIBERY | By Eleanor Blau | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/7-companies-donated-159000-to-state-transport-bond-fight.html | 7 Companies Donated 159000 To State Transport Bond Fight | By Frank Lynn | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/7man-high-court-splits-on-liberalconservative-lines-in-criminal.html | 7Man High Court Splits on LiberalConservative Lines in Criminal Rulings | By Fred P Graham Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/a-girl-20-is-slain-by-gunfire-terrorists-wreck-a-hotel-4-who-looked.html | A Girl 20 Is Slain by Gunfire | By Drew Middleton Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/a-holiday-festival-for-the-young-the-old-and-the-inbetween.html | A Holiday Festival for the Young the Old and the InBetween | By Jean Hewitt Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/a-village-ablaze-a-blown-bridge-enraptured-jessore-greets-troops.html | A Village Ablaze a Blown Bridge Enraptured Jessore Greets Troops | By Sidney H Schanberg Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/accord-reported-on-un-resolution-for-a-withdrawal.html | Accord Reported On UN Resolution For a Withdrawal | By Henry Tanner Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/activity-is-quiet-in-bond-market-treasurybill-rates-are-up-by-as.html | ACTIVITY IS QUIET IN BOND MARKET | By John H Allan | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/africa-before-and-after.html | Books of The Times | By Anatole Broyard | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/after-the-war-scars-and-quiet.html | After the War Scars and Quiet | By Charles Mohr Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/allendes-rally-smaller-than-planned.html | Allendes Rally Smaller Than Planned | By Juan de Onis Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/american-place-theater-finds-a-cozy-home-under-new-city-code.html | An Appraisal | By Ada Louise Huxtable | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/art-season-a-new-realism-emerges.html | Art Season A New Realism Emerges | By Hilton Kramer | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/belfast-racked-by-13-bombings-citys-center-hit-hardest-new-bombings.html | Belfast Racked by 13 Bombings | By Bernard Weinraub Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/blacks-in-queens-bid-city-construct-new-schools.html | Blacks in Queens Bid City Construct New Schools | By Gene T Maeroff | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/bridge-two-married-couples-take-swiss-mixed-team-laurels.html | Bridge Two Married Couples Take Swiss Mixed Team Laurels | BY Alan Truscott | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/budget-approved-in-westchester-220million-is-the-highest-for-county.html | BUDGET APPROVED IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/canadian-dollar-floats-steadily-bensons-comments-fail-to-nudge-it.html | CANADIAN DOLLAR FLOATS STEADILY | By Edward Cowan Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/chastity-ruled-unrelated-to-tenancy.html | Chastity Ruled Unrelated to Tenancy | By Walter H Waggoner | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/claus-rout-in-the-cards.html | OBSERVER | By Russell Baker | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/coach-knight-puts-indiana-five-fans-on-the-defensive.html | College Sports Notes | By Gordon S White Jr | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/college-yearbooks-quietly-expire-as-student-interest-wanes.html | College Yearbooks Quietly Expire as Student Interest Wanes | By Andrew H Malcolm Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/costello-resigns-as-deputy-mayor-liberal-party-aide-to-head-adelphi.html | COSTELLO RESIGNS AS DEPUTY MAYOR | By Deirdre Carmody | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/currency-accord-sends-stocks-up-in-heavy-trading-nixon-ends-import.html | CURRENCY ACCORD SENDS STOCKS UP IN HEAVY TRADING | By Terry Robards | RE0000804916 | 1999-06-17 | B00000718979 |

| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/daniel-berrigan-parole-rehearing-due.html | Daniel Berrigan Parole Rehearing Due | By Jack Rosenthal | RE0000804916 | 1999-06-17 | B00000718979 |
|---|---|---|---|---|---|---|
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/dollar-flow-from-europe-to-us-is-seen-beginning-flow-of-dollars.html | Dollar Flow From Europe To US Is Seen Beginning | By Clyde H Farnsworth Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/dollar-is-up-a-little-in-trading-here.html | Stocks Climb in Heavy Trading | By Robert D Hershey Jr | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/dow-rises-1121-market-responds-to-news-of-currency-revaluations.html | Stocks Climb in Heavy Trading | By John J Abele | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/drink-preservative-found-to-produce-a-carcinogen.html | Drink Preservative Found To Produce a Carcinogen | By Jane E Brody | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/earnings-are-up-at-deere-co-698-gain-is-registered-in-fourth-fiscal.html | EARNINGS ARE UP AT DEERE  CO | By Clare M Reckert | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/elder-hopeful-of-bid-to-masters.html | Elder Hopeful of Bid to Masters | By Dave Anderson Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/everything-from-fudge-to-fashions.html | Shop Talk | By Virginia Lee Warren | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/ewbank-to-stay-as-jets-coach-will-serve-also-as-general-manager-for.html | EWBANK TO STAY AS JETS COACH | By Murray Chass | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/film-polanskis-and-tynans-macbeth-finch-and-miss-annis-take-pivotal.html | Film Polanskis and Tynans Macbeth | By Roger Greenspun | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/frogman-is-among-9-persons-convicted-of-cocaine-smuggling.html | Frogman Is Among 9 Persons Convicted of Cocaine Smuggling | By Morris Kaplan | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/futures-prices-decline-sharply-profit-taking-on-monetary-news-seen.html | FUTURES PRICES DECLINE SHARPLY | By Thomas W Ennis | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/got-5040-beat-the-superfecta.html | Got 5040 Beat the Superfecta | By Steve Cady | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/governor-seeks-votes-on-fiscal-plan.html | Governor Seeks Votes on Fiscal Plan | By James F Clarity | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/grenade-wrecks-police-car-here-blast-hurts-2-patrolmen-4-fugitives.html | GRENADE WRECKS POLICE CAR HERE | By Robert E Tomasson | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/hammer-bequeaths-12million-in-art-to-2-museums.html | Hammer Bequeaths 12Million in Art to 2 Museums | By Grace Glueck | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/import-surtax-ended-by-nixon-he-signs-proclamation-on-flight-to.html | IMPORT SURTAX ENDED BY NIXON | By Robert B Semple Jr Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/judges-allow-sale-of-gulf-oil-leases-but-order-bids-impounded.html | judges Allow Sale of Gulf Oil Leases but Order Bids Impounded | By William M Blair Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/kriegel-changes-some-testimony-in-police-inquiry-lindsays-aide-says.html | KRIEGEL CHANGES SOME TESTIMONY IN POLICE INQUIRY | By David Burnham | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/lakers-are-near-pro-team-mark-seek-26th-victory-in-row-on-buffalo.html | TAKERS ARE NEAR PRO TEAM MARK | By Sam Goldaper | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/leary-asks-why-he-wasnt-told-of-police-corruption-in-the-bronx.html | Leary Asks Why He Wasnt Told of Police Corruption in the Bronx Early Enough | By Martin Arnold | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/legislators-tour-school-for-the-retarded.html | Legislators Tour School for the Retarded | By John Sibley | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/lennen-agency-changes-faces.html | Advertising | By Philip H Dougherty | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/look-here-mr-nixon.html | Look Here Mr Nixon | By Elinor C Guggenheuvier | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/market-place-lofty-pe-ratio-of-inco-studied.html | market Place Lofty PE Ratio Of Inco Studied | By Robert Metz | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/mecom-acts-to-salvage-much-of-empire.html | Mecom Acts to Salvage Much of Empire | By William D Smith | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/moscow-says-us-provokes-havana-charges-effort-to-prevent-restoring.html | MOSCOW SAYS US PROVOKES HAVANA | By Hedrick Smith Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/mrs-abzug-attacks-ruling-on-rents-but-state-housing-aide-voices.html | Mrs Abzug Attacks Ruling on Rents but State Housing Aide Voices Approval | By Joseph P Fried | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/murphy-indicts-the-courts-for-rise-in-citys-crime-murphy-indicts.html | Murphy Indicts the Courts For Rise in Citys Crime | By Eric Pace | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/mylai-has-justice-been-served.html | IN THE NATION | By Tom Wicker | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/neglected-by-their-parents-they-suffer-at-hands-of-society.html | Neglected by Their Parents They Suffer at Hands of Society | By Ages Salpukas Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/new-delhi-termed-willing-to-negotiate-with-bhutto.html | New Delhi Termed Willing To Negotiate With Bhutto | By Fox Butterfield Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/notre-dame-wins-in-hockey-event-irish-beat-boston-college-in.html | NOTRE DAME WINS IN HOCKEY EVENT | By Deane McGowen | RE0000804916 | 1999-06-17 | B00000718979 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/operation-push-organizing-the-strengths-of-blacks.html | News Analysis | By Thomas A Johnson Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/pakistan-swears-bhutto-as-chief-replacing-yahya-nation-returns-to.html | PAKISTAN SWEARS BHUTTO AS CHIEF REPLACING YAHYA | By Malcolm W Browne Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/patrolman-slain-by-fleeing-thief-housing-authority-member-shot-dead.html | PATROLMAN SLAIN BY FLEEING THIEF | By Douglas Robinson | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/pennsy-pensionfund-misuse-alleged-misuse-of-pension-funds-laid-to.html | Pennsy PensionFund Misuse Alleged | By Eileen Shanahan Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/price-unit-backs-local-rent-rises-but-panel-will-review-the.html | PRICE UNIT BACKS LOCAL RENT RISES | By Walter Rugaber Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/rejected-prosecutor-edward-vincent-hanrahan.html | Man in the News | By Robert D McFadden | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/rickles-quits-as-of-feb-1-assails-some-city-aides.html | Rickles Quits as of Feb 1 Assails Some City Aides | By David Bird | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/sadowsky-asks-greater-power-for-city-administrators-post.html | Sadowsky Asks Greater Power For City Administrators Post | By David K Shipler | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/school-closing-over-gang-threat-asked-in-bronx.html | School Closing Over Gang Threat Asked in Bronx | By Paul L Montgomery | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/stage-congo-in-turmoil-old-questions-revived-in-murderous-angels.html | Stage Congo in Turmoil | By Clive Barnes | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/states-attorney-dropped-by-daley-democrats-wont-support-hanrahan.html | STATES ATTORNEY DROPPED BY DALEY | By Seth S King Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/stocks-post-gain-on-amex-and-otc-devaluation-accord-helps-to.html | STOCKS POST GAIN ON AMEX AND OTC | By Alexander R Hammer | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/the-roots-of-freedom.html | The Roots of Freedom | By Pierre Elliott Trudeau | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/tough-talk-by-israeli-army-leaders-is-seen-as-aimed-at-deterring.html | rough Talk by Israeli Army Leaders Is Seen as Aimed at Deterring Arab YearEnd Military Moves | By Peter Grose Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/transit-workers-press-for-30-rise-tell-city-their-wages-lag-those.html | TRANSIT WORKERS PRESS FOR 30 RISE | By Damon Stetson | RE0000804916 | 1999-06-17 | B00000718979 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/tv-season-within-the-season-on-home-screen-special-entertainment.html | TV Season Within the Season on Home Screen | By Joh J OConnor | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/u-s-troops-security-blanket-in-a-changing-europe.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/us-confirms-the-loss-of-four-jets-over-laos-us-confirms-loss-of-4.html | US Confirms the Loss Of Four Jets Over Laos | By Craig R Whitney Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/us-supports-protest-against-ouster-by-un-of-two-taiwan.html | US Supports Protest Against Ouster by UN of Two Taiwan Correspondents | By Sam Pope Brewer Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/vikings-passer-derby-still-on.html | About Pro Football | By William N Wallace | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/war-swirls-into-hotel-neutral-zone-shooting-and-looting-mark-last.html | War Swirls Into Hotel Neutral Zone Shooting and Looting Mark Last aLLU LAJULing drK Laast uays | By James P Sterba Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/webster-plans-to-toughen-giant-camp-and-himself.html | W ebster Plans to Toughen Giant Camp And Himself | By Al Harvin | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/wells-fargo-acquisition-backed-by-camp-over-antitrust-objections.html | Merger News | By H Erich Heinemann | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/west-side-debate-echoes-forest-hills-west-side-urban-renewal-area.html | West Side Debate Echoes Forest Hills | By Michael T Kaufman | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/wood-field-and-stream-struggle-to-make-a-hunting-dog-out-of-a-house.html | Wood Field and Stream | By Nelson Bryant | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/21/1971 | https://www.nytimes.com/1971/12/21/archives/young-outsiders-try-sensitive-job-of-mine-inspector.html | Young Outsiders Try Sensitive job of Mine Inspector | By George Vecsey Special to The New York Times | RE0000804916 | 1999-06-17 | B00000718979 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/an-addict-choir-sings-carols-at-bloomingdales-odyssey-house-youths.html | An Addict Choir Sings Carols at Bloomingdales | By Laurie Johnston | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/an-opera-voice-to-mark-40-years-on-air.html | An Opera Voice to Mark 40 Years on Air | By Richard F Shepard | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/baker-and-son-win-1million-lottery-mixed-blessing-to-some-baker-and.html | Baker and Son Win 1Million Lottery Mixed Blessing to Some | By Martin Arnold | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/bengalis-hunt-down-biharis-who-aided-foe.html | Bengalis Hunt Down Biharis Who Aided Foe | By Kasturi Rangan Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/bhutto-appoints-a-bengali-to-serve-as-vice-president-bhutto-names.html | Bhutto Appoints a Bengali To Serve as Vice President | By Malcolm W Browne Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/bobby-short-is-feted-at-new-york-in-30s.html | Bobby Short Is Feted At New York in 30s | By Judy Klemesrud | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/bridge-suggestions-for-christmas-cover-wide-range-of-gifts.html | Bridge Suggestions for Christmas Cover Wide Range of Gifts | By Alan Truscott | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/c-b-s-to-halt-manufacturing-of-electronic-video-recorder.html | CBS to Halt Manufacturing Of Electronic Video Recorder | By Jack Gould | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/cairo-indicates-rejection-of-revived-us-effort.html | Cairo Indicates Rejection of Revived US Effort | By Raymond H Anderson Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/cambodians-along-route-6-fear-they-are-forgotten.html | Cambodians Along Route 6 Fear They Are Forgotten | By Gloria Emerson Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/chrysler-corp-gains-control-of-mexico-city-auto-concern-chrysler.html | Merger News | By Alexander R Hammer | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/city-is-criticized-on-daycare-plan-investigation-finds-flaws-in.html | CITY IS CRITICIZED ON DAYCARE PLAN | By Deirdre Carmody | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/city-picks-5-areas-for-tests-on-decentralization.html | City Picks 5 Areas for Tests on Decentralization | By Maurice Carroll | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/civil-rights-leaders-here-back-lindsay-in-forest-hills-dispute.html | Civil Rights Leaders Here Back Lindsay in Forest Hills Dispute | By Murray Schumach | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/court-reverses-reinstatement-of-head-of-college.html | Court Reverses Reinstatement of Head of College | By Walter H Waggoner | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/dollar-is-firm-as-markets-open-it-trades-at-or-near-ceiling-in.html | DOLLAR IS FIRM AS MARKETS OPEN | By Henry GinigerSpecial to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/duane-thomas-cowboys-angry-man-is-gunning-for-the-vikings.html | Duane Thomas Cowboys Angry Man Is Gunning for the Vikings | By William N Wallace | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/economists-urge-list-of-reforms-12-insist-world-needs-more-than.html | ECONOMISTS URGE LIST OF REFORMS | By Edwin L Dale Jr Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/exchange-is-questioning-martins-board-proposal-stock-exchange-is.html | Exchange Is Questioning Martins Board Proposal | By Terry Robards | RE0000804863 | 1999-06-17 | B00000716141 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/film-rotten-way-of-life-preminger-director-of-such-good-friends.html | Film Rotten Way of Life | By Vincent CanBY | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/for-privacy-from-cranks-creeps-and-crooks-millions-getting-unlisted.html | For Privacy From Cranks Creeps and Crooks Millions Getting Unlisted Phone Numbers | By Robert A Wright Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/forest-hills-site-scored-by-blacks-group-tells-state-hearing.html | FOREST HILLS SITE SCORED BY BLACKS | By Michael T Kaufman | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/giving-the-military-a-break.html | Giving the Military a Break | By James Calvert | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/governor-adopts-a-firm-tax-stand-says-legislators-must-act-on.html | GOVERNOR ADOPTS A FIRM TAX STAND | By William E Farrell | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/governor-bids-legislature-pass-nofault-insurance-as-priority.html | Governor Bids Legislature Pass NoFault Insurance as Priority | By Francis X Clines | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/greater-protection-of-asian-art-urged.html | Greater Protection Of Asian Art Urged | By Howard Taubman | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/guyanas-hisandher-team-at-un.html | Guyanas HisandHer Team at UN | By Kathleen Teltsch Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/hanoi-condemns-us.html | Hanoi Condemns US | By Tillman Durdin Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/hogan-is-studying-knapp-transcript-for-any-conflicts-he-acts-partly.html | HOGAN IS STUDYING KNAPP TRANSCRIPT FOR ANY CONFLICTS | By David Burnham | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/increases-urged-in-capital-budget-appeals-made-as-hearings-by.html | INCREASES URGED IN CAPITAL BUDGET | By David K Shipler | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/its-yuletide-and-spirits-are-high-on-the-plaza-its-yuletide-and-its.html | Its Yuletide and Spirits Are High on the Plaza | By John Corry | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/javits-says-nixon-is-taking-a-more-liberal-position.html | Javits Says Nixon Is Taking a More Liberal Position | By Frank Lynn | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/jewish-students-termed-passive-chaplains-find-indifference-to.html | JEWISH STUDENTS TERMED PASSIVE | By Irving Spiegel Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/jim-walter-corp-gains-in-quarter-net-and-sales.html | Jim Walter Corp Gains in Quarter Net and Sales | By Clarem Reckert | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archiv es/judge-and-state-bar-head-rebut-murphy-on-courts-judge-and-state-bar.html | Judge and State Bar Head Rebut Murphy on Courts | By Edward C Burks | RE0000804863 | 1999-06-17 | B00000716141 |

| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/lindsay-plans-to-restructure-administrators-office.html | Lindsay Plans to Restructure Administrators Office | By Edward Ranzal | RE0000804863 | 1999-06-17 | B00000716141 |
|---|---|---|---|---|---|---|
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/liquor-is-coming-to-wctu-citadel.html | Liquor Is Coming to WCTU Citadel | By Seth S King Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/literature-in-ladino-gets-another-life.html | Literature in Ladino Gets Another Life | By Henry Raymont | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/man-72-who-slew-intruder-booked-in-homicide.html | Man 72 Who Slew Intruder Booked in Homicide | By Edward Hudson | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/market-place-du-pont-draws-foreign-interest.html | Market Place | By Robert Metz | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/new-chief-of-coast-speedway-needs-more-profitable-races.html | About Motor Sports | By John S Radosta | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/new-harvard-review-thrust.html | Advertising | By Philip H Dougherty | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/nixon-and-heath-end-talks-in-bermuda.html | Nixon and Heath End Talks in Bermuda | By Robert B Semple Jr Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/nofault-insurance-gaining-acceptance.html | NoFault Insurance Gaining Acceptance | By Wallace Turner | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/notre-dame-six-takes-final-42-turns-back-st-lawrence-at-garden.html | NOTRE DAME SIX TAKES FINAL 42 | By Deane McGowen | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/november-sales-of-funds-dropped-fall-totaled-334-dip-in-cashins.html | NOVEMBER SALES OF FUNDS DROPPED | By Robert D Hershey Jr | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/nowadays-a-girls-best-friend-may-indeed-be-jade.html | Nowadays a Girls Best Friend May Indeed Be Jade | By Angela Taylor | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/otb-to-be-billed-by-yonkers-track-for-drop-in-bets-raceway-says-it.html | OTB TO BE BILLED BY YONKERS TRACK FOR DROP IN BETS | By Steve Cady | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/pay-board-adjourns-in-a-deadlock-over-aerospace-wage-ruling.html | Pay Board Adjourns in a Deadlock Over Aerospace Wage Ruling | By Walter Rugaber Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/peace-if-not-goodwill.html | WASHINGTON | By James Reston | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/pompidou-i-golden-boy.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/prices-for-bonds-mostly-steady-government-issues-dip-as-corporates.html | PRICES FOR BONDS MOSTLY STEADY | By John H Allan | RE0000804863 | 1999-06-17 | B00000716141 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/pro-golf-sets-up-doubleheader-pro-golf-sets-up-a-doubleheader.html | Pro Golf Sets Up DoubleHeader | By Lincoln A Werden | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/s-e-c-proposes-new-proxy-rules-hopedfor-moves-at-annual-meetings.html | S E C PROPOSES NEW PROXY RULES | By Eileen Shanahan Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/security-council-names-waldheim-to-succeed-thant-austrians.html | SECURITY COUNCIL NAMES WALEIM 10 SUCCEED illANT | BY Henry Tanner Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/signs-in-lahore-now-ask-revenge-changing-mood-of-pakistani-city.html | SIGNS IN LAHORE NOW ASK REVENGE | By Henry Kamm Special to The New York Vines | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/solzhenitsyn-goes-to-tvardovsky-rites-solzhenitsyn-leaves-seclusion.html | Solzhenitsyn Goes to Tvardovsky Rites | By Hedrick Smith Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/st-louis-prospect-is-cloudy-st-louis-the-prospects-are-cloudy.html | St Louis Prospect Is Cloudy | By Isadore Barmash Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/stocks-advance-as-trading-falls-du-ponts-5-12point-climb-paces.html | STOCKS ADVANCE AS TRADING FALLS | By Vartanig G Vartan | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/strict-limits-set-on-air-pollution-in-five-industries-us-order.html | STRICT LIMITS SET ON AIR POLLUTION IN FIVE INDUSTRIES | By E W Kenvvorthy Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/sugar-group-acts-to-suspend-quota-sufficient-import-supply-is-seen.html | SUGAR GROUP ACTS TO SUSPEND QUOTA | By Thomas W Ennis | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/suit-planned-to-bar-rent-rises-here.html | Suit Planned to Bar Rent Rises Here | By Grace Lichtenstein | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/thaler-indicted-for-receipt-of-stolen-treasury-bills-3-others.html | Thaler Indictedfor Receipt Of Stolen Treasury Bills | By Arnold H Lubasch | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/the-backgrounder-for-propaganda.html | The Backgrounder for Propaganda | By William H Lawrence | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/the-right-to-strike.html | The Right to Strike | By Sterling D Spero and JOHN M CAPOZZOLA | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/the-u-s-at-an-eras-end-signs-in-many-nations-show-change-in-the.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/theater-folksy-charms-of-anne-of-green-gables-flavor-of-a-small.html | Theater Folksy Charms of Anne of Green Gables | By Clive Barnes | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/theater-sally-george-and-martha-washington-portrayed-by-michael.html | Theater Sally George and Martha | By Mel Gussow | RE0000804863 | 1999-06-17 | B00000716141 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/transit-authority-at-contract-talks-pledges-to-improve-service.html | Transit Authority at Contract Talks Pledges to Improve Service | By Damon Stetson | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/tv-hard-news-documentaries-on-home-screen.html | TV Hard News Documentaries on Home Screen | By John J OConnor | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/tv-vietnam-hindsight-on-the-kennedy-years.html | TV Vietnam Hindsight on the Kennedy Years | By Neil Sheehan | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/us-authorizes-oil-import-rise-increase-reflects-pressure-by-new.html | US AUTHORIZES OIL IMPORT RISE | By Dana Adams Schmidt Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/us-concedes-at-least-one-jet-was-lost-near-hanoi.html | US Concedes at Least One Jet Was Lost Near Hanoi | By Craig It Whitney Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/us-pushes-common-market-on-trade-says-blocs-offers-are.html | US Pushes Common Market on Trade | By Clyde H FarnsworthSpecial to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/vidal-satire-evening-with-nixon-set-for-broadway.html | Vidal Satire Evening With Nixon Set for Broadway | By Louis Calta | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/warning-for-politicians-with-heart-ills.html | Warning for Politicians With Heart Ills | By Harold M Schmeck Jr Special to The New York Times | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/22/1971 | https://www.nytimes.com/1971/12/22/archives/what-now-for-dollar-group-of-10-accord-eases-problems-but-basic.html | Economic Analysis | By Leonard Silk | RE0000804863 | 1999-06-17 | B00000716141 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/18-us-prisoners-of-vietcong-identified.html | 18 US Prisoners of Vietcong Identified | By Terence Smith Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/2-new-encyclopedias-are-aids-to-fanciers-and-breeders-alike.html | 2 New Encyclopedias Are Aids To Fanciers and Breeders Alike | By Walter R Fletcher | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/22-men-are-indicted-here-in-plot-to-defraud-banks.html | 22 Men Are Indicted Here In Plot to Defraud Banks | By Douglas Robinson | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/2300-voices-join-in-messiah-singin.html | 2300 Voices Join in Messiah SingIn | By George Gent | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/98-gis-from-vietnam-visit-home-free.html | 98 GIs From Vietnam Visit Home Free | By Murray Schumaci | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/a-christmas-story-translated-into-stamps.html | A Christmas Story Translated into Stamps | By Rita Reif | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/a-placement-by-att-to-raise-record-1-billion.html | A Placement by ATT To Raise Record  1 Billion | By John H Allan | RE0000804861 | 1999-06-17 | B00000716139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/an-ombudsman-at-columbus-high-school-is-helping-solve-crises-in.html | An Ombudsman at Columbus High School Is Helping Solve Crises in Classrooms | By William K Stevens | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/attica-suit-seeks-to-try-governor-convicts-charge-murder-in.html | ATTICA SUIT SEEKS TO TRY GOVERNOR | By Rudy Johnson | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/boys-from-syracuse-are-giantkillers.html | Boys From Syracuse Are GiantKillers | By Gordon S WhiteJr | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/bride-offers-her-gifts-as-a-reward-in-murder.html | Bride Offers Her Gifts As a Reward in Murder | By Eric Pace | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/bridge-some-new-york-experts-use-interesting-bidding-system.html | Bridge Some New York Experts Use Interesting Bidding System | BY Alan Truscott | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/browns-lowest-in-league-in-the-area-of-selfesteem.html | Browns Lowest in League In the Area of SelfEsteem | By William Nwallace | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/bundesbank-rate-cut-i2-to-4-to-spur-industry-bundesbank-cuts-its.html | Bundesbank Rate Cut  To 4 to Spur Industry | By Hans J Stueck Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/cab-chiefs-outlook-a-profit-in-1972-seen-for-airlines.html | CAB Chiefs | By Richard Witkin | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/catholic-group-puts-up-bail-for-64-li-prisoners-catholic-group-on.html | Catholic Group Puts Up Bail for 64 LI Prisoners | By David A Andelman Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/chess-a-victory-by-fischer-at-13-is-called-game-of-century.html | Chess A Victory by Fischer at 13 Is Called Game of Century | BY Al Horowttz | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/clergy-in-spain-critical-of-curbs-bishops-group-says-regime-rules.html | CLERGY IN SPAIN CRITICAL OF CURBS | By Richard Eder Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/colonels-defeat-nets-95-to-91-for-5th-straight-as-issel-stars.html | Colonels Defeat Nets 95 to 91 For 5th Straight as Issel Stars | By Sam Goldaper Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/comprehending-natalia.html | Books of The Times | By Anatole Broyard | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/confidence-on-war-ebbs-in-the-cambodian-army.html | Confidence on War Ebbs In the Cambodian Army | By Gloria Emerson Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/consumer-prices-up-a-bit-here-freeze-said-to-have-helped-hold-rise.html | Consumer Prices Up a Bit Here | By Grace Lichtenstein | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/democratic-leaders-say-party-is-unified-for-session-on-taxes.html | Democratic Leaders Say Party Is Unified for Session on Taxes | By Francis X Clines | RE0000804861 | 1999-06-17 | B00000716139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/directmail-group-hits-abuses.html | Advertising | By Philip H Dougherty | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/disorder-is-added-to-deadlock-in-italys- voting-on-president.html | Disorder Is Added to Deadlock In Italys Voting on President | By Paul Hofmann Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/disputed-bronx-site-sold-to-russians.html | Disputed Bronx Site Sold to Russians | By Edward C Burks | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/feeding-those-holiday-skiers-when-they- come-off-the-slopes.html | Feeding Those Holiday Skiers When They Come Off the Slopes | By Jean Hewitt Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/fickle-weather-playing-tricks-on-operators- of-skiing-areas.html | Fickle Weather Playing Tricks On Operators of Skiing Areas | By Michael Strauss | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/gierek-consolidating-rule-replaces-5- ministers.html | Gierek Consolidating Rule Replaces 5 Ministers | By Names Feron Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/gilligan-of-ohio-backs-muskie-may-carry- big-delegate-bloc.html | Gilligan of Ohio Backs Muskie May Carry Big Delegate Bloc | By R W Apple Jr Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/good-will-toward-men-well-thefts-and-a- strike-mar-season-for.html | Good Will Toward Men Well Thefts and a Strike Mar Season for Salvation Army | By Joseph Lelyveld | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/hanrahan-defying-daley-says-hell-stay-in- chicago-primary.html | Hanrahan Defying Daley Says Hell Stay in Chicago Primary | By Seth S King Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/large-soviet-art-show-will-tour-us-large- soviet-art-show-to-tour-us.html | Large Soviet Art Show Will Tour US | By Bernard Gwertzman Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/lefrak-agrees-to-take-welfare-tenants.html | Lefrak Agrees to Take Welfare Tenants | By Morris Kaplan | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/legislature-in-westchester-approves-a-1- sales-tax.html | Legislature in Westchester Approves a 1 Sales Tax | By Linda Greenhouse Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/lindsay-hits-back-on-police-control- denounces-petty-carping-little.html | LINDSAY HITS BACK ON POLICE CONTROL | By David Burnham | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/lionel-trilling-named-to-deliver-jefferson- lecture-in-humanities.html | Lionel Trilling Named to Deliver Jefferson Lecture in Humanities | By Nan Robertson Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/many-hopes-disappointed-in-historic-un- assembly-as-session-ends.html | Many Hopes Disappointed In Historic UN Assembly | By Henry Tanner Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/market-place-a-fresh-slant-on-steep- dips.html | Market Place A Fresh Slant On Steep Dips | By Robert Metz | RE0000804861 | 1999-06-17 | B00000716139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/negro-educators-aided-in-upgrading.html | Negro Educators Aided in Upgrading | By James T Wooten Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/news-policy-for-the-vietnam-war-as-little-as-possible.html | News Policy for the Vietnam War As Little as Possible | By Craig R Whitney Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/nonrabbis-recruited-by-hillel-to-counsel-jewish-students.html | Nonrabbis Recruited by Hillel To Counsel Jewish Students | By Irving Spiegel Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/oecd-experts-express-caution-specialists-see-little-impact-by.html | OECD EXPERTS EXPRESS CAUTION | By Clyde H Farnsworth Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/offer-by-kerkorian-seeks-240000-shares-of-mgm-kerkorian-seeks.html | Offer by Kerkorian Seeks 240000 Shares of MGM | By Alexander R Hammer | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/olivier-fascinating-in-london-long-days-journey.html | Olivier Fascinating in London Long Days Journey | By Irving Wardle Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/pan-am-cuts-loss-356.html | Pan Am Cuts Loss 356 | By Clare M Reckert | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/passports-are-impounded.html | Passports Are Impounded | By Malcolm W Browne Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/pay-board-to-cut-raises-for-aerospace-workers-but-panel-has-not.html | Pay Board to Cut Raises For Aerospace Workers | By Philip Shabecoff Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/personal-finance-end-of-the-disappearing-deductible-may-curtail.html | Personal Finance | By Robert J Cole | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/price-index-rises-by-a-small-amount-for-a-third-month.html | Price Index Rises By a Small Amount For a Third Month | By Edwin L Dale Jr Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/price-panel-sets-rent-guidelines-rises-of-3-seen-locally-controlled.html | PRICE PANEL SETS RENT GUIDELINES RISES OF 3 SEEN | By Walter Rugaber Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/public-broadcasting-faces-year-of-serious-budget-problems-dream.html | News Analysis | By Jack Gould | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/ratelle-excels-as-rangers-beat-penguins-4-to-2-dazzling-display-of.html | BATELLE EXCELS AS RANGERS BEAT PENGUINS 4 TO 2 | By Gerald Eskenazi | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/refugees-to-be-returned.html | Refugees to Be Returned | By Kasturi Rangan Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/reserves-of-gas-subject-of-study-major-inquiry-undertaken-by.html | RESERVES OF GAS SUBJECT OF STUDY | By Dana Adams Schmidt Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/schweitzer-acts-to-retire-jan-24-to-avoid-hearing-says-scheduled.html | SCHWEITZER ACTS TO RETIRE JAN 24 TO AVOID HARING | By Lesley Oelsner | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/screen-dirty-harry-and-his-devotion-to-duty.html | Screen Dirty Harry and His Devotion to Duty | By Roger Greenspun | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/slumrepair-unit-dismisses-3-aides-city-housingrepair-program.html | SlumRepair Unit Dismisses 3 Aides | By Maurice Carroll | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/soviet-charges-that-china-encourages-expansion-of-us-aggression-in.html | Soviet Charges That China Encourages Expansion of U S Aggression in Indochina | By Hedrick Smith Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/state-considering-making-regents-exams-optional.html | State Considering Making Regents Exams Optional | By Leonard Buder | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/stirred-controversy-often.html | Stirred Controversy Often | By Alden Whitman | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/stock-surgehalts-on-profit-taking.html | STOCK SURGEHALTS ON PROFIT TAKING | By Vartanig G Vartan | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/ten-thoughts-for-72.html | Ten Thoughts for 72 | By William Safire | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/that-mirror-in-the-alley.html | OBSERVER | By Russell Baker | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/the-holiday-season-is-gloomy-in-belfast.html | The Holiday Season Is Gloomy in Belfast | By Bernard Weinraub Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/the-underachievements-of-congress.html | The Under achievements of Congress | By Ralph Nader | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/theater-double-bill-inaugurates-new-playhouse.html | Theater Double Bill Inaugurates New Playhouse | By Clive Barnes | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/tour-of-hospitals-shifts-to-queens-visitors-at-city-facility-told.html | TOUR OF HOSPITALS SHIFTS TO QUEENS | By John Sibley | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/transit-authority-focuses-on-improving-production.html | Transit Authority Focuses On Improving Production | By Damon Stetson | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/two-paper-companies-in-state-get-federal-pollution-mandate.html | Two Paper Companies in State Get Federal Pollution Mandate | By David Bird | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/us-concern-gets-soviet-contract-swindelldressler-to-design-foundry.html | US CONCERN GETS SOVIET CONTRACT | By Hedrick Smith Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archives/us-court-scores-state-minors-law-convictions-of-200-set-aside-as.html | US COURT SCORES STATE MINORS LAW | By Arnold H Lubasch | RE0000804861 | 1999-06-17 | B00000716139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/us-warned-by-pompidou-on-farmtrade-demands-us-warned-by-pompidou-on.html | USWarned by Pompidou On FarmTrade Demands | By Henry Giniger Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/waldheim-warns-un-on-problems-thant-also-stresses-crises-assembly.html | WALDEN WARNS UN ON PROBLEMS | By Kathleen Teltsch Special to The New York Times | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/walsh-resigns-as-fordhams-president.html | Walsh Resigns as Fordhams President | By M S Handler | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/where-the-buck-stops.html | IN THE NATION | By Tom Wicker | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/william-denman-eberle.html | William Denman Eberle | By Leonard Sloane | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/23/1971 | https://www.nytimes.com/1971/12/23/archiv es/wood-field-and-stream-hunters-and-nonhunters-urged-to-unite-for-the.html | Wood Field and Stream | By Nelson Bryant | RE0000804861 | 1999-06-17 | B00000716139 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/-tis-the-season-of-tinsel-from-tokyo-to-thailand-too.html | Tis the Season of Tinsel From Tokyo to Thailand Too | By Malcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/1million-repaid-to-the-city-by-otb-mayor-hails-most-successful-new.html | 1M1LLION REPAID TO THE CITY BY OTB | By David K Shipler | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/47-firms-ask-sec-bar-to-institutional-brokers.html | 47 Firms Ask SEC Bar To Institutional Brokers | By Eileen Shanahan Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/a-joyous-sound-on-west-83d-street.html | A Joyous Sound on West 83d Street | By Lisa Hammel | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/a-reserve-board-seat-goes-to-kentucky-businessman.html | A Reserve Board Seat Goes To Kentucky Businessman | By Edwin L Dale Jr Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/an-evolving-christmas-for-puerto-ricans.html | An Evolving Christmas for Puerto Ricans | By Jonathan Kandell | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/auto-sales-slow-in-dec-1120-span.html | AUTO SALES SLOW IN DEC 1120 SPAN | By Agis Salpukas Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/bridge-rule-of-four-provides-guide-for-making-preemptive-bids.html | Bridge Rule of Four Provides Guide For Making Preemptive Bids | BY Alan Truscott | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/british-army-feels-tactics-in-ulster-are-succeeding.html | British Army Feels Tactics in Ulster Are Succeeding | By Malcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/buffalo-theater-losing-aid-in-dispute-on-hair.html | Buffalo Theater Losing Aid in Dispute on Hair | By Howard Taubman | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archiv es/calendar-traces-us-black-history-personality-of-month-and-366-key.html | CALENDAR TRACES US BLACK HISTORY | By Thomas A Johnson | RE0000804862 | 1999-06-17 | B00000716140 |

| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/chamberlain-sculpture-evokes-an-earlier-day.html | Chamberlain Sculpture Evokes an Earlier Day | By Hilton Kramer | RE0000804862 | 1999-06-17 | B00000716140 |
|---|---|---|---|---|---|---|
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/china-keeps-sterling-parity-and-revalues-against-dollar-china.html | China Keeps Sterling Parity And Revalues Against Dollar | By Tillman Durdin Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/christmas-for-a-carolina-boy.html | Christmas for a Carolina Boy | By Barry Farber | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/city-places-sign-on-site-of-forest-hills-project.html | City Places Sign on Site Of Forest Hills Project | By Murray Schumach | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/common-cause-shifting-thrust-to-more-grassroots-activism-common.html | Common Cause Shifting Thrust To More GrassRoots Activism | By Ben A Franklin Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/cowboys-chiefs-favored-in-tomorrows-playoffs.html | Cowboys Chief s Favored In Tomorrows Playoff | By William N Wallace | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/democrats-face-delay-on-meeting-restraint-order-is-issued-on.html | DEMOCRATS FACE DELAY ON MEETING | By Alfonso A Narvaez | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/energetic-exteamster-chief-james-riddle-hoffa.html | Energetic ExTeamster Chief James Riddle Hoffa | By John Darnton | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/fcc-drops-study-of-atts-rates-insufficient-resources-said-to-bar.html | EU DROPS STUDY OF AT | By David E Rosenbaum Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/fewer-items-in-supermarkets.html | Advertising | By Philip H Dougherty | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/fiscal-crisis-imperils-un-aid-for-palestine-refugees.html | Fiscal Crisis Imperils UN Aid for Palestine Refugees | By Marvine Howe Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/former-housingrepair-official-is-arrested-on-perjury-charges.html | Former HousingRepair Official ls Arrested on Perjury Charges | By Edward Ranzal | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/freehold-then-and-now-christmas-charm-is-gone.html | Freehold Thenand Now Christmas Charm Is Gone | By Richard J H Johnston Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/from-artists-soup-to-publishers-pie.html | From Artists Soup to Publishers Pie | By Alden Whitman | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/gov-askew-may-play-vital-role-in-democratic-national-politics.html | Gov Askew May Play Vital Role In Democratic National Politics | By Jon Nordheimer Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/governor-frees-attica-inmate-who-gave-medical-aid-in-riot-governor.html | Governor Frees Attica Inmate Who Gave Medical Aid in Riot | By Linda Charlton | RE0000804862 | 1999-06-17 | B00000716140 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/governor-seen-available-for-us-post.html | Governor Seen Available for US Post | By James F Clarity | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/greetings-by-shuttle-conductor-spread-good-good-cheer.html | Greetings by Shuttle Conductor Spread Good Cheer | By Michael T Kaufman | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/heath-in-ulster-for-day-to-raise-troop-morale.html | Heath in Ulster for Day To Raise Troop Morale | By Malcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/homely-greek-fare-in-a-simple-setting.html | Homely Greek Fare in a Simple Setting | By Raymond A Sokolov | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/how-bhutto-attained-sweeping-power-how-bhutto-attained-sweeping.html | How Bhutto Attained Sweeping Power | ByMalcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/huge-dollar-buying-preceded-accord.html | Huge Dollar Buying Preceded Accord | By H Erich Heinemann | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/hyperbole-of-hansel-and-gretel-comes-to-life-on-stage-of-the-met.html | Hyperbole of Hansel and Gretel Comes to Life on Stage of the Met | By Raymond Ericson | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/i-cannot-rejoice.html | I Cannot Rejoice | By Valerie M Kushner | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/indian-looks-with-sorrow-to-departure-of-pakistani-refugees.html | Indian Looks With Sorrow to Departure of Pakistani Refugees | By Kasturi Rangan Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/japan-recession-end-seen-analysts-cite-gains-end-of-japans.html | Japan Recession End Seen | By Gerd Wilcke | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/jersey-teachers-begin-jail-terms-128-who-struck-in-newark-are-to.html | JERSEY TEACHERS BEGIN JAIL TERMS | By Joseph F Sullivan Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/lights-go-on-and-off-for-2-holiday-customs.html | Lights Go On and Off For 2 Holiday Customs | By Linda Greenhouse Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/lindsay-sees-1972-as-year-of-opportunity.html | Lindsay Sees 1972 as Year of Opportunity | By Martin Tolchin | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/lraq-wants-half-egypts-troops-deployed-in-syria-and-jordan.html | Iraq Wants Half Egypts Troops Deployed in Syria and Jordan | By Malcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/making-instant-art-by-jiggling-a-cube.html | Making Instant Art By Jiggling a Cube | By Rita Reif | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/market-declines-in-profit-taking.html | MARKET DECLINES IN PROFIT TAKING | By Vartanig G Vartan | RE0000804862 | 1999-06-17 | B00000716140 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/market-place-hydro-stocks-draw-the-action.html | Market Place Hydro Stocks Draw the Action | By Robert Metz | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/mediators-warn-lindsay-of-cliffhanger-on-transit.html | Mediators Warn Lindsay Of Cliffhanger on Transit | By Damon Stetson | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/money-turmoil-has-acted-as-depressant-mood-of-shoppers-abroad-is.html | Money Turmoil Has Acted as Depressant | By Leonard Sloane | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/move-by-reserve-outs-bill-rates.html | MOVE BY RESERVE OUTS BILL RATES | By John H Allan | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/muhammad-ali-takes-to-the-mountain-swiss.html | Muhammad Ali Takes To the Mountain Swiss | By Michael Katz Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/murphys-amnesty-clears-100-policemen-of-charges-murphy-extends.html | Murphys Amnesty Clears 100 Policemen of Charges | By Douglas Robinson | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/nets-bow124123-as-condors-win-on-carters-shot.html | NETS BOW124123 AS CONDORS WIN ON CARTERS SHOT | By Sam Goldaper | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/nixon-commutes-hoffa-sentence-curbs-union-role-teamster-served.html | NIXON COMMUTES HOFFA SENTENCECURBS UNION ROLE | By Fred P Graham Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/nixon-signs-cancer-bill-cites-commitment-to-cure.html | Nixon Signs Cancer Bill Cites Commitment to Cure | By Harold M Schmeck Jr Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/otc-and-amex-decline-a-little-tax-selling-holiday-and-profit-taking.html | OTC AND AMEX DECLINE A LITTLE Tax Selling Holiday and Profit Taking Cited | By Alexander R Hammer | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/policy-and-propaganda.html | WASHINGTON | By James Reston | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/pompidou-ii-the-european.html | FOREIGN AFFAIRS | By Cl Sulzberger | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/pope-appeals-for-extension-of-mideast-ceasefire.html | Pope Appeals for Extension of Mideast CeaseFire | By Paul Hofmann Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/price-panel-cuts-blue-cross-rise-in-federal-rates-an-increase-for.html | PRICE PANEL CUTS BLUE CROSS RISE IN FEDERAL RATES | By Walter Rugaber Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/resort-proprietors-make-gains-with-snowproducing-devices.html | Resort Proprietors Make Gains With SnowProducing Devices | By Michael Strauss | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/revived-li-basin-open-to-clamming-li-basin-once-polluted-peril.html | Revived LI Basin Open to Clamming | By David A Andelman Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/rogers-declares-us-will-continue-asian-air-strikes-at-a-yearend.html | ROGERS DECLARES USWILL CONTINUE ASIAN AIR STRIKES | By Malcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/seoul-aide-warns-of-martial-law-says-park-may-act-if-bill-on.html | SEOUL AIDE WARNS OF MARTIAL LAW | By Malcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/solzhenitsyn-suggests-small-nobel-ceremony-be-held-in-moscow.html | Solzhenitsyn Suggests Small Nobel Ceremony Be Held in Moscow | By Malcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/spirit-of-kwanza-a-time-of-giving-harlem-pupils-told-of-ritual.html | SPIRIT OF KWANZA A TINE OF GIVING | By Charlayne Hunter | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/strong-gains-in-sales-cited-by-stores-here-big-stores-here-cite.html | Strong Gains in Sales Cited by Stores Here | By Isadore Barmash | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/suit-is-planned-on-rent-increase-mrs-abzug-seeks-to-force-us.html | SUIT IS PLANNED ON RENT INCREASE | By Paul L Montgomery | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/suit-seeks-rise-in-aid-to-hungry-asserts-new-stamp-plan-is-below.html | SUIT SEEKS RISE IN AID TO HUNGRY | By Jack Rosenthal Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/text-of-solzhenitsyn-letter-to-the-swedish-academy.html | Text of Solzhenitsyn Letter to the Swedish Academy | By Malcolm W Browne Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/the-season-movies-that-talk-back.html | The Season Movies That Talk Back | By Vincent Canby | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/the-spirit-of-tevye.html | The Spirit of Tevye | By Maurice Samuel | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/the-stage-the-country-girl-by-odets.html | The Stage The Country Girl by Odets | By Clive Barnes Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/training-is-urged-for-daycare-job-hew-unit-sees-new-type.html | TRAINING IS URGED FOR DAYCARE JOB | By Nancy Lucks Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/tramunti-and-4-are-acquitted-in-stockfraud-case.html | Tramunti and 4 Are Acquitted in Stock Fraud Case | By Arnold H Lubasch | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/tully-hall-resounds-to-allcity-high-school-choir.html | Tully Hall Resounds to AllCity High School Choir | By Allen Hughes | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/twin-superfecta-puzzles-bettors-matching-payoffs-on-dead-heat-are.html | TWIN SUPERFECTA PUZZLES BETTORS | By Steve Cady | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/us-aides-say-soviet-offered-new-proposals-at-arms-parley.html | US Aides Say Soviet Offered New Proposals at Arms Parley | By Bernard Gwertzman Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/us-is-offering-concessions-to-the-micronesians-demands-for-home.html | US Is Offering Concessions to the Micronesians Demands for Home Rule | By Robert Trumbull Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/us-jets-fire-missiles-at-3-north-vietnam-sites.html | US Jets Fire Missiles At 3 North Vietnam Sites | By Craig R Whitney Special to The New York Times | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/was-he-charlatan-or-genius.html | Books of The Times | By Thomas Lask | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/wbaifm-series-sharply-questions-public-tv-feedback-amplifies-legal.html | WBAIFM Series Sharply Questions Public TV | By John J OConnor | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/24/1971 | https://www.nytimes.com/1971/12/24/archives/wood-field-and-stream-youngsters-are-urged-to-have-faith-in-mans.html | Wood Field and Stream | By Nelson Bryant | RE0000804862 | 1999-06-17 | B00000716140 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/4-are-convicted-in-smut-mailings-publisher-of-illustrated-us-report.html | 4 ARE CONVICTED IN SMUT MAILINGS | Everett R Holles Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/a-florida-hotel-evicts-davidoff-because-of-dog.html | A Florida Hotel Evicts Davidoff Because of Dog | By David K Shipler | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/a-french-priests-vietnam-christmas.html | A French Priests Vietnam Christmas | By Gloria Emerson Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/a-way-to-speed-up-computers-is-invented-2-operations-are-partly.html | A Way to Speed Up Computers Is Invented | By Stacy V Jones Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/antiques-yule-greetings.html | Antiques Yule Greetings | By Marvin D Schwartz | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/art-ventures-in-print.html | Art Ventures in Print | By John Canaday | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/bar-owner-found-shot-to-death-in-car-in-midtown-parking-lot.html | Bar Owner Found Shot to Death In Car in Midtown Parking Lot | By Eric Pace | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/belgrade-to-ease-us-investment-prepared-to-allow-selected-concerns.html | BELGRADE TO EASE US INVESTMENT | By David A Andelman | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/bridge-a-christmas-card-provides-some-problems-for-sender.html | Bridge  A Christmas Card Provides Some Problems for Sender | ByAlan Truscott | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/catholic-schools-are-challenged-by-unionization-of-lay-teachers.html | Catholic Schools Are Challenged By Unionization of Lay Teachers | By Andrew H Malcolm | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/chiefs-are-picked-against-dolphins-chiefs-favored-against-dolphins.html | Chiefs Are Picked Against Dolphins | By Murray Crass Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/childrens-activities-canceled-because-of-strike-at-ymha.html | Childrens Activities Canceled Because of Strike at YM H A | By Douglas Robinson | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/chile-is-enjoying-summers-bounty-but-food-shortages-bedevil.html | CHILE IS ENJOYING SUMMERS BOUNTY | By Juan de Onis Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/china-sees-a-dollar-crisis-says-us-policy-fails.html | China Sees a Dollar Crisis | By Tillman Durdin Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/christmas-hush-falls-over-city-airports-and-streets-quiet.html | CHRISTMAS HUSH FALLS OYER CITY | By Ralph Blumenthal | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/christmas-trees-vex-the-allergic-thousands-of-people-are-sensitive.html | CHRISTMAS TREES VEX THE ALLERGIC | By Jane E Brody | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/christmas-with-john-doe.html | Christmas With John Doe | by Charles Dickens | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/city-is-criticized-on-girls-shelter-goodman-says-new-facility-was.html | CITY IS CRITICIZED ON GIRLS SHELTER | By Will Lissner | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/common-markets-policy-on-agriculture-imperiled-mounting-pressures.html | Common Markets Policy On Agriculture Imperiled Mounting Pressures From Within EEC Monetary crisis and US critisism Are Spurs to Operating Woes | ByClyde H Farnsworth Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/dance-still-a-pleasure-balanchine-version-of-the-nutcracker-a-true.html | Dance Still a Pleasure | By Clive Barnes | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/dolphins-depart-nebraska-arrives-cornhuskers-reach-miami-as-afc.html | DOLPHINS DEPART NEBRASKA ARRIVES | By Neil Amdur Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/fire-heavily-damages-lower-east-side-boys-home.html | Fire Heavily Damages   East Side Boys Home | By Robert D McFadden | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/happiness-is-a-winter-day-on-a-ranch.html | Happiness Is a Winter Day on a Ranch | By Joan Cook Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/hijacker-of-707-seized-in-chicago-he-holds-plane-at-airport-3-hours.html | HIJACKER OF 707 SEIZED IN CHICAGO | By United Press International | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/in-bethlehem-carols-in-the-rain.html | In Bethlehem Carols in the Rain | By Peter Grose Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/iraqi-regime-gaining-selfconfidence.html | Iraqi Regime Gaining SelfConfidence | By Marvine Howe Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/job-corps-its-funds-reduced-is-facing-an-uncertain-future-job-corps.html | Job Corps Its Funds Reduced Is Facing an Uncertain Future | By Paul Delaney Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/lindsay-to-run-ready-to-enter-2-primary-races-florida-bid-first.html | LINDSAY TO RUN READY TO ENTER 2 PRIMARY RACES | By Frank Lynn | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/market-place-optimistic-view-on-phone-stock.html | Market Place  Optimistic View On Phone Stock | By Robert Metz | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/mayor-and-city-aides-attend-rites-for-murdered-patrolman.html | Mayor and City Aides Attend Rites for Murdered Patrolman | By C Gerald Fraser | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/medical-alliance-widened-in-bronx-lebanon-hospitals-tie-to-einstein.html | MEDICAL ALLIANCE WIDENED IN BRONX | By Irving Spiegel | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/municipal-union-and-city-in-pact-mayor-says-rise-is-6-12-vote-of.html | MUNICIPAL UNION AND CITY IN PACT | By Edward Ranzal | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/oil-man-on-pay-board-terms-profit-vital-a-member-lists-pay-board.html | Oil Man on Pay Board Terms Profit Vital | By Michael C Jensen | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/on-16th-day-leone-named-italys-president-on-16th-day-leone-is-named.html | On 16th Day Leone Named Italys President | By Paul Hofmann Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/paintings-by-daugherty-recall-an-era.html | Paintings by Daugherty Recall an Era | By Hilton Kramer | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/pakistans-loss-a-disaster-or-a-blessing.html | Pakistans Loss A Disaster or a Blessing | By Malcolm W Browne Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/pike-and-ryan-get-high-voting-marks.html | Pike and Ryan Get High Voting Marks | By Richard L Madden Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/psychiatrist-compares-slums-in-us-and-ulster-finds-people-in-harlem.html | Psychiatrist Compares Slums in US and Ulster | By Bernard Weinraub Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/retail-sales-up-for-los-angeles-best-christmas-results-in-last-2.html | RETAIL SALES UP FOR LOS ANGELES | By Isadore Barmash | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/school-offers-parker-retrospective.html | School Offers Parker Retrospective | David L Shirey | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/some-imprisoned-soviet-jews-are-reported-on-hunger-strike.html | Some Imprisoned Soviet Jews Are Reported on Hunger Strike | By Hedrick Smith Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/suspect-eludes-four-detectives-policemen-hold-fire-to-keep-from.html | SUSPECT ELUDES FOUR DETECTIVES | By Murray Schumach | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/texas-ruling-old-system-on-trial-property-tax-issue-appears-headed.html | Texas Ruling Old System on Trial | By Robert Reinhold | RE0000804910 | 1999-06-17 | B00000716839 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/the-flavor-of-a-village.html | AT HOME ABROAD | By Anthony Lewis | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/theres-ali-theres-a-referee-and-theres-this-fellow-blin.html | Theres Ali Theres a Referee And Theres This Fellow Blin | By Michael Katz Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/thermal-boring-device-melts-away-granite.html | Thermal Boring Device Melts Away Granite | By Walter Sullivan | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/tired-knicks-back-home-after-fruitful-coast-trip.html | Tired Knicks Back Home After Fruitful Coast Trip | By Sam Goldaper | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/to-a-strudel-professional-its-easy.html | To a Strudel Professional Its Easy | By Jean Hewitt | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/transit-sessions-at-critical-phase-union-and-authority-keep-up.html | TRANSIT SESSIONS AT CRITICAL PHASE | By Damon Stetson | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/troubled-youths-thrive-in-homes-of-their-own-troubled-youths-thrive.html | Troubled Youths Thrive in Homes of Their Own | By B Drummond AyresJr Special to The New York Times | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/us-court-upsets-texas-school-tax-tied-to-property-system-held.html | US COURT UPSETS TEXAS SCHOOL TAX TIED TO PROPERTY | By William K Stevens | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/25/1971 | https://www.nytimes.com/1971/12/25/archives/where-is-the-enemy.html | Books of The Times | By Thomas Lask | RE0000804910 | 1999-06-17 | B00000716839 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/-peace-in-the-heart.html | WASHINGTON | By James Reston | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/-undercount-of-negro-males-is-indicated.html | Undercount of Negro Males Is Indicated | By Sack Rosenthal Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/64-families-are-beginning-to-rebuild-a-jordanian-town-shattered-by.html | 64 Families Are Be ginningto Rebuild A Jordanian Town Shattered by War | By Marvine Howe Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/72-strategists-see-the-youth-vote-as-vital.html | 72 Strategists See the Youth Vote as Vital | By Steven V Roberts Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-bad-end-and-a-good-idea.html | Architecture | By Ada Louise Huxtable | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-boom-in-tourism-transforms-guam.html | A Boom in Tourism Transforms Guam | By Robert Trumbull Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-budding-spring-needs-the-long-pause-of-winter.html | Gardens | By Ronald Rood | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-dogs-life-in-city-is-tougher-in-coops-a-dogs-life-in-the-city-is.html | A Dogs Life in City Is Tougher in Coops | By Alan S Oser | RE0000804907 | 1999-06-17 | B00000716833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-look-back-at-play-from-hastings.html | Chess | By Al Horowitz | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-new-salvage-method.html | A New Salvage Method | By William D Smith | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-philatelic-merry-christmas.html | Stamps | By David Lidman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-playboy-hotel-goes-to-mountain-seeking-profits-playboy-goes-to.html | A Playboy Hotel Goes to Mountain Seeking Profits | By Glenn Fowler | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-racing-dilemma-for-better-of-worse-the-superfecta-looks-like-a.html | A Racing Dilemma | By Steve Cady | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-scheme-that-will-make-millions-or-will-it.html | A scheme that will make millionsor will it | By Margaret F OConnell | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/a-tale-of-one-city-a-tale-of-one-city.html | A Tale Of One City | By Jack Rosenthal | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/agencies-rebuked-on-peru-project-report-says-us-played-role-in.html | AGENCIES REBUKED ON PERU PROJECT | By Walter Rugaber Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/ali-promises-hell-forget-pacifism-for-few-minutes-ali-puts-embargo.html | All Promises Hell Forget Pacifism for Few Minutes | By Michael Katz Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/all-is-calm-all-is-bright-as-the-city-marks-holiday-all-is-calm-all.html | All Is Calm All Is Bright As the City Marks Holiday | By Murray Schumach | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/allende-is-loser-in-crowd-counts-oppositions-rally-draws-many-more.html | ALLENDE IS LOSER IN CROWD COUNTS | By Juan de Onis Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/americas-mute-conscience.html | Americas Mute Conscience | By Morris B Abram | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/arab-emirates-union-among-richest-un-members.html | Arab Emirates Union Among Richest UN Members | By Kathleen Teltech Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/auto-risk-rates-down-auto-risks.html | Auto Risk Rates Down | By Robert J Cole | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/ballet-for-blacks.html | Dance | By Clive Barnes | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/bird-count-up-during-annual-yule-tally-on-li.html | Bird Count Up During Annual Yule Tally on LI | By James A Hudson | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/black-legislators-group-balks-at-service-cuts.html | Black Legislators Group Balks at Service Cuts | By C Gerald Fraser | RE0000804907 | 1999-06-17 | B00000716833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/bond-is-back-and-diamonds-got-him.html | Bond Is Back  and Diamonds Got Him | By Peter Schjeldahl | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/bonn-tough-on-cartels.html | Bonn Tough On Cartels | By Hans J Stueck | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/border-kibbutz-by-michael-gorkin-247-pp-new-york-grossett-dunlap.html | The women and children have to be heroes | By Paul Cowan | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/broker-discounts-on-cars-stir-dealer-controversy-auto-discounts.html | Broker Discounts on Cars Stir Dealer Controversy | By Grace Lichtenstein | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/bumping-or-why-you-wont-be-on-flight-602-to-jamaica-bumping-or-why.html | BumpingOr Why You Wont Be on Flight 602 to Jamaica | By Paul Hoffman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/busing-plan-in-nassau-thwarted-by-parents.html | Busing Plan In Nassau Thwarted By Parents | By David A Andelman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/cambodians-need-aid-for-red-cross-private american-help-lags-and.html | CAMBODIANS NEED AID FOR RED CROSS | By Gloria Emerson Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/christmas-is-quiet-day-for-1292-in-the-tombs.html | Christmas Is Quiet Day For 1292 in the Tombs | By Ralph Blumenthal | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/city-dog-gives-rural-cousins-lesson.html | News of Dogs | By Walter R Fletcher | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/city-to-offer-data-on-appliances-in-plan-to-conserve-electricity.html | City to Offer Data on Appliances In Plan to Conserve Electricity | By Edward Ranzal | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/cmon-admit-it-youre-a-watcher.html | Television | By John J OConnor | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/collecting-evidence-by-hugh-seidman-yale series-of-younger-poets.html | Breaking in and out of self | By Bill Zavatsky | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/conflict-over-election-upsets-west-bank-new-palestinian-politics.html | Conflict Over Election Upsets West Bank | By Peter Grose Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/critics-choice-ten-best-films-of-71-movies-critics-choice-the-ten.html | Critics ChoiceTen Best Films of 71 | By Vincent Canby | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archiv es/crossing-algerias-desert-through-rain-and-red-tape-through-rain-and.html | Crossing Algerias Desert Through Rain and Red Tape | By Sanche de Gramont | RE0000804907 | 1999-06-17 | B00000716833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/currency-changes-a-yule-gift-to-west-news-buoys-stocks-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/cyrano-de-bergerac-by-edmond-rostand-translated-and-adapted-for-the.html | New nose job | By Alex Szogyi | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/date-of-primary-in-california-hangs-on-a-decision-by-reagan.html | Campaign Notes | By R W Apple Jr Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/defeat-by-penn-sparks-harvard-crimson-since-loss-has-earned-ncaa.html | DEFEAT BY PENN SPARKS HARVARD | By Alex Yannis | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/digregorio-is-latest-in-a-line-of-starring-guards-at-providence.html | DiGregorio Is Latest in a Line of Starring Guards at Providence | By Sam Goldaper | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/diocese-has-plan-to-house-poor.html | Diocese Has Plan to House Poor | By George Dugan | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/dogs-used-here-to-combat-crime.html | Dogs Used Here to Combat Crime | By Laurie Johnston | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/dolphins-are-held-in-esteem-by-miami-fans-after-years-of-rejection.html | Dolphins Are Held in Esteem by Miami Fans After Years of Rejection and Ridicule | By Neil Amdur Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/donohue-voted-titus-trophy-heads-71-allamerican-team.html | About Motor Sports | By Sohn S Radosta | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/douglas-fir-just-call-him-doug-brings-joy.html | Douglas Fir Just Call Him Doug Brings Joy | By Philip H Dougherty | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/east-hampton-from-the-catbird-seat-east-hampton-from-the-catbird.html | East Hampton From the Catbird Seat | By Jean Stafford | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/expanama-chief-denounces-johnsons-version-of-64-riots.html | ExPanama Chief Denounces Johnsons Version of 64 Riots | By Henry Raymont Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/fabric-houses-hard-at-work-for-1972.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/fee-fi-fo-fum-how-about-a-little-fun-how-about-a-little-fun.html | Fee Fi Fo Fum  How About a Little Fun | By Walter Kerr | RE0000804907 | 1999-06-17 | B00000716833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/flexibility-versus-fixed-exchange-rates.html | POINT OF VIEW | By Fritz MacHlup | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/french-penal-system-is-under-increasing-attack.html | French Penal System Is Under Increasing Attack | By Henry Giniger Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/freud-and-the-americans-the-beginnings-of-psychoanalysis-in-the.html | Success story with Freudian overtones | By Paul A Robinson | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/from-stuffed-camels-to-clam-shells.html | Art | By Peter Schjeldahl | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/gloom-marks-end-of-long-florida-rail-strike.html | Gloom Marks End of Long Florida Rail Strike | By James T Wooten Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/goal-by-ratelle-1118-22d-decides.html | GOAL BY RATELLE 1118 22D DECIDES | By Deane McGowen Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/god-in-the-dock-by-c-8-lewis-edited-by-walter-hooper-346-pp-grand.html | The atheist who lost his faith | By D Bruce Lockerbie | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/god-rest-you-wandering-comma.html | God Rest You Wandering Comma | By Harold C Schonberg | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/grounding-the-kite-reserve-speeding-check-clearing-operation.html | Grounding the Kite | By Charles S Gardner | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/heckers-ouster-only-the-start.html | Heckers Ouster Only the Start | By Leonard Koppett | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/helping-them-write-songs-helping-write-songs.html | Helping Them Write Songs | By Bob Greene | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/hepatitis-linked-to-animals-in-zoo-workers-infected-by-newly.html | HEPATITIS LINKED TO ANIMALS IN ZOO | By Lawrence K Altman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/higher-priority-sought-for-school-in-queens.html | Higher Priority Sought For School in Queens | By Gene I Maeroff | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/hotel-bus-new-travel-style-in-europe.html | Hotel Bus New Travel Style in Europe | By Richard Within | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/how-good-is-tannhauser.html | Recording | By Harvey Phillips | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/how-the-twain-can-meet.html | How the Twain Can Meet | By Frederick Fortmiller | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/how-to-collar-the-carnal-crowd.html | Television | By Bill Majeski | RE0000804907 | 1999-06-17 | B00000716833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/how-to-reach-the-pinnacle-of-your-golf-game-how-to-reach-the.html | How to Reach The Pinnacle of Your Golf Game | By Howard Whitman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/installing-prefinished-wood-floors.html | Home Improvement | By Bernard Gladstone | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/irrational-ravings-by-pete-hamill-408-pp-new-york-g-p-putnams-sons.html | Phrasemaker Agnew provided the title | By David Freeman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/islands-in-pacific-whisper-for-sale-in-the-south-pacific-the.html | Islands | By Earl A Belle | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/israeli-students-an-orderly-breed-professor-from-us-finds-they.html | ISRAELI STUDENTS AN ORDERLY BREED | By Moshe Brilliant Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/its-time-for-a-change-of-political-slogans.html | Its Time for a Change Of Political Slogans | By William Safire | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/japan-is-losing-aversion-to-idea-of-nuclear-arms-japanese-losing.html | Japan Is Losing Aversion To Idea of Nuclear Arms | By Richard Halloran Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/jersey-project-aiding-minorities-more-jobs-provided-for-blacks-in.html | JERSEY PROJECT AIDING MINORITIES | By Joseph F Sullivan Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/jews-will-train-student-leaders-education-in-organizational-life-of.html | JEWS WILL TRAIN STUDENT LEADERS | By Irving Spiegel | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/john-tunney-kennedys-friend-in-muskies-corner.html | John Tunney Kennedys Friend In Muskies Corner | By Jacques Leslie | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/just-add-caviar.html | Just add caviar | By Raymond A Sokolov | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/kick-beats-chiefs-yepremian-clicks-on-a-37yarder-in-2d-overtime.html | KICK BEATS CHIEFS | By Murray Crass Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/let-history-judge-the-origins-and-consequences-of-stalinism-by-roy.html | Let History Judge | By Harrison E Salisbury | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/li-survey-finds-many-gypsy-moth-egg-masses.html | L I Survey Finds Many Gypsy Moth Egg Masses | By David Bird | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/long-occupation-of-east-pakistan-foreseen-in-india-new-delhi-may.html | LONG OCCUPATION OF EAST PAKISTAN FORESEEN IN INDIA | By Sydney H Schanberg Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/mad-river-glens-skiing-secret-is-all-in-the-family.html | Mad River Glens Skiing Secret Is All in the Family | By Michael Strauss Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/manton-prepares-to-battle-delaney.html | Manton Prepares To Battle Delaney | By Maurice Carroll | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/mcqueen-the-man-who-got-away.html | cQueen  The Man Who Got Away | By A H Weiler | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/members-of-this-womens-club-have-little-time-for-socializing.html | Members of This Womens Club Have Little Time for Socializing | By Virginia Lee Warren | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/michiganstanford-match-1902-renewal.html | MichiganStanford Match 1902 Renewal | By Bill Becker Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/midnight-mass-in-city-still-attracts-crowds.html | Midnight Mass in City Still Attracts Crowds | By Steven R Weisman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/money-pact-provisional-so-it-may-be-lasting.html | WASHINGTON REPORT | By Edwin L Dale | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/more-jobs-seen-for-class-of-72-companies-in-survey-also-plan-to.html | MORE JOBS SEEN FOR GLASS OF 72 | By Seth S King Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/nassau-coliseum-planned-as-peoples-arena-nassau-coliseum-a-peoples.html | Nassau Coliseum Planned as PeoplesArena | By Gerald Eskenazi | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/new-antidrug-law-in-california-called-progressive-step.html | Horse Show News | By Ed Corrigan | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/new-limits-restricting-researchers-of-the-sea.html | New Limits Restricting Researchers of the Sea | By John Noble Wilford | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/nixon-maps-shift-in-farm-agencies-plan-would-reduce-size-of.html | NIXON MAPS SHIFT IN FARM AGENCIES | By William M Blair Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/nixons-trip-to-china-what-does-it-mean-to-the-arts.html | Nixons Trip to ChinaWhat Does It Mean to the Arts | By Dan Carlinsky and Edwin Goodgold | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/no-peace-in-the-air.html | IN THE NATION | By Tom Wicker | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/nursery-school-fights-to-survive.html | Nursery School Fights to Survive | By Kenneth P Nolan | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/old-glass-and-seasonal-beeswax-at-the-cloisters.html | Art | By John Canaday | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/on-the-trail.html | On the trail | By Patricia Peterson | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/paul-strand-does-he-tell-the-whole-truth.html | Photography | By Gene Thornton | RE0000804907 | 1999-06-17 | B00000716833 |

| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/play-about-bay-of-pigs-to-run-here.html | Play About Bay of Pigs To Run Here | By Louis Calta | RE0000804907 | 1999-06-17 | B00000716833 |
|---|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/pollution-paper-raises-question-booklet-published-by-auto-group.html | POLLUTION PAPER RAISES QUESTION | By David Bird | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/pompidou-iii-pragmatist.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/pope-sees-world-in-need-of-message-of-christmas-pope-says-world.html | Pope Sees World in Need Of Message of Christmas | By Paul Hofmann Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/ps-233-serves-women-inmates-on-rikers-island.html | PS 233 Serves Women Inmates on Rikers Island | By Gene I Maeroff | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/public-affairs-by-c-p-snow-224-pp-new-fork-charles-scribners-sons.html | The atheist who lost his faith | By Robert Claiborne | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/raul-julia-the-man-you-love-to-hiss-raul-julia-the-man-you-love-to.html | Raul Julia The Man You Love to Hiss | By Guy Flatley | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/rock-religion-jesus-christ-and-the-moneylenders.html | Pop | By Don Heckman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/royal-crown-bounces-back.html | Royal Crown Bounces Back | By William Jordan | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/safety-hot-line-goes-unanswered-mine-bureau-says-its-staff-forgot.html | SAFETY HOT LINE GOES UNANSWERED | By Ben A Franklin Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/setting-the-mood.html | Setting the mood | By Norma Skurka | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/shadow-of-the-old-school-cleveland-trust-labors-to-build-new-image.html | Shadow of the Old School | By Robert D Hershey Jr | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/state-offers-shrubs-at-low-cost.html | State Offers Shrubs at Low Cost | By Alden Whitman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/stealing-the-modernist-fire.html | Art | By Hilton Kramer | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/steinguts-power-flows-from-a-brooklyn-storefront-stanley-steinguts.html | Steinguts Power Flows From a Brooklyn Storefront | By Mary Breasted | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/taxi-agreement-still-not-signed-drivers-and-owners-appear-content.html | TAXI AGREEMENT STILL NOT SIGNED | By Frank J Prial | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-art-world-a-new-years-earful-new-years-earful.html | Art Notes | By Grace Glueck | RE0000804907 | 1999-06-17 | B00000716833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-forests-and-wetlands-of-new-york-city-by-elizabeth-barlow.html | Water cress and trout lilies grow wild in New York City | By Joe Ferris | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-jesus-movement-spreading-on-campus-the-jesus-movement-spreading.html | The Jesus Movement Spreading on Campus | By Douglas E Kneeland Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-job-is-to-sell-a-products-benefits.html | MADISON AVE | By Jeremy Gury | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-last-word-beyond-the-waste-land.html | The Last Word Beyond The Waste Land | By Nash K Burger | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-sepoy-and-the-cossack-the-anglorussian-confrontation-in-british.html | England and Russia eyed each other and Germany eyed them both | By Christopher Hibbert | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-shorts-were-busy-in-and-out-of-reits.html | WALL STREET | By John J Abele | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-travelers-world-how-do-we-handle-drunk-drivers.html | the travelers world | by Paul J C Friedlander | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-war-for-the-union-vol-iii-the-organized-war-18631864-vol-iv-the.html | He told howthe why would come out in the telling The War for the Union Vol 111 The Organized War 18631864 Vol IV The Organized War to Victory 18641865 Vols VII and VIII of Ordeal of the Union By Allan Nevins Illustrated 532 and 448 pp New York Charles Scribners Sons 15 each | By C Vann Woodward | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/the-wonder-of-me.html | OBSERVER | By Russell Baker | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/three-ditferent-childhoods.html | Three Different Childhoods | By Richard R Lingeman | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/tommy-loves-cincy-tommy-loves-cincy.html | Tommy Loves Cincy | By Raymond Ericson | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/trading-stamps-a-long-history-premiums-said-to-date-back-in-us-to.html | Trading Stamps A Long History | By James J Nagle | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/transit-strike-approval-by-workers-is-expected-authorization-of.html | Transit Strike Approval By Workers Is Expected | By Emanuel Perlmutter | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/two-new-coins-from-jamaica.html | Coins | By Thomas V Haney | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/under-the-glass-roof.html | Under The Glass Roof | By Irene Mitchell | RE0000804907 | 1999-06-17 | B00000716833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/us-said-to-delay-film-about-tibet-reported-curb-tied-to-fear-of.html | US SAID TO DELAY FILM ABOUT TIBET | By Benjamin Welles Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/warriors-lose-frazier-leads-way-with-36-points-in-11489-victory.html | WARRIORS LOSE | By Leonard Koppett | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/what-did-aunt-ada-see-just-what-did-aunt-ada-see.html | Television | By Marya Mannes | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/what-would-the-late-george-apley-have-made-of-it-what-would-apley.html | What Would the Late George Apley Have Made of It | By John Gruen | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/white-and-rostello-compete-today-for-role-in-congressional-cup.html | White and Rostello Compete Today for Role in Congressional Cup Sailing | By Parton Keese | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/why-they-live-to-be-100-or-even-older-in-abkhasia-faces-in-an.html | Why They Live to Be 100 Or Even Older in Abkhasia | By Sula Benet | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/william-carlos-williams-the-american-background-by-mike-weaver.html | Behind the mask of the plain country doctor | By Kenneth Rexroth | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/women-managers-and-marriage-increased-freedom-posing-challenge-to.html | Women Managers and Marriage | By Marylin Bender | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/wood-field-and-stream-on-blinds.html | Wood Field and Stream On Blinds | By Nelson Bryant | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/writer-says-us-intimated-reduction-of-forces-in-taiwan.html | Writer Says U S Intimated Reduction of Forces in Taiwan | By Tad Szulc Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/26/1971 | https://www.nytimes.com/1971/12/26/archives/yonkers-schools-threatened-by-strike.html | Yonkers Schools Threatened by Strike | By Linda Greenhouse Special to The New York Times | RE0000804907 | 1999-06-17 | B00000716833 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/ive-had-a-wonderful-time-and-i-feel-like-ive-helped-a-lot-of.html | Ive Had a Wonderful Time And I Feel Like Ive Helped a Lot of People | By George Vecsey Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/2-lindsay-races-to-cost-1million-florida-wisconsin-budgets-set.html | 2 LINDSAY RACES TO COST 1MILLION | By Frank Lynn | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/agencies-view-72-hopefully.html | Advertising | By Philip H Dougherty | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/air-war-intensifies.html | Air War Intensifies | By Craig R Whitney Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/alis-right-cross-in-7th-halts-blins-spirited-bid-alis-right-cross.html | Alis Right Cross in 7th Halts Blins Spirited Bid | By Michael Katz Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/bracken-battles-losses-in-a-most-tragic-role.html | Bracken Battles Losses In a Most Tragic Role | By Jon Nordheimer Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/bridgescientistsand-the-bashers-reign-in-2-different-fields.html | BridgeScientistsand the Bashers  Reign in 2 Different Fields | By Alan Truscott | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/canada-tax-law-is-aimed-at-us-reform-act-starts-jan-1-takeovers-by.html | CANADA TAX LAW IS AIMED AT US | By Jay Walz Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/chesshypermodern-pirc-defense-gives-bishops-more-scope.html | ChessHypermodern Pirc Defense Gives Bishops More Scope | By Al Horowitz | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/colts-triumph-20-to-3-over-browns.html | Colts Triumph 20 to 3 Over Browns | By Murray Chass Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/currency-values-may-change-again-experts-see-strong-dollar-and-mark.html | CURRENCY VALUES MAY CHANGE AGAIN | By Clyde H Farnsworth Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/dollars-and-diplomacy.html | Dollars and Diplomacy | By Leonard Silk | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/down-on-the-farm.html | Down on the Farm | By Jean Mayer | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/educational-gain-for-negroes-reported.html | Educational Gain for Negroes Reported | By Jack Rosenthal Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/fbi-data-bank-held-wasteful-many-cities-ask-sharing-of-facility-by.html | FBI DATA BANK HELD WASTEFUL | By Fred P Graham Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/final-sale-for-an-old-firm.html | Final Sale for an Old Firm | By Virgina Lee Warren | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/foe-said-to-raise-crops-on-trail-hanoi-reports-units-on-supply.html | Foe said to Rise Crops on Trail | By Gloria Emerson Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/for-them-the-fourday-week-has-arrived-and-they-love-it.html | For Them the FourDay Week Has ArrivedAnd They Love It | By Enid Nemy | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/gas-find-rouses-canadian-hopes-possible-flow-to-us-from-arctic.html | GAS FIND ROUSES CANADIAN HOPES | By Edward Cowan Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/graebner-is-no-1-in-east-tennis-miss-gonnerman-gets-top-ranking.html | GRAEBNER IS NO 1 IN EAST TENNIS | By Charles Friedman | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/hanoi-legal-official-charges-corruption-at-important-levels.html | Hanoi Legal Official Charges Corruption At Important Levels | By Tad Szulc Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/hispanicamerican-group-cuts-its-ties-with-riverside-church.html | HispanicAmerican Group Cuts Its Ties With Riverside Church | By George Dugan | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/holiday-festival-to-start-today.html | HOLIDAY FESTIVAL TO START TODAY | By Sam Goldaper | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/india-weighs-bengali-plea-to-try-pakistani-officials-india-weighs.html | India Weighs Bengali Plea To Try Pakistani Officials | By Fox Butterfield Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/israeli-religious-tensions-nearing-a-showdown.html | Israeli Religious Tensions Nearing a Showdown | By Peter Grose Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/jews-are-urged-to-go-to-israel-to-study-her-life-and-culture.html | Jews Are Urged to Go to Israel To Study Her Life and Culture | By Irving Spiegel | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/lindsay-to-participate-in-special-albany-session.html | City Hall Notes | By Martin Tolchin | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/london-group-provides-army-intelligence-to-all.html | London Group Provides Army Intelligence to All | By Drew Middleton Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/madrid-triumph-of-lorcas-yerma.html | Arts Abroad | By Richard Eder Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/miami-hails-hero-kicker-as-holder-basks-in-shadows.html | Miami Hails Hero Kicker as Holder Basks in Shadows | By Neil Amdur Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/mr-nixons-year.html | AT HOME ABROAD | By Anthony Lewis | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/murphy-suggests-investigation-of-the-criminal-justice-system.html | Murphy Suggests Investigation Of the Criminal Justice System | By James M Markham | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/nader-asserts-thousands-are-killed-or-injured-annually-in-part.html | Nader Asserts Thousands Are Killed or Injured Annually in Part Because Safety Act Is Not Fully Enforced | By Richard D Lyons Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/naples-notsilent-nights-fireworks-defeat-police-drive.html | Naples NotSoSilent Nights Fireworks Defeat Police Drive | By Paul Hofmann Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/on-the-las-vegas-strip-the-glitter-dims-and-the-gambling-wanes-at.html | On the Las Vegas Strip the Glitter Dims and the Gambling Wanes at Christmas | By Judith Kinnard Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/orders-in-machine-tools-up-20-in-november-double-1970-pace-new.html | Orders in Machine Toots Up 20 in November Double 1970 Pace | By William M Freeman | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/pakistan-pledges-action.html | Pakistan Pledges Action | By Malcolm W Browne Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/personal-finance-a-taxpayers-home.html | Personal Finance A Taxpayers Home | By Elizabeth M Fowler | RE0000804912 | 1999-06-17 | B00000716841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/police-see-more-military-arms-in-use.html | Police See More Military Arms in Use | By Eric Pace | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/politician-goes-from-albany-to-stage.html | Politician Goes From Albany to Stage | By Howard Thompson | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/portrait-of-a-coke-dealer.html | Books of The Times | By Anatole Broyard | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/postal-service-is-plagued-by-woes-of-predecessor-postal-service.html | Postal Service Is Plagued By Woes of Predecessor | By Juan M Vasquez Special To The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/puppethater-gives-up-bil-baird-peter-and-wolf-wins-convert.html | PuppetHater Gives Up | By Clive Barnes | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/rerun-of-a-city-crisis-crucial-transit-bargaining-expected-to-start.html | News Analysis | By Damon Stetson | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/sailor-back-from-exile-a-symbol-of-deserters-plight-sailor-back.html | Sailor Back From Exile a Symbol of Deserters Plight | By Bill Kovach Special To The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/scant-increases-seen-for-1971-in-major-banks-operating-net-gains.html | Scant Increases Seen for 1971 In Major Banks Operating Net | By H Erich Heinemann | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/soviet-lifts-ban-on-a-daring-film-andrei-rublev-deals-with.html | SOVIET LIFTS BAN ON A DARING FILM | By Hedrick Smith Special To The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/state-regents-role-leadership-by-persuasion-role-of-the-state-board.html | State Regents | By Leonard Buder | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/taking-the-outdoors-to-court.html | Taking the Outdoors to Court | By David Sive | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/tax-session-opens-today-gop-seeks-rivals-help.html | Tax Session Opens Today G O P Seeks Rivals Help | By William E Farrell | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/transit-workers-authorize-strike-on-new-years-day-but-union.html | TRANSIT WORKERS AUTHORIZE STRIKE ON NEW YEARS DAY | By Emanuel Perlmutter | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/treasures-of-ancient-art-unearthed-on-aegean-isle.html | Treasures of Ancient Art Unearthed on Aegean Isle | By Mario S Modiano Special to The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/union-men-uneasy-over-guidelines-workers-echo-criticism-by-leaders.html | UNION MEN UNEASY OVER GUIDELINES | By Jerry M Flint Special To The New York Times | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/war-foes-seize-statue-of-liberty-war-foes-seize-statue-of-liberty.html | War Foes Seize Statue of Liberty | By Robert D McFadden | RE0000804912 | 1999-06-17 | B00000716841 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1971 | https://www.nytimes.com/1971/12/27/archives/what-comes-inside-cuckoo-clocks-and-candles-a-growing-flow-of.html | What Comes Inside Cuckoo Clocks and Candles A Growing Flow of Illicit Drugs | By Linda Charlton | RE0000804912 | 1999-06-17 | B00000716841 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/3000-us-medical-students-at-school-abroad.html | 3000 USMedical Students at School Abroad | By Richard Severo Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/33-inmates-rebel-at-civil-jail-here-protest-begins-at-dinner-food.html | 33 INMATES REBEL Al CIVIL JAIL HERE | ByRobert D McFadden | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/5-police-officers-cleared-of-failing-to-shut-bottle-club-five.html | 5 Police Officers Cleared of Failing To Shut Bottle Club | By Martin Tolchin | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/67-in-survey-on-calley-say-most-people-would-shoot-civilians-if.html | 67 in Survey on Caney Say Most People Would Shoot Civilians if Ordered | By Richard D Lyons Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/about-as-mini-as-it-can-be.html | About as Mini as It Can Be | By Mary Ann Crenshaw | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/accounting-board-publishes-proposal-accounting-unit-issues-proposal.html | Accounting Board Publishes Proposal | By H Erich Heinemann | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/african-lands-taking-first-small-steps-to-preserve-environment.html | African Lands Taking First Small Steps to Preserve Environment | By William Borders Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/an-agent-who-defected-to-us-goes-back-to-soviet.html | An Agent Who Defected to US Goes Back to Soviet | By Bernard Gwertzman Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/artists-have-mixed-feelings-about-irish-tax-haven.html | Artists Have Mixed Feelings About Irish Tax Haven | By Bernard Weinraub Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/au-draws-2-bids-for-march-bout.html | AU DRAWS 2 BIDS FOR MARCH BOUT | By Michael Katz Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/bhutto-meets-with-mujib-says-hell-continue-talks-bhutto-meets-with.html | Bhutto Meets With Mujib Says Hell Continue Talrs | By Malcolm W Browne Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/black-end-fits-in-smoothly-at-alabama-mitchell-black-defensive-end.html | Black End Fits In Smoothly at Alabama | By Neil Amdur Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/brimmer-urges-reserve-not-to-aim-at-single-goal-brimmer-warns-oh.html | Brimmer Urges Reserve Not to Aim at Single Goal | By Eileen Shanahan Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/chinese-charge-indian-forces-entered-tibet-again.html | Chinese Charge Indian Forces Entered Tibet Again | ByTillman Durdin Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/colts-out-to-beat-the-heat-then-dolphins.html | Colts Out to Beat the Heat Then Dolphins | By Murray Chass | RE0000804911 | 1999-06-17 | B00000716840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/customs-bureau-reports-increased-seizures-of-drugs.html | Customs Bureau Reports Increased Seizures of Drugs | By Dana Adams Schmidt Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/dance-season-a-slow-pace-at-first.html | Dance Season A Slow Pace at First | By Clive Barnes | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/duck-shooters-stir-larchmont-strife.html | Duck Shooters Stir Larchmont Strife | By Deirdre Carmody Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/excess-mercury-found-in-ancient-fish-remains.html | Excess Mercury Found In Ancient Fish Remains | By Boyce Rensberoer Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/financing-of-transit-authority-is-complex.html | News Analysis | By Frank J Prial | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/florida-builder-sought-by-cerro-metals-concern-has-option-on-55-of.html | Merger News | By Alexander R Hammer | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/forecast-for-1971-french-wines-theyll-cost-more.html | Forecast for 1971 French Wines Theyll Cost More | By John L Hess Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/ge-will-raise-most-appliance-prices.html | GE Will Raise Most Appliance Prices | By Gerd Wilcke | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/governors-treasured-factotum-thomas-norman-hurd.html | Man in the News | BY Francis X Clines Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/heavy-american-bombing-of-north-goes-into-3d-day-us-bombing-of.html | Heavy American Bombing Of North Goes Into 3d Day | By Iver Peterson Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/hes-the-hastings-independent.html | Advertising | By Philip H Dougherty | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/hoffa-can-speak-on-union-issues-justice-aide-upholds-right-exleader.html | HOFFA CAN SPEAK ON UNION ISSUES | By Agis Salpukas Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/humphrey-urges-halt-in-bombing-says-nixon-escalates-war-hecklers.html | HUMPHREY URGES HALT IN BOMBING | By John Noble Wilford Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/india-says-she-is-weighing-trials-of-pakistani-troops.html | India Says She Is Weighing Trials of Pakistani Troops | By Sydney H Schanberg Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/jesuit-seminarians-adjust-to-city-life-jesuit-seminarians-adjust-to.html | Jesuit Seminarians Adjust to City Life | By Edward B Fiske | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/laird-warns-big-us-raids-in-north-may-be-repeated-to-protect-gis-in.html | LAIRD WARNS BIG US RAIDS IN NORTH MAY BE REPEATED TO PROTECT GIS IN SOUTH | By William Beecher Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/landscaping-their-yard-with-scavenged-relics.html | Landscaping Their Yard With Scavenged Relics | By Lisa Hammel | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/leading-restaurant-listed-as-health-code-violator.html | Leading Restaurant Listed as Health Code Violator | By John Sibley | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/legislators-in-albany-look-to-their-homes.html | Legislators in Albany Look to Their Homes | By James F Clarity Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/legislators-open-session-in-albany-on-budget-crisis-leaders-call.html | LEGISLATORS OPEN SESSION IN ALBANY ON BUDGET CRISIS | ByWilliam E Farrell Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/librarys-technical-unit-needs-76000-to-stay-open.html | Librarys Technical Unit Needs 76000 to Stay Open | By Gene I MAEROFF | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/market-place-richfield-stock-and-alaskan-oil.html | Market Place Richfield Stock And Alaskan Oil | By Robert Metz | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/martin-study-hit-by-19-economists-group-including-friedman-and.html | MARTIN STUDY HIT BY 19 ECONOMISTS | By Terry Robards | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/miss-davis-does-not-feel-she-will-get-a-fair-trial.html | Miss Davis Does Not Feel She Will Get a Fair Trial | By Earl Caldwell Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/ms-kiddismo-and-law.html | OBSERVER | By Russell Baker | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/national-drive-seeks-amnesty-for-deserters-and-draft-evaders.html | National Drive Seeks Amnesty For Deserters and Draft Evaders | ByBill Kovach Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/november-trade-deficit-had-sharp-improvement-strikes-distorted-data.html | November Trade Deficit Had Sharp Improvement | By Edwin L Dale Jr Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/pact-to-disarm-bengali-rebels-reported-pact-to-disarm-bengali.html | Pact to Disarm Bengali Rebels Reported | By Fox Butterfield Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/panel-proposes-otb-for-suffolk-county-legislature-likely-to-vote.html | PANEL PROPOSES OTB FOR SUFFOLK | By David Andelman Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/paper-bag-players-spending-the-holidays-abroad.html | Paper Bag Players Spending the Holidays Abroad | By Mel Gussow | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/peace-on-earth-not-on-fifth-ave-peace-on-earth-not-on-fifth-ave.html | Peace on Earth Not on Fifth Ave | By Linda Charlton | RE0000804911 | 1999-06-17 | B00000716840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/peacocks-upset-duke-7470utah-loses.html | Peacocks Upset Duke 7470Utah Loses | By Al Harvin | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/police-begin-a-systematic-check-on-individual-prostitutes-and-pimps.html | Police Begin a Systematic Check on Individual Prostitutes and Pimps in Drive to Cut Crime | By Eric Pace | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/postchristmas-shoppers-jam-stores-throngs-pursue-bargains-and.html | PostChristmas Shoppers Jam Stores | By Leonard Sloane | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/project-crime-rate-called-less-than-neighborhoods.html | Project Crime Rate Called Less Than Neighborhoods | By Edward Ranzal | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/providence-louisville-victors-with-st-peters-and-fordham.html | Providence Louisville Victors With St Peters and Fordham | By Sam Goldaper | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/rates-are-lower-in-credit-market.html | RATES ARE LOWER IN CREDIT MARKET | By Robert D Hershey Jr | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/rousseau-and-sather-a-joy-to-rangers.html | Rousseau and Sather a Joy to Rangers | By Gerald Eskenazi | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/screen-for-the-young.html | Screen For the Young | By Howard Thompson | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/sealands-rate-offer-called-ruinous.html | SeaLands Rate Offer Called Ruinous | By Richard Phalon | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/season-of-hyperbole.html | IN THE NATION | By Tom Wicker | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/state-adds-eight-to-check-con-ed-psc-has-23-investigators-looking.html | STATE ADDS EIGHT TO CHECK CON ED | By Grace Lichtenstein | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/state-democrats-barred-from-meeting-on-burns.html | State Democrats Barred From Meeting on Burns | By David A Andelman Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/stocks-up-a-bit-in-light-trading.html | STOCKS UP A BIT IN LIGHT TRADING | By Vartanig G Vartan | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/stores-are-told-base-price-lists-must-be-on-view-revenue-office.html | STORES ARE TOLD BASE PRICE LISTS MUST BE ON VIEW | By Philip Shabecoff Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/swedes-will-end-assembly-lines-car-makers-move-to-cut-dehumanizing.html | SWEDES WILL END ASSEMBLY LINES | By Walter Sullivan Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/theater-of-the-deaf-accepts-bid-to-paris.html | Theater of the Deaf Accepts Bid to Paris | By Louis Calta | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/top-executives-confident-on-72-top-executives-confident-about-1972.html | Top Executives Confident on 72 | By William D Smith | RE0000804911 | 1999-06-17 | B00000716840 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/tracks-upheld-on-tv-of-races-otb-to-extend-monticello-show.html | Tracks Upheld on TV of Races OTB to Extend Monticello Show | By Steve Cady | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/trading-tarkenton-to-vikings-proposed.html | About Pro Football | By William N Wallace | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/transit-negotiations-center-on-working-conditions.html | Transit Negotiations Center on Working Conditions | By Damon Stetson | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/tv-black-paper-on-white-racism-is-questioned.html | TV Black Paper on White Racism Is Questioned | By John J OConnor | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/us-again-relying-heavily-on-airpower-to-achieve-its-objectives-in.html | US Again Relying Heavily on Airpower to Achieve Its Objectives in Indochina | By Neil Sheehan Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/us-concerns-still-seek-to-expand-into-europe-devaluation-makes-an-a.html | US Concerns Still Seek To Expand Into Europe | By Clyde H Farnsworth Special to The New York Times | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/war-foes-reject-us-plan-to-reopen-statue-of-liberty-war-foes-reject.html | War Foes Reject US Plan to Reopen Statue of Liberty | By Lawrence Van Gelder | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/wheat-futures-decline-in-prige-corn-also-off-on-opposition-to.html | WHEAT FUTURES DECLINE IN PRICE | By Thomas W Ennis | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/witness-for-the-prosecution.html | Books of The Times | By Roger Jellinek | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/28/1971 | https://www.nytimes.com/1971/12/28/archives/wood-field-and-stream-salt-anglers-can-gain-satisfaction-and-save.html | Wood Field and Stream | By Nelson Bryant | RE0000804911 | 1999-06-17 | B00000716840 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/-72-indianapolis-500-to-require-4-pit-stops-as-safety-measure.html | About Motor Sports | By John S Radosta | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/-clockwork-orange-wins-critics-prize.html | Clockwork Orange Wins Critics Prize | By A H Weiler | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/-flu-breaks-out-in-connecticut-hong-kong-variety-detected-in.html | FLU BREAKS OUT IN CONNECTICUT | By Deirdre Carmody | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/15-veterans-leave-the-statue-of-liberty-claiming-a-victory-in.html | 15 Veterans Leave the Statue of Liberty Claiming a Victory in TakeOver | By Michael T Kaufman | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/3-broadway-musicals-to-close-this-weekend-after-long-runs.html | 3 Broadway Musicals to Close This Weekend After Long Runs | By Louis Calta | RE0000804908 | 1999-06-17 | B00000716834 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/a-double-cross-charged-on-fare-democrats-say-albany-plan-favors-the.html | A OUBLE CROSS CHARGED ON FARE | By Francis X Clines Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/academic-meetings-scientists-hear-of-violent-monkeys-behavior-is.html | Academic Meetings Scientists Hear of Violent Monkeys | By Boyce Rensberger Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/ack-ack-is-horse-of-year-in-combined-poll.html | Ack Ack Is Horse of Year in Combined Poll | By Steve Cady | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/allocation-of-capital-hunt-commission-offers-a-viewpoint-on-how-to.html | Economic Analysis | By H Erich Heinemann | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/astrophysicists-support-evidence-of-black-hole.html | Astrophysicists Support Evidence of Black Hole | By Walter Sullivan Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/beatrice-foods-profit-up-17-in-quarter-on-14-sales-gain.html | Beatrice Foods Profit Up 17 In Quarter on 14 Sales Gain | By Clare M Reckert | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/behind-the-bombing-nixon-is-said-to-view-cost-in-criticism-as-less.html | News Analysis | By Neil Sheehan Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/both-sides-cancel-session-of-paris-peace-talks.html | Both Sides Cancel Session of Paris Peace Talks | By Henry Giniger Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/bridge-the-withdrawal-of-trumps-upsets-novices-and-experts.html | Bridge The Withdrawal of Trumps Upsets Novices and Experts | By Alan Truscott | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/bruce-taylors-injury-backs-49ers-into-a-corner.html | About Pro Football | By William N Wallace | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/budget-rise-for-more-firemen-is-asked.html | Budget Rise for More Firemen Is Asked | By Edward Ranzal | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/chains.html | CHAINS | By Herbert Koshetz | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/city-has-many-ways-to-hail-72.html | City Has Many Ways to Hail 72 | By Laurie Johnston | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/crangle-is-selected-to-lead-democrats-crangle-is-chosen-state.html | Crangle Is Selected To Lead Democrats | By Martin Tolchin | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/critical-scientists-less-rowdy-protesters-uneasy-with-indulgence-at.html | The Talk of the AAAS | By Richard D Lyons Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/dance-courses-urged-in-soviet-schools.html | Dance Courses Urged in Soviet Schools | By Hedrick Smith Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/democrats-comment-on-lindsay-is-varied-rockefeller-silent.html | Democrats Comment on Lindsay Is Varied | By Linda Charlton | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/dennison-steps-down-dennison-retiring-calls-for-changes.html | Dennison Steps Down | By David A Andelman Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/dolphins-to-vary-defenses-in-bid-to-foil-unitas.html | Dolphins to Vary Defenses in Bid to Foil Unitas | By Neil Amdur Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/dow-climbs-851-as-trading-rises.html | DOW CLIMBS 851 AS TRADING RISES | By Vartanig G Vartan | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/egypts-leaders-press-diplomacy-apparently-reversing-vows-to-resort.html | EGYPTS LEADERS PRESS DIPLOMACY | By Raymond H Anderson Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/enthusiastic-hosts-fete-texas-debutante-here.html | Enthusiastic Hosts Fete Texas Debutante Here | By Enid Nemy | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/federal-suit-says-mississippi-aides-barred-some-votes-mississippi.html | Federal Suit Says Mississippi Aides Barred Some Votes | By Paul Delaney Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/financial-plans-abound-in-albany-two-5year-programs-are-offered.html | FINANCIAL PLANS MERIN ALBANY | By James F Clarity Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/fordham-rallies-to-oust-providence-in-overtime.html | Fordham Rallies to Oust Providence in Overtime | By Sam Goldaper | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/friedman-predicts-policy-of-moneysupply-growth-friedman-sees.html | Friedman Predicts Policy Of MoneySupply Growth | By Eileen Shanahan Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/fuld-firm-on-may-1-start-for-fast-trials-chief-judge-in-plea-for.html | Fuld Finn on May 1 Start for Fast Trials | By Lesley Oelsner | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/guerrillas-seek-lost-relatives.html | Guerrillas Seek Lost Relatives | By Fox Butterfjeld Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/hindu-refugee-returns-finds-ruins-in-east-pakistan-a-refugee-finds.html | Hindu Refugee Returns Finds Ruins in East Pakistan | By Kasturi Rangan Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/historians-convene-here-each-epoch-gets-its-due-if-not-its-day.html | Historians Convene Here | By Israel Shenker | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/hoffa-says-phase-2-has-not-bothered-teamster-members.html | Hoff a Says Phase 2 Has Not Bothered Teamster Members | ByAges Salpukas Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/homebuilding-contracts-lift-total-value-of-construction-24-building.html | Homebuilding Contracts Lift Total Value of Construction 24 | By Thomas W Ennis | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/index-shows-small-rise-from-revised-figure-of-month-earlier-key.html | Index Shows Small Rise From Revised Figure of Month Earlier | By Edwin L Dale Jr Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/interest-rates-are-down-on-a-broad-front-again.html | Interest Rates Are Down On a Broad Front Again | By Robert D Hershey Jr | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/italy-backsdown-on-grain-imports-yields-to-french-complaints-on.html | ITALY BACKS DOWN ON GRAIN IMPORTS | By Clyde H Farnsworth Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/italys-south-gaining-but-still-lags-far-behind.html | Italys South Gaining but Still Lags Far Behind | By Mar Vine Howe Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/key-pakistani-military-leader-abdul-rahim-khan.html | Man in the News | Abdul Rahim Khan | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/knicks-trounce-pistons-for-7th-in-row119100.html | Knicks Trounce Pistons For 7th in Row119100 | By Thomas Rogers Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/lindsay-and-the-presidency.html | Lindsay and the Presidency | By James Reston | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/lindsay-in-race-scores-his-rivals-in-miami-he-also-attacks-nixon.html | LINDSAY IN RACE SCOPES HIS RIVALS | By Frank Lynn Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/malta-moscow-and-the-west.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/market-place-gac-is-making-some-writeoffs.html | Market Place GAC Is Making Some Writeoffs | By Robert Metz | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/mediator-sees-his-role-as-obstetrician.html | Mediator Sees His Role as Obstetrician | By Damon Stetson | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/misericordia-to-dismiss-85-at-fordham-hospital.html | Misericordia to Dismiss 85 at Fordham Hospital | By Murray Illson | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/nixon-reassures-brandt-on-issue-of-troop-reduction.html | Nixon Reassures Brandt on Issue of Troop Reduction | By Robert B Semple Jr Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/nixon-signs-welfare-bill-and-hails-value-of-work-bill-on-welfare.html | Nixon Signs Welfare Bill And Hails Value of Work | By Jack Rosenthal Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/noneconomic-differences-are-focus-of-transit-talks.html | Noneconomic Differences Are Focus of Transit Talks | By Emanuel Perlmutter | RE0000804908 | 1999-06-17 | B00000716834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/nurses-death-here-under-investigation-district-attorney-is.html | Nurses Death Here Under Investigation | By Lacey Fosburgh | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/plastic-surgery-for-paris.html | Books of The Times | By Anatole Broyard | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/prices-make-recovery-on-amex-counter-stocks-also-finish-up.html | Prices Make Recovery on Amex Counter Stocks Also Finish Up | By Alexander R Hammer | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/rumania-woos-us-car-buyers-rumania-wooing-us-buyers-with-small.html | Rumania Woos US Car Buyers | By Gerd Wilcke | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/s-e-c-requests-greater-power-over-exchanges-finds-that.html | S E C REQUESTS GREATER POWER OVER EXCHANGES | By Terry Robards Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/soldout-house-at-met-greets-revival-of-die-meistersinger.html | SoldOut House at Met Greets Revival of Tie Meistersinger | By Raymond Ericson | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/some-on-pay-board-find-panel-largely-ineffectual-pay-board-is.html | Some on Pay Board Find Panel Largely Ineffectual | By Philip Shabecoff Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/state-beef-industry-watching-30-bulls-state-beef-industry-watching.html | State Beef Industry Watching 30 Bulls | By Harold Faber Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/stateaid-freeze-held-city-u-blow-mayors-aide-says-it-would-end-open.html | STATEAID FREEZE HEED CITY U BLOW | By David K Shipler Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/students-pick-madison-ave.html | Advertising | By Philip H Dougherty | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/term-limits-set-in-jail-rebellion-material-witnesses-to-get-monthly.html | TERM LIMITS SET IN JAIL REBELLION | By Eric Pace | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/the-jewish-morning-journal-begun-in-14-succumbs.html | The Jewish Morning Journal Begun in 14 Succumbs | By Jonathan Kandell | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/the-pace-accelerates-westchester-legislature-visibility-in.html | The Pace Accelerates | By Linda Greenhouse Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/the-season-shift-in-museum-exhibitions.html | The Season Shift in Museum Exhibitions | By John Canaday | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/the-uniform-spruced-up-and-called-career-apparel.html | The Uniform Spruced Up and Called Career Apparel | By Bernadine Morris | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/theater-ridiculous-talents-return.html | Theater Ridiculous Talents Return | By Mel Gussow | RE0000804908 | 1999-06-17 | B00000716834 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/two-more-seek-nhl-franchise-in-new-coliseum-levitt-tom-dewey-jr.html | TWO MORE SEEK NHL FRANCHISE IN NEW COLISEUM | By Gerald Eskenazi | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/us-bombing-raids-on-north-vietnam-enter-fourth-day-series-of.html | USBOMBING RAIDS ON NORTH VIETNAM ENTER FOURTH DAY | By Iver Peterson Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/vergils-aeneid-on-tv-is-baffling-the-italians.html | Vergils Aeneid on TV Is Baffling the Italians Vergil | By Paul Hofmann Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/viva-la-policia.html | Viva la Policia | By David Durk | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/welcome-home-professor.html | Welcome Home Professor | By Paul A Samuelson | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/when-a-bouchere-is-really-a-boucher.html | When a Bouchere Is Really a Boucher | By John L Hess Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/29/1971 | https://www.nytimes.com/1971/12/29/archives/young-socialists-meet-on-72-strategy.html | Young Socialists Meet on 72 Strategy | By Martin Waldron Special to The New York Times | RE0000804908 | 1999-06-17 | B00000716834 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/-claires-knee-jane-fonda-and-finch-picked-by-national-critics.html | Claires Knee Jane Fonda and Finch Picked by National Critics | By Howard Thompson | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/-hey-kid-you-need-anything.html | Hey Kid You Need Anything | By Sandy Smith | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/1971-has-seen-soviet-sharply-ease-curb-on-emigration-to-israel.html | 1971 Has Seen Soviet Sharply Ease Curb on Emigration to Israel | By Hedrick Smith Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/2-children-from-birth-to-ba-estimated-to-cost-80000-up-study.html | 2 Children From Birth to BA Estimated to Cost 80000 Up | By Jack Rosenthal Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/a-strange-success.html | IN THE NATION | By Tom Wicker | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/a-way-of-life-and-thought.html | A Way of Life and Thought | By Thomas Mann | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/academic-meetings-curb-on-energy-demand-advocated-conservationists.html | Academic Meetings Curb on Energy Demand Advocated | By John Noble Wilford Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/albanys-leaders-in-fragile-accord-on-new-tax-plan-income-surcharge.html | ALBANYS LEADERS IN FRAGILE ACCORD ON NEW TAX PLAN | By William E Farrell Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/alcoa-products-face-price-rise-increases-of-varying-sizes-apply-to.html | ALCOA PRODUCTS FACE PRICE RISE | By Gerd Wilcke | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/american-planes-begin-a-fifth-day-of-raids-in-north-hanoi.html | AMERICAN PLANES BEGIN A FIFTH DAY OF RAIDS IN NORTH | By Iver Peterson Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/and-now-a-unisex-pronoun.html | Letters to the Editor | Leslie E Blumenson Buffalo Dec 15 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/anthony-dancers-offer-six-works-emphasis-noted-in-program.html | ANTHONY DANCERS OFFER SIX WORKS | By Anna Kisselgoff | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/arbitration-bill-voted-by-council-action-required-in-disputes-with.html | ARBITRATION BILL VOTED BY COUNCIL | By Maurice Carroll | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/ashbrook-enters-presidency-race-ohio-conservative-will-run-in-two.html | ASHBROOK ENTERS PRESIDENCY RACE | By Marjorie Hunter Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/bankers-trust-co-floats-rate-new-formula-links-loan-charge-and.html | Bankers Trust Co Floats Rate | By H Erich Heinemann | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/basehungry-us.html | Letters to the Editor | David Mandel Perth Amboy N J Dec 10 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/bewilderment-rife-at-control-agencies-bewilderment-is-rife-at.html | Bewilderment Rife at Control Agencies | By Nan Robertson Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/bonds-turn-mixed-as-a-rally-eases-corporate-and-taxexempt-sectors.html | BONDS TURN MIXED AS A RALLY EASES | By Robert D Hershey Jr | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/bridge-greeks-had-a-way-for-it-when-tourney-needed-aid.html | Bridge Greeks Had a Way for It When Tourney Needed Aid | By Alan Truscott | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/british-announce-pullout-in-dispute-on-malta-bases-british-announce.html | British Announce Pullout In Dispute on Malta Bases | By Anthony Lewis Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/business-not-the-snow-is-falling-in-ski-country.html | News of Skiing | By Michael Strauss | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/cheech-and-chong-show-comedic-skill-on-shanana-bill.html | Cheech and Chong Show Comedic Skill On ShaNaNa Bill | By Don Heckman | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/chess-budapest-defeated-by-moscow-by-3-points-in-annual-match.html | Chess Budapest Defeated by Moscow By 3 Points in Annual Match | By Al Horowitz | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/conspiracy-is-alleged-antitrust-suit-filed-by-utility.html | Conspiracy Is Alleged | By William D Smith | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/crangle-is-expected-to-play-the-leader.html | Crangle Is Expected to Play the Leader | By Martin Tolchin | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/curses-robbed-again.html | OBSERVER | By Russell Baker | RE0000804909 | 1999-06-17 | B00000716837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/day-of-terror-for-50000-bengalis-thousands-were-slain-homes-razed.html | Day of Terror for 50000 Bengalis Thousands Were Slain Homes Razed | By Fox Butterfield Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/district-attorneys-unit-scores-rigidity-of-speedytrials-plan.html | District Attorneys Unit Scores Rigidity of SpeedyTrials Plan | By Douglas Robinson | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/drugs-as-an-aid-in-understanding-the-past.html | Drugs as an Aid in Understanding the Past | By Israel Shenker | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/electric-cables-grounded-by-psc-rules-apply-to-new-housing.html | ELECTRIC CABLES GROUNDED BY PSC | By David K Shipler Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/evil-spirits-warded-off-in-city-hail-inauguration-evil-spirits-are.html | Evil Spirits Warded Off In City Hall Inauguration | By Edward Ranzal | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/fbi-says-crime-continues-to-rise-increase-for-first-9-months-of.html | FBI SAYS CRIME CONTINUES TO RISE | By Fred P Graham special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/flyers-beaten-by-rangers-51.html | Flyers Beaten By Rangers51 | By Gerald Eskenazi | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/harlan-dies-at-72-on-court-16-years-conservative-justice-quit-last.html | HARLANDIES AT72 ON CORT 16 YEARS | By Lesley Oelsner | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/hempstead-asks-housing-review-fights-cutoff-of-us-funds-in.html | HEMPSTEAD ASKS HOUSING REVIEW | By Roy R Silver Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/historians-assess-pentagon-papers-study-draws-both-criticism-and.html | HISTORIANS ASSESS PENTAGON PAPERS | By Henry Tanner | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/hoffa-links-jail-woes-to-capital.html | Notes on People | Albin Krebs | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/holding-company-in-insurer-deal-all-american-life-will-buy-part-of.html | Merger News | By Alexander R Hammer | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/in-literature-of-food-2-books-to-satisfy-a-readers-appetite.html | In Literature of Food 2 Books to Satisfy a Readers Appetite | By Raymond A Sokolov | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/its-time-for-germanization.html | Letters to the Editor | Patrick J Herrity Bergenfield N J Dec 13 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/jesus-a-feminist.html | Letters to the Editor | Max Gruenewald Millburn N J Dec 20 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/jews-are-urged-to-shun-revelry-rabbi-notes-new-years-eve-falls-on.html | JEWS ARE URGED TO SHUN REVELRY | By George Dugan | RE0000804909 | 1999-06-17 | B00000716837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/lawmakers-wait-for-something-to-do.html | Lawmakers Wait for Something to Do | By Francis X Clines Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/leone-installed-as-italys-head-keeps-premier-and-cabinet-but-a.html | LEONE INSTALLED AS ITALYS HEAD | By Paul Hofmann Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Larry Moss New York Dec 14 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/li-group-calls-quotas-for-production-of-amphetamines-7-times-higher.html | LI Group Calls Quotas for Production Of Amphetamines 7 Times Higher Than Needea | By David A Andelman Special to The New York TImes | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/lindsay-starts-wisconsin-race-says-his-campaign-lacks-bigshot.html | LINDSAY STARTS WISCONSIN RACE | By Frank Lynn Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/lombardo-tuning-up-for-his-43d-auld-lang-syne.html | Lombardo Tuning Up for His 43d Auld Lang Syne | By John S Wilson | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/louisville-five-sings-new-tune-team-will-show-up-for-anthem-tonight.html | LOUISVILLE FIVE SINGS NEW TUNE | By Sam Goldaper | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/market-advance-slows-slightly-glamour-stocks-register-dip-after-a.html | MARKET ADVANCE SLOWS SLIGHTLY | By Vartanig G Vartan | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/market-place-bearish-opinion-of-stock-market.html | Market Place Bearish Opinion Of Stock Market | By Robert Metz | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/matte-of-colts-rated-doubtful-for-game-sunday-knee-injury-keeps.html | MATTE OF COLTS RATED DOUBTFUL FOR GAME SUNDAY | By Dave Anderson Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/met-adds-berry-to-cast-of-cosi-singer-displays-his-skill-in-don.html | MET ADDS BERRY TO CAST OF COSI | By Allen Hughes | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/murphy-revising-duties-for-25000-action-is-designed-to-allow.html | MURPHY REVISING DUTIES FOR 25000 | By Eric Pace | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/musso-counts-on-alabama-offense-to-beat-nebraska.html | Musso Counts on Alabama Offense to Beat Nebraska | By Neil Amdur Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/nixon-and-brandt-end-talks-in-florida.html | Nixon and Brandt End Talks in Florida | By Robert B Semple Jr Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/paterno-stopping-wishbone-is-no-snap.html | Paterno Stopping Wishbone Is No Snap | By Gordan S White Jr Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/pause-in-draft-would-let-thousands-escape-service-indicated-3month.html | Pause in Draft Would Let Thousands Escape Service | By David E Rosenbaum Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/personal-finance-how-to-save-money-on-car-insurance-by-buying-a.html | Personal Finance | By Robert J Cole | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/port-authority-with-and-after-tobin.html | Letters to the Editor | William F McCarthy Municipal Editor Investment Dealers Digest New York Dec 20 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/pricelist-ruling-sparks-confusion-retailers-unclear-on-irs-display.html | PRICELIST RULING SPARKS CONFUSION | By Grace Lichtenstein | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/rockefeller-says-he-may-run-again-statement-seen-as-having-more.html | ROCKEFELLER SAYS HE MAY RUN AGAIN | By James F Clarity Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/roosevelts-answer-to-otb-cable-tv-from-garden-roosevelt-books-tv.html | Roosevelts Answer to OTB Cable TV From Garden | By Steve Cady | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/scene-is-familiar-in-americana-the-biennial-transit-battlefield.html | Scene Is Familiar in Americana The Biennial Transit Battlefield | By Emanuel Perlmutter | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/school-space-in-forest-hills.html | Letters to the Editor | Donald H Elliott Chairman City Planning Commission New York Dec 15 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/secs-request-arouses-little-surprise-in-wall-st-several-financial.html | SECs Request Arouses Little Surprise in Wall St | By Terry Robards | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/sex-bias-is-seen-for-economists-galbraith-will-work-against.html | SEX BIAS IS SEEN FOR ECONOMISTS | By Eileen Shanahan Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/show-dogs-enjoy-a-family-life.html | News of Dogs | By Walter R Fletcher | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/silver-futures-register-a-gain-cotton-also-scores-advance-soybeans.html | SILVER FUTURES REGISTER A GAIN | By Thomas W Ennis | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/song-recital-given-by-ayalons-quartet.html | SONG RECITAL GIVEN BY AYALONS QUARTET | John S Wilson | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/soviet-plan-to-aid-fatah-reported-training-and-medical-aid-is-said.html | SOVIET PLANTOAID FATAH REPORTED | By William Beecher Special to the New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/stage-sad-memories-storebought-teeth-staged-by-gordon.html | Stage Sad Memories | By Mel Gussow | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/states-new-democratic-chief-joseph-francis-crangle.html | Man in the News | By Linda Charlton | RE0000804909 | 1999-06-17 | B00000716837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/study-for-nixon-backs-new-rules-in-world-trade-peterson-report.html | STUDY FOR NIXON BACKS NEW RULES IN WORLD TRADE | By Edwin L Dale Jr Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/swiss-reject-plea-by-us-for-return-of-timothy-leary.html | Swiss Reject Plea By US for Return Of Timothy Leary | By Thomas J Hamilton Special to The New York MIMI | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/the-long-journey-to-ross-roy.html | Advertising | By Philip H Dougherty | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/the-right-to-secede.html | The Right to Secede | By Conor Cruise OBrien | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/the-stormy-history-of-malta-is-a-reflection-of-the-islands.html | The Stormy History of Malta Is a Reflection of the Islands Strategic Position | By Joseph Collins Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/theater-season-strange-and-tough.html | Theater Season Strange and Tough | By Clive Barnes | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/thefts-of-relics-detailed-looting-the-past-is-a-topic-at-parley.html | Thefts of Relics Detailed | By Walter Sullivan Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/theyll-put-idle-hands-to-good-use.html | Shop Talk | By Virginia Lee Warren | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/top-transit-negotiators-advance-to-economic-issues.html | Top Transit Negotiators Advance to Economic Issues | By Damon Stetson | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/united-aircraft-expects-loss-in-71-of-35million-united-aircraft.html | United Aircraft Expects Loss in 71 of 35Million | By Clare M Reckert | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/us-diplomats-in-vietnam-said-to-face-moral-issue.html | USDiplomats in Vietnam Said to Face Moral Issue | By Benjamin Welles Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/us-is-accused-of-ignoring-law-in-naming-a-mine-safety-panel.html | US Is Accused of Ignoring Law In Naming a Mine Safety Panel | By Ben A Franklin Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/us-still-refusing-to-give-any-details-on-the-bombing.html | US Still Refusing to Give Any Details on the Bombing | By Terence Smith Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/using-education-in-discipline.html | Letters to the Editor | Alan Gartner New York Dec 10 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/vitamin-c-undefeated.html | Letters to the Editor | Linus Pauling Professor of Chemistry Stanford University Stanford Calif Dec 10 1971 | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/what-a-swell-party-it-was.html | Books of The Times | By Richard R Lingeman | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archiv es/when-gis-come-home-so-do-pets.html | When GIs Come Home So Do Pets | By Gloria Emerson Special to The New York Times | RE0000804909 | 1999-06-17 | B00000716837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/white-population-in-city-fell-by-617127-in-60s-white-population-in.html | White Population in City Fell by 617127 in 60s | By Edward C Burks | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/30/1971 | https://www.nytimes.com/1971/12/30/archives/wood-field-and-stream-hardys-book-of-fishing-is-something-to-savor.html | Wood Field and Stream | By Nelson Bryant | RE0000804909 | 1999-06-17 | B00000716837 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/1972-where-are-we-going.html | WASHINGTON | By James Reston | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/9-soviet-prisoners-ask-red-cross-intervention.html | 9 Soviet Prisoners Ask Red Cross Intervention | By Theodore Shabad Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/a-day-when-bargain-hunters-took-aim-on-furs.html | A Day When Bargain Hunters Took Aim on Furs | By Enid Nemy | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/academic-meetings-study-of-war-urged-citizens-inquiry-on-vietnam.html | Academic Meetings Study of War Urged | By John Noble Wilford Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/accounts-of-us-air-attacks-broadcast-by-the-hanoi-radio.html | Accounts of US Air Attacks Broadcast by the Hanoi Radio | By Gloria Emerson Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/albany-puts-off-vote-on-tax-bill-due-to-act-today-recess-called.html | ALBANY PUTS OFF VOTE ON TAX BILL DUE TO ACT TODAY | By William E Farrell Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/ali-fulfills-a-moslems-dream.html | Notes on People | Albin Krebs | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/balancing-the-rights-of-suspects-and-victims.html | Letters to the Editor | David Gordon Principal Far Rockaway High School Far Rockaway N Y Dec 20 1971 | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/barbiturate-effect-is-cited-in-mysterious-death-here.html | Barbiturate Effect Is Cited In Mysterious Death Here | By Eric Pace | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/bilateral-greetings.html | Letters to the Editor | Patricia McDonough Brooklyn Dec 22 1971 | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/boe-awarded-li-franchise-new-team-in-nhl-to-pay-rangers-4million.html | Boe Awarded LI Franchise | By Gerald Eskenazi | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/book-promotion-success-isnt-sure.html | Book Promotion Success Isnt Sure | By McCandlish Phillips | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/bridge-barry-crane-again-registers-top-overall-record-for-year.html | Bridge Barry Crane Again Registers Top OverAll Record for Year | By Alan Truscott | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/bullets-stop-knicks-110-to-102-new-york-rally-cuts-30point-deficit.html | Bullets Stop Knicks 110 to 102 | By Leonard Koppeit | RE0000804913 | 1999-06-17 | B00000718974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/cab-moves-to-allow-anyone-to-fly-on-lowcost-charters-cab-moves-to.html | C A B Moves to Allow Anyone To Fly on LowCost Charters | By Richard Witkin Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/catholicanglican-dispute-over-communion-is-ended-2-faiths-end.html | CatholicAnglican Dispute Over Communion Is Ended | By Edward B Fiske | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/chief-executive-is-named-by-bank-of-north-america.html | Chief Executive Is Named By Bank of North America | By Douglas W Cray | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/city-awards-pact-for-sewage-plant-first-leg-of-hudson-project-to.html | CITY AWARDS PACT FOR SEWAGE PLANT | By David Bird | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/city-block-for-many-a-season-of-despair.html | City Block For Many A Season of Despair | By John Corry | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/contingency-transit-plans-made.html | Contingency Transit Plans Made | By Frank J Prial | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/credit-markets-near-standstill-yearend-hiatus-begins-but-dealers.html | CREDIT MARKETS NEAR STANDSTILL | By Robert D Hershey Jr | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/czechoslovak-evening-at-philharmonic-has-radiance.html | Czechoslovak Evening at Philharmonic Has Radiance | By Allen Hughes | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/dance-new-group-from-dartmouth-four-in-pilobolus-show-athletic.html | Dance New Group From Dartmouth | By Anna Kisselgoff | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/decision-to-resume-sales-of-f4s-to-israel-reported-us-decision-to.html | Decision to Resume Sales Of F4s to Israel Reported | By Terence Smith Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/democrats-brace-for-jersey-fight-muskie-and-humphrey-may-file.html | DEMOCRATS BRACE FOR JERSEY FIGHT | By Ronald Sullivan Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/ellsberg-denies-charges.html | Ellsberg Denies Charges | By Douglas Robinson | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/ellsberg-indicted-again-in-pentagon-case-russo-is-also-charged.html | Ellsberg Indicted Again in Pentagon Case | By Steven V Roberts Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/emergency-transit-plan.html | Letters to the Editor | Frank J Kemp New York Dec 27 1971 | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/european-rights-agency-is-building-a-body-of-law.html | European Rights Agency Is Building a Body of Law | By John L Hess Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/fabric-trend-fewer-geometrics-more-nature-scenes.html | Shop Talk | By Rita Reif | RE0000804913 | 1999-06-17 | B00000718974 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/farmer-whites-brown-eggs-cont.html | Farmer Whites Brown Eggs Cont | By E B White | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/for-an-honest-french-meal-or-inexpensive-chile.html | For an Honest French Meal or Inexpensive Chile | By Raymond A Sokolov | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/france-and-nonalignment.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/gold-lauds-rules-on-speedy-trials-opposes-prosecutors-group-seeking.html | GOLD LAUDS RULES ON SPEEDY TRIALS | By Morris Kaplan | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/guaranteed-overtime-for-firemen.html | Letters to the Editor | Ronald Friedman Brooklyn Dec 23 1971 | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/historians-debate-secrecy-by-government-burns-dismayed-by-harding.html | Historians Debate Secrecy by Government | By Israel Shenker | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/hoffa-seeks-active-union-role-says-immediate-aim-is-to-win-appeal.html | Hoffa Seeks Active Union Role | By Agis Salpukas Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/in-cortland-county-they-remember-the-servicemen-people-in-cortland.html | In Cortland County They Remember the Servicemen | By Murray Schumach Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/irs-will-check-on-price-posting-storebystore-survey-is-to-begin.html | IRS WILL CHECK ON PRICE POSTING | By Will Lissner | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/israelis-doubt-a-soviet-role-in-combat.html | Israelis Doubt a Soviet Role in Combat | By Peter Grose Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/japans-rail-plans-at-full-throttle-highspeedtrain-network-to.html | Japans Rail Plans at Full Throttle | By Edward C Burks Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/kissingers-no-1-man-alexander-meigs-haig-jr.html | Man in the News | By James M Naughton Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/louisville-beats-fordham-by-9682-after-standing-for-anthem.html | LOUISVILLE BEATS FORDHAM BY 9682 | By Sam Goldaper | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/market-place-dumping-stock-some-solutions.html | MarketPlace Dumping Stock Some Solutions | By Robert Metz | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/mayor-calls-for-amphetamines-cutback.html | Mayor Calls for Amphetamines Cutback | By John Sibley | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/mccracken-sees-more-controls-predicts-continuing-government-role.html | McCracken Sees More Controls | By Edwin L Dale Jr Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/medici-denies-brazil-is-seeking-domination-over-latin-america.html | Medici Denies Brazil Is Seeking Domination Over Latin America | By Joseph Novitski Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/menus-to-help-inaugurate-new-year.html | Menus to Help Inaugurate New Year | By Jean Hewitt | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/miami-kicker-wont-yield-a-foot.html | Miami Kicker Wont Yield a Foot | By Dave Anderson Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/nasa-and-russia-to-exchange-data-accord-involves-biological-effects.html | NASA AND RUSSIA TO EXCHANGE DATA | By Harold M Schmeck Jr Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/negro-ensemble-lists-2d-offering-group-to-give-program-of-stage.html | NEGRO ENSEMBLE LISTS 2D OFFERING | By Louis Calta | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/nixon-signs-bill-for-jobless-pay-he-acts-despite-objections-to-its.html | NIXON SIGNS BILL FOR JOBLESS PAY | By Robert B Semple Jr Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/old-and-alone-in-a-big-city-old-and-alone-what-its-like-for-widow.html | Old and Alone in a Big City | By James M Markham | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/on-bobby-fischers-mind-the-match-site-spassky-and-money.html | On Bobby Fischers Mind The Match Site Spassky and Money | By Alden Whitman | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/plan-panel-sends-mayor-a-budget-of-22billion.html | Plan Panel Sends Mayor A Budget of 22Billion | By Maurice Carroll | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/players-see-through-the-cotton-fluff.html | Players See Through the Cotton Fluff | By Gordon S White Jr Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/racings-maverick-of-the-mountains.html | Sports of The Times | Red Smith | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/regents-outline-freezes-effects-see-education-curtailed-27billion.html | REGENTS OUTLINE FREEZES EFFECTS | By James F Clarity Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/reserve-extends-volume-of-credit-pumps-28billion-into-the-money.html | RESERVE EXTENDS VOLUME OF CREDIT | By H Erich Heinemann | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/resurrection-of-man.html | The Individual as Institution I | By William Irwin Thompson | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/rock-concert-given-by-beautiful-day.html | ROCK CONCERT GIVEN BY BEAUTIFUL DAY | Don Heckman | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/rome-offers-free-transit-rides-in-test-to-reduce-auto-traffic.html | Rome Offers Free Transit Rides in Test to Reduce Auto Traffic | By Paul Hofmann Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/sale-of-plants-set-by-kimberlyclark-kimberlyclark-to-sell-venture.html | Merger News | By Alexander R Hammer | RE0000804913 | 1999-06-17 | B00000718974 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/skiing-areas-in-north-get-help-from-much-needed-snowstorm.html | News of Skiing | By Michael Strauss | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/state-accuses-landlord-here-of-antiwoman-discrimination.html | State Accuses Landlord Here Of AntiWoman Discrimination | By Walter H Waggoner | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/stock-exchange-group-favors-martins-call-for-public-voice-exchange.html | Stock Exchange Group Favors Martins Call for Public Voice | By Terry Robards | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/stock-prices-dip-in-slow-session-many-glamour-concerns-hit-by.html | STOCK PRICES DIP IN SLOW SESSION | By Vartanig G Vartan | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/suspect-is-seized-in-the-slaying-of-a-nassau-county-policeman.html | Suspect is Seized in the Slaying Of a Nassau County Policeman | By Roy R Silver Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/tenants-allowed-to-refuse-pay-some-rent-rises-panel-says-30day.html | TENANTS ALLOWED TO REFUSE TO PAY SOME RENT RISES | By Philip Shabecoff Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/texas-gulf-suits-reach-an-accord-settlement-found-in-most-insider.html | TEXAS GULF SUITS REACH AN ACCORD | By William D Smith | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/thant-puts-in-a-working-day-and-departs-quietly-from-un.html | Thant Puts In a Working Day And Departs Quietly From UN | By Henry Tanner Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/that-was-the-year-that-was.html | Advertising | By Philip H Dougherty | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/the-lindsay-strategy-mayor-depicts-washington-as-villain-in-his.html | News Analysis | By Frank Lynn | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/the-trains-ran-on-time.html | Books of The Times | By Thomas Lask | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/theater-interrogation-in-cuba-is-subject-of-drama.html | Theater | By Mel Gussow | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/threat-is-seen-to-the-will-of-journalists-to-speak-out.html | Threat Is Seen to the Will of Journalists to Speak Out | By Thomas J Hamilton Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/to-end-police-corruption.html | Letters to the Editor | Abraham P Chess Chairman Civilian Complaint Review Board NYC Police Department New York Dec 20 1971 | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/transit-negotiators-urged-by-mayor-to-step-up-pace-mayor-urges.html | Transit Negotiators Urged By Mayor to Step Up Pace | By Damon Stetson | RE0000804913 | 1999-06-17 | B00000718974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/tv-beethovens-birthday-on-cbs-bernsteins-program-given-a-year-late.html | TV Beethovens Birthday on CBS | By John J OConnor | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/us-and-europe-touchy-on-trade-aims.html | US and Europe Touchy on Trade Aims | By Clyde H Farnsworth Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/us-bombers-end-intensified-raids-on-north-vietnam-command-lists.html | US BOMBERS END INTENSIFIED RAIDS ON NORTH VIETNAM | By Iver Peterson Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/us-effort-to-aid-pakistan-is-cited-columnist-tells-of-proposal.html | US EFFORT TO AID PAKISTAN IS CITED | By Benjamin Welles Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/vienna-choir-boys-add-modern-works-to-their-concerts.html | Vienna Choir Boys Add Modern Works To Their Concerts | Allen Hughes | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/vietnamese-called-ellsberg-coconspirator-is-an-economist.html | Vietnamese Called Ellsberg CoConspirator Is an Economist | By Kathleen Teltsch Special to The New York Times | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/war-powers-bill-defended.html | Letters to the Editor | Leon Friedman New York Dec 27 1971 | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/what-to-expect-in-1972.html | What to Expect in 1972 | By William H McNeill | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/who-cares-about-the-bengali-people.html | Letters to the Editor | Timothy Yohn New York Dec 22 1971 | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/wide-change-seen-in-securities-field-in-1972-by-kolton-broad-shift.html | Wide Change Seen In Securities Field In 1972 by Kolton | By Leonard Sloane | RE0000804913 | 1999-06-17 | B00000718974 |
| 12/31/1971 | https://www.nytimes.com/1971/12/31/archives/wood-field-and-stream-father-and-son-share-winter-morning-in-a.html | Wood Field and Stream | By Nelson Bryant | RE0000804913 | 1999-06-17 | B00000718974 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/1625-slayings-here-in-71-as-rate-continued-to-rise-1625-slain-here.html | 1625 Slayings Here in71 As Rate Continued to Rise | By Martin Arnold | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/1971-was-a-banner-year-for-the-holiday-festival.html | 1971 Was a Banner Year For the Holiday Festival | By Al Harvin | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/2d-autopsy-disclosed-in-death-of-gail-richards-medical-aide.html | 2d Autopsy Disclosed in Death Of Gail Richards Medical Aide | By Eric Pace | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/agreement-reached-on-transit-contract-27month-settlement-provides.html | Agreement Reached On Transit Contract | By Damon Stetson | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/allied-breweries-holds-bid-price-says-it-will-not-raise-offer-for.html | AWED BREWERIES HOLDS BID PRICE | By Alexander R Hammer | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/antiindia-remark-is-laid-to-kissinger.html | AntiIndia Remark Is Laid to Kissinger | By Benjamin Welles Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/antiques-limited-editions-popular-plates-and-figures-to-sell-well.html | Antiques Limited Editions Popular | By Marvin D Schwartz | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/art-an-adventurous-womans-works-a-modersohnbecker-exhibition-is.html | Art An Adventurous Womans Works | By John Canaday | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/bible-societys-medium-spreads-message-to-the-jesus-people.html | Bible Societys Medium Spreads Message to the Jesus People | By George Dugan | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/bressler-excels-at-concert-here-tenor-and-chamber-soloists-give.html | BRESSLER EXCELS AT CONCERT HERE | By Allen Hughes | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/bridge-a-frustrated-defender-holds-the-cards-but-not-the-lead.html | Bridge A Frustrated Defender Holds The Cards but Not the Lead | By Alan Truscott | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/catholic-anglican-agreement-is-only-a-step.html | News Analysis | By Edward B Fiske | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/cecil-beaton-knighted-by-queen-a-racing-driver-is-also-honored.html | Cecil Beaton Knighted by Queen A Racing Driver Is  Also Honored | By Bernard Weinraub Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/challenge-was-gone-in-advertising-so-he-chose-new-career-as-a-nurse.html | Challenge Was Gone in Advertising So He Chose New Career as a Nurse | By Margaret McGlynn | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/colleges-expand-modern-psychiatric-aid-colleges-expand-modern.html | Colleges Expand Modern Psychiatric Aid | By Jane E Brody | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/egypts-year-of-decision-on-new-war-ends-quietly-egypts-year-of.html | Egypts Year of Decision On New War Ends Quietly | By Raymond H Anderson Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/electronic-tube-stores-images-patents-wide-uses-in-prospect-for-a.html | Electronic Tube Stores Images | By Stacy V Jones Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/elliott-retains-us-title-in-crosscountry-skiing.html | Elliott Retains US Title In CrossCountry Skiing | By Michael Strauss Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/farber-paintings-show-shift-to-a-quieter-style.html | Farber Paintings Show Shift to a Quieter Style | By David L Shirey | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/finds-said-to-date-aegean-city-back-to-1000-bc.html | Finds Said to Date Aegean City Back to 1000 BC | By Sanka Knox | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/fpc-chief-urges-energy-research-a-growing-dependency-on-imports.html | FPC CHIEF URGES ENERGY RESEARCH | By Dana Adams Schmidt Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/grass-roots-helps-minority-ventures-vie-for-contracts-grass-roots.html | Grass Roots Helps Minority Ventures Vie for Contracts | By Leonard Sloane | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/haggling-hurts-political-images-dealings-involve-rockefeller-duryea.html | HAGGLING HURTS POLITICAL IMAGES | By James F Clarity Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/jazz-horns-make-welcome-addition-to-bands-concert.html | Jazz Horns Make Welcome Addition To Bands Concert | By Don Heckman | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/judge-calls-law-on-rape-lenient.html | JUDGE CALLS LAW ON RAPE LENIENT | By Walter H Waggoner | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/knicks-phase-2-starts-tonight-garden-game-with-royals-begins-run-to.html | KNICKS PHASE 2 STARTS TONIGHT | By Leonard Koppett | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/legislature-falls-to-act-on-taxes-resumes-monday-duryea-is-unable.html | LEGISLATURE FAILS TO ACT ON TAXES RESUMES MONDAY | By William E Farrell Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/lindsay-dislikes-mrs-chisholms-plan-to-enter-florida-primary.html | Notes On Metropolltan Congressmen | By Frank Lynn | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/malta-postpones-british-deadline-date-for-troop-withdrawal-put-back.html | MALTA POSTPONES BRITISH DEADLINE | By Renters | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/market-place-where-is-next-nixon-market.html | Market Place Where Is Next Nixon Market | By Robert Metz | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/mrs-gandhi-says-india-would-like-us-friendship-but-she-questions.html | MRS GANDHI SAYS INDIA WOULD LIKE US FRIENDSHIP | By Sydney H Schanberg Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/new-medical-institute-to-study-nations-top-health-problems.html | New Medical Institute to Study Nations Top Health Problems | By Harold M Schmeck Jr Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/new-years-eve-closing-a-saving-for-jersey-bar.html | New Years Eve Closing A Saving for jersey Bar | By James H Markham Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/optimism-shown-by-steel-makers-but-foreign-imports-are-cited-as-a.html | OPTIMISM SHOWN BY STEEL MAKERS | By Gerd Wilcke | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/orange-bowl-a-classic-confrontation-nebraska-choice-over-alabama.html | Orange Bowl a Classic Confrontation | By Neil Amdur Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/parting-shots.html | Parting Shots | By I F Stone | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/penn-statetexas-showdown-arrives-two-years-too-late.html | Penn StateTexas Showdown Arrives Two Years Too Late | By Gordon S White Jr Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |

| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/phone-men-still-on-the-line.html | Phone Men Still on the Line | By Deirdre Carmody | RE0000817215 | 2000-01-21 | B00000716836 |
|---|---|---|---|---|---|---|
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/poles-standing-in-queues-to-sell-hoarded-dollars-poles-unloading.html | Poles Standing in Queues To Sell Hoarded Dollars | By James Feron Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/revelers-by-thousands-usher-in-frosty-new-year-times-square.html | Revelers by Thousands Usher in Frosty New Year | By Murray Schumach | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/seven-large-de-kooning-lithographs-are-shown.html | Seven Large de Kooning Lithographs Are Shown | By Hilton Kramer | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/slaying-confession-read-at-hearing.html | Slaying Confession Read at Hearing | By Roy R Silver Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/soviet-tells-of-china-opposition-group.html | Soviet Tells of China Opposition Group | By Theodore Shabad Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/stanford-tries-for-upset-again-michigan-favored-by-10-12-in-rose.html | STANFORD TRIES FOR UPSET AGAIN | By Bill Becker Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/stocks-end-year-in-a-modest-rise-dow-climbing-113-for-the-final-day.html | STOCKS END YEAR IN A MODEST RISE | By Vartanig G Vartan | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/stolen-porcelains-are-described-in-parkebernet-sales-brochure.html | Stolen Porcelains Are Described In ParkeBernet Sales Brochure | By Sanka Knox | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/supplies-are-short-for-burlap-bagging-supply-is-short-in-burlap.html | Supplies Are Short For Burlap Bagging | By Herbert Koshetz | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/talk-of-crisis-is-just-a-joke-in-albany.html | Talk of Crisis Is just a Joke in Albany | By Francis X Clines Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/technique-developed-to-save-birds-caught-in-big-oil-spills.html | Technique Developed to Save Birds Caught in Big Oil Spills | By Sandra Blakeslee Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/telephone-stock-led-activity-in-1971-telephone-stock-led-1971.html | Telephone Stock Led Activity in 1971 | By Peter I Elkovich | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/the-bombing-in-indochina-i-the-cost.html | AT HOME ABROAD | By Anthony Lewis | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/the-cat-ladys-trying-to-survive-like-everyone-else.html | The Cat Ladys Trying to Survive Like Everyone Else | By Shane Stevens | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/the-latest-german-vintage-they-say-its-very-good-wine-but-not-for.html | The Latest German Vintage They Say Its Very Good Wine but Not for Now | By Lawrence Fellows Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/three-women-in-a-gentle-art.html | Books of The Times | By Thomas Lask | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/toward-a-single-cosmic-consciousness.html | The Individual as Institution II | By William Irwin Thompson | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/us-analyzes-restraint-by-peking-on-bombings.html | US Analyzes Restraint By Peking on Bombings | By Bernard Gwertzman Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/us-units-study-yugoslavia-deal-big-companies-near-pact-on.html | US UNITS STUDY YUGOSLAVIA DEAL | By David A Andelman | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/young-crees-in-montana-educated-from-an-indians-point-of-view-young.html | Young Crees in Montana Educated From an Indians Point of View | By Barbara Campbell Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/1/1972 | https://www.nytimes.com/1972/01/01/archives/youths-see-little-effect-from-newly-won-rights-youths-see-little.html | Youths See Little Effect From Newly Won Rights | By Agis Salpukas Special to The New York Times | RE0000817215 | 2000-01-21 | B00000716836 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/-do-you-mind-critics-calling-you-cheap-decadent-sensationalistic.html | Do You Mind Critics Calling You Cheap Decadent Sensationalistic Gimmicky Vulgar Overinflated Megalomaniacal I Dont Read Reviews Very Much Answers Tom OHorgan | By John Gruen | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/-no-one-really-travels-now-we-are-all-tourist-no-one-really-travels.html | No One Really Travels Now We Are All Tourists | By V S Pritchett | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/10-that-deserved-a-better-fate-the-illfated-10.html | 10 That Deserved A Better Fate | By Vincent CanBY | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/150million-pact-averts-walkout-on-transit-lines-but-fare-of-at.html | 150MILLION PACT AVERTS WALKOUT ON TRANSIT LINES | By Damon Stetson | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/1972-the-first-candidate.html | WASHINGTON | By James Reston | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-brave-display-in-brooklyn-of-peruvian-art.html | A Brave Display in Brooklyn of Peruvian Art | ByDavid L Shirey | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-female-trotskyite-nominee-slumping-in-texas.html | A Female Trotskyite Nominee Stumping in Texas | By Martin Waldron Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-hill-of-garbage-just-grew.html | A Hill of Garbage Just Grew | By Edward Hudson | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-jailed-crusader-loses-hope-in-vietnam.html | A Jailed Crusader Loses Hope in Vietnam | By Gloria Emerson Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-landscape-architects-outlook-for-the-seventies.html | A Landscape Architects Outlook for the Seventies | By M Paul Friedberg | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-medal-for-sioux-indians.html | Coins | By Thomas V Haney | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-murderous-portrait-of-a-black-patriot.html | Looking Back at Lumumba | By Clayton Riley | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-pleasant-flavor-all-the-same.html | Art | By John Canaday | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-remote-alaska-town-travels-by-snowmobile.html | A Remote Alaska Town Travels by Snowmobile | By Edward C Burks Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/a-too-baroque-of-bovasso-a-too-baroque-bovasso.html | Theater In Providence A Too Baroque Bovasso | By Ri Julius Novick Providence | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/airline-deaths-up-in-71-after-twoyear-decline.html | Airline Deaths Up in71 After TwoYear Decline | By Robert Lindsey | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/alban-berg-letters-to-his-wife-edited-translated-and-annotated-by.html | Music composed in an atmosphere of despair | By Charles Rosen | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/alekhine-was-once-a-nonperson.html | Chess | By Al Horowitz | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/americans-feel-hostility-in-india-protests-and-snubs-mark-strained.html | AMERICANS FEEL HOSTILITY IN INDIA | By Sydney H Schanberg Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/are-little-girls-being-harmed-by-sesame-street.html | Television | By Jane Bergman | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/around-the-yjor-t-j-t-i-garden.html | AROUND THE | By Joan Lee Faust | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/at-half-time-in-football-a-big-and-costly-show-between-halves-in.html | At Half Time in Football A Big and Costly Show | By Steven V Roberts Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/australia-now-out-of-the-war-assesses-her-role-in-vietnam.html | Australia Now Out of the War Assesses Her Role in Vietnam | By Robert Trumbull Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/beethoven-lost-in-buffalo-beethoven-lost-in-buffalo.html | Muslc | By Raymond Ericson | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/benjamin-rush-revolutionary-gadfly-by-david-freeman-hawke-490-pp.html | Treatment exhortationprognosis excellent | By L H Butterfield | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/best-of-two-worlds-on-governors-island.html | Best of Two Worlds On Governors Island | By Laurie Johnston | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/black-photographers-work-displayed.html | Black Photographers Work Displayed | By Les Ledbetter | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/boatshow-parade-begins-this-week.html | BoatShow Parade Begins This Week | By Parton Keese | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/bridge-what-does-your-opening-lead-tell-partner.html | Bridge What does your opening lead tell partner | By Alan Truscott | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/brooklyn-college-cites-zerden-as-most-valuable-soccer-fan.html | Brooklyn College Cites Zerden As Most Valuable Soccer Fan | By Alex Yannis | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/chaffee-heads-nineman-us-alpine-squad-named-for-world-cup-events.html | Chaffee Heads NineMan US Alpine Squad Named forWorld Cup Events | By Michael Strauss Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/china-announces-economic-gains-industrial-and-farm-output-said-to.html | CHINA ANNOUNCES ECONOMIC GAINS | By Tillman Durdin Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/cincinnati-is-focus-of-fight-to-curb-transit-fares.html | Cincinnati Is Focus of Fight to Curb Transit Fares | By Michael C Jensen Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/city-will-lobby-for-173-old-bills-package-of-new-measures-also.html | CITY WILL LOBBY FOR 173 OLD BUS | By David K Shipler Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/closedend-assets-up-discounts-deeper.html | WALL STREET | By John J Abele | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/computerized-murder-otb-heading-into-1972-is-blamed-for-killing.html | Computerized Murder | By Steve Cady | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/criminals-at-large.html | Criminals At Large | By Newgade Callendar | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/crisp-sunny-day-but-few-go-out-new-years-traffic-light-doctor-has.html | CRISP SUNNY DAY BUT FEW GO OUT | By Paul L Montgomery | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/cruise-director-on-the-titanic-columnist-buchwald.html | Cruise Director On the Titanic | By Thomas Meehan | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/decision-favoring-a-reservist-may-aid-warfoe-discharges.html | Decision Favoring a Reservist May Aid WarFoe Discharges | By Arnold H Lubasch | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/diving-for-long-island-treasures-diving-for-the-treasures-hidden-in.html | Diving for Long Island Treasures | By Roy R Silver | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/dreamers-of-decadence-symbolist-painters-of-the-1890s-by-philippe.html | Dreamers of Decadence Symbolist Painters of the 1890s By Philippe Julian Translated by Robert Baldick Illustrated 272 pp New York Praeger Publishers 1250 | By Frederick Brown | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/editor-fights-communists-charges.html | Editor Fights CommunistsCharges | By Peter Kihss | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/editorial-article-1-no-title.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/eyeballtoeyeball-talks-help-speed-transit-pact.html | EyeballtoEyeball Talks Help Speed Transit Pact | By Frank J Prial | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/fighter-pilots-in-idaho-are-confident-and-impatient-as-they-fly.html | Fighter Pilots in Idaho Are Confident and Impatient as They Fl F111Fs | By Anthony Ripley Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/for-the-rich-acapulco-isnt-what-it-used-to-be.html | For the Rich Acapulco Isnt What It Used to Be | By Richard Severo Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/forest-in-poland-shelters-200-bison.html | Forest in Poland Shelters 200 Bison | By James Feron Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/frazier-gets-41-in-knicks-victory-royals-defeated-104-to-94-for.html | FRAZIER GETS 41 IN KNICKS VICTORY | By Leonard Koppett | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/garden-preview.html | Garden Preview | By Joan Lee Faust | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/goulash-indeed.html | Letters | Goulash INDEED | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/governor-holding-fiscal-talks-today-governor-to-hold-fiscal-talks.html | Governor Holding Fiscal Talks Today | By James F Clarity | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/group-says-syria-persecutes-jews-american-committee-says-several.html | GROUP SAYS SYRIA PERSECUTES JEWS | By Henry Giniger Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/harlem-renaissance-by-nathan-irvin-huggins-illustrated-343-pp-new.html | Taking off the minstrel mask | By George E Kent | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/hispanic-service-ends-at-riverside-but-church-intends-to-focus-on.html | HISPANIC SERVICE ENDS AT RIVERSIDE | By George Dugan | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/hogarth-his-life-art-and-times-by-ronald-paulson-illustrated-vol-i.html | Hogarth His Life Art and Times By Ronald Paulson Illustrated Vol 1 558 pp Vol II 557 pp New Haven Yale University Press 40 | By Thomas R Edwards | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/horticulture-where-is-it-going-horticulture-where-is-it-going.html | Horticulture Where Is It Going | By William Jahn | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/how-children-imagine-a-world-at-peace.html | Art | By James R Mellow | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/how-does-de-sicas-garden-grow-beautifully.html | Movies How Does De Sicas Garden Grow Beautifully | By David Denby | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/how-to-advance-by-going-backward.html | Recordings | By Donal Henahan | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/if-a-house-is-on-fire-and-i-cry-fire-bond-if-i-cry-fire-.html | If a House Is on Fire and I Cry Fire | By Charles Marowitz LONDON | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/importers-facing-regulations-maze-7th-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/india-begins-returning-bengal-refugees.html | India Begins Returning Bengal Refugees | By Kasturi Rangan Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/informer-says-he-was-part-of-coast-plot-to-kill-cesar-chavez.html | Informer Says He Was Part of Coast Plot to Kill Cesar Chavez | By Earl Caldwell Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/is-pollyanna-just-around-the-corner-is-it-pollyanna-time.html | Is Pollyanna Just Around The Corner | By Walter Kerr | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/jay-on-controls.html | Jay on Controls | By Alden Whitman | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/jesuit-institute-seeks-a-more-inspirational-liturgy.html | Jesuit Institute Seeks a More Inspirational Liturgy | ByEleanor Blau | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/john-klein-takes-over-in-suffolk-john-klein-takes-the-helm-in.html | John Klein Takes Over In Suffolk | By Francis X Clines | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/kimberly-style-without-gimmicks.html | Kimberly Style Without Gimmicks | By Bernadine Morris | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/lets-do-it.html | OBSERVER | By Russell Baker | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/lions-rout-texas-on-2dhalf-surge-penn-state-306-victor-in-cotton.html | LIONS ROUT TEXAS ON 2DHALF SURGE Penn State 306 Victor in Cotton BowlRecovery of Fumbles Spurs Drive | ByGordon S White Jr Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/local-control-delayed-at-bronx-center.html | Local Control Delayed at Bronx Center | By C Gerald Fraser | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/lonely-sea-gates-streets-still-belong-to-its-people.html | Lonely Sea Gates Streets Still Belong to Its People | By Israel Shenker | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/long-islands-16-colleges-and-universities-plan-to-pool-efforts.html | Long Islands 16 Colleges and Universities Plan to Pool Efforts | By David A Andelman Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/michigan-is-upset-garcias-31yard-field-goal-with-12-to-go-wins-rose.html | MICHIGAN IS UPSET | By Bill Becker Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/most-elegant.html | Most elegant | By Raymond A Sokolov | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/mrs-nixon-starts-8day-trip-to-africa.html | Mrs Nixon Starts 8Day Trip to Africa | By Nan Robertson Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/multinational-quandary-currency-operations-test-mettle-of-overseas.html | Multinational Quandary | By Clyde H Farnsworth | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/my-life-and-times-by-henry-miller-illustrated-208-pp-new-york.html | My Life and Times By Henry Miller Illustrated 208 pp New York Playboy Press 1795 | By Anthony Burgess | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/nassaus-black-population-climbs.html | Nassaus Black Population Climbs | By Edward C Burks | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/neighbor-who-sang-at-parties-moving-up.html | Neighbor Who Sang At Parties Moving Up | By Philip H Dougherty | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/new-2-booklet-due-on-jan-28.html | Stamps | By David Lidman | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/new-dynamism-in-home-building-shortage-of-land-brings-new-types-of.html | New Dynamism in Home Building | By Shirley L Benzer | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/new-for-home-and-workshop.html | Home Improvement | By Bernard Gladstone | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/new-sec-role-new-sec-role-assayed.html | New SEC Role | By Terry Robards | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/number-of-policemen-dismissed-rose-to-59-here-during-1971.html | Number of Policemen Dismissed Rose to 59 Here During 1971 | By David Burnham | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/oil-today-a-whole-new-ball-game.html | MAN IN BUSINESS | By William D Smith | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/on-his-sins-of-omission.html | On His Sins of Omission | By Henry Miller | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/orange-bowl-rout-rodgers-returns-punt-77-yards-to-score-for.html | ORANGE BOWL ROUT | By Neil Amour Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/out-of-the-wilderness-hope-for-us-pro-soccer-envisioned-in-growing.html | Out of the Wilderness | By Paul Gardner Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/ox-ridge-club-will-stage-two-2day-winter-shows.html | Ox Ridge Club Will Stage Two 2Day Winter Shows | By Ed Corrigan | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/pesticides-head-scientists-list-of-dangers-to-the-environment.html | Pesticides Head Scientists List Of Dangers to the Environment | By Boyce Rensberger | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/photography.html | Photography | By A D Coleman | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/police-reorganize-amid-confusion.html | Police Reorganize Amid Confusion | By Robert D McFadden | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/political-conditions-a-hurdle-to-negotiation-talks.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/pope-paul-urges-a-new-justice-pontiff-visits-a-boys-town-on-roman.html | POPE PAUL URGES A NEW JUSTICE | By Paul Hofmann Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/quick-bouncy-lion-defense-cracks-wishbone.html | Quick Bouncy Lion Defense Cracks Wishbone | By William N Wallace Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/religious-split-in-israel-decried-rabbinical-leader-terms-it-most.html | RELIGIOUS SPLIT IN ISRAEL DECRIED | By Irving Spiegel | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/residents-avoid-prizewinning-park.html | Residents Avoid PrizeWinning Park | By Michael T Kaufman | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/riches-and-fame-and-the-pleasure-of-sense-by-kathy-black-151-pp-new.html | Readers Report | By Martin Levin | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/roberta-flack-gets-things-cooking.html | Pop | By Don Heckman | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/rock-can-the-atomic-oboe-be-far-behind-can-the-atomic-oboe-be-far.html | Music | By Michael Kamen | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/ruling-aids-fight-for-handicapped-court-says-braininjured-should.html | RULING AIDS FIGHT FOR HANDICAPPED | By Robert E Tomasson | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/selling-the-sunny-je-ne-sais-quoi.html | MADISON AVE | By Philip H Dougherty | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/senate-unit-asks-city-jail-inquiry-dunne-group-renews-call-for.html | SENATE UNIT ASKS CITY JAR INQUIRY | By Edward Hudson | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/serving-a-period-taste.html | Art | By Hilton Kramer | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/sharp-rise-in-immigration-expected-by-israel-in-72-israel-sees.html | Sharp Rise in Immigration Expected by Israel in 72 | By Peter Grose Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/sing-along-with-gittel-mosca-new-times-for-rosemary-harris.html | News of the Rialto | BY Lewis Funke | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/ski-injuries-and-how-to-avoid-being-a-plastercasted-dropout-ski.html | Ski Injuries and How to Avoid Being a PlasterCasted Dropout | By Carol Kocivar | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/south-to-a-very-old-place-by-albert-murray-230-pp-new-york.html | Going home with bitterness and joy | By Toni Morrison | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/splinter-politics.html | IN THE NATION | By Ton Wicker | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/sports-1972-a-montage-of-games-races-fights-bets-courts-and.html | Sports 1972 A Montage of Games Races Fights Bets Courts and Television | By Leonard Koppett | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives-panel-on-city-names-new-head.html | States Panel on City Names New Head | By Maurice Carroll | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/study-finds-black-market-developing-in-methadone-survey-shows.html | Study Finds Black Market Developing in Methadone | By James M Markham | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/suffolks-welfare-system-is-said-to-be-on-verge-of-breaking-down.html | Suffolks Welfare System Is Said To Be on Verge of Breaking Down | By Jonathan Kandell | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/taconic-auto-club-ice-racing-series-opens-sunday.html | Taconic Auto Club Ice Racing Series Opens Sunday | By John S Radosta | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-circle-of-life.html | The Circle Of Life | By Paul Shepard | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-elegant-boulevardier-maurice-chevalier-singer-and-actor-is-dead.html | The Elegant Boulevardier | By Alden Whitman | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-good-word-beat-down-and-beatific-good-word.html | The Good Word Beat Down and Beatific | By Wilfrid Sherd | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-last-word-call-it-oral-history.html | The Last Word Call It Oral History | By Raymond Walters Jr | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-naked-nape.html | The naked nape | By Patricia Peterson | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-quiet-life-of-sihanouks-daughter.html | The Quiet Life of Sihanouks Daughter | By Gloria Emerson Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-season-on-canada-goose-nears-end-on-li.html | The Season On Canada Goose Nears End on LI | By Barbara Marhoefer | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-travel-bookshelf.html | The Travel Bookshelf | By Robert J Dunphy | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-travelers-world-variations-on-a-sweet-theme.html | the travelers world | byPaul J C Friedlander | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-whole-world-in-their-hands-whole-world.html | Movies | By A H Weiler | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-world-of-gwendolyn-brooks-426-pp-new-york-harper-row-850.html | Making beauty from racial anxiety | By Addison Gayle Jr | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/the-year-archie-bunker-came-in-and-lawrence-welk-went-out.html | Television | By John J OConnor | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/things-you-may-not-know-you-missed-until-now.html | Music | By Harold C Schonberg | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/three-rare-breeds-on-view-next-weekend.html | Three Rare Breeds on View Next Weekend | By Walter R Fletcher | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/tomatoes-the-best-of-the-bunch.html | Tomatoes The Best of the Bunch | By Carl D Clayberg | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/trade-the-european-case.html | POINT OF VIEW | By Ralf Dahrendorf | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/twiggy-and-her-boy-friend-are-having-the-last-laugh-twiggy-and-her.html | Movies | By Chris Chase | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/us-now-big-landlord-in-decaying-inner-city-the-federal-government.html | US Now Big Landlord In Decaying Inner City | By John Herbers Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/ussoviet-gas-deal-is-a-ussoviet-gas-deal-in-the-offing.html | USSoviet Gas Deal | By Gene Smith | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/waldheim-to-fill-top-un-positions-most-contracts-expiring-for.html | WALDHEIM TO FILL TOP UN POSITIONS | By Sam Pope Brewer Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/wall-st-ends-year-on-a-happy-note-cheerful-for-1972-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/wanna-buy-brandos-tshirt.html | Wanna Buy Brandos TShirt | By Bill Majeski | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/what-sort-of-year-was-it.html | Dance | By Clive Barnes | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/when-the-melting-pot-doesnt-melt-nonmelting-melting-pot.html | When the Melting Pot Doesnt Melt | By Nathan Glazer | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/when-the-old-world-came-to-sea-gate-when-sea-gate-was-transformed.html | When the Old World Came to Sea Gate | By Isaac Bashevis Singer | RE0000817217 | 2000-01-21 | B00000716842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/white-house-discounts-bid-by-ashbrook.html | White House Discounts Bid by Ashbrook | By James M Naughton Special to The New York Times | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/who-knows-what-frustrations-lurk-in-the-hearts-of-x-million.html | Who knows what frustrations lurk in the hearts of X million Americans George Wallace knowsand hes off and running | By Stephan Lesher | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/why-the-bombers-thundered.html | Why the Bombers Thundered | By Fred Branfman | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/wine-down-the-drain.html | Letters | Wine Down the Drain | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/wood-field-and-stream-an-impossible-wish-that-snowmobiles-would-be.html | Wood Field and Stream | By Nelson Bryant | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/2/1972 | https://www.nytimes.com/1972/01/02/archives/you-dont-have-to-be-80-to-join-the-trike-craze-but-it-helps-the.html | You Dont Have to Be 80 to Join The Trike Craze But It Helps | By Nancy Beth Jackson | RE0000817217 | 2000-01-21 | B00000716842 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/-mininader-crews-act-on-complaints-new-groups-are-now-acting-as.html | MiniNader Crews Act on Complaints | By Grace Lichtenstein | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/10-economists-cautiously-forecast-gains.html | 10 Economists Cautiously Forecast Gains | By H Erich Heinemann | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/a-journalist-is-linked-to-murder-of-bengalis-journalist-is-linked.html | A Journalist Is Linked To Murder of Bengalis | By Fox Butterfield Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/a-vote-for-2term-accountability.html | A Vote for 2Term Accountability | By James C Hagerty | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/america-comes-of-age.html | America Comes of Age | By William V Shannon | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/automobile-proliferation-in-suburbs-becoming-a-frustrating-problem.html | Automobile Proliferation in Suburbs Becoming a Frustrating Problem for Planners | By David A Andelman | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/bondprice-rise-seen-continuing.html | BONDPRICE RISE SEEN CONTINUING | By Robert D Hershey Jr | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/brazilians-sell-sugar-to-soviet-large-size-of-transaction-is-a.html | BRAZILIANS SELL SUGAR TO SOVIET | By H J Maidenberg Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/bridge-mela-player-of-year-here-shows-why-he-is-on-top.html | Bridge Mela Player of Year Here  Shows Why He Is on Top | BY Alan Truscott | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/britain-barred-proposal-to-form-jewish-army-division-in-44.html | Britain Barred Proposal to Form Jewish Army Division in 44 | By Anthony Lewis Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/bruins-triumph-41-end-rangers-unbeaten-streak.html | Bruins Triumph 41 End Rangers Unbeaten Streak | By Gerald Eskenazi | RE0000817216 | 2000-01-21 | B00000716838 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/buoniconti-is-singled-out-by-unitas-as-key-man-in-dolphins-tough.html | Buoniconti Is Singled Out by Unitas as Key Man in Dolphins | By Neil Amdur Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/chess-one-thing-about-the-game-the-champions-no-palooka.html | Chess One Thing About the Game The champions No Palooka | BY Al Horowttz | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/cowboys-send-owner-of-lbj-ranch-home-happy.html | Cowboys Send Owner of LBJ Ranch Home Happy | By Gordon S White Jr Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/efforts-grow-to-bring-here-babies-that-gis-left-in-vietnam.html | Efforts Grow to Bring Here Babies That GIs Left in Vietnam | By Winthrop A Rockwell | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/ellington-to-take-jazz-to-the-far-east.html | Ellington to Take jazz to the Far East | By John S Wilson | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/family-and-career.html | Family and Career | By Albin Krebs | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/federal-aid-to-housing-has-produced-widespread-criticism-and.html | Federal Aid to Housing Has Produced Widespread Criticism and Condemnation | By John Rerbers Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/focusing-on-chayefsky-make-it-picture-maker.html | Focusing on Chayefsky Make It Picture Maker | By McCandlish Phillips | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/he-says-us-will-wind-up-its-role-but-25000-gis-will-remain-pullout.html | He Says US Will Wind Up Its Role bat 25000 GIs Will Remain | By Bernard Gwertzman Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/japan-inc-shuts-down-to-greet-the-year-of-the-rat.html | Japan Inc Shuts Down to Greet the Year of the Rat | By James P Sterba Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/kennedy-says-he-dropped-plan-to-block-jackson-at-convention.html | Kennedy Says He Dropped Plan To Block Jackson at Convention | By Warren Weaver Jr Special to The Now York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/kongsli-triumphs-in-ski-jumping.html | Kongsli Triumphs in Ski Jumping | By Michael Strauss Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/lawyer-group-challenges-remapping-of-legislature-maps-of-new.html | Lawyer Group Challenges Remap ping of Legislature | By Frank Lynn | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/legislative-leaders-meet-governor-on-fiscal-crisis-legislative.html | Legislative Leaders Meet Governor on Fiscal Crisis | By Francis X Clines Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/legislatures-in-12-states-to-consider-plans-to-strengthen.html | Legislatures in 12 States to Consider Plans to Strengthen Antipollution Laws | By Gladwin Hill Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/liberians-greet-mrs-nixon-warmly-mrs-nixon-is-warmly-greeted-on-her.html | Liberians Greet Mrs Nixon Warmly | By William Borders Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/libyas-premier-crusades-against-tea-break-and-the-oilrich-life.html | Libyas Premier Crusades Against Tea Break and the OilRich Life | By Raymond H Anderson Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/limousine-bandits-loot-hotel-pierre-safes-welldressed-limousine.html | Limousine Bandits Loot Hotel Pierre Safes | By Laurie Johnston | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/lindsay-is-a-tvshow-host-for-the-last-time.html | Lindsay Is a TVShow Host for the Last Time | By Irving Spiegel | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/lively-economic-growth-in-71-hailed-by-canada.html | Lively Economic Growth In 71 Hailed by Canada | By Edward Cowan Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/london-berating-the-censors-rating.html | Arts Abroad | By Bernard Weinraub Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/love-perverse-and-perfect.html | Books of The Times | By Nona Balakian | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/major-revision-set-in-aid-agency-cuts-in-staff-are-planned-in-line.html | MAJOR REVISION SET IN AID AGENCY | By Felix Belair Jr Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/media-records-comeback-set.html | Advertising | By Philip H Dougherty | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/mideast-prospects-major-war-believed-unlikely-in-1972-diplomatic.html | News Analysis | By Terence Smith Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/more-and-more-prefer-europe-for-a-weekend-more-prefer-europe-for-a.html | More and More Prefer Europe for a Weekend | By Robert Lindsey | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/mrs-jay-crane.html | MRS JAY CRANE | Mrs Jay Crane Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/new-mediator-joins-in-parleys-to-avoid-yonkers-school-strike.html | New Mediator Joins in Parleys To Avoid Yonkers School Strike | By Linda Greenhouse Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/new-paper-gold-totals-3billion-special-drawing-rights-go-to.html | NEW PAPER GOLD TOTE 3BILLION | By Edwin L Dale Jr Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/nixon-indicates-hell-run-with-agnew-on-the-ticket-says-he-will-give.html | Nixon Indicates Hell Run With Agnew on the Ticket | By Robert B Semple Jr Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/pakistan-orders-nationalization-of-10-industries-bhutto-moves-to.html | PAKISTAN ORDERS NATIONALIZATION OF 10 INDUSTRIES | By Malcolm W Browne Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/pay-unit-member-explains-stand-on-merit-increases.html | Pay Unit Member Explains Stand on Merit Increases | By Michael C Jensen | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/prehistoric-sites-feared-in-peril-archeologists-say-bulldozers-are.html | PREHISTORIC SITES FEARED IN PERIL | By Boyce Rensberger | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/say-goodby-to-hendrysburg.html | Say Goodby to Hendrysburg | By Doral Chenoweth | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/schlitz-is-told-to-keep-its-plant-in-brooklyn-open-for-17-months.html | Schlitz Is Told to Keep Its Plant In Brooklyn Open for 17 Months | By Emanuel Perlmutter | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/soviet-opens-a-300mile-canal-to-bring-water-to-steel-plant.html | Soviet Opens a 300Mile Canal To Bring Water to Steel Plant | By Theodore Shabad Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/stage-her-water-bed-frozen-solid-joan-rivers-is-star-in-comedy-fun.html | Stage Her Water Bed Frozen Solid | By Mel Gussow | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/steel-town-still-awaits-phase-2-gains-ohio-steel-town-still.html | Steel Town Still Awaits Phase 2 Gains | By Michael C Jensen Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/the-bombing-ii-the-message.html | The BombingII The Message | By Anthony Lewis | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/the-house-of-a-rothschild-will-be-us-envoys-home.html | The House of a Rothschild Will Be US Envoys Home | By John L Hess Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/trade-group-backs-investment-abroad-national-foreign-trade-council.html | Trade Group Backs Investment Abroad | By Gerd Wilcke | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/two-royal-suits-of-jade-found-in-chinese-tombs.html | Two Royal Suits of Jade Found in Chinese Tombs | By Sanka Knox | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/3/1972 | https://www.nytimes.com/1972/01/03/archives/us-sources-in-saigon-say-rains-hampered-bombings-in-north.html | US Sources in Saigon Say Rains Hampered Bombings in North | By Iver Peterson Special to The New York Times | RE0000817216 | 2000-01-21 | B00000716838 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/-discipline-of-consent-is-the-heart-of-democracy.html | The Presidency Under Glass I | By Arthur Schlesinger Jr | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/2-assemblymen-ask-court-to-halt-special-session.html | 2 Assemblymen Ask Court to Halt Special Session | By Francis X Clines Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/2-senators-demand-change-in-rules-to-benefit-foodstamp-recipients.html | 2 Senators Demand Change in Rules to Benefit FoodStamp Recipients in Populous States | By Jack Rosenthal Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/300-americans-may-be-touring-china-at-same-time-as-nixon.html | 300 Americans May Be Touring China at Same Time as Nixon | By Frank J Prial | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/advertising.html | Advertising | By Philip H Dougherty | RE0000817220 | 2000-01-21 | B00000718982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/aec-to-improve-aplants-safety-100million-to-200million-set-for.html | AEC TO IMPROVE APLANTS SAFETY | By Anthony Ripley Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/aflcio-to-test-every-price-rise-for-its-legality-irs-to-be-notified.html | AFLCIO TO TEST EVERY PRICE RISE FOR ITS LEGALITY | By Philip Shabecoff Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/amex-prices-rise-as-trading-ebbs.html | AMEX PRICES RISE AS TRADING EBBS | By James J Nagle | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/architecture-in-71-lively-confusion.html | Architecture in 71 Lively Confusion | By Ada Louse Huxtable | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/bengalis-celebrate-news-about-mujib.html | Bengalis Celebrate News About Mujib | By Fox Butterfield Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/bhutto-declares-he-will-release-bengalis-leader-president-says.html | BHUTTO DECLARES HE WILL RELEASE BENGALIS LEADER | By Malcolm W Browne Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/bridge-a-tournament-chairman-is-also-a-tourney-winner.html | Bridge A Tournament Chairman Is Also a Tourney Winner | By Alan Truscott | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/buying-time-in-the-vietnam-war-nixon-leaves-end-in-doubt-in-move-to.html | Buying Time in the Vietnam War | By Max Frankel Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/cahill-proposes-prison-reforms-would-create-a-fulltime-parole-panel.html | CAHILL PROPOSES PRISON REFORMS | By Ronald Sullivan Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/charles-e-wilson-of-ge-dies-mobilized-industry-in-2-wars-charles-e.html | Charles E Wilson of GE Dies Mobilized Industry in 2 Wars | By Alden Whitman | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/city-drops-plan-to-build-in-park-fire-communications-plant-to-be.html | CITY DROPS PLAN TO BUILD IN PARK | By David Bird | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/coach-nixon-sends-in-a-play-to-the-miami-dolphins-coach-nixon-sends.html | Coach Nixon Sends In a Play to the Miami Dolphins | By Dave Anderson Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/cobo-at-20year-low-as-71-net-hits-325-a-share.html | COBO at 20Year Low As 71 Net Hits 325 a Share | By Clare M Reckert | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/columnist-says-nixon-pressed-policy-against-india.html | Columnist Says Nixon Pressed Policy Against India | By Terence Smith Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/court-of-appeals-hears-case-against-closing-persico-trial.html | Court of Appeals Hears Case Against Closing Persico Trial | By Lesley Oelsner Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/cowboys-fear-warfield-and-with-good-reason.html | Cowboys Fear Warfield And With Good Reason | By William N Wallace Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/critics-deplore-theater-of-fact-say-writers-biases-make-it.html | CRITICS DEPLORE THEATER OF FACT | By Louis Calta | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/do-you-know-any-12-year-old-junkies.html | Do You Know Any 12 Year Old Junkies | By Charles B Rangel | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/federal-issues-decline-in-price.html | FEDERAL ISSUES DECLINE IN PRICE | By John H Allan | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/fischer-and-spassky-match-draws-high-cash-bids.html | Fischer and Spassky Match Draws High Cash Bids | By Robert D McFadden | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/fund-begun-to-aid-police-programs-private-group-will-seek-donations.html | FUND BEGUN TO AID POLICE PROGRAMS | By Edward Ranzal | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/gray-line-and-fifth-avenue-in-accord.html | Gray Line and Fifth Avenue in Accord | By Douglas W Cray | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/inventorytosales-ratio-off-sharply-in-november-key-figure-bullish.html | InventorytoSales Ratio Off Sharply in November | By Edwin L Dale Jr Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/jersey-standard-reaches-oil-contract-with-algeria-jersey-standard.html | Jersey Standard Reaches Oil Contract With Algeria | By William D Smith | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/john-jay-police-college-stirred-by-charge-it-harbors-gamblers.html | John Jay Police College Stirred By Charge It Harbors Gamblers | By James M Markham | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/kennecott-seeks-payment-by-chile-asks-government-to-honor.html | KENNECOTT SEEKS PAYMENT BY CHILE | By Gerd Wilcke | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/klein-sworn-in-suffolk-calls-for-major-changes-klein-sworn-in-as.html | Klein Sworn in Suffolk Calls for Major Changes | By David A Andelman Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/knicks-overtake-bucks-10199.html | Knicks Overtake Bucks 10199 | By Leonard Koppett | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/kubrick-tells-what-makes-clockwork-orange-tick.html | Kubrick Tells What Makes Clockwork Orange Tick | By Bernard Weinraub Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/lower-east-side-remodeling-turns-a-mess-into-townhouse.html | Lower East Side Remodeling Turns a Mess Into Townhouse | By Rita Reif | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/market-place-thefts-hidden-by-some-firms.html | Market Place Thefts Hidden By Some Firms | By Terry Robards | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/mcgovern-chargs-deceit-by-president-on-pows.html | McGovern Chargs Deceit By President on POWs | By John W Finney Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/miss-macchi-france-wins-world-cup-giant-slalom.html | Miss Macchi France Wins World Cup Giant Slalom | By Michael Katz Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/monticello-tv-banned-by-court-superfecta-tapes-of-other-races.html | MONTICELLO TV BANNED BY COURT | By Gerald Eskenazi | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/mrs-nixon-sees-liberians-inauguration.html | Mrs Nixon Sees Liberians Inauguration | By William Borders Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/mujib-the-symbol-of-bengalis-hopes.html | Mujib the Symbo of Bengalis | By Lawrence Van Gelder | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/muskie-home-for-crucial-speech-in-maine-to-tape-the-tv-announcement.html | Muskie Home for Crucial Speech | By James M Naughton Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/new-surrogate-pledges-to-end-patronage-system.html | New Surrogate Pledges to End Patronage System | By Walter H Waggoner | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/now-shes-designing-for-grownups.html | Now Shes Designing for GrownUps | By Joan Cook | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/patent-licenses-may-be-limited-revision-of-the-law-is-due-for.html | PATENT LICENSES MAY BE LIMITED | By Stacy V Jones Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/pho-the-north-vietnamese-soup-catches-on-in-saigon-too.html | Pho the North Vietnamese Soup Catches On in Saigon Too | By Craig R Whitney Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/postel-voids-convictions-against-persico-witness.html | Postel Voids Convictions Against Persico Witness | By Lacey Fosburgh | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/priceposting-by-stores-found-spotty-stores-posting-of-prices-spotty.html | PricePosting by Stores Found Spotty | By Grace Lichtenstein | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/pro-bowlers-open-us-play-here.html | Pro Bowlers Open US Play Here | By Al Harvin | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/public-seeks-voice-in-hospital-rule-public-is-demanding-a-voice-in.html | Public Seeks Voice in Hospital Rule | By Richard D Lyons Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/record-total-of-whites-has-left-state.html | Record Total Of Whites Has Left State | By Edward Burks | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/rich-pakistani-friend-of-mujib-is-a-refugee-here.html | Rich Pakistani Friend of Mujib Is a Refugee Here | By Joseph Lelyveld | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/romans-in-nofare-test-leave-driving-to-busmen.html | Romans in NoFare Test Leave Driving to Busmen | By Paul Hoffman Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/rules-split-accountants-some-back-principles-board-strongly-as.html | Rules Split Accountants | By H Erich Heinemann | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/ruling-delights-schlitz-workers-brooklyn-plant-is-reopened-as.html | RULING DELIGHTS SCHUTZ WORKERS | By Emanuel Perlmutter | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/screen.html | Screen | By Roger Greenspun | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/session-in-albany-fails-for-6th-day-to-act-on-taxes-bills-to-limit.html | SESSION IN ALBANY FAILS FOR 6TH DAY TO ACT ON TAXES | By William E Farrell Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/some-parents-dodge-school-integration.html | Some Parents Dodge School Integration | By James T Wooten Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/state-fireinsurance-pool-said-to-try-to-hide-profit-attempt-to-hide.html | State FireInsurance Pool Said to Try to Hide Profit | By Robert J Cole | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/stocks-off-a-bit-in-light-trading.html | STOCKS OFF A BIT IN LIGHT TRADING | By Vartanig G Vartan | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/suburban-stores-show-best-gains-new-york-area-sales-up-7-in.html | SUBURBAN STORES SHOW BEST GAINS | By Herbert Koshetz | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/sugar-futures-up-to-a-7year-high-brokers-cite-the-declines-in-world.html | SUGAR FUTURES UP TO A 7YEAR HIGH | BY Thomas W Ennis | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/sugarman-plans-drive-to-cut-welfare-backlog-hra-chief-seeks-to-save.html | Sugarman Plans Drive to Cut Welfare Backlog | By Peter Kihss | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/suit-calls-kosher-slaughtering-unconstitutional.html | Suit Calls Kosher Slaughtering Unconstitutional | By Arnold H Lubasch | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/the-anderson-papers.html | IN THE NATION | By Tom Wicker | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/the-cellardwellers.html | OBSERVER | By Russell Baker | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/theater-feydeau-comedy-at-royale.html | Theater Feydeau Comedy at Royale | By Clive Barnes | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/threat-of-starfish-to-coral-ends-crown-of-thorns-is-no-longer-peril.html | Threat of Starfish to Coral Ends | By Sandra Blakeslee Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/touching-an-untouchable.html | Books of The Times | By Anatole Broyard | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/tv-conversation-with-president-avoids-routine-meaningful-queries.html | TV Conversation With President Avoids Routine | By John J OConnor | RE0000817220 | 2000-01-21 | B00000718982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/us-party-lands-late-in-peking-attends-dinner-in-hall-of-people.html | US Party Lands Late in Peking Attends Dinner in Hall of People | By John Burns The Globe and mail Toronto | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/us-price-panel-weighs-35c-fare-for-city-transit.html | US Price Panel Weighs 35c Fare for City Transit | By Damon Stetson | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/vietnam-land-reform-advances-but-slowly.html | Vietnam Land Reform Advances but Slowly | By Thomas C Fox Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/westbury-opener-attracts-20450.html | WESTBURY OPENER ATTRACTS 20450 | By Steve Cady Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/yonkers-school-problems-are-legacy.html | Yonkers School Problems Are Legacy | By Leonard Buder Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/4/1972 | https://www.nytimes.com/1972/01/04/archives/yonkers-teachers-strike-cripples-school-system-yonkers-teacher.html | Yonkers Teachers | By Linda Greenhouse Special to The New York Times | RE0000817220 | 2000-01-21 | B00000718982 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/-72-newport-jazz-festival-is-moving-to-new-york.html | 72 Newport Jazz Festival Is Moving to New York | By Louis Calta | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/1575-unemployed-in-city-get-public-service-jobs.html | 1575 Unemployed in City Get Public Service Jobs | By Peter Kihss | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/4-district-heads-named-by-mayor-local-leaders-to-coordinate-service.html | 4 DISTRICT HEADS NAMED BY MAYOR | By Maurice Carroll | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/42d-street-crowd-helps-robber-flee-42d-street-crowd-helps-a-robber.html | 42d Street Crowd Helps Robber Flee | By James M Markham | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/5-lindsay-associations-aided-by-a-variety-of-contributors.html | 5 Lindsay Associations Aided By a Variety of Contributors | By Thomas P Ronan | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/5-parleys-slated-on-urban-decay-romney-seeks-area-wide.html | 5 PARLEYS SLATED ON URBAN DECAY | By Jack Rosenthal Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/a-p-loss-for-a-quarter-is-first-in-three-decades-a-p-shows-a-loss.html | A | By Clare M Reckert | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/after-hats-adolfos-favorite-is-clingy-knitted-clothes.html | After Hats Adolfos Favorite Is Clingy Knitted Clothes | By Bernadine Morris | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/album-to-aid-bengalis-stirs-a-marketing-row.html | Album to Aid Bengalis Stirs a Marketing Row | By Grace Lichtenstein | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/bridge-boxers-and-card-players-must-learn-when-to-duck.html | Bridge Boxer and Card Players Must Learn When to Duck | BY Alan Tbuscott | RE0000817219 | 2000-01-21 | B00000718981 |

| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/british-schools-said-to-ignore-violence.html | British Schools Said to Ignore Violence | By Bernard Weinraub Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
|---|---|---|---|---|---|---|
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/bucks-trounce-knicks-121100-to-split-series-bucks-vanquish-knicks.html | Bucks Trounce Knicks 121100 to Split Series | By Leonard Koppett Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/carson-given-18-months-in-bribe-case.html | Carson Given 18 Months in Bribe Case | By Arnold H Lubasch | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/chileans-find-compromise-in-university-dispute.html | Chileans Find Compromise in University Dispute | By Juan de Onis Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/cities-levy-extra-taxes-for-subsidizing-transit.html | Cities Levy Extra Taxe For Subsidizipg Transit | By Robert Lindsey | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/citys-worst-traffic-bottleneck-is-opened-a-little-citys-worst.html | Citys Worst Traffic Bottleneck Is Opened a Little | By Richard Witkin | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/coach-nixons-game-plan.html | WASHINGTON | By James Reston | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/commuters-bear-a-heavy-burden-lirr-fare-rise-is-likely-adding-to.html | COMMUTERS BEAR A HEAVY BURDEN | By Edward C Burks | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/compromise-plan-total-of-407million-approved-with-aid-of-democrats.html | COMPROMISE PLAN | By William E Farrell Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/dance-ballet-theaters-new-season.html | Dance Ballet Theaters New Season | By Grace Lichtenstein | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/derelict-stricken-on-bus-found-with-130000-hoard-in-clothes.html | Derelict Stricken on Bus Found With 130000 Hoard in Clothes | By Robert E Tomasson | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/doctors-confused-by-requirement-on-posting-of-fees.html | Doctors Confused by Requirement on Postiog of Fees | By Lawrence K Altman | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/donohue-mounts-threat-to-mclaren-monopoly.html | Donohue Mounts Threat TO McLaren Monopoly | By John S Radosta | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/dont-call-them-rev-and-mrs-shes-churchs-pastor-too.html | Dont Call Them Rev and Mrs Churchs Pastor Too | By Enid Nemy Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/exbowler-of-the-year-has-found-his-grip.html | ExBowler of the Year Has Found His Grip | By Al Harvin | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/exchange-to-test-specialist-role-criteria-measure-how-well-market.html | EXCHANGE TO TEST SPECIALIST ROLE | By Terry Robards | RE0000817219 | 2000-01-21 | B00000718981 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/fallacies-of-the-warpowers-bill.html | The Presidency Under Glass II | By Arthur Schlesinger Jr | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/front-page-1-no-title-f-d-a-to-review-all-drugs-sold-over-the.html | FDA TO REVIEW ALL DRUGS SOLD OVER THE COUNTER | By Harold M Schmeck Jr Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/harlem-development-board-is-named.html | Harlem Development Board Is Named | By Charlayne Hunter | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/hong-kong-flu-is-suspected-in-jersey.html | Hong Kong Flu Is Suspected in Jersey | By Deirdre Carmody | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/ids-urges-sec-to-end-setting-stock-commissions-ids-urges-shift-on.html | IDS Urges SEC to End Setting Stock Commissions | ByEileen Shanahan Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/iowans-flock-to-a-ball-for-new-mayor-19.html | Iowans Flock to a Ball for New Mayor 19 | By George Vecsey Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/lesson-of-yonkers-issues-in-school-strike-may-portend-similar.html | Lesson of Yonkers | By Leonard Budear | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/liberias-new-leader-william-richard-tolbert-jr.html | Man in the News | William Richard Tolbert Jr | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/mackell-to-push-gunmens-trials-he-bars-deals-with-persons-accused.html | MACKEIL TO PUSH GUNMENS TRIALS | By Murray Schumach | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/market-place-warning-sent-on-stock-tips.html | Market Warning Sent Place On Stock Tips | By Terry Robards | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/mcgovern-files-in-new-hampshire-and-foresees-a-tough-fight.html | McGovern Files in New Hampshire and Foresees a Tough Fight | By Bill Kovach Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/mills-passing-up-common-market-trip.html | Mills Passing Up Common Market Trip | By Clyde H Farnsworth Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/miss-macchi-gains-2d-slalom-victory-miss-macchi-wins-2d-slalom.html | Miss Macchi Gains 2d Slalom Victory | By Michael Katz Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/mrs-leland-mphail-jr.html | MRS LELAND MPHAIL JR | Mrs Leland MPhailJR Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/nader-cites-pressures-by-i-t-t-charges-insurance-official-bowed-on.html | Nader Cites Pressures by ITT | By Leonard Sloane Special to the New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/nader-is-dropped-as-a-member-of-auto-safety-advisory-panel.html | Nader Is Dropped as a Member Of Auto Safety Advisory Panel | By John D Morris Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/ncaa-special-session-sought-on-financial-woes.html | N C A A SpeciaL Session Sought on Financial Woes | Gordon S WhiteJr Special to The New York York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/nixon-shows-he-is-an-old-hand-at-tv-techniques.html | Nixon Shows He Is an Old Hand at TV Techniques | By Robert B SempleJr Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/no-pullout-date-offered-by-us.html | NO PULLOUT DATE OFFERED BY US | By Terence Smith Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/otb-and-yonkers-trade-charges-in-latest-battle-betting-group-urges.html | OTB AND YONKERS TRADE CHARGES IN LATEST BATTLE | By Steve Cady | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/painting-adorns-building-frame-rising-walls-doom-abstract-art-on.html | Painting Adorns Building Frame | By Joseph Lelyveld | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/police-are-asking-for-680million-287-million-rise-would-help.html | POLICE ARE ASKING FOR 680MILIAN | By Edward Ranzal | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/police-find-a-clue-in-robbery-at-pierre-hotel-police-report-finding.html | Police Find a Clue in Robbery at Pierre Hotel | By Eric Pace | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/prime-rate-cut-to-sixyear-low-change-to-5-from-5-14-puts-pressure.html | PRIME RATE CUT TO SIXYEAR LOW | By H Erich Heinemann | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/rangers-keep-cool-heads-in-spite-of-rough-drill.html | Rangers Keep Cool Heads In Spite of Rough Drill | By Gerald Eskenazi | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/report-says-10-churches-abet-immoral-acts-of-arms-industry.html | Report Says 10 Churches Abet Immoral Acts of Arms Industry | By Douglas Robinson | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/secrets-of-nutcracker-stage-magic.html | Secrets of Nutcracker Stage Magic | By Anna Kisselgoff | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/soviet-ends-construction-of-worlds-first-large-commercial-fast.html | Soviet Ends Construction of Worlds First Large Commercial Fast Breeder Nuclear Reactor | By Theodore Shabad Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/stage-rockumentary-about-manson-22-years-deals-with-coast-murderer.html | Stage Rockumentary About Manson | By Mel Gussow | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/stocks-advance-as-trading-rises.html | STOCKS ADVANCE AS TRADING RISES | By Vartanig G Vartan | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/sugar-futures-up-on-soviet-buying-purchases-on-world-market-said-to.html | SUGAR FUTURES UP ON SOVIET BUYING | By Thomas W Ennis | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/the-army-a-soldiers-assessment.html | The Army A Soldiers Assessment | By W C Westmoreland | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/the-high-and-mighty-world-of-yolen.html | The High and Mighty World of Yolen | Red Smith | RE0000817219 | 2000-01-21 | B00000718981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/the-new-big-5-nixon-stresses-developing-relations-with-emerging.html | The New Big 5 | By Leonard Silk | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/the-new-us-asia-policy-ii.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/those-illustrated-magazines.html | Advertising | By Philip H Dougherty | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/token-unchanged-mta-also-votes-rise-in-tolls-for-bridges-and.html | TOKEN UNCHANGED | By Frank J Prial | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/tv-murrow-retrospective-running-on-channel-13-impact-of-newsman-to.html | TV Murrow Retrospective Running on Channel 13 | By John J OConnor | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/u-s-backs-plan-for-meadows.html | US Backs Plan for Meadows | By Ronald Sullivan Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/victory-eludes-shapiro-in-shift-to-sulky-sport.html | Victory Eludes Shapiro In Shift to Sulky Sport | By Sam Goldaper Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/wage-board-fails-to-break-impasse-on-aerospace-pay-discussions.html | WAGE BOARD FAILS TO BREAK IMPASSE ON AEROSPACE PAY | By Philip Shabecoff Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/wallaces-move-a-threat-to-muskie-possible-end-to-jackson.html | Wallaces Move A Threat to Muskie Possible End to Jackson | By R W AppleJr Special to The New York Times | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/5/1972 | https://www.nytimes.com/1972/01/05/archives/world-bank-notes-top-bond-activity-note-issue-sold-by-world-bank.html | World Bank Notes Top Bond Activity | By John H Allan | RE0000817219 | 2000-01-21 | B00000718981 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/50-city-day-centers-fight-income-limit.html | 50 City Day Centers Fight Income Limit | By Michael T Kaufman | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/a-case-of-how-it-strikes-you.html | Books of The Times | By Anatole Broyard | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/a-reminder-the-healthy-skier-is-the-careful-skier.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/a-suburbanites-radio-station-tries-a-minimedia-approach.html | A Suhurbanites Radio Station Tries a MiniMedia Approach | By McCandlish Phillips | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/airline-captain-topflight-dog-judge.html | Airline Captain TopFlight Dog Judge | By Walter R Fletcher | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/amending-of-suit-on-i-t-t-barred-amending-of-suit-on-itt-barred.html | Amending of Suit On I T T Barred | By Gene Smith Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/amex-and-counter-list-climb-strongly.html | Amex and Counter List Climb Strongly | By Alexander R Hammer | RE0000817218 | 2000-01-21 | B00000718976 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/anderson-ready-for-battle-with-government-but-appears-unlikely-to.html | Anderson Ready for Battle With Government but Appears Unlikely to Get One | By Jack Rosenthal Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/bank-holding-unit-seeks-savingsloan-association-merger-bid-made-by.html | Bank Holding Unit Seeks SavingsLoan Association | By Robert D Hershey Jr | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/beauty-salons-find-specialization-pays.html | Beauty Salons Find Specialization Pays | By Angela Taylor | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/bengali-economist-puts-cost-of-war-recovery-at-3billion-bangladesh.html | Bengali Economist Puts Cost Of War Recovery at 3Billion | By Fox Butterfield Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/bridge-tristate-regional-events-begin-jan-13-at-grossingers.html | Bridge TriState Regional Events Begin Jan 13 at Grossingers | By Alan Truscott | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/byrnes-ranking-republican-on-key-committee-in-house-says-he-wont.html | Byrnes Ranking Republican on Key Committee in House Says He Wont Seek ReElection | By Eileen Shanahan Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/c-w-post-wins-in-aau-track-gets-36-points-to-dethrone-manhattan.html | C W POST WINS IN AAU TRACK | By Thomas Rogers | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/chess-handing-fischer-a-move-is-hardly-a-prudent-idea.html | Chess Handing Fischer a Move Is Hardly a Prudent Idea | BYAl Horowitz | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/chile-copper-hit-by-an-output-lag-failures-are-contributing-to-a.html | CHILE COPPER HIT BY AIi OUTPUT LAG | By Juan de Onis Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/course-in-jersey-branded-a-fraud-2-state-officials-ask-court-to-ban.html | COURSE IN JERSEY BRANDED A FRAUD | By Grace Lichtenstein Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/court-estimates-a-1billion-loss-in-medicaid-here-sugarman-rejects.html | COURT ESTIMATES 1BILLION LOSS IN MEDICAID HERE | By Peter Kihss | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/credit-men-see-business-upturn-1972-sales-gain-forecast-in-trade.html | CREDIT MEN SEE BUSINESS UPTURN | By Isadore Barmash | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/dow-is-up-by-1220-as-volume-booms.html | Dow Is Up by 1220 As Volume Booms | By John J Abele | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/dr-shapiro-quitting-to-protest-bullying-central-school-board.html | Dr Shapiro Quitting to Protest Bullying Central School Board | By Leonard Buder | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/drug-in-test-aids-cardiac-patients-two-british-studies-hint-it-may.html | DRUG IN TEST AIDS CARDIAC PATIENTS | By Jane E Brody | RE0000817218 | 2000-01-21 | B00000718976 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/duryea-emerges-second-only-to-governor-by-independence-and-aid-to.html | Duryea Emerges Second Only to Governor by Independence and Aid to GOP | By Frank Lynn | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/error-by-atom-sub-in-new-london-puts-coolant-into-river-asubs.html | Error by Atom Sub In New London Puts Coolant Into River | By David A Andelman | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/fda-asks-curbs-on-soap-chemical-cites-possible-health-peril-from.html | FDA ASKS CURBS ON SOAP CHEMICAL | By Harold M Schivieck Jr Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/firemen-ratify-a-30month-pact-pay-increase-retroactive-to-jan-1.html | FIREMEN RATIFY A 30MONTH PACT Pay Increase Retroactive to Jan 1 1971 Approved | By Damon Stetson | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/free-subways-and-buses-and-all.html | Free Subways and Buses and All | By Robert Abrams | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/from-the-soup-through-dessert-chestnuts-in-every-course.html | From the Soup Through Dessert Chestnuts in Every Course | By Raymond A Sokolov | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/ghanaian-hails-mrs-nixon-as-symbol-of-friendship.html | Ghanaian Hails Mrs Nixon as Symbol of Friendship | By William Borders Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/governor-signs-bills-on-407million-fiscal-package-for-state.html | Governor Signs Bills on 407Million Fiscal Package for State | By William E Farrell Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/grey-chairman-may-move-to-mccann.html | Advertising | By Philip H Dougherty | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/gun-site-in-north-attacked-by-jet-antiaircraft-position-target-in.html | GUN SITE IN NORTH ATTACKED BY JET | By Iver Peterson Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/havlicek-heads-easts-allstars.html | Havlicek Heads Easts AllStars | By Sam Goldaper | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/hightower-quits-the-modem-museum-hightower-quits-as-director-of.html | Hightower Quits the Modem Museum | By Grace Glueck | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/interest-rate-factor.html | Interest Rate Factor | By John H Allan | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/jersey-town-saves.html | Jersey Town Saves | By Joseph F Sullivan Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/judge-acts-to-stay-abortions-in-municipal-hospitals.html | Judge Acts to Stay Abortions in Municipal Hospitals | By Murray Schumacr | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/lawmakers-meet-in-brief-session-apathy-marks-opening-of-term.html | LAWMAKERS MEET IN BRIEF SESSION Apathy Marks Opening of TermGovernor Puts Off His Annual Message | By James F Clarity Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/longshoremens-officials-call-merger-talks-here-fruitful.html | Longshoremens Officials Call Merger Talks Here Fruitful | By Emanuel Perlmutter | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/loss-of-key-base-in-laos-is-feared-us-aides-see-major-blow-if-long.html | LOSS OF KEY BASE IN LAOS IS FEARED | By Terence Smith Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/man-as-posteritys-keeper.html | Man as Posteritys Keeper | By Julius J Hoffman | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/market-place-splinter-groups-stirring-debate.html | Market Place Splinter Groups Stirring Debates | By Terry Robabds | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/mayor-says-city-is-better-able-to-handle-snow-than-in-past.html | Mayor Says City Is Better Able To Handle Snow Than in Past | By David Bird | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/mccloskeys-campaign-truthingovernment-issue-is-key-hope.html | McCoseys Campaign TruthinGovernment Issue Is Key Hope | By E W Kenworthy Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/modern-muckraker-jack-northman-anderson.html | Modern Muckraker Jack Northman Anderson | By William M Blair Special to The New york Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/muskie-and-wallace.html | IN THE NATION | By Tom Wicker | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/natural-history-museum-shifts-focus-to-photos-by-teenagers.html | Natural History Museum Shifts Focus to Photos by TeenAgers | By Barbara Campbell | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/nets-turn-back-cougars-125116.html | NETS TURN BACK COUGARS 125116 | By Joseph Durso Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/new-clues-reported-in-pierre-holdup.html | New Clues Reported in Pierre Holdup | By Eric Pace | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/new-rochelle-police-bar-pay-award.html | New Rochelle Police Bar Pay Award | By Linda Greenhouse Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/officialdom-in-action-andersons-revelations-offer-glimpse-of-how.html | Officialdom in Action Andersons Revelations Offer Glimpse Of How Leaders React Under Stress | By Max Frankel Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/opposition-in-congress-to-space-shuttle-likely.html | Opposition in Congress To Space Shuttle Likely | By John Noble Wilford | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/otb-moves-fast-for-its-own-good-it-stops-payment-on-four-checks.html | OTB MOVES FAST FOR ITS OWN GOOD | By Steve Cady | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/personal-finance-yields-on-savings-personal-finance-reductions-in.html | Personal Finance Yields on Savings | By Elizabeth M Fowler | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/plan-for-stadium-advances-a-step-renewal-status-is-voted-for-area.html | PLAN FOR STADIUM ADVANCES A STEP | By Alfred E Clark | RE0000817218 | 2000-01-21 | B00000718976 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/president-orders-the-development-of-a-space-shuttle-cost-of-6year.html | President Orders the Development of a Space Shuttle | By Robert B Semple Jr Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/ralston-of-stanford-will-coach-broncos.html | Ralston of Stanford Will Coach Broncos | By Murray Chass | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/rates-fall-abroad-gold-price-rises-rates-dip-abroad-gold-price.html | Rates Fall Abroad | By Clyde H Farnsworth Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/read-this-please-but-dont-tell-anyone-what-it-says-or-who-wrote-it.html | Read this please but dont tell anyone what it says or who wrote it If you must tell attribute it to a former Government aide writing in a large metropolitan daily | By Bill Moyers | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/rescission-is-set-competitive-market-conditions-cited-by-us-steel.html | RESCISSION IS SET | By Michael C JeseN | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/restless-japan-role-in-asia-still-uncertain.html | Restless Japan Role in Asia Still Uncertain | By Richard Halloran Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/retired-dr-goldmark-sets-career-as-a-scientist-anew-dr-goldmark-set.html | Retired Dr Goldmark Sets Career as a Scientist Anew | By William D Smith | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/soviet-author-ill-said-to-be-mistreated-in-prison.html | Soviet Author III Said to Be Mistreated in Prison | By Henry Kamm Special to The New To Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/soviet-dissident-convicted-gets-7-years-and-5-in-exile.html | Soviet Dissident Convicted Gets 7 Years and 5 in Exile | By Theodore Shabad Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/study-of-theater-urges-free-market-for-tickets.html | Study of Theater Urges Free Market for Tickets | By Howard Taubman | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/sugar-futures-price-advances-after-reports-of-quota-raise.html | Sugar Futures Price Advances After Reports of Quota Raise | By Thomas W Ennis | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/tensions-rise-in-rockaway-after-womans-slaying.html | Tensions Rise in Rockaway After Womans Slaying | By Ralph Blumenthal | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/tensions-rising-between-french-and-their-foreign-residents.html | Tensions Rising Between French and Their Foreign Residents | By John L Hess Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/test-drug-dissolves-gallstones-drug-in-a-test-at-mayo-clinic-found.html | Test Drug Dissolves Gallstones | By Lawrence K Altman | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/theater-dark-recesses-of-violence.html | Theater Dark Recesses of Violence | By Clive Barnes | RE0000817218 | 2000-01-21 | B00000718976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/two-symphonies-strike-a-balance-mozart-and-bruckner-are-led-by.html | TWO SYMPHONIES STRIKE A BALANCE | By Donal Henahan | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/unions-outvoted-uaw-chief-terms-action-perversion-of-units.html | UNIONS OUTVOTED | By Philip Shabecoff Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/us-agreement-with-bahrain-to-set-up-navy-base-disclosed-us-will-set.html | US Agreement With Bahrain To Set Up Navy Base Disclosed | By Torn W Finney Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/us-envoy-in-india-disputed-policies-backing-pakistan-keating-said.html | ES ENVOY IN INDIA DISPUTED POLICIES BACKING PAKISTAN | By Bernard Gwertzman Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/wood-field-and-stream-shortened-season-in-maine-necessary-to-save.html | Wood Field and Stream | By Nelson Bryant | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/woodcock-edges-toward-muskie-uaw-leader-expected-to-endorse-senator.html | WOODCOCK EDGE TOWARD MUSKIE | By R W AppleJr Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/6/1972 | https://www.nytimes.com/1972/01/06/archives/yonkers-strikers-told-to-return-papers-served-on-teachers-following.html | YONKERS STRIKERS TOLD TO RETURN | By Gene I Maeroff Special to The New York Times | RE0000817218 | 2000-01-21 | B00000718976 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/2-women-accuse-otb-of-swindle-mother-and-daughter-say-clerks.html | 2 WOMEN ACCUSE on OF SWINDLE | By Steve Cady | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/53cent-increase-in-real-tax-seen-by-budget-group-civic-body.html | 53CENT INCREASE IN REAL TAX SEEN BY BUDGET GROUP | By Edward Ranzal | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/a-vacation-to-these-teenagers-means-hard-work-in-a-hospital.html | A Vacation to These TeenAgers Means Hard Work in a Hospital | By Virginia Lee Warren | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/bhutto-would-visit-dacca-as-a-step-to-revive-unity-bhutto-says-he.html | Bhutto Would Visit Dacca As a Step to Revive Unity | By Malcolm W Browne Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/bombs-over-thanhhoa.html | Bombs Over Thanhhoa | By Dorothy Hodgkin | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/bottler-fights-a-trend-pleads-for-returnables-bottler-leads-fight.html | Bottler Fights a Trend Pleads for Returnables | By David Bird Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/bridge-brilliancy-a-sometime-thing-experts-work-to-get-results.html | Bridge Brilliancy a Sometime Thing Experts Work to Get Results | By Alan Truscoit | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/city-will-move-to-prevent-a-ban-on-abortions.html | City Will Move to Prevent a Ban on Abortions | By Jane E Brody | RE0000817221 | 2000-01-21 | B00000718983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/connor-urges-delay-on-cleanwater-bill-a-delay-is-urged-on-pollution.html | Connor Urges Delay On CleanWater Bill | By Gerd Wilcke | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/councilmen-find-mixed-results-in-housing-rebuilt-with-loans.html | Councilmen Find Mixed Results In Housing Rebuilt With Loans | By Douglas Robinson | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/dill-and-white-wine-flavor-this-salmon-dish.html | Dill and White Wine Flavor This Salmon Dish | By Jean Hewitt | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/dockpay-offer-accepted-by-ila-wage-committee-increase-from-460-an.html | DockPay Offer Accepted BylLAW Wage Committee | By Richard Phalon | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/dr-kings-followers-modify-his-approach-in-their-continuing-pursuit.html | Dr Kings Followers Modify His Approach in Their Continuing Pursuit of Social Change | By Roy Reed Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/dual-authority-of-aec-scored-suit-challenges-its-right-to-promote.html | DUAL AUTHORITY OF AEC SCORED | By John Noble Wilford | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/enemy-sets-pow-price-abandon-thieu-and-leave-enemy-at-talks-sets.html | Enemy Sets POW  Price Abandon Thieu and Leave | By Henry Giniger Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/environment-the-cost-is-to-care.html | Environment The Cost Is to Care | By Walter J Rickel | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/fine-chinese-food-from-many-areas.html | Fine Chinese Food From Many Areas | By Raymond A Sokolov | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/flamingos-flock-to-sinai-a-safe-haven-in-truce.html | Flamingos Flock to Sinai a Safe Haven in Truce | By Peter Grose Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/ford-urges-funds-for-mass-transit-proposes-diversion-of-us-freeway.html | FORD URGES FUNDS FOR MASS TRANSIT | By Jerry M Flint Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/french-in-a-us-venture-invest-in-certainteed-french-investing-in-a.html | French in a US Venture | By Clyde H Farnsworth Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/friends-and-some-enemies.html | Books of The Times | By Thomas Lask | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/ftc-urges-free-air-time-for-answers-to-some-tv-ads.html | FTC Urges Free Air Time For Answers to Some TV Ads | By John D Morris Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/gibson-assails-city-council-in-newark.html | Gibson Assails City Council in Newark | By Joseph F Sullivan Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/higher-li-fare-stirs-opposition-commuters-hint-at-starting-car.html | HIGHER LI FARE STIRS OPPOSITION | By Roy R Silver Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/how-to-beat-the-tolls-and-eat-up-gas-how-to-beat-the-tolls-and-burn.html | How to Beat the Tolls and Eat Up Gas | By Michael T Kaufman | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/in-re-stenos-v-machines-people-win.html | In Re Stenos v Machines People Win | By Walter H Waggoner | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/indian-ocean-role-is-planned-by-us-it-acts-to-establish-a-naval.html | INDIAN OCEAN ROLE IS PLANNED BY US | By John W Finney Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/innovative-theater-invades-the-folger.html | Innovative Theater Invades the Folger | By Nan Robertson Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/its-a-wonderful-town.html | Its a Wonderful Town | By Walter V Carty | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/ivy-leagues-new-approach.html | Advertising | By Philip H Dougherty | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/jackson-in-florida-seeks-wallace-vote.html | Jackson in Florida Seeks Wallace Vote | By Paul Delaney Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/jay-broad-play-to-bow-in-april-powerseekers-are-subject-of-conflict.html | JAY BROAD PLAY TO BOW IN APRIL | By Louis Calta | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/jersey-orders-yearly-test-for-carexhaust-pollution.html | Jersey Orders Yearly Test For CarExhaust Pollution | By Ronald Sullivan Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/keating-held-not-unhappy-over-leak-of-policy-cable.html | Keating Held Not Unhappy Over Leak of Policy Cable | By Sydney H Schanberg Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/knicks-to-oppose-slumping-76ers-philadelphia-club-has-lost-5-in-row.html | KNICKS TO OPPOSE SLUMPING 76ERS | By Thomas Rogers | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/laub-leads-bowling-schlegel-is-3d.html | Laub Leads Bowling | By Al Harvin | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/lindsay-questions-losses-in-medicaid-mayor-questions-medicaid.html | Lindsay Questions Losses in Medicaid | By John Sibley | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/liguori-one-foot-from-munich.html | Liguori One Foot From Munich | By Neil Amdur | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/market-place-experts-view-of-aero-issues.html | Market Place Experts View Of Aero Issues | By Robert Metz | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/mayor-denounces-bomb-as-inhuman-sees-no-reason-for-using.html | MAYOR DENOUNCES BOMB AS INHUMAN | By Maurice Carroll | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/mcarthy-to-run-in-primary-here-says-his-party-competitors-look-like.html | MCARTHY TO RUN IN PRIMARY HERE | By Frank Lynn | RE0000817221 | 2000-01-21 | B00000718983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/medical-complex-called-snake-pit-troy-inspects-and-assails-city.html | MEDICAL COMPLEX CALLED SNAKE PIT | By Murray Schumach | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/meskill-acts-on-atomsub-incident.html | Meskill Acts on AtomSub Incident | By James M Markham Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/money-supply-rise-pushed-credit-policy-indicator-increase-is-noted.html | Money Supply Rise Pushed | By Robert D Hershey Jr | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/muskie-bids-us-get-out-of-war-says-it-is-time-to-pull-out.html | MUSKIE BIDS US GET OUT OF WAR | By James M Naughton Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/nations-cautious-on-bangladesh.html | Nations Cautious on Bangladesh | By Kathleen Teltsch Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/new-group-will-seek-convention-delegate-reforms.html | New Group Will Seek Convention Delegate Reforms | By Thomas P Ronan | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/new-haven-line-plans-a-20-rise-mtas-new-fares-would-be-on-top-of.html | NEW HAVEN LINE PLANS A 20 RISE | By Robert Lindsey | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/nixon-meeting-with-sato-in-effort-to-rebuild-trust.html | Nixon Meeting With Sato In Effort to Rebuild Trust | By Richard Halloran Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/paris-museum-honors-man-ray-with-art-display.html | Paris Museum Honors Man Ray With Art Display | By Andreas Freund Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/pay-board-sets-aerospace-limit-implies-top-rise-of-83-talks-must.html | PAY BOARD SETS AEROSPACE LIMIT | By Philip Shabecoff Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/police-raid-queens-smut-stock-twice-in-a-day.html | Police Raid Queens Smut Stock Twice in a Day | By Ralph Blumenthal | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/political-philanthropist-stewart-rawlings-mott.html | Political Philanthropist Stewart Rawlings Mott | By Linda Charlton | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/price-commission-chief-hails-steel-cut-predicts-ripple-effect.html | Price Commission Chief Hails Steel Cut | By Michael C Jensen | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/prices-of-stocks-continue-to-gain-signs-of-renewed-activity-by.html | PRICES OF STOCKS CONTINUE TO GAIN | By Vartanig G Vartan | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/pullout-hits-saigon-plaque-business.html | Pullout Hits Saigon Plaque Business | By Gloria Emerson Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/reporting-the-campaign.html | WASHINGTON | By James Reston | RE0000817221 | 2000-01-21 | B00000718983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/rolfe-to-rejoin-rangers-sunday-injured-defenseman-ready-to-take.html | ROLFE TO REJOIN RANGERS SUNDAY | By Murray Crass | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/sales-show-rise-at-retail-chains-late-christmas-buying-is-factor-in.html | SALES SHOW RISE AT RETAIL CHAINS | By Isadore Barmash | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/samuels-asks-3pronged-drive-to-treat-drug-addicts-in-city.html | Samuels Asks 3Pronged Drive To Treat Drug Addicts in City | By Robert D McFadden | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/scribner-rejects-schoolpairing-failure-report.html | Scribner Rejects SchoolPairing Failure Report | By Leonard Buder | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/shanker-pledges-his-aid-in-yonkers-says-2-unions-will-provide.html | SHAKER PLEDGES HIS AID IN YONKERS | By Linda Greenhouse Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/sharp-welfare-rise-predicted-in-city.html | Sharp Welfare Rise Predicted in City | By Edward C Burks | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/shiny-and-silent-test-train-gets-vote-of-straphangers.html | Shiny and Silent Test Train Gets Vote of Straphangers | By Deirdre Carmody | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/shultz-reports-new-nixon-budget-asks-no-sales-tax-but-says-the.html | SHULTZ REPORTS NEW NIXON BUDGET ASKS NO SALES TAX | By Edwin L DaleJr Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/slopes-will-be-covered-by-snow-and-skiers.html | Slopes Will Be covered By Snow and Skiers | By Michael Strauss | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/soviet-building-new-siberian-railroad.html | Soviet Building New Siberian Railroad | By Theodore Shabad Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/soviet-six-gets-5-goals-early-defeats-us-114-crowd-of-14823-at.html | SOVIET SIX GETS 5 GOALS EARLY DEFEATS US114 | By Gerald Eskenazi | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/stage-narrow-road-to-deep-north-bonds-play-examines-mans.html | Stage Narrow Road to Deep North | By Clive Barnes | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/stanton-in-letter-to-congress-opposes-accord-on-cable-tv.html | Stanton in Letter to Congress Opposes Accord on Cable TV | By Jack Gould | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/the-new-us-asia-policy-iii.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/the-nixon-court-a-premature-label.html | The Nixon Court A Premature Label | By Fred P Graham Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/triborough-tolls-cause-snarls-inside-and-outside-cars.html | Triborough Tolls Cause Snarls Inside and Outside Cars | By Frank J Prial | RE0000817221 | 2000-01-21 | B00000718983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/tuna-boats-head-for-ecuador-and-possible-trouble.html | Tuna Boats Head for Ecuadorand Possible Trouble | By Benjamin Welles Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/tv-zoom-bright-fun-and-games-for-ages-7-to-12.html | TV Zoom Bright Fun and Games for Ages 7 to 12 | By John J OConnor | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/us-court-clears-lazard-fund-sale-settlement-is-expected-to-hold.html | US COURT CLEARS LAZARD FUND SALE | By Terry Robards | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/utility-bond-yield-drops.html | Utility Bond Yield Drops | By John H Allan | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/waiting-for-mujib-bengalis-delay-key-decisions.html | Waiting for Mujib Bengalis Delay Key Decisions | By Fox Butterfield Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/whitneys-eye-on-envoys-post.html | Whitneys Eye on Envoys Post | By Charlotte Curtis | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/witness-tells-of-early-data-on-itt.html | Witness Tells of Early Data on ITT | By Gene Smith Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/wood-field-and-stream-protection-of-small-iceage-fish-gives-hope.html | Wood Field and Stream Protection of Small IceAge Fish Gives Hope That Even Man Can Survive | By Nelson Bryant | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/7/1972 | https://www.nytimes.com/1972/01/07/archives/yales-probation-lifted-by-ncaa-teams-regain-eligibility-in.html | YALES PROBATION LIFTED BY NCAA | By Gordon S White Jr Special to The New York Times | RE0000817221 | 2000-01-21 | B00000718983 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/33-concerns-pledge-2-price-rise-limit-33-concerns-vow-a-price-rise.html | 33 Concerns Pledge 2 Price Rise Limit | By Philip Shabecoff Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/4-held-in-robbery-at-the-pierre-250000-in-jewelry-recovered-4-held.html | 4 Held in Robbery at the Pierre 250000 in Jewelry Recovered | By Joseph P Fried | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/76ers-conquer-knicks-117113.html | 76ers Conquer Knicks 117113 | By Thomas Rogers Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/a-clock-with-kaleidoscopic-patterns-and-a-shoulder-bag-with-the.html | Shop Talk | By Bernadine Morris | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/a-new-new-hampshire-in-1972-independents-votes-made-crucial-by.html | News Analysis | By Bill Kovach Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/albany-to-extend-school-boards-term.html | Albany to Extend School Boards Term | By Alfonso A Narvaez Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/all-104-on-iberia-jet-die-in-island-crash-off-spain.html | All 104 on Iberia Jet Die In Island Crash Off Spain | By Richard Eder Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/american-in-soviet-have-a-soybean.html | American in Soviet Have a Soybean | By Theodore Shabad Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/antiques-a-milestone-for-a-magazine.html | Antiques A Milestone for a Magazine | By Marvin D Schwartz | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/apollo-16-delayed-to-april-16-by-defect-in separating-device.html | Apollo 16 Delayed to April 16 By Defect in Separating Device | By Harold M Schmeck Jr Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/art-bestiary-show-full-of-delight-display-covers-a-span-of-many.html | Art Bestiary Show Full of Delight | By John Canaday | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/at-the-mouth-of-a-cannon.html | Books of The Times | By Thomas Lash | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/averys-mastery-in-paintings-on-paper.html | Averys Mastery in Paintings on Paper | By Hilton Kramer | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/avon-chief-executive-relinquishes-post.html | Avon Chief Executive Relinquishes Post | By Marylin Bender | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/barry-scores-43-but-nets-falter.html | BARRY SCORES 43 BUT NETS FALTER | By Joseph Durso Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/bobbins-triumphs-in-pabst-cup-ski.html | BOBBINS TRIUMPHS IN PABST CUP SKI | By Michael Strauss Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/buckley-books-g-o-p-events-senator-is-seen-as-building-bridges-to.html | Notes on Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/chicagos-blacks-score-amid-lagging-economy-chicago-blacks-gain.html | Chicagos Blacks Score Amid Lagging Economy | By Seth S King Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/doctor-called-prime-suspect-in-death-of-assistant.html | Doctor Called Prime Suspect in Death of Assistant | By Eric Pace | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/egyptian-aide-threatens-reprisal-against-us oil.html | Egyptian Aide Threatens Reprisal Against US oil | By Raymond H Anderson Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/fillmore-society-lauds-whatsisname-fillmore-society-lauds-president.html | Fillmore Society Lauds Whatsisname | By Edward C Burrs | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/florida-scenes-by-heade-onceforgotten-on-view.html | Florida Scenes by Heade OnceForgotten on View | By David L Shirey | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/four-states-install-hot-lines-to-aid-the-consumer.html | Four States Install Hot Lines to Aid the Consumer | By George Vecsey Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/general-reports-cambodian-move-dzu-says 1800-troops-are-flown-into.html | GENERAL REPORTS CAMBODIAN MOVE | By Craig R Whitney Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/gold-in-europe-trading-at-peak-levels-have-risen-to-nearly-46-an.html | GOLD IN EUROPE TRADING AT PEAK | By Clyde H Farnsworth Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/hicks-stops-mcnamee-in-10th-round-at-garden-hicks-registers.html | Hicks Stops McNamee In 10th Round at Garden | By Deane McGowen | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/hopes-rise-for-new-britainmalta-talks.html | Hopes Rise for New BritainMalta Talks | By Anthony Lewis Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/idled-plants-mirror-vw-woes-falling-sales-lead-to-a-oneweek-halt-at.html | Idled Plants Mirror VW Woes | By Hans J Stueck Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/if-british-go-maltese-ask-wholl-help-us.html | The Talk of Malta | By Paul Hofmann Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/ila-prepares-to-vote-on-wage-offer.html | ILA Prepares to Vote on Wage Offer | By Richard Phalon | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/illegality-is-seen-on-kaiser-shares-ontario-securities-unit-will.html | ILLEGALITY IS SEEN ON KAISER SHARES | By Edward Cowan Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/indictment-of-federal-grand-juries.html | Indictment of Federal Grand Juries | By Michael Tigar andMadeleine Levy | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/job-opportunities-cited-in-textiles-and-apparel-chances-to-work-in.html | Job Opportunities Cited In Textiles and Apparel | By Herbert Koshetz | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/karshs-camera-aims-at-person-behind-face.html | Karshs Camera Aims at Person Behind Face | By Jay Walz Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/market-place-sheep-and-goats-of-1971-stocks.html | Market Place Sheep and Goats Of 1971 Stocks | By Robert Metz | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/miss-macchi-widens-cup-lead-with-triumph-in-giant-slalom.html | Miss Macchi Widens Cup Lead With Triumph in Giant Slalom | By Michael Katz Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/mothers-carry-womens-lib-message-to-grade-school.html | Mothers Carry Womens Lib Message to Grade School | By Lisa Hammel | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/motorists-begin-adjustment-to-bridge-and-tunnel-tolls.html | Motorists Begin Adjustment To Bridge and Tunnel Tolls | By Frank J Prial | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/music-5-songs-by-berg.html | Music 5 Songs by Berg | By Harold C Schonberg | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/ncaa-presents-prize-to-holland-former-cornell-end-cited-for.html | NGAA PRESENTS PRIZE TO HOLLANDFormer Cornell End Cited for Distinguished Career | By Gordon S White Jr Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/new-delhi-raises-hanoi-ties-level-washington-rebukes-india-for.html | NEW DELHI RAISES HANOI TIES LEVEL | By Sydney H Schanberg Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/news-analysis.html | News Analysis | By Robert B Semple Jr Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/nixon-aides-prepare-the-way-in-china.html | Nixon Aides Prepare the Way in China | By John Burns The Globe and Mall Toronto | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/nixon-and-sato-set-return-of-okinawa-to-japan-may-15-nixon-and-sato.html | Nixon and Sato Set Return of Okinawa To Japan May 15 | By Richard Halloran Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/ogust-heads-365-enthusiasts-sailing-today-for-caribbean.html | Ogust Heads 365 Enthusiasts Sailing Today for Caribbean | By Alan Truscott | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/on-the-matter-of-amnesty.html | On the Matter of Amnesty | By Robert Taft Jr | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/police-in-3-cities-defuse-bombs-placed-in-8-banks-police-in-3.html | Police Remove Bombs From SafeDeposit Boxes in Three Banks Here | By Jonathan Handell | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/powell-and-rehnquist-take-seats-on-the-supreme-court.html | Powell and Rehnquist Take Seats on the Supreme Court | By Fred P Graham Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/price-unit-urged-to-bar-fare-rise-asked-to-rescind-increase-on-new.html | PRICE UNIT URGED TO BAR FARE RISE | By Thomas P Ronan | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/public-tv-vexed-by-salary-report-disclosures-found-to-upset-local.html | PUBLIC TV VEXED BY SALARY REPORT | By George Gent | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/realty-in-sliih-on-the-eist-side-civic-leader-in-turtle-13ty.html | REALTY MAN SLAIN ON THE EAST SIDE | By Martin Arnold | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/return-of-bengali-refugees-is-gaining-momentum.html | Return of Bengali Refugees Is Gaining Momentum | By Kasturi Rangan Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/rhythm-succeeds-at-rainbow-grill-miles-davis-alumni-expert-in.html | RHYTHM SUCCEEDS AT RAINBOW GRILL | By John S Wilson | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/savingsbank-money-orders-are-free-bank-offers-plan-on-money-orders.html | SavingsBank Money Orders Are Free | By Robert D Hershey Jr | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/scribner-names-new-researcher-school-chief-transfers-old-bureau.html | SCRIBNER NAMES NEW RESEARCHER | By Leonard Buder | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archiv es/services-here-mark-russian-orthodox-christmas.html | Services Here Mark Russian Orthodox Christmas | By George Dugan | RE0000817224 | 2000-01-21 | B00000718986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/sickin-ties-up-brooklyn-buses-1000-stay-out-234-city-subway.html | SICKIN TIES UP BROOKLYN BUSES 1000 STAY OUT | By Robert Lindsey | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/smallclaims-court-opens-in-harlem.html | SmallClaims Court Opens in Harlem | By C Gerald Fraser | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/sought-own-true-voice.html | Sought Own True Voice | By Thomas Lask | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/sound-tracks-joined-invention-transmits-four-channels-to-speakers.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/states-aides-decry-food-stamp-shift.html | States Aides Decry Food Stamp Shift | By Jack Rosenthal Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/stock-prices-up-by-a-thin-margin.html | STOCK PRICES UP BY A THIN MARGIN | By Vartanig G Vartan | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/sugar-futures-drop-for-2d-day-profit-taking-cited-grain-contracts.html | SUGAR FUTURES DROP FOR 2D DAY | By James J Nagle | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/suicide-italian-style.html | Suicide Italian Style | By Shirley Hazzard and Francis Steegmuller | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/that-man-of-peace-the-rev-paisley.html | That Man of Peace the Rev Paisley | By Tim Pat Coogan | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/the-dance.html | The Dance | By Anna Kisselgoff | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/the-frightened-men.html | AT HOME ABROAD | By Anthony Lewis | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/this-antique-hitchcock-furniture-has-found-a-new-home-in-a-church.html | This Antique Hitchcock Furniture Has Found a New HomeIn a Church | By Rita Reif Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/timken-estimates-rise-of-91c-a-share-in-its-71-net.html | Timken Estimates Rise of 91c a Share in Its 71 Net | By Clare M Reckert | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/umw-must-pay-fund-115million-union-bank-and-2-officers-told-to.html | UMW MUST PAY FUND 115MILLION | By Nan Robertson Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/unemployment-up-in-month-to-61-jobs-also-climb-total-of-idle.html | UNEMPLOYMENT UP IN MONTH TO 61 JOBS ALSO CLIMB | By Edwin L Dale Jr Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/union-leader-slain-by-queens-gunman-union-head-under-us-study-is.html | Union Leader Slain By Queens Gunman | By Murray Schumach | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/us-move-in-indian-ocean-is-linked-to-commitments.html | U S Move in Indian Ocean Is Linked to Commitments | By William Beecher Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/us-rebukes-india-and-questions-her-neutral-role-on-indochina.html | US Rebukes India and Questions Her Neutral Role on Indochina Commission | By Bernard Gwertznian Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/uslta-faults-womens-lob-on-fees.html | U S LT A Faults Womens Lob on Fees | By Neil Amdur | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/8/1972 | https://www.nytimes.com/1972/01/08/archives/vive-mme-nixon-echoes-in-abidjan-ivory-coast-greets-her-on-last.html | VIVE MME NIXON ECHOES IN ABIDJAN | By William Borders Special to The New York Times | RE0000817224 | 2000-01-21 | B00000718986 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/-ballo-in-maschera-youth-and-maturity-in-a-verdi-masterpiece.html | Recordings | By Harvey E Phillips | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/-or-a-dangerous-criminally-irresponsible-horror-show-a-clockwork-or.html | Or A Dangerous Criminally Irresponsible Horror Show | By Clayton Riley | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/-orange-disorienting-but-human-comedy-orange-disorienting-human.html | Orange  Disorienting But Human Comedy | By Vincent Canby | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/38-of-fire-calls-false-here-in-71-record-high-of-105129-is.html | 38 OF FIRE CALLS FALSE HERE IN 71 | By Maurice Carroll | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/a-farmbelt-town-optimistic-on-72.html | AFarmBelt Town Optimistic on 72 | By Leonard Sloane | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/a-lament-for-pakistan-the-two-pakistans-had-only-religion-in-common.html | A Lament For Pakistan | By James A Michener | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/a-man-may-retire-but-not-slow-down.html | A Man May Retire But Not Slow Down | By Turner Catledge | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/a-queens-neighborhood-assails-its-fire-protection-as-inadequate.html | A Queens Neighborhood Assails Its Fire Protection as Inadequate | By Glenn Singer | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/a-serendipitous-journey-through-roslyns-galleries.html | SHOP TALK | By Alex Palmer | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/a-soviet-history-omits-big-purges-new-volume-on-party-makes-little.html | A SOVIET HISTORY OMITS BIG PURGES | By Theodore Shabad Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/about-motor-sports.html | About Motor Sports | By John S Radosta | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/action-predicted-on-lost-pay-rises-member-of-federal-board-backs.html | ACTION PREDICTED ON LOST PAY RISES | By Michael C Jensen | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/aerospace-industry-is-now-lean-and-poised-for-profit.html | Aerospace Industry Is Now Lean and Poised for Profit | By Robert A Wrigrt | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/aerospace-unions-to-sue-pay-board.html | Aerospace Unions to Sue Pay Board | By Jerry M Flint Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/airlines-seeking-to-balance-capacity-and-demand.html | Airlines Seeking to Balance Capacity and Demand | By Robert Lindsey | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/american-indian-activists-winning-bureau-reform-indian-activists.html | American Indian Activists Winning Bureau Reform | By Homer Bigart Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/americans-reaffirm-faith-in-technology-technology-has-support.html | Americans Reaffirm Faith in Technology | By John Noble Wilford | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/an-art-that-rates-a-home.html | Dance | By Clive Barnes | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/an-ultimate-honor-for-bobby-jones.html | An Ultimate Honor for Bobby Jones | By Lincoln A Werden | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/another-seven-books-of-the-year.html | The Last Word | By William Dubois | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/article-5-no-title.html | Canarsie Drug Center Unwanted Waif | By Robert Mcg Thomas Jr | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/at-cloisters-the-play-was-the-thing-but-supper-was-fun-too.html | At Cloisters the Play Was the Thing but Supper Was Fun Too | By Joan Cook | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/avoiding-a-cosmic-crisis.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/bangla-desh-a-legendary-concert.html | Pop | By Don Heckman | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/battani-aims-at-the-small-retailers.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/bedstuy-children-learn-how-to-nurture-trees.html | BedStuy Children Learn How to Nurture Trees | By Kenneth P Nolan | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/bhutto-sees-mujib-off.html | Bhutto Sees Mujib Off | By Malcolm W Browne Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/blacks-meet-here-to-plan-election-role.html | Blacks Meet Here to Plan Election Role | By C Gerald Fraser | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/blind-brooklyn-lawyer-wins-10year-fight-for-197-tax-refund-after.html | Blind Brooklyn Lawyer Wins 10Year Fight for 197 Tax Refund After IRS Tried to Collect 166137 | By Arnold A Lubasch | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/bonuses-rise-through-loopholes.html | Bonuses Rise Through Loopholes | By Michael C Jensen | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/bridge-the-fable-of-the-glutton-and-the-sloth.html | Bridge | By Alan Truscott | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/britain-3-economists-views.html | Britain | By J R H Cooper | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/brooklyn-though-it-wont-host-chess-tournaments-provided-many-stars.html | Brooklyn Though It Wont Host Chess Tournaments Provided Many Stars | By Al Horowitz | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/bulls-turn-back-knicks-113108-new-york-five-drops-3d-in-row-here.html | Bulls Turn Back Knicks 113108 | By Sam Goldaper | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/bus-and-subway-service-called-normal-as-wildcat-strike-ends.html | Bus and Subway Service Called Normal as Wildcat Strike Ends | By Emanuel Perlmutter | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/business-discovers-women-women-advancing-in-business.html | Business Discovers Women | By Marylin Bender | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/but-doubt-nags-american-people-doubts-are-nagging-american-people.html | But Doubt Nags American People | By Tom Wicker | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/capitol-dispute-waste-in-waters.html | Capitol Dispute Waste in Waters | By E W Kenworthy | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/carrier-pilots-off-vietnam-still-eager-for-action-pilots-on-carrier.html | Carrier Pilots Off Vietnam Still Eager for Action | BY Iver Peterson Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/carvings-give-nefertiti-big-role.html | Carvings Give Nefertiti Big Role | By Donald Janson Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/census-data-far-beyond-head-count.html | Point of View | By Jack Rosenthal | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/changes-expected-in-1972.html | Coins | By Thomas V Haney | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/check-is-started-in-8-bomb-cases-evidence-from-banks-in-3-cities.html | CHECK IS STARTED IN 8 BOMB CASES | By Robert D McFadden | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/chemicals-hope-is-pickup-in-72.html | Chemicals Hope Is Pickup in 72 | By Gerd Wilcke | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/chess.html | Chess | By Al Horowitz | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/church-again-protests-police-action-in-brazil.html | Church Again Protests Police Actin in Brazil | By Joseph Novitski Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/civic-costs-raise-taxexempt-rates.html | Civic Costs Raise TaxExempt Rates | By John H Allan | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/coast-agency-rules-long-hair-may-block-benefits-to-jobless.html | Coast Agency Rules Long Hair May Block Benefits to Jobless | By Robert A Wright Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/columbias-tennis-looks-better-with-libby-keefer-on-the-scene.html | Columbias Tennis Looks Better With Libby Keefer on the Scene | By Charles Friedman | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/coming-home-by-george-davis-208-pp-new-york-random-house-595.html | The death of men and feeling | By Peter Rand | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/commodity-exchanges-expect-record-trading.html | Commodity Exchanges Expect Record Trading | By Thomas W Ennis | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/complaint-call-the-f-t-c-unhappy-consumers-telephone-every-day.html | Complain Call the F T C | By Elizabeth M Fowler | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/computers-keeping-nation-competitive.html | Computers Keeping Nation Competitive | By William D Smith | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/courage-and-hesitation-notes-by-allen-drury-photographs-by-fred.html | Almost everyone was very nice and the President was very nice too | By Elizabeth Drew | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/court-bars-sale-of-alligator-skin-company-here-cannot-take-orders.html | COURT BARS SALE OF ALLIGATOR SKIN | By David Bird | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/court-delays-new-standard-for-retreaded-tires.html | Court Delays New Standard for Retreaded Tires | By John D Morris Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/dance-a-soldiers-tale.html | Dance A Soldiers Tale | By Clive Barnes | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/david-rounds-this-is-your-life-gulp.html | Movies | By David Rounds | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/davis-favors-eventual-cut-in-forces-of-sky-marshals.html | Davis Favors Eventual Cut In Forces of Sky Marshals | By Richard Wttkin | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/democrats-in-debt-turn-down-fundraising-idea.html | Washington Notes | By R W Apple Jr Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/despite-need-few-want-to-be-maids-or-butlers.html | Despite Need Few Want To Be Maids Or Butlers | By Enid Nemy | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/diane-drops-back-in-diane-varsi-drops-back-in.html | Diane Drops Back In | By Judy Stone Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/diary-of-a-mad-actor-1972-diary-of-a-mad-actor-1972.html | Diary of a Mad Actor 1972 | By C L Sinclair | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/doctor-inspects-kennedy-xrays-doctor-says-kennedy-items-uphold-the.html | DoctorInspects Kennedy XRays | By Fred P Graham Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/does-the-club-mediterranee-live-up-to-its-titillating-legend-club.html | Does the Club Mediterrctnee Live Up To Its Titillating Legend | By Grace Lichtenstein | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/dr-nixon-soothes-detroit.html | Dr Nixon Soothes Detroit | By Jerry M Flint | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/ducks-drakes-and-taps.html | IN THE NATION | By Tom Wicker | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/eastman-theater-bright-new-look-at-50.html | Eastman Theater Bright New Look at 50 | By Raymond Ericson Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/eating-out-is-much-more-than-going-to-a-restaurant.html | Eating Out Is Much More Than Going to a Restaurant | By Harold S Taylor | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/economy-on-an-express-track-economy-running-on-express-track.html | Economy on an Express Track | By Thomas E Mullaney Financial and Business Editor | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/editorial-cartoon-2-no-title.html | Medicine | SPECIAL TO THE NEW YORK TIMES | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/election-year-a-buyers-bonus.html | Election Year A Buyers Bonus | By John D Morris | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/elizabeth-to-meet-dalmatinac-today-in-jersey-cup-final.html | Elizabeth to Meet Dalmatinac Today In Jersey Cup Final | By Alex Yannis | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/enemy-drive-poses-major-threat-in-laos-communists-offensive-in-laos.html | Enemy Drive Poses Major Threat in Laos | By Tillman Durdin Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/energy-users-must-unite.html | POINT OF VIEW | By John G McLean | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/engineers-look-at-life-engineers-look-at-life.html | Engineers Look at Life | By Nancy Hicks | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/entertainment.html | OBSERVER | By Russell Baker | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/expertise-of-city-agencies-used-in-lindsay-campaign.html | Expertise of City Agencies Used in Lindsay Campaign | By David K Shipler | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/ezra-pounds-voice-of-silence-pounds-silence.html | Ezra Pounds Voice of Silence | By Alan Levy | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/farm-front-promise-of-action-in-voting-year.html | Farm Front Promise Of Action in Voting Year | By William M Blair | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/father-of-them-all.html | Music | By Harold C Schonberg | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/federation-of-exchanges-pacifics-chairman-designate-asks-greater.html | Federation of Exchanges | By Robert A Wright | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/feud-stymies-housing-start-in-brighton-a-feud-stymies-brighton.html | Feud Stymies Housing Start In Brighton | By Joseph P Fried | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/financial-woes-beset-french-press.html | Financial Woes Beset French Press | By Henry Giniger Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/for-a-bountiful-selection-try-growing-begonias-from-seed.html | Gardens | By Molly Price | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/for-r-d-a-change-in-priorities.html | For R | By Walter Tomaszewski | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/foreign-investment-vital-to-us-industry.html | Point of View | By Richard M Furlaud | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/freshmen-given-varsity-status-in-major-sports-ncaas-surprise-move.html | FRESHMEN GIVEN VARSITY STATUS IN MAJOR SPORT | By Gordon S White Jr Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/glory-by-vladimir-nabokov-205-pp-new-york-mcgrawhill-book-company.html | The young magician trying his tricks | By Hortense Calisher | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/glut-of-metals-hurts-producers.html | Glut of Metals Hurts Producers | By James Beizer | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/gold-cup-hydroplane-race-returns-to-detroit-annual-contest-slated.html | Gold Cup Hydroplane Race Returns to Detroit | By Parton Reese | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/growth-per-se-a-spurned-goal.html | Growth Per Se A Spurned Goal | By Albert L Kraus | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/high-money-demand-to-have-limited-rate-impact.html | High Money Demand to Have Limited Rate Impact | By H Erich Heinemann | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/high-school-rezoning-for-bronx-and-manhattan-is-proposed-to-cut.html | High School Rezoning for Bronx and Manhattan Is Proposed to Cut Racial Imbalance | By Leonard Ruder | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/home-court-winning-edge-home-court-winning-edge.html | Home Court Winning Edge | By Leonard Koppett | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/homegrown-vegetables-will-set-a-pace-for-the-seventies.html | Gardens | By Todd Hunt | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/how-they-get-you-to-fall-in-love-with-miami-beach-how-publicity-men.html | How They Get You to Fall in Love | By A R Roalman | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/if-the-revised-world-currency-system-works-smoothly-few-will-notice.html | If the Revised World Currency System Works Smoothly Few Will Notice | By Edwin L Dale Jr | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/indictment-expected-in-queens-killing.html | Indictment Expected in Queens Killing | By Murray Schumach | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/iolanthe-not-by-g-s-iolanthe-not-by-g-s.html | Article 93412147  No Title | by Raymond Ericson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/is-toscanini-or-boulez-the-better-conductor-bruno-maderna-about.html | Toscanini or Boulez The Better Conductor | By Donal Henahan | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/japan-sees-continuing-major-role-for-longhaul-trains.html | Japan Sees Continuing Major Role for LongHaul Trains | By Edward C Burks Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/japan.html | Japan | By Saburo Okita | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/jewish-group-buying-homes-in-crown-heights-to-stabilize-the.html | Jewish Group Buying Homes in Crown Heights to Stabilize the Community | By Jonathan Kandell | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/jews-here-honor-west-german-who-rescued-1400-in-nazi-era.html | Jews Here Honor West German Who Rescued 1400 in Nazi Era | By Hiving Spiegel | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/johnson-triumphs-in-100000-bowling-six-strikes-in-row-help-him-set.html | Johnson Triumphs in 100000 Bowling | By Al Harvin | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/kennedy-center-spurs-arts.html | Kennedy Center Spurs Arts | By Nan Robertson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/key-democrats-differ.html | Key Democrats Differ | By R W Apple Jr | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/labor-aims-at-pay-curb-in-its-nixon-ambush.html | Labor Aims at Pay Curb in Its Nixon Ambush | By Damon Stetson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/leader-in-ajman-angry-at-british-sheik-hopes-for-better-lot-in-new.html | LEADER IN AJMAN ANGRY AT BRITISH | By Marvine Howe Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/lean-middle-lean-middle.html | Lean Middle | By James J Nagle | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/licensing-of-home-repairers-is-begun.html | Licensing Of Home Repairers Is Begun | By Alice Murray | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/lindsay-calls-rivals-peace-hypocrites.html | Lindsay Calls Rivals Peace Hypocrites | By Frank Lynn Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/local-citizens-lose-to-oil-interests-at-santa-barbara-blowout-at.html | Local citizens lose to oil interests at Santa Barbara | By Gene Marine | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/los-angeless-satellite-airports-a-model-for-the-future.html | Los Angeless Satellite Airports A Model for the Future | By Martin Kasindorf | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/maiden-by-cynthia-buchanan-212-pp-new-york-william-morrow-co-595.html | Upstream to spawn among the beer cans | By Annie Gottlieb | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/making-new-wine-in-old-bottles.html | Making New Wine in Old Bottles | By Leslie Tonner | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/man-in-business.html | MAN IN BUSINESS | By Robert J Cole | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/mass-transit-growing-across-nation.html | Mass Transit Growing Across Nation | By Frank J Prial | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/master-plan-hearings-starting.html | Master Plan Hearings Starting | By Ralph Blumenthal | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/medicaid-audits-cited-by-the-city-health-department-notes-16million.html | MEDICAID AUDITS CITED BY THE CITY | By Peter Khiss | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/merryhaven-heritage-10-months-old-wins-futurity-stake-for-spaniels.html | Merryhaven Heritage 10 Months Old Wins Futurity Stake for Spaniels | By Walter R Fletcher | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/mgovern-bids-us-set-pullout-date-he-is-convinced-freeing-of.html | MGOVERN BIDS US SET PULLOUT DATE | By John W Finney Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/micronesia-plan-produces-rifts-talks-with-us-on-a-union-show-sides.html | MICRONESIA PLAN PRODUCES RIFTS | By Robert Trumbull Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/mining-wall-street-campaign-lode.html | Mining Wall Street Campaign Lode | By Terry Robards | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/mishap-to-sabich-helps-nindl-take-pro-slalom-sabichs-mishap-helps.html | Mishap to Sabich Helps Nindl Take Pro Slalom | By Michael Strauss Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/miss-macchi-is-not-greatyet.html | Miss Macchi is Not GreatYet | By Michael Katz Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/motivating-the-cage-wall-street-companies-attacking-backoffice.html | Motivating the Cage | By  Maryl1n Bender | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/mrs-gandhi-hails-the-release-of-mujib.html | Mrs Gandhi Hails the Release of Mujib | By Sydney H Schanberg Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/music-juilliard-focus-quartet-joins-lincoln-center-chamber-unit.html | Music Jullliard Focus | By Harold C Schonberg | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/muskie-asks-help-for-refugee-jews-says-nixon-can-give-funds-to.html | MUSKIE ASKS HELP FOR REFUGEE JEWS | By James M Naughton Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/mutual-funds-need-more-than-sales.html | Mutual Funds Need MoreThan Sales | By Robert D Hershey Jr | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/nassaus-new-chief-md-finds-strong-pulse.html | Nassaus New Chief MD Finds Strong Pulse | By Roy R Silver | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/new-years-bacchanal-in-exciting-forest-hills.html | New Years Bacchanal In Exciting Forest Hills | By Philip H Dougherty | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/new-york-new-york-a-hell-of-a-town-.html | New York New York a Hellofa Town | By Clay Felker | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/not-science-fiction-but-if-fiction.html | Not Science Fiction But If Fiction | By Theodore Sturgeon | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/oil-replay-oil-replay.html | Oil Replay | By William D Smith | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/on-the-side-of-the-angels-on-the-side-of-the-angels.html | On the Side of the Angels | By John Gruen | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/one-good-reason-for-living-in-new-york.html | Art | By John Canaday | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/outofwork-executives.html | OutofWork Executives | By Michael C Jensen | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/owen-wingrave-ghosts-pacifism-and-death.html | Owen WingraveGhosts Pacifism and Death | By Raymond Ericson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/palestinian-parties-and-politics-that-shaped-the-old-testament-by.html | A Protestant Jew and Catholic on Jews | By Robert Gordis | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/peak-form-shown-by-rostropovich-cellist-adds-touch-of-magic-to-wide.html | PEAK FORM SHOWN BY ROSTROPOVICH | By Donal Henahan | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/photography.html | Photography | By Gene Thornton | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/pollution-fight-fogged-by-costs.html | Pollution Fight Fogged by Costs | By Gladwin Hill | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/pottstown-is-site-of-a-football-movie-starring-reality.html | Pottstown Is Site of a Football MovieStarring Reality | By Murray Crass | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/press-and-electronic-media-are-optimistic.html | Press and Electronic Media Are Optimistic | By Philip H Dougherty | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/priests-play-it-by-ear-in-bay-ridge-innovation.html | Priests Play It by Ear In Bay Ridge Innovation | By George Dugan | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/problem-solver-in-a-spray-can.html | Home Improvement | By Bernard Gladstone | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/problems-of-knowledge-and-freedom-the-russell-lectures-by-noam.html | Problems of Knowledge And Freedom | By George Steiner | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/railroads-in-america-is-the-gloom-justified.html | Point of View | By Robert A Nelson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/record-profits-spurred-by-electionyear-politics-foreseen-by-many.html | Record Profits Spurred by ElectionYear Politics Foreseen by Many | By Clare M Reckert | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/recovery-seen-in-new-england.html | Recovery Seen In New England | By Herbert Koshetz | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/regressive-flatrate-us-taxes-are-at-hand.html | Point of View | By Thomas F Field | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/renee-and-joe-are-at-it-again.html | Renee and Joe Are at It Again | By A H Weiler | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/retailers-see-gains-but-buyer-confidence-and-prices-are-among.html | Retailers See Gains | By Isadore Barmash | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/senior-bowl-is-a-showcase-for-pro-scouts.html | Senior Bowl Is a Showcase for Pro Scouts | By William N Wallace Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/sheik-mujib-free-arrives-in-britain-yahya-is-arrested-bengali-chief.html | SHEIK MUJIB FREE ARRIVES IN BRITAIN | By Anthony Lewis Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/sheik-mujibs-trip-surprises-dacca-flight-to-london-following.html | SHEIK MUMS TRIP SURPRISES DACCA | By Fox Butterfield Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/six-ski-schools-in-the-northeast-a-rundown-the-long-and-short-of-it.html | Six Ski Schools In the Northeast A Rundown | By Michael Strauss | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/skicountry-casual.html | Skicountry casual | By Norma Skurka | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/soledad-witness-puts-george-jackson-at-murder-site.html | Soledad Witness Puts George Jackson at Murder Site | By Earl Caldwell Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/speakers-from-sports-world-add-flavor-to-the-rubberchicken-circuit.html | Speakers From Sports World Add Flavor to the RubberChicken Circuit | By Gerald Eskenazi | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/stamps.html | Stamps | By David Lidman | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/still-upbeat-at-88-eubie-blake-wont-stay-retired-from-ragtime.html | Still Upbeat at 88 Eubie Blake Wont Stay Retired From Ragtime | By John S Wilson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/stocks-traded-in-yoyo-fashion.html | Stocks Traded In YoYo Fashion | By John J Abele | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/street-songs-street-pictures.html | treet songs street pictures | By Marcia Brown | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/students-blase-on-job-offers.html | Students Blas On Job Offers | By Douglas W Cray | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/suffolk-copter-patrol-is-full-of-surprises.html | Suffolk Copter Patrol Is Full of Surprises | By James A Hudson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/suffolks-growth-charted.html | Suffolks Growth Charted | By Edward C Burks | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/super-game-lakers-vs-bucks-lakers-vs-bucks-super-game-of-season.html | Super Game Lakers vs Bucks | By Thomas Rogers Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/switzerland.html | Switzerland | By Guido Hanselmann | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/taking-medical-systems-pulse.html | Taking Medical Systems Pulse | By Steven R Kanner | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/teachers-strike-worries-yonkers-issue-nonracial-so-far-but.html | TEACHERS STRIKE WORRIES YORKERS | By Linda Greenhouse Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/tents-of-jacob-the-diaspora-yesterday-and-today-by-raphael-patai.html | The ellipse that is the Jewish people | By Richard N Levy | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/the-anderson-papers.html | WASHINGTON | By Sams Reston | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/the-boors-of-business.html | MADISON AVE | By Robert David | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/the-budget-a-total-less-than-the-parts.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/the-crystal-ball-looking-ahead-to-the-end-of-controls.html | The Crystal Ball Looking Ahead to the End of Controls | By Philip Shabecoff | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archiv es/the-doctor-is-on-run-again.html | The Doctor Is on Run Again | By Neil Amdur | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-heroin-babies-going-cold-turkey-at-birth-the-heroin-babies.html | The Heroin Babies Going Cold Turkey At Birth | By Sophy Burnham | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-high-cost-of-medicine-why-medical-costs-rise.html | The High Cost of Medicine | By Lawrence K Altman | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-individual-investor-is-stepping-up-trading.html | Point of View | By Donald T Regan | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-knapp-commission-didnt-know-it-couldnt-be-done-the-knapp.html | The Knapp Commission Didnt Know It Couldnt Be Done | By Barbara Davidson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-landmark-hole-in-the-ground.html | Architecture | By Ada Louise Hutatable | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-logic-of-the-medium.html | Art | By Hilton Kramer | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-naive-and-sentimental-lover-by-john-le-carre-455-pp-new-york.html | All naked into the world of art | By Geoffrey Wolff | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-old-magician-at-home.html | The Old Magician At Home | By Israel Shenker MONTREUX Switzerland | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-poor-charge-that-phase-1-and-2-perpetuate-the-status-quo-and.html | The Poor Charge That Phase 1 and 2 Perpetuate the Status Quo and Social Injustice | By Philip Shabecoff Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-road-to-damascus-is-open-if-you-havent-been-to-israel-the-road.html | The Road To Damascus Is Open If You Havent Been to Israel | By Peter Grose | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-sports-game-no-virginia-there-never-was-a-club-owner-santa.html | The Sports Game | By Leonard Koppett | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-sway-of-the-grand-saloon-a-social-history-of-the-north-atlantic.html | On the Titanic noblesse oblige | By Auberon Waugh | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-travelers-world-prophets-of-gloom-begone.html | the travelers world | by Paul J C Friedlander | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-truth-about-them-by-jose-yglesias-215-pp-new-york-world.html | Readers Report | By Martin Levin | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Albert L Kraus | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/there-are-still-some-hurdles-for-chi.html | There Are Still Some Hurdles for Chi | By Frank Litsky Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/they-danced-the-csardas-at-the-plaza-and-two-schools-benefited.html | They Danced the Csardas at the Plaza and Two Schools Benefited | By Enid Nemy | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/those-society-has-left-behind-left-behind-by-society.html | Those Society Has Left Behind | By Linda Charlton | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/town-likely-to-get-v-a-hospital-land.html | Town Likely to Get VA Hospital Land | By Richard L Madden | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/translated-from-the-chinese.html | Translated from the Chinese | By Patricia Peterson | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/trial-here-of-the-harlem-six-interests-student-observers-of-all-age.html | Trial Here of the Harlem Six Interests Student Observers of All Age Groups | By Lacey Fosburgh | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/trying-to-make-good-marriages-even-better-i-thought-it-was-going-to.html | Trying to Make Good Marriages Even Better | By Eleanor Blau | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/un-groups-most-urgent-job-is-restoring-bengali-transport.html | UN Groups Most Urgent Job Is Restoring Bengali Transport | By Kathleen Teltsch Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/unit-seeks-more-voice-on-church-rule.html | Unit Seeks More Voice on Church Rule | By George Dugan | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/upturn-predicted-in-li-economy-2county-plan-board-says.html | UPTURN PREDICTED IN LI ECONOMY | By David A Andelman Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/us-aid-still-flows-to-india-despite-cutoff-officials-say-us-aid-to.html | US Aid Still Flows to India Despite CutOff Officials Say | By Benjamin Welles Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/us-energy-still-abundant-but-costly.html | US Energy Still Abundant but Costly | By Gene Smith | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/valueadded-tax-whats-the-value.html | ValueAdded TaxWhats the Value | By Eileen Shanahan | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/wall-street.html | WALL STREET | By John J Abele | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/we-call-it-live-theater-but-is-it-we-call-it-live-theater-but-how.html | We Call It lIve Theater But Is It | By Walter Kerr | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/well-what-can-you-do-with-the-kids-on-weekends-fun-with-kids-on.html | Well What CAN You Do With the Kids on Weekends | By Linda Charlton | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/whatever-became-of-the-bridge-over-the-sound.html | Whatever Became of The Bridge Over the Sound | By Francis X Clines | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/white-house-took-steps-to-stop-leaks-months-before-anderson.html | White House Took Steps to Stop Leaks Months Before Anderson Disclosures | By Robert M Smith Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/will-they-be-fair-without-being-forced.html | Television | By John J OConnor | RE0000817233 | 2000-01-21 | B00000724057 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/willem-de-kooning-even-his-wrong-is-beautiful.html | Art | By Peter Schjeldahl | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/9/1972 | https://www.nytimes.com/1972/01/09/archives/wood-field-and-stream-happy-days-for-the-ducks.html | Wood Field and Stream Happy Days for the Ducks | By Nelson Bryant Special to The New York Times | RE0000817233 | 2000-01-21 | B00000724057 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/-rector-of-justin-in-a-harder-time.html | Rector of Justin In a Harder Time | By Richard F Shepard Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/-where-have-all-the-sitins-gone.html | Where Have All The Sitins Gone | By Douglas E Kneeland Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/200-black-women-have-dialogue-debate-issues-that-differ-from-white.html | 200 BLACK WOMEN HAVE DIALOGUE | By Charlayne Hunter Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/400million-deficit-at-close-of-fiscal-year-seen-by-levitt.html | 400Million Deficit at Close Of Fiscal Year Seen by Levitt | By James F Clarity Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/a-slogan-of-more-for-less-is-just-not-enough.html | A Slogan of More for Less Is Just Not Enough | By Malcolivi C Moos | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/a-us-plan-for-education-renewal.html | A US Plan for Education Renewal | By Sidney P Marlainid Jr | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/a-welsh-guinea-pig-in-africa.html | Books of The Times | By Anatole Broyard | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/albany-predicts-nofault-system-on-car-insurance-leaders-expect-some.html | ALBANY PREDICTS NOFAULT SYSTEM ON CAR INSURANCE | By Francis X Clines | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/arts-get-more-corporate-help-donations-of-75million-are-expected-in.html | Arts Get More Corporate Help | By Howard Taubman | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/bengali-asserts-any-aid-from-u-s-might-be-tainted-foreign-minister.html | BENGALI ASSERTS ANY AID FROM US MIGHT BE TAINTED | By Sydney H Schanberg Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/brewers-to-fight-littering.html | Advertising | By Philip R Dougherty | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/bridge-hungary-ranks-among-best-of-cardplaying-nationalities.html | Bridge Hungary Ranks Among Best Of CardPlaying Nationalities | By Alan Trusoott | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/british-is-british-american-is-american.html | British Is British American Is American | By Michael Leaman | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/budget-crises-spur-reappraisal-of-basic-goals-budget-crises-spur-a.html | Budget Crises Spur Reappraisal Of Basic Goals | By M A Farber | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/can-courts-and-money-do-it-court-and-money-limits.html | Can Courts and Money Do It | By Daniel P Moynihan | RE0000817222 | 2000-01-21 | B00000718984 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/catholic-school-problems-reflected-at-st-kevins.html | Catholic School Problems Reflected at St Kevins | By Fred Ferretti | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/cbs-is-dropping-its-theater-films-paley-takes-action-as-part-of-a.html | CBS IS DROPPING ITS THEATER FILMS | By Jack Gould | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/chess-larsen-comes-back-strong-after-60-rout-by-fischer.html | Chess Larsen Comes Back Strong After 60 Rout by Fischer | By Al Horowitz | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/clothes-that-look-expensive-and-are.html | Clothes That Look Expensive and Are | By Bernadine Morris | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/colleges-using-imagination-to-spend-less-offer-more.html | Colleges Using Imagination To Spend Less Offer More | By John G Kemeny | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/compliance-with-priceposting-rule-grows-here.html | Compliance With PricePosting Rule Grows Here | By Grace Lichtenstein | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/cutbacks-in-the-city-may-be-only-a-prelude-to-more-economies.html | Cutbacks in the City May Be Only a Prelude to More Economies | By Leonard Buder | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/democratic-rules-reform-ending-favoriteson-bids.html | Democratic Rules Reform Ending FavoriteSon Bids | By R W AppleJr Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/drugs-invade-the-3r-scene.html | Drugs Invade the 3R Scene | By Harold M Schmeck Jr Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/duvillard-takes-special-slalom-as-tyler-palmer-is-disqualified.html | Duvillard Takes Special Slalom As Tyler Palmer Is Disqualified | By Michael Katz Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/extinction-threatens-black-colleges.html | Extinction Threatens Black Colleges | By Paul Delaney Special to The Now York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/fear-and-necessity-spur-reform-drive.html | Fear and Necessity Spur Reform Drive | By Fred M Hechinger | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/flow-of-imports-to-us-continues-most-corporations-ignoring-plea-to.html | FLOW OF IMPORTS TO US CONTINUES | By Michael C Jensen | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/foe-of-nazis-wins-prize-for-poetry-former-concentration-camp.html | FOE OF NAZIS WINS PRIZE FOR POETRY | By Irving Spiegel | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/for-men-a-place-to-get-pampered.html | For Men a Place To Get Pampered | By Robert Mcg Thomas Jr | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/gambling-justice-condemned-here-state-body-reports-utter-failure-to.html | GAMBLING JUSTICE CONDEMNED HERE | By Robert D McFadden | RE0000817222 | 2000-01-21 | B00000718984 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/german-writers-rallying-to-word-producers-union.html | German Writers Rallying to Word Producers Union | By Francois Bondy Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/higher-status-found-to-spur-heart-attacks-higher-status-linked-to.html | Higher Status Found to Spur Heart Attacks | By James T Wooten Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/howard-hughes-tells-of-his-life-in-a-3000mile-phone-interview.html | Howard Hughes Tells of His Life In a 3000Mile Phone Interview | By Gladwin Hill Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/indians-in-dacca-meet-first-signs-of-resentment.html | Indians in Dacca Meet First Signs of Resentment | By Fox Butterfield Special to the New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/interchurch-pact-scored-by-rector-agreement-on-communion-deplored.html | INTERCHURCHPACT SCORED BY RECTOR | By George Dugan | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/is-accountability-just-a-catchword.html | Is Accountability Just a Catchword | By Henry M Levin | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/its-a-time-for-innovation-at-state-universities.html | Its a Time for Innovation at State Universities | By Ernest L Boyer | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/japan-stirs-asian-resentment-in-aggressive-business-drive.html | Japan Stirs Asian Resentment In Aggressive Business Drive | By Ian Stewart Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/john-serrano-jr-et-al-and-school-tax-equality-serrano-jr-et-al-and.html | John Serrano Jr et aL and School Tax Equality | By Robert Reinhold Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/just-how-much-is-a-degree-worth.html | Just How Much Is A Degree Worth | By Vernon R Alden | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/laos-troops-hold-off-foe-near-key-village-in-south-laotians-hold.html | Laos Troops Hold Off Foe Near KeyVillage in South | By Tillman Durdin Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/li-wife-of-a-war-prisoner-continues-75month-vigil.html | LI Wife of a War Prisoner Continues 75Month Vigil | By Joseph Lelyveld Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/lindsay-modifies-position-on-marijuana.html | Lindsay Modifies Position on Marijuana | By Frank Lynn Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/mayors-role-ambiguous-in-bargaining-with-teachers.html | Mayors | By Theodore W Kheel | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/monetary-fund-devises-paper-gold-revaluation-monetary-fund-devises.html | Monetary Fund Devises Paper Gold Revaluation | By Edwin L DaleJr Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/morrisania-doctors-show-the-hospitals-inadequacies-to-2-public.html | Morrisania Doctors Show the Hospitals Inadequacies to 2 Public Officials | By John Sibley | RE0000817222 | 2000-01-21 | B00000718984 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/mr-nixons-courage.html | Mr Nixons Courage | By Barry Goldwater | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/mrs-nixon-ends-african-trip-welcomed-home-by-president.html | Mrs Nixon Ends African Trip Welcomed Home by President | By William Borders Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/muddling-through-in-year-of-the-crunch.html | Muddling Through in Year of the Crunch | By Andrew H Malcolm | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/museum-rift-was-developing-a-year.html | Museum Rift Was Developing a Year | By Grace Glueck | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/music-israeli-orchestra-chamber-group-returns-for-2d-tour-gary.html | Music Israeli Orchestra | By Allen Hughes | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/muskies-rights-stance-comment-on-a-negro-running-mate-made-in.html | Muskies Rights Stance | By James M Naughton Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/n-y-state-awaits-reform-plan.html | N Y State Awaits Reform Plan | By William E Farrell Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/new-hope-for-college-aid.html | New Hope for College Aid | By David E Rosenbaum Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/nixons-rivals-differ-on-effect-of-primary-in-new-hampshire.html | Nixons Rivals Differ on Effect Of Primary in New Hampshire | By Uniter Press International | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/nyu-faces-critical-issues.html | NYU Faces Critical Issues | By James M Hester | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/ohio-plan-would-let-collegians-pay-later.html | Ohio Plan Would Let Collegians Pay Later | By John J Gilligan | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/on-counterculture-and-overthecounter-culture.html | On CounterCulture and OvertheCounter Culture | By Benjamin Demote | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/overcame-paralysis-of-legs.html | Overcame Paralysis of Legs | By McCandlish Phillips | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/panamanians-mark-antius-riot-of-64-with-peaceful-rally.html | Panamanians Nark AntiUS Riot of 64 With Peaceful Rally | By Richard Severo Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/performance-contracts-lose-luster.html | Performance Contracts Lose Luster | By Jack Rosenthal Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/personal-finance-housingbias-ban-personal-finance.html | Personal Finance HousingBias Ban | By Robert J Cole | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/plight-of-the-colleges.html | Plight of the Colleges | By Earl F Cheit | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/productivity-is-in-eye-of-the-beholder.html | Productivity is in Eye of the Beholder | By Michael Brick | RE0000817222 | 2000-01-21 | B00000718984 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/ramblers-revive-music-of-south-trio-joins-bill-vannever-for.html | RAMBLERS REVIVE MUSIC OF SOUTH | By John S Wilson | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/rangers-win-80-as-ratelle-gains-prize-for-scoring.html | RANGERS WIN 80 AS RATELLE GAINS PRIZE FOR SCORING | By Gerald Eskenazi | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/reaction-is-mixed-on-varsity-freshmen-reaction-mixed-on-freshman.html | Reaction Is Mixed on Varsity Freshmen | By Sam Goldaper | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/refugees-in-quangtri-begin-shift-to-south.html | Refugees in Quangtri Begin Shift to South | By Gloria Emerson Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/school-bus-an-old-american-standby-stirs-tension-as-a-vehicle-of.html | School Bus an Old American Standby Stirs Tension as a Vehicle of Change | By Gene I Maeroff | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/school-unions-expanding-in-field-of-higher-education.html | School Unions Expanding In Field of Higher Education | By Albert Shanker | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/see-hear-taste-smell-used-in-new-urban-planning-method.html | See Hear Taste Smell Used In New Urban Planning Method | By Ralph Blumenthal | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/shaper-of-the-dance-shawns-enthusiam-and-skills-won-countrys.html | Shaper of the Dance | By Clive Barnes | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/smallscale-protest-is-big-on-columbia-campus.html | SmallScale Protest Is Big on Columbia Campus | By William J McGill | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/some-pierre-loot-found-in-detroit-fbi-reports-recovery-of-750000-in.html | SOME PIERRE LOOT FOUND IN DETROIT | By Steven R Weisman | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/some-remembrances-of-p-s-999.html | Some Remembrances of P S 999 | By Olive Evans | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/soviet-air-power-called-growing-threat-to-west.html | Soviet Air Power Called Growing Threat to West | By Drew Middleton | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/soviet-craft-detect-hot-spot-on-mars.html | Soviet Craft Detect Hot Spot on Mars | By Theodore Shabad Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/spaniel-clubs-best-goes-to-dj-english-springer.html | Spaniel Clubs Best Goes To DJ English Springer | By Walter R Fletcher | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/star-funds-of-68-blinked-out-in-71-lipper-survey-finds-all-20-top.html | STAR FUNDS OF 68 BLINKED OUT IN 71 | By Terry Robards | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/state-hearings-here-hold-hint-of-politics.html | State Hearings Here Hold Hint of Politics | By Maurice Carroll | RE0000817222 | 2000-01-21 | B00000718984 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/student-aid-grows-so-does-need.html | Student Aid Grows | By Harold Faber | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/taxpayer-revolt-raises-a-dilemma.html | Taxpayer Revolt Raises a Dilemma | By Martin Gansberg | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/the-new-pragmatism.html | The New Pragmatism | By Harry Schwartz | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/the-other-prisoners.html | Visit to Vietnam I | By George Wald | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/the-queen-whose-first-dress-was-battleshipgray.html | The Queen Whose First Dress Was BattleshipGray | By Paul L Montgomery | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/theres-hard-work-before-these-virginians-can-eat-that-ham.html | Theres Hard Work Before These Virginians Can Eat That Ham | BY Blake Green Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/tilt-the-machine-stops.html | AT HOME ABROAD | By Anthony Lewis | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/tobin-retirement-linked-to-transit-kheel-says-port-authority-was.html | TOBIN RETIREMENT LINKED TO TRANSIT | By Frank J Prial | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/two-skiers-17-make-olympics.html | TWO SKIERS 17 MAKE OLYMPICS | By Michael Strauss Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/wanted-a-system-of-finance.html | Wanted A System Of Finance | By Harold Howe 2d | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/white-house-denies-credibility-gap-during-indiapakistan-war.html | White House Denies Credibility Gap During IndiaPakistan War | By Bernard Gwertzman Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/wide-us-aid-in-prospect.html | Wide US Aid In Prospect | By William K Stevens | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/widow-of-dr-king-hopes-center-will-keep-his-philosophy-alive.html | Widow of Dr King Hopes Center Will Keep His Philosophy Alive | By Roy Reed Special to The New York Times | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/woes-of-public-schools.html | Woes of Public Schools | By Charles S Benson | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/woman-killed-by-runaway-car-7-others-die-in-accidents-here.html | Woman Killed by Runaway Car 7 Others Die in Accidents Here | By Edward F Ringer | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/women-on-the-campus-find-a-weapon.html | Women on the Campus Find a Weapon | By Betsy Wade | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/10/1972 | https://www.nytimes.com/1972/01/10/archives/young-trustees-gain-influence.html | Young Trustees Gain Influence | By Susan Dryfoos | RE0000817222 | 2000-01-21 | B00000718984 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/-id-be-happy-to-see-mr-nixon.html | Id Be Happy To See Mr Nixon | By Stanley Moore | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/1160000-whites-left-the-city-and-tristate-region-in-1960s.html | 1160000 Whites Left the City And Tristate Region in 1960s | By Edward C Burks | RE0000817223 | 2000-01-21 | B00000718985 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/2-chinese-teams-to-tour-canada-swimming-and-table-tennis-squads.html | 2 CHINESE TEAMS TO TOUR CANADA | By John Burns | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/2000-schoolchildren-here-memorialize-dr-king.html | 2000 Schoolchildren Here Memorialize Dr King | By Laurie Johnston | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/4-in-baton-rouge-are-slain-in-clash-2-deputies-and-2-blacks-die-and.html | 4 IN BATON ROUGE ARE SLAIN IN CLASH | By Jon Nordheimer Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/7th-fleet-task-force-ends-patrol-in-the-indian-ocean-u-force.html | 7th Fleet Task Force Ends Patrol in the Indian Ocean | By Bernard Gwertzman Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/9-democrats-now-listed-in-pennsylvania-primary.html | 9 Democrats Now Listed In Pennsylvania Primary | By R W Apple Jr Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/a-prison-inquiry-opens-in-france-justice-ministry-is-looking-into.html | A PRISON INQUIRY OPENS IN FRANCE | By Henry Giniger Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/after-two-decades-of-war-laotians-can-see-no-end.html | After Two Decades of War Laotians Can See No End | By Tillman Durdin Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/an-art-form-as-american-as-apple-pie.html | An Art Form As American As Apple Pie | By Rita Reif | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/antisocial-pa.html | Transit Are the Tracks Clear | C W Griffin Jr Denville N J Jan 5 1972 | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/at-last-a-candordate.html | OBSERVER | By Russell Baker | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/author-in-controversy-clifford-michael-irving.html | Man in the News | By Robert D McFadden | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/author-says-voice-was-not-hughess-author-says-voice-was-not-hughess.html | Author Says Voice Was Not Hughess | By Douglas Robinson | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/bankers-trust-increases-profit-156-in-quarter-bankers-trust-raises.html | Bankers Trust Increases Profit 156 in Quarter | By Robert D Hershey Jr | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/bermuda-trackman-loses-girl-finds-place-to-run-at-c-w-post.html | Bermuda Trackman Loses Girl Finds Place to Run at CW Post | By Neil Amdur | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/bill-rates-drop-sharply-reserve-in-market-again-3month-bills.html | Bill Rates Drop Sharply Reserve in Market Again | By John H Allan | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/bridge-bidding-modification-is-needed-for-partsort-play-at-rubber.html | Bridge Bidding Modification Is Needed For PartScore Play at Rubber | By Alan Truscott | RE0000817223 | 2000-01-21 | B00000718985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/builders-to-test-new-castle-code-claim-zoning-bars-them-from.html | BUILDERS TO TEST NEW CASTLE CODE | By Linda Greenhouse Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/cahill-indicates-he-will-support-state-income-tax-jersey-governors.html | CAHILL INDICATES HE WILL SUPPORT STATE INCOME TAX | By Ronald Sullivan Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/chairman-is-elected-by-cities-service.html | Chairman Is Elected by Cities Service | By Leonard Sloane | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/china-announces-death-of-chen-yi-aide-in-obscurity-recently-mourned.html | CHINA ANNOUNCES DEATH OF CHEN YI | By Ian Stewart Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/city-museum-gets-birthday-presents.html | City Museum Gets Birthday Presents | By Grace Glueck | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/city-police-dispute-the-fbi-over-breaking-of-pierre-case.html | City Police Dispute the FBI Over Breaking of Pierre Case | By Eric Pace | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/city-presents-air-quality-plan-differs-from-states-proposals.html | City Presents Air Quality Plan Differs From States Proposals | By David Bird | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/college-plan-for-queens-is-rejected.html | College Plan For Queens Is Rejected | By William E Farrell Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/congressmen-study-eecs-value-tax-eec-tax-studied-by-congressmen.html | Congressmen Study EECs Value Tax | By Clyde H Farnsworth Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/council-accuses-gibson-of-deceit-says-he-plans-to-use-us-funds-to.html | COUNCIL ACCUSES GIBSON OF DECEIT | By Joseph F Sullivan Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/cowboy-guard-keeps-file-on-foes.html | Cowboy Guard Keeps File on Foes | By William N Wallace Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/dance-the-subtle-poetry-of-othello-ballet-theater-offers-moors.html | Dance The Subtle Poetry of Othello | By Clive Barnes | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/early-bird-series-off-to-fast-start-canny-choice-a-challenger-after.html | EARLY BIRD SERIES OFF TO FAST START | By Deane McGowen Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/empty-tanker-splits-and-sinks-at-port-jefferson-dock-empty-tanker.html | Empty Tanker Splits and Sinks at Port Jefferson Dock | By David A Andelman Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/exiles-in-canada-wary-of-amnesty-bill.html | Exiles in Canada Wary of Amnesty Bill | By Jay Walz Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/exwhite-house-adviser-assails-oil-import-policy-exaide-assails-oil.html | ExWhite House Adviser Assails Oil Import Policy | By Dana Adams Schmidt Special to the New York Times | RE0000817223 | 2000-01-21 | B00000718985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives-of-tet-drive-are-rising-in-saigon.html | Fears of Tet Drive Are Rising in Saigon | By Craig R Whitney Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/gains-continue-on-amex-and-otc-trading-is-active-but-below-the.html | GAINS CONTINUE ON OMEX AND OTC | By Alexander R Hammer | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/ge-is-planning-to-close-buffalo-transistor-plant.html | GE Is Planning to Close Buffalo Transistor Plant | By Gene Smith | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/gift-house-for-chief-justice-snagged-in-controversy-gift-house-for.html | Gift House for Chief Justice Snagged in Controversy | By Fred P Graham Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/glamour-issues-lead-stock-rally-trading-favorites-strength-spreads.html | GLAMOUR ISSUES LEAD STOCK RALLY | By Vartanig G Vartan | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/handwriting-and-language-are-called-keys-to-authenticating-hughes.html | Handwriting and Language Are Called Keys to Authenticating Hughes Book | By Wallace Turner Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/hope-for-malta-solution-rises-in-britain.html | Hope for Malta Solution Rises in Britain | By Anthony Lewis Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/how-to-empty-a-threat.html | Transit Are the Tracks Clear | Bert Cowlen New York Jan 3 1972 | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/humphrey-joins-the-race-asks-us-to-end-war-now-humphrey-in-race.html | Humphrey Joins the Race Asks US to End War Now | By John Herbers Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/if-you-are-tired-of-new-york-you-must-be-tired-of-life.html | If you are tired of New York you must be tired of life | By Suzanne Haire | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/ind-train-derailed-on-bridge-here.html | IND Train Derailed on Bridge Here | By Frank J Prial | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/japans-envoy-warns-us-of-risks-in-trip-to-peking-japans-envoy-sees.html | Japans Envoy Warns US Of Risks in Trip to Peking | By Richard Halloran Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/lbj-exhorts-cowboys-but-has-no-play-for.html | LBJ Exhorts Cowboys But Has No Play for Them | By Dave Anderson Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/liner-france-on-cruise-that-may-include-china.html | Liner France on Cruise That May Include China | By Deirdre Carmody | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/local-school-board-10-in-bronx-warns-of-loss-of-more-whites.html | Local School Board 10 in Bronx Warns of Loss of More Whites | By Leonard Buder | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/look-at-the-filth.html | Transit Are the Tracks Clear | Hans Eimer Brooklyn Jan 3 1972 | RE0000817223 | 2000-01-21 | B00000718985 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/magazine-on-poets-craft-carves-a-niche.html | Magazine on Poets Craft Carves a Niche | By Thomas Lask | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/market-place-broker-views-brokers-stocks.html | Market Place Broker Views Brokers Stocks | By Robert Metz | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/mujib-stopping-in-new-delhi-vows-eternal-amity-with-india.html | Mujib Stopping in New Delhi Vows Eternal Amity With India | By Sydney H Schanberg Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/nasa-outlines-plans-on-space-shuttle-commercial-gains-and-sorties.html | NASA Outlines Plans on Space Shuttle Commercial Gains and Sorties Foreseen | By John Noble Wilford Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/navy-releases-first-pictures-of-a-solar-flare-from-suns-far-side.html | Navy Releases First Pictures of a Solar Flare From Suns Far Side | By Richard D Lyons Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/new-freshman-rule-expected-to-aid-new-york-college-fives.html | New Freshman Rule Expected To Aid New York College Fives | By Sam Goldaper | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/nhl-rides-herd-on-official-scorers.html | About Pro Hockey | By Gerald Eskenazi | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/odyssey-house-director-favors-compulsory-curing-of-addicts.html | Odyssey House Director Favors Compulsory Curing of Addicts | By James M Markham | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/onward-and-downward.html | IN THE NATION | By Tom Wicker | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/pay-unit-to-name-some-violators-policies-are-being-revised-on.html | PAY UNIT TO NAME SOME VIOLATORS | By Walter Rugaber Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/placing-lakers-streak-in-perspective.html | About Pro Basketball | By Leonard Koppett | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/president-plans-to-limit-clearcutting-in-national-forests-timber.html | President Plans to Limit ClearCutting in National Forests Timber Men Are Disturbed | By E W Kenworthy Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/prices-of-cocoabean-futures-rise.html | Prices of CocoaBean Futures Rise | By Thomas W Ennis | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/pride-and-confidence-lift-bucks-team-was-irritated-by-laker-threat.html | Pride and Confidence Lift Bucks | By Thomas Rogers Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/prison-bills-fill-hopper-in-albany-85-measures-await-action-by-the.html | PRISON BILLS FILL HOPPER IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/retail-meeting-warned-on-consumer-customers-described-as.html | Retail Meeting Warned on Consumer | By Isadore Barmash | RE0000817223 | 2000-01-21 | B00000718985 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/retail-sales-up-from-a-year-ago-but-december-total-is-off-in.html | RETAIL SALES UP FROM A YEAR AGO | By Eileen Shanahan Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/rizzo-and-the-death-penalty.html | Notes on People | Albin Krebs | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/roue-image-for-jamie-scotch.html | Advertising | By Philip H Dougherty | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/russel-of-france-breaks-leg-after-cup-slalom-run-russel-of-france.html | Russel of France Breaks Leg After Cup Slalom Run | By Michael Katz Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/security-council-session-in-africa-expected-despite-un-financial.html | Security Council Session in Africa Expected Despite UN Financial Problems | By Kathleen Teltsch Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/sheik-mujib-home-500000-give-him-rousing-welcome-in-dacca-after-9.html | SHEIK NIB HOME 500000 GIVE HIM ROUSING WELCOME | By Fox Butterfield Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/ship-contract-scored-as-3million-gift.html | Ship Contract Scored as 3Million Gift | By John W Finney Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/some-meat-prices-here-rose-during-90day-freeze-period.html | Some Meat Prices Here Rose During 90Day Freeze Period | By Will Lissner | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/soviet-releases-photo-of-its-first-atomic-reactor-device-used-in-46.html | Soviet Releases Photo of Its First Atomic Reactor | By Theodore Shabad Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/sports-clothes-by-elke-sommer-coming-east.html | Sports Clothes by Elke Sommer Coming East | By Judy Klemesbud | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/teenager-sought-in-wall-st-theft-43million-in-securities-is-taken.html | TEENAGER SOUGHT IN WALL ST THEFT | By Paul L Montgomery | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/the-prodigal-pauper.html | Transit Are the Tracks Clear | Alfred Beyer Brooklyn Jan 3 1972 | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/the-south-vietnamese-catholics.html | Visit to Vietnam II | By George Wald | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/the-stage-2-by-leach.html | The Stage 2 by Leach | By Mel Gussow | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/treachery-in-albany.html | Transit Are the Tracks Clear | Leon Weissberg Flushing N Y Jan 5 1972 | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/trucker-charged-with-tax-fraud-us-says-executive-used-phantom.html | TRUCKER CHARGED WITH TAX FRAUD | By Morris Kaplan | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/tv-american-conservatives-confront-1972-90minute-program-is-offered.html | TV American Conservatives Confront 1972 | By John J OConnor | RE0000817223 | 2000-01-21 | B00000718985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/tv-violence-held-unharmful-to-youth-us-report-says-tv-violence-has.html | TV Violence Held  Unharmful to Youth | By Jack Gould | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/twu-rank-and-file-despite-history-of-anger-by-members-current.html | News Analysis | By Robert Lindsey | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/us-judge-orders-schools-merged-in-richmond-area-city-and-two.html | US JUDGE ORDERS SCHOOLS MERGED IN RICHMOND AREA | By Ben A Franklin Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/us-steps-in-after-russian-slashes-himself-here.html | US Steps In After Russian Slashes Himself Here | By Michael T Kaufman | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/us-study-warns-cigarettes-imperil-nonsmokers-too-latest-us-study-on.html | US Study Warns Cigarettes Imperil Nonsmokers Too | By Harold M Schmeck Jr Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/waster-behold-thyself.html | Transit Are the Tracks Clear | Alfred Levetown New York Jan 6 1972 | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/we-arent-rockefellers.html | Transit Are the Tracks Clear | Harvey J Uklist New York Jan 4 1972 | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/we-can-do-better.html | Transit Are the Tracks Clear | Bernard Kirshbaum Flushing N Y Jan 1 1972 | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/weekend-in-country-calms-washington-hs-tempers-weekend-in-the.html | Weekend in Country Calms Washington H S Tempers | By Andrew H Malcolm Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/what-else-went-up.html | Transit Are the Tracks Clear | Peter B Sobol New York Jan 6 1972 | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/whats-in-a-name-music-only-a-clue-ma-in-jazzfolkma-concert-is-never.html | WHATS IN A NAME MUSIC ONLY A CLUE | By John S Wilson | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/wilkins-says-muskie-is-probably-right-in-stand-against-a-black.html | Wilkins Says Muskie Is Probably Right In Stand Against a Black Running Mate | By Les Ledbetter | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/willowbrook-budget-cut-also-hurts-the-parents.html | Willowbrook Budget Cut Also Hurts the Parents | By Lisa Hammel | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/wood-field-and-stream-theres-nothing-wrong-at-nags-head-that-some.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/11/1972 | https://www.nytimes.com/1972/01/11/archives/wyman-assailed-in-the-assembly-welfare-chief-up-for-new-term.html | WYMAN ASSAILED IN THE ASSEMBLY | By Francis X Clines Special to The New York Times | RE0000817223 | 2000-01-21 | B00000718985 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/-bugaku-reappears-with-feet-flexed-and-toes-pointed.html | BugakuReappears With Feet Flexed And Toes Pointed | By Anna Kisselgoff | RE0000817226 | 2000-01-21 | B00000721669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/-insider-trading-is-upheld-by-high-court-in-43-vote-opinion-in.html | Insider Trading Is Upheld By High Court in 43 Vote | By Eileen Shanahan Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/10-is-impounded-in-food-stamp-aid-withholding-of-202million-by.html | 10 IS IMPOUNDED IN FOOD STAMP AID | By Jack Rosenthal Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/4-democrats-give-gop-jersey-assembly-control.html | 4 Democrats Give GOP Jersey Assembly Control | By Ronald Sullivan Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/a-federal-court-voids-state-law-on-parochial-aid-threejudge-panel.html | A FEDERAL COURT VOIDS STATE LAW ON PAROCHIAL AID | By Arnold H Lubasch | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/a-love-affair-with-ice-ice-capades-at-garden-wins-family-audience.html | A Love Affair With Ice | By Howard Thompson | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/albany-to-get-bid-for-wider-gaming-state-commission-expected-to-ask.html | ALBANY TO GET BID FOR WIDER GAMING | By Francis X Clines Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/allies-irk-britain-with-malta-move-us-plan-to-end-dispute-is.html | ALLIES IRK BRITAIN WITH MALTA MOVE | By Anthony Lewis Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/army-makes-little-effort-to-find-deserters-little-effort-by-army-to.html | Army Makes Little Effort to Find Deserters | By Bill Kovach Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/art-songs-4-big-fans-and-more.html | Art Songs 4 Big Fans And More | By Donal Henahan | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/bangladesh-gains-recognition-by-2-move-by-east-germany-and-bulgaria.html | BANGLADESH GAINS RECOGNITION BY 2 | By Sydney H Schanberg Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/barge-canal-system-reports-a-sharp-drop-in-traffic.html | Barge Canal System Reports a Sharp Drop in Traffic | By Edward Hudson | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/bridge-reputation-as-hard-loser-puts-partner-at-disadvantage.html | Bridge Reputation as Hard Loser Puts Partner at Disadvantage | By Alan Truscott | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/british-still-dominant-in-persian-gulf-area.html | British Still Dominant In Persian Gulf Area | By Marvine Howe Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/brussels-parleys-fail-on-2-accords-ireland-and-norway-balked-on.html | BRUSSELS PARLEYS FAIL ON 2 ACCORDS | By Clyde H Farnsworth Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/cable-tv-gets-25million-and-capital-center.html | Cable TV Gets 25Million and Capital Center | By Christopher Lydon Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/canadian-unemployment-rate-dips-in-month-to-62.html | Canadian Unemployment Rate Dips in Month to 62 | By Edward Cowan Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/change-approved-in-trading-of-gas-a-revised-futures-contract-voted.html | CHANGE APPROVED IN TRADING OF GAS | By Thomas W Ennis | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/clear-photos-sent-after-mars-storm-clear-photos-sent-after-mars.html | Clear Photos Sent After Mars Storm | By Walter Sullivan | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/court-lets-abortions-continue.html | Court Lets Abortions Continue | By Morris Kaplan | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/culebra-navy-target-beset-by-wealthy-squatters.html | Culebra Navy Target Beset by Wealthy Squatters | By Juan M Vasquez Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/cutback-opposed-for-york-college-restoration-of-625million-for.html | CUTBACK OPPOSED FOR YORK COLLEGE | By Murray Schumach | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/deadlock-on-submarines-said-to-persist-in-vienna-missile-impasse.html | Deadlock on Submarines Said to Persist in Vienna | By Hedrick Smith Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/democratic-hopefuls-jockeying-for-the-reform-groups-support.html | Democratic Hopefuls Jockeying for the Reform Groups Support | By Frank Lynn | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/dorothy-fields-is-feted-in-song-lyricist-joins-the-program-for.html | DOROTHY FIELDS IS FETED IN SONG | By John S Wilson | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/eastern-states-are-pledged-role-in-decision-on-offshore-drilling.html | Eastern States Are Pledged Role In Decision on Offshore Drilling | By William M Blair Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/elevators-called-a-potential-peril-union-head-blames-lag-in.html | ELEVATORS CALLED A POTENTIAL PERIL | By Barbara Campbell | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/elizabeth-howhins-editor-dies-i-headed-timess-womens-news-i-served.html | Elizabeth Howkins Editor Dies Headed Timess Womens News | By Marylin Bender | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/energy-is-eternal-delight.html | Energy Is Eternal Delight | By Gary Snyder | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/even-before-her-movie-face-was-familiar.html | Even Before Her Movie Face Was Familiar | By Judy Klemesrud | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/executive-changes-expected-at-abc-executive-shifts-expected-at-abc.html | Executive Changes Expected at ABC | By Clare M Reckert | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/footprints-may-prevent-addict-from-getting-extra-methadone.html | Footprints May Prevent Addict From Getting Extra Methadone | By Dana Adams Schmidt Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/former-aide-believes-voice-was-hughess-and-autobiography-is.html | Former Aide Believes Voice Was Hughess and Autobiography Is Authentic | By Gladwin Hill Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/fraternal-clubs-that-bar-negroes-are-held-taxable-court-forbids.html | FRATERNAL CLUBS THAT BAR NEGROES ARE HELD TAXABLE | By Fred P Graham Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/funeral-oration-for-celine.html | Books of The Times | By Anatole Broyard | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/glamour-issues-lead-stock-rise-dow-moves-up-414-to-end-at-91210.html | GLAMOUR ISSUES LEAD STOCK RISE | By Vartanig G Vartan | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/greater-fashion-interest-urged-for-boys-apparel-new-ideas-urged-for.html | Greater Fashion Interest Urged for Boys Apparel | By Leonard Sloane | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/hamlet-more-troubled-by-looting-saigon-troops-than-by-foe.html | Hamlet More Troubled by Looting Saigon Troops Than by Foe | By Gloria Emerson Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/he-bought-200000-stock-for-0-a-student-19-tests-brokers-rules-by.html | He Bought 200000 Stock for 0 | By Terry Robards | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/head-of-teamsters-rules-out-affiliation-with-aflcio.html | Head of Teamsters Rules Out Affiliation With AFLCIO | By Emanuel Perlmutter | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/hogan-commends-police-for-fewer-bad-arrests.html | Hogan Commends Police for Fewer Bad Arrests | By Lacey Fosburgh | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/in-defense-of-chavez.html | In Defense of Chavez | By Marten Garbus | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/in-thy-name-oh-liberty.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/inquiry-is-ordered-into-sabotage-of-suffolk-welfare.html | Inquiry Is Ordered Into Sabotage of Suffolk Welfare | By David A Andelman Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/jackson-to-run-in-primary-here-low-will-direct-campaign.html | Jackson to Run in Primary Here | By Thomas P Ronan | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/javits-is-seeking-devalued-dollar-wants-urgent-move-without-waiting.html | JAVITS IS SEEKING DEVALUED DOLLAR | By Michael Stern Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/jersey-bolsters-buyer-protection-new-law-scraps-doctrine-of-holder.html | JERSEY BOLSTERS BUYER PROTECTION | By Joseph F Sullivan Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/kennedy-plans-to-inform-florida-that-he-wont-seek-nomination.html | Kennedy Plans to Inform Florida That He Wont Seek Nomination | By R W Apple Jr | RE0000817226 | 2000-01-21 | B00000721669 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/king-hussein-reported-to-have-dropped-opposition-to-municipal.html | King Hussein Reported to Have Dropped Opposition to Municipal Elections on Occupied West Bank | By Peter Grose Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/knicks-beaten-by-bulls-11691.html | Knicks Beaten By Bulls 11691 | By Thomas Rogers Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/legislators-firm-on-parochial-aid-gop-leaders-will-press-for-plan.html | LEGISLATORS FIRM ON PAROCHIAL AID | By William E Farrell Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/loner-on-a-small-island-dominic-mintoff.html | Man in the News | By Paul Hofmann Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/market-place-investor-irked-by-wellington.html | Market Place | By Robert Metz | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/mayors-ask-the-state-to-take-over-school-costs-also-urge-that-us.html | Mayors Ask the State to Take Over School Costs | By Alfonso A Narvaez Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/metropolitan-briefs.html | Metropolitan Briefs | By Yonkers Teachers | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/more-broadway-shows-add-matinees.html | More Broadway Shows Add Matinees | By Louis Calta | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/mr-nascar-calls-it-a-career.html | Mr NASCAR Calls It a Career | By John S Radosta | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/municipal-bonds-sold-on-tv.html | A dvertising | By Philip H Dougherty | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/need-to-predict-in-reports-seen-accountant-says-concerns-will-have.html | NEED TO PREDICT IN REPORTS SEEN | By Isadore Barmash | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/nets-late-comeback-beats-stars-110104.html | Nets Late Comeback Beats Stars 110104 | By Leonard Koppett Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/new-50c-lottery-is-catching-on.html | New 50c Lottery Is Catching On | By Robert Hanley | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/niland-charting-blocks-for-cowboy-game-plan-niland-charting-blocks.html | Niland Charting Blocks For Cowboy Game Plan | By William N Wallace Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/nubar-gulbenkian-oil-millionaire-dies-nubar-gulbenkian-oil.html | Nubar Gulbenkian Oil Millionaire Dies | By Albin Krebs | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/otc-and-amex-advance-again-volume-up-in-both-markets-bigblock.html | OTC AND AMEX ADVANCE AGAIN | By Alexander R Hammer | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/panelists-argue-press-vs-courts-public-discussion-becomes-a-heated.html | PANELISTS ARGUE PRESS VS COURTS | By Lesley Oelsner | RE0000817226 | 2000-01-21 | B00000721669 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/plaudits-for-bing.html | Notes on People | Albin Krebs | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/politics-and-strategy.html | WASHINGTON | By James Reston | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/price-panel-chief-urges-consumer-boycott-of-errant-retailers.html | Price Panel Chief Urges Consumer Boycott of Errant Retailers | By Philip Shabecoff Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/princeton-snaps-penn-string-6956-tigers-on-disciplined-play-inflict.html | PRINCETON SNAPS PENN STRING 6956 | By Gordon S White Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/protectionists-mobilize-when-congress-gets-bill-to-devalue-the.html | Economic Analysis | By Leonard Silk | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/racial-tension-rises-in-baton-rouge-as-versions-of-shootout-that.html | Racial Tension Rises in Baton Rouge as Versions of Shootout That Killed Four Vary | By Jon Nordheimer Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/rangers-long-on-easy-street-now-face-pitfalls-of-road-trip.html | Rangers Long on Easy Street Now Face Pitfalls of Road Trip | By Gerald Eskenazi | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/rates-down-again-in-credit-market-money-is-lent-to-dealers-at.html | RATES DOWN AGAIN IN CREDIT MARKET | By John H Allan | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/rep-ford-foresees-higher-wage-floor.html | Rep Ford Foresees Higher Wage Floor | By Marjorie Hunter Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/sahl-returns-unsheathes-wit.html | Sahl Returns Unsheathes Wit | By Richard F Shepard | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/sheppard-in-piano-debut-here-interpretations-individualistic.html | Sheppard in Piano Debut Here Interpretations Individualistic | By Raymond Ericson | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/soviet-official-asserts-patients-are-kept-too-long-in-hospitals.html | Soviet Official Asserts Patients Are Kept Too Long in Hospitals | By Theodore Shabad Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/tates-long-jump-paces-aau-meet-beamon-3d-to-2410-effort-mcdermott.html | TATES LONG JUMP PACES AAU MEET | By Al Harvin | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/taxi-industry-may-drop-theater-area-dispatchers.html | Taxi Industry May Drop Theater Area Dispatchers | By Frank J Prial | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/tchepone-in-laos-jungle-long-a-strategic-center.html | Tchepone in Laos Jungle Long a Strategic Center | By Neil Sheehan Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/test-run-at-indian-point-is-asked-by-aec-unit-aec-division-urges.html | Test Run at Indian Point Is Asked by AEC Unit | By Linda Greenhouse Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archives/theater-gloomy-drama.html | Theater Gloomy Drama | By Clive Barnes | RE0000817226 | 2000-01-21 | B00000721669 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/thirty-years-to-build-an-ark.html | Thirty Years to Build an Ark | By Charles E Coughlin | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/tv-fare-stirs-up-budapest-debate-mediums-popularity-brings-problems.html | TV FARE STIRS UP BUDAPEST DEBATE | By James Feron Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/two-drivers-break-famine-by-splitting-pace-at-westbury.html | Two Drivers Break Famine by Splitting Pace at Westbury | By Joe Nichols Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/u-s-loan-to-assist-a-private-dominican-resort.html | US Loan to Assist a Private Dominican Resort | By Benjamin Welles Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/upstate-arsonist-pleads-guilty-at-trial-closed-to-the-public.html | Upstate Arsonist Pleads Guilty At Trial Closed to the Public | By Lawrence Van Gelder | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/us-aide-accused-on-tv-violence-murphy-says-exsurgeon-general-aided.html | US AIDE ACCUSED ON TV VIOLENCE | By Jack Gould | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/us-air-defense-in-south-scored-house-panel-finds-gaping-holes-in.html | US AIR DEFENSE IN SOUTH SCORED | By John W Finney Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/us-bars-immediate-departure-of-a-russian-who-tried-suicide.html | US Bars Immediate Departure Of a Russian Who Tried Suicide | By James M Markham | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/us-jet-is-target-of-missiles-from-deepest-site-yet-in-laos.html | US Jet Is Target of Missiles From Deepest Site Yet in Laos | By Craig R Whitney Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/us-shows-cambodia-how-to-send-pleas-for funds.html | US Shows Cambodia How to Send Pleas for Funds | By Bernard Gwertzman Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/washroom-bias-is-uncovered-at-columbia-by-antichauvinist.html | Notes on People | By Linda Charlton | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/yepremian-and-clark-back-on-beam.html | Yepremian and Clark Back on Beam | By Dave Anderson Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/12/1972 | https://www.nytimes.com/1972/01/12/archiv es/yugoslavs-thirst-for-wine-keeps-exports-to minimum.html | Yugoslavs Thirst for Wine Keeps Exports to Minimum | By David A Andelman Special to The New York Times | RE0000817226 | 2000-01-21 | B00000721669 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archiv es/-trade-and-mark-leaving-the-state.html | Trade and Mark Leaving the State | By Laurie Johnston Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archiv es/15million-urged-for-arts-in-state.html | 15Million Urged For Arts in State | By Howard Taubman | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archiv es/3-police-indicted-in-a-bribery-case-they-are-accused-of-taking-2000.html | 3 POLICE INDICTED IN A BRIBERY CASE | By Lacey Fosburgh | RE0000817229 | 2000-01-21 | B00000721673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/32-million-cans-of-soda-recalled-tainted-lids-cited-in-action-on-3.html | 32 MILLION CANS OF SODA RECALLED | By John Corry | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/abandonment-of-federal-housing-blights-inner-cities-abandonment-of.html | Abandonment of Federal Housing Blights Inner Cities | By John Herbers Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/aid-for-colleges-at-record-level-states-provided-77billion-for.html | AID FOR COLLEGES AT RECORD LEVEL | By M S Handler | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/alleged-attackers-of-inniss-son-taken-from-school-and-beaten.html | Alleged Attackers of Inniss Son Taken From School and Beaten | By Steven R Weisman | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/allende-program-faces-test-in-two-elections-sunday.html | Allende Program Faces Test in Two Elections Sunday | By Juan de Onis Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/alumni-of-eastwest-center-in-hawaii-are-holding-influential-posts.html | Alumni of EastWest Center in Hawaii Are Holding Influential Posts in Asia | By Robert Trumbull Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/architects-trained-by-wright-will-design-factorybuilt-homes.html | Architects Trained by Wright Will Design FactoryBuilt Homes | By Glenn Fowler | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/austerity-drive-is-started-at-u-n-waldheim-acts-to-cut-costs-for.html | AUSTERITY DRIVE IS STARTED AT UN | By Kathleen Teltsch Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/austrian-girl-takes-cup-downhill-race.html | Austrian Girl Takes Cup Downhill Race | By Michael Katz Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/backers-of-negro-occupy-naacp-offices-in-housing-rift.html | Backers of NEGRO Occupy NAACP Offices in Housing Rift | By C Gerald Fraser | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/bankers-hit-proxmire-charge-that-treasury-discriminates.html | Bankers Hit Proxmire Charge That Treasury Discriminates | By Robert D Hershey Jr | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/behind-sealed-doors.html | OBSERVER | By Russell Baker | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/bridge-tristate-regionals-play-opens-today-in-grossinger.html | Bridge Tri State Regionals Play Opens Today at Grossinger | By Alan Truscott | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/cataclysm-in-richmond.html | IN THE NATION | By Tom Wicker | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/chess-sometimes-book-analysis-bows-to-imaginative-play.html | Chess Sometimes Book Analysis Bows to Imaginative Play | BY Al Horowitz | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/copper-futures-higher-at-close-rise-in-industrial-demands-is.html | COPPER FUTURES HIGHER AT CLOSE | By Thomas W Ennis | RE0000817229 | 2000-01-21 | B00000721673 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/couple-realizing-dream-at-met.html | Couple Realizing Dream at Met | By McCandlish Phillips | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/cruise-business-is-riding-high-despite-the-waves-of-recession.html | Cruise Business Is Riding High Despite the Waves of Recession | By Richard Phalon | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/curfew-retained-by-baton-rouge-guardsmen-also-kept-on-despite-plea.html | CURFEW RETAINED BY BATON ROUGE | By George Vecsey Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/dyce-leads-all-the-way-in-winning-aa-u-mile-run-dyce-is-victor-in.html | Dyce Leads All the Way in Winning AAU Mile Run | By Neil Amdur | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/expert-tells-tale-of-2-authors-expert-on-2-authors-dickens-and.html | Expert Tells Tale of 2 Authors | By Israel Shenker | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/expos-with-high-hopes-choose-a-pitcher-610-12.html | Expos With High Hopes Choose a Pitcher 610 | By Murray Chass | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/fanciers-receive-a-warning-be-responsible-or-face-laws.html | News of Dogs | By Walter R Fletcher | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/forced-arbitration-now-law-here-in-publicemploye-disputes.html | Forced Arbitration Now Law Here in PublicEmploye Disputes | By Maurice Carroll | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/front-page-1-no-title-6-hurt-and-8-arrested-as-phone-strikers.html | 6 Hurt and 8 Arrested as Phone Strikers Rampage in Midtown | By Rudy Johnson | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/general-telephone-chase-and-ibm-elect-officers.html | General Telephone Chase and IBM Elect Officers | By William D Smith | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/gentele-to-open-season-with-staging-of-carmen.html | Gentele to Open Season With Staging of Carmen | By Donal Renahan | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/glenn-turner-a-franchiser-with-flamboyance-his-bizarre-conglomerate.html | Glenn Turner A Franchiser With Flamboyance | By Wayne King | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/gwen-verdon-is-cast-in-drama-by-horrigan-opening-march-7.html | Gwen Verdon Is Cast in Drama By Horrigan Opening March 7 | By Louis Calta | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/hartke-predicts-victory-in-new-hampshire-test.html | Hartke Predicts Victory In New Hampshire Test | By Jack Rosenthal Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/hat-business-sold-koracorp-buys-a-hat-business.html | Hat Business Sold | By Leonard Sloane | RE0000817229 | 2000-01-21 | B00000721673 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/high-court-clarifies-rule-on-confessions-high-court-clarifies-rule.html | High Court Clarifies Rule on Confessions | By Fred P Graham Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/home-journal-to-publish-interviews-with-hughes.html | Home Journal to Publish Interviews With Hughes | By Douglas Robinson | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/house-committee-urges-trade-ties-in-brussels-talks-house-unit-backs.html | House Committee Urges Trade Ties In Brussels Talks | By Clyde H Farnsworth Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/irs-team-collects-data-on-extremists-for-tax-use-a-special-irs.html | IRS Team Collects Data On Extremists for Tax Use | By Robert M Smith Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/israel-to-reduce-military-outlay-priority-will-go-to-needs-of-poor.html | ISRAEL TO REDUCE MILITARY OUTLAY | By Peter Grose Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/labor-extortion-laid-to-7-here-persico-associate-is-named-in.html | LABOR EXTORTION LAID TO 7 HERE | By Morris Kaplan | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/laird-asks-nixon-for-more-arms-urges-supplemental-budget-request-of.html | LAIRD ASKS NIXON FOR MORE ARMS | By William Beecher Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/lindsay-defends-his-campaign-travel.html | Lindsay Defends His Campaign Travel | BY Edward Ranzal | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/market-place-littleguy-view-of-commissions.html | Market Place LittleGuy View Of Commissions | By Robert Metz | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/mervin-levine-steps-down.html | Advertising | By Philip H Dougherty | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/music-rubinsteins-way-pianists-style-blends-best-of-old-and-new.html | Music Rubinsteins Way | By Harold C Schonberg | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/n-c-a-a-council-is-rebuffed-on-key-proposals-by-colleges.html | College Sports Notes | By Gordon S White Jr | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/networks-say-they-eliminated-most-violent-childrens-shows.html | Networks Say They Eliminated Most Violent Childrens Shows | By George Gent | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/new-head-of-un-aid-rudolph-arvid-peterson.html | Man in the News | By Robert A Wright Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/niland-is-confident-cowboys-will-win.html | Niland Is Confident Cowboys Will Win | By William N Wallace Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/open-enrollment-period-sought-to-aid-young-voters-in-primary.html | Open Enrollment Period Sought To Aid Young Voters in Primary | By Francis X Clines Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/opening-a-store-they-found-is-a-good-way-to-meet-people.html | Opening a Store They Found Is a Good Way to Meet People | By Joan Cook Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/our-society-is-still-sick.html | Our Society Is Still Sick | By Vladimir K Bukovsky | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/ownerdrivers-offer-a-program-to-end-chaos-in-taxi-business.html | OwnerDrivers Offer a Program To End Chaos in Taxi Business | By Frank J Prial | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/pact-is-reached-on-city-hospitals-nonprofessional-aides-get-1800-to.html | PACT IS REACHED ON CITY HOSPITALS | By Emanuel Perlmuiter | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/personal-finance-buyers-of-coop-apartments-finding-loans-are-easier.html | Personal Finance | By Robert J Cole | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/press-party-of-80-to-accompany-nixon-chou-says-table-tennis-team.html | Press Party of 80 to Accompany Nixon Chou Says Table Tennis Team Would Like to Visit in Spring | By Robert B Semple Jr Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/pressure-is-no-problem-for-frazier-frazier-is-ready-pressure-normal.html | Pressure Is No Problem for Frazier | By Dave Anderson Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/rangers-tied-by-hawks-55.html | Rangers Tied By Hawks 55 | By John S Radosta Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/representative-scheuer-is-held-briefly-by-the-police-in-moscow.html | Representative Scheuer Is Held Briefly by the Police in Moscow | By Theodore Shabad Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/reserves-action-halts-rate-rises-central-bank-late-in-day-buys.html | RESERVES ACTION HALTS RATE RISES | By John H Allan | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/rifts-in-french-opposition-frustrate-coalition-efforts.html | Rifts in French Opposition Frustrate Coalition Efforts | By Henry Giniger Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/rights-lawyers-hail-richmond-decision.html | Rights Lawyers Hail Richmond Decision | By Ben A Franklin Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/rockaways-residents-living-in-fear-of-muggers-and-burglars.html | Rockaways Residents Living in Fear of Muggers and Burglars | By Murray Schumach | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/rockefeller-plans-to-hold-spending-at-current-level-will-submit-a.html | ROCKEFELLER PLANS TO HOLD SPENDING AT CURRENT LEVEL | By William E Farrell Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/rouen-finally-decides-on-memorial-to-st-joan.html | Rouen Finally Decides on Memorial to St Joan | By John L Hess Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/second-price-rise-on-72-model-cars-granted-by-panel-increase-to.html | SECOND PRICE RISE ON 72 MODEL CARS GRANTED BY PANEL | By Walter Rugaber Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/serebrier-is-guest-conductor-with-the-training-orchestra.html | Serebrier Is Guest Conductor With the Training Orchestra | By Allen Hughes | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/sex-boutique-middle-ground-between-drugstore-approach-and-smut-shop.html | Sex Boutique Middle Ground Between Drugstore Approach and Smut Shop | By Judy Klemesrud | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/sheik-mujib-takes-prime-ministership-appoints-a-cabinet-mujib.html | Sheik Mujib Takes Prime Ministership Appoints a Cabinet | By Fox Butterfield Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/ski-operators-get-good-look-at-machines.html | News of Skiing | By Michael Strauss | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/soviet-art-show-opens-in-capital-corcoran-display-to-travel-to-five.html | SOVIET ART SHOW OPENS IN CAPITAL | By Bernard Gwertzman Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/stage-peerce-as-tevye-met-tenor-and-cantor-gives-fiddler-a-more.html | Stage Peerce as Tevye Met Tenor and Cantor Gives Fiddler a More Operatic More Jewish Aspect | By Clive Barnes | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/stock-escapade-draws-scrutiny-sec-exchange-and-firms-examine-youths.html | STOCK ESCAPADE DRAWS SCRUTINY | By Terry Robards | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/straus-is-critical-of-suburban-stress-by-retailing-group-straus.html | Straus Is Critical Of Suburban Stress By Retailing Group | By Isadore Barmash | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/study-hints-prenatal-stress-can-curb-masculinity.html | Study Hints Prenatal Stress Can Curb Masculinity | By Jane E Brody | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/taking-of-profits-halts-stock-rise-an-early-advance-of-more-than-5.html | TAKING OF PROFITS HALTS STOCK RISE | By Vartanig G Vartan | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/textile-trade-unit-set-up-to-promote-us-sales-abroad-promotion-unit.html | Textile Trade Unit Set Up to Promote US Sales Abroad | By Herbert Koshetz | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/the-groundwork-for-phase-3.html | The Groundwork for Phase 3 | By Virgil B Day | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/tv-suffer-little-children-of-northern-ireland.html | TV Suffer Little Children of Northern Ireland | By John J OConnor | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/u-s-holds-up-departure-of-soviet-student-6-hours-soviet-student.html | U S Holds Up Departure Of Soviet Student 6 Hours | By James M Markham | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/us-indians-win-more-selfrule-new-federal-policy-gives-tribes-wider.html | US INDIANS WIN MORE SELFRULE | By William M Blair Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/warm-weather-stirs-concern-over-infestation-by-pests-later.html | Warm Weather Stirs Concern Over Infestation by Pests Later | By John C Devlin | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/whats-piper-laurie-doing-now-for-one-thing-baking-bread.html | Whats Piper Laurie Doing Now For One Thing Baking Bread | By Raymond A Sokolov Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/wood-field-and-stream-on-developing-angling-skills-and-pistol.html | Wood Field and Stream | By Nelson Bryant | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/13/1972 | https://www.nytimes.com/1972/01/13/archives/yonkers-city-manager-to-quit-in-clash.html | Yonkers City Manager to Quit in Clash | By Linda Greenhouse Special to The New York Times | RE0000817229 | 2000-01-21 | B00000721673 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/1500-pioneers-resettled-by-saigon-take-to-new-life.html | 1500 Pioneers Resettled by Saigon Take to New Life | By Iver Peterson Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/3-community-board-representatives-to-take-part-in-negotiations-for.html | 3 Community Board Representatives to Take Part in Negotiations for School Contracts | By Leonard Buder | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/3-makers-report-gain-in-car-sales-ford-chrysler-american-list.html | 3 MAKERS REPORT GAIN IN CAR SALES | By Agis Salpukas Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/a-nice-idea-at-bostons-concert.html | A Nice Idea at Bostons Concert | By Harold C Schonberg | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/a-p-cuts-its-dividend-to-20-cents-from-32-12.html | A  P Cuts Its Dividend To 20 Cents From 32 | By Clare M Reckert | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/abu-dhabi-adapting-to-modern-world.html | Abu Dhabi Adapting to Modern World | By Marvine Howe Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/banker-points-up-cost-of-clean-air-reduction-in-conveniences-is.html | BANKER POINTS UP COST OF CLEAN AIR | By Laurie Johnston | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/bhutto-warns-of-break-with-nations-that-recognize-bangladesh.html | Bhutto Warns of Break With Nations That Recognize Bangladesh | By Malcolm Browne Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/bond-market-on-fence-central-bank-acts-credit-markets-close-on.html | Bond Market on Fence | By John H Allan | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/bridge-restaurant-in-village-joins-trend-toward-morning-games.html | Bridge Restaurant in Village Joins Trend Toward Morning Game | By Alan Truscott | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/britain-asked-to-halve-her-population-and-save-the-environment-to.html | Britain Asked to Halve Her Population And Save the Environment to Survive | By Anthony Lewis Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/britains-trade-gains-1971-surplus-a-record-british-surplus-a-record.html | Britains Trade Gains | By Michael Stern Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/britt-lafforgue-captures-slalom-rallies-on-2d-run-to-defeat-miss.html | BRITT LAFFORGUE CAPTURES SLALOM | By Michael Katz Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/brokers-warned-on-new-accounts-wall-st-reminds-employes-to-adhere.html | BROKERS WARNED ON NEW ACCOUNTS | By Terry Robards | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/bus-drivers-seek-new-transit-talks.html | Bus Drivers Seek New Transit Talks | By Damon Stetson | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/business-is-good-despite-thaw.html | Business Is Good Despite Thaw | By Michael Strauss | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/business-to-raise-1972-outlays-91-projection-by-us-agencies-tops-2.html | BUSINESS TO RAISE 1972 OUTLAYS 91 | By Edwin L Dale Jr Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/chaplin-may-attend-oscar-ceremony.html | Chaplin May Attend Oscar Ceremony | By Judith Kinnard Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/court-rules-woman-may-be-a-baseball-umpire-states-highest-court.html | Court Rules Woman May Be a Baseball Umpire | By William E Farrell Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/cowboys-acting-edgy-at-the-countdown.html | Cowboys Acting Edgy at the Countdown | By William N Wallace Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/czech-roundups-in-71-reported-hundreds-said-to-be-held-prague-sees.html | CZECH ROUNDUPS IN 71 REPORTED | By Henry Kamm Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/danielss-credits-fall-short-at-college-and-in-ring-daniels-is-short.html | Danielss Credits Fall Short at College and in Ring | By Dave Anderson Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/directors-of-fdic-disagreed-on-bank-merger-in-california-fdic.html | Directors of FDIC Disagreed On Bank Merger in California | By Alexander R Hammer | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/dollar-falls-to-new-low-in-trading-against-mark-europeans-anxious-a.html | Dollar Falls to New Low In Trading Against Mark | By Clyde H Farnsworth Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/dr-philip-e-mosely-scholar-of-soviet-affairs-dead-at-66.html | Dr Philip E Mosely Scholar Of Soviet Affairs Dead at 66 | By Israel Shenker | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/drop-follows-economic-moves-in-paris-bank-oi-france-lowers-the.html | Drop Follows Economic Moves in Paris | By Henry Giniger Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/fbi-reported-to-have-a-list-of-people-agents-should-avoid.html | FBI Reported to Have a List Of People Agents Should Avoid | By Robert M Smith Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/federal-housing-sets-record-here-but-report-on-71-building-cites.html | FEDERAL HOUSING SETS RECORD HERE | By Edith Evans Asbury | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/for-bruhn-in-retirement-tributes-and-new-plans.html | For Bruhn in Retirement Tributes and New Plans | By Anna Kisselgoff | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/ftc-says-bp-oil-issues-credit-cards-in-violation-of-law.html | FTC Says BP Oil Issues Credit Cards In Violation of Law | By John D Morris Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/gayest-hanover-takes-mile-trot-2-winning-streaks-end-as-victor.html | GAYEST HANOVER TAKES MILE TROT | By Joe Nichols Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/ge-sidesteps-layoff-reports-congressman-says-dublin-is-eyed-as.html | GE SIDESTEPS LAYOFF REPORTS | By Gene Smith | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/generals-declare-air-defense-is-inadequate-for-soviet-threat.html | Generals Declare Air Defense Is Inadequate for Soviet Threat | By Drew Middleton Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/ghanas-parliament-is-dissolved-by-leaders-of-coup.html | Ghanas Parliament Is Dissolved by Leaders of Coup | By William Borders Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/gi-with-a-phd-planted-9-bank-bombs-fbi-says-awol-private-with-a-ph.html | GI With a PhD Planted 9 Bank Bombs FBI Says | By John Corry | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/group-to-release-stocks-of-sugar-732700-tons-due-sunday-on-world.html | GROUP TO RELEASE STOCKS OF SUGAR | By Thomas W Ennis | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/harpsichordists-turn-the-tables-miss-marlowe-and-cooper-use-piano.html | HARPSICHORDISTS TURN THE TABLES | By Donal Henahan | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/hearing-on-the-fiscal-side-of-divorce.html | Hearing on the Fiscal Side of Divorce | By Lesley Oelsner | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/high-court-curbs-contempt-power-upsets-groppis-conviction-by.html | HIGH COURT CURBS CONTEMPT POWER | By Fred P Graham Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/hughes-files-suit-here-to-block-publication-of-autobiography.html | Hughes Files Suit Here to Block Publication of Autobiography | By Douglas Robinson | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/in-stripes-solids-or-dots-norell-shows-what-classic-means.html | In Stripes Solids or Dots Norell Shows What Classic Means | By Bernadine Morris | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/inniss-son-arrested-for-role-in-pointing-out-his-assailants.html | Inniss Son Arrested for Role In Pointing Out His Assailants | By C Gerald Fraser | RE0000817230 | 2000-01-21 | B00000721674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/its-worth-saving-up-for-a-taste-of-this-culinary-splendor.html | Its Worth Saving Up for a Taste of This Culinary Splendor | By Raymond A Sokolov | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/japan-to-spend-more-on-arms-welfare.html | Japan to Spend More on Arms Welfare | By John M Lee Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/jersey-approves-phone-rate-rise-company-gets-93-instead-of-the-15.html | JERSEY APPROVES PHONE RATE RISE | By Joseph F Sullivan Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/keeping-fit-without-undue-perspiration.html | Keeping Fit Without Undue Perspiration | By Virginia Lee Warren | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/keino-back-in-us-a-surprise-entry-in-maryland-mile-kenyan-continues.html | KEINO BACK IN US A SURPRISE ENTRY IN MARYLAND MILE | By Neil Amdur | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/lawmakers-tour-a-third-hospital-modern-metropolitan-too-found-to.html | LAWMAKERS TOUR A THIRD HOSPITAL | By John Sibley | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/liberation-a-simultaneous-happening.html | Liberation A Simultaneous Happening | By Anais Nin | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/limit-on-cutting-timber-dropped-nixons-aides-switch-after.html | LIMIT ON CUTTING TIMBER DROPPED | By Ewkenworthy Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/lindsay-in-bay-state-test-terming-it-most-crucial.html | Lindsay in Bay State Test Terming It Most Crucial | By Bill Kovach Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/little-black-book-a-quarterly-with-a-singlesminded-purpose-romance.html | Little Black Book a Quarterly With a SinglesMinded Purpose Romance | By Joseph Lelyveld | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/loews-meeting-focuses-on-age-meeting-of-loews-shareholders-focuses.html | Loews Meeting Focuses on Age | By Leonard Sloane | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/many-restaurants-in-the-city-report-gains-city-restaurants-report.html | Many Restaurants in the City Report Gains | By John T McQuiston | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/market-place-getting-payout-from-a-fund.html | Market Place Getting Payout From a Fund | By Robert Metz | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/maurice-chevaliers-bequest.html | Notes on People | BAlbin KrebsB | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/mcgovern-calls-for-tax-reform.html | McGovern Calls for Tax Reform | By Eileen Shanahan Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/muskie-tv-campaign-stresses-credibility.html | Muskie TV Campaign Stresses Credibility | By James M Naughton Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/nets-win-11094-as-barry-hits-35-star-registers-20-points-in-2d-half.html | NETS WIN 11094 AS BARRY HITS 35 | By Joseph Durso Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/networks-disagree-on-limiting-ads-during-childrens-shows.html | Networks Disagree on Limiting Ads During Childrens Shows | By Jack Gould | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/new-moon-data-sifted-for-nuggets-of-theory.html | New Moon Data Sifted For Nuggets of Theory | BY John Noble Wilford Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/nicklauss-66-leads-by-3-shots-nicklaus-on-66-leads-by-3-shots.html | Nicklauss 66 Leads by 3 Shots | By Lincoln A Werden Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/nixon-will-bring-70000-gis-home-in-next-3-months-american-forces-in.html | NIXON WILL BRING 70000 GIS HOME IN NEXT 3 MONTHS | By Robert B Semple Jr Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/no-cabbies-slain-here-last-year.html | No Cabbies Slain Here Last Year | By Frank J Prial | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/off-to-bermuda-for-a-bite-of-lunch.html | Off to Bermudafor a Bite of Lunch | By Charlotte Curtis | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/oil-countries-break-off-payments-talks.html | Oil Countries Break Off Payments Talks | By Thomas J Hamilton Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/on-the-strength-of-an-idea.html | Books of The Times | By Thomas Lask | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/pay-unit-provides-for-the-recovery-of-frozen-raises-two-million.html | PAY UNIT PROVIDES FOR THE RECOVERY OF FROZEN RAISES | By Walter Rugaber Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/pennsylvania-key-to-humphrey-bid.html | Pennsylvania Key To Humphrey Bid | By B W Apple Jr Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/port-jersey-development-could-cut-brooklyn-jobs.html | Port Jersey Development Could Cut Brooklyn Jobs | By Richard Phalon | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/rangers-triumph-over-sabres-52-lift-lead-in-east-fairbairn-tkaczuk.html | RANGERS TRIUMPH OVER SABRES 52 LIFT LEAD IN EAST | By John S Radosta Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/realpolitik-in-sports.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/reserve-expands-credit-prime-rate-watched-reserve-expands-credit-in.html | Reserve Expands Credit | By Robert D Hershey Jr | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/revue-dmz-political-program-sets-up-at-mercer-arts-center.html | Revue DMZ Political Program Sets Up at Mercer Arts Center | By Mel Gusssow | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archives/rice-dish-with-sausages-and-shrimp.html | Rice Dish With Sausages and Shrimp | By Jean Hewitt | RE0000817230 | 2000-01-21 | B00000721674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/sadat-terms-aid-to-israel-peril-to-us-oil-interests-reprisals-on.html | Sadat Terms Aid to Israel Peril to US Oil Interests | By Raymond H Anderson Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/shadows-cloud-world-of-ronald-kaufman.html | Shadows Cloud World of Ronald Kaufman | By Linda Charlton | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/soviet-liberalizing-hinted-if-west-acts.html | Soviet Liberalizing Hinted if West Acts | By Theodore Shabad Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/stamping-out-a-deficit-eh.html | Advertising | By Philip H Dougherty | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/stocks-retreat-on-broad-front-profit-taking-again-evident-roster-of.html | STOCKS RETREAT ON BROAD FRONT | By Vartanig G Vartan | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/students-in-suffolk-adopt-3-political-prisoners.html | Students in Suffolk Adopt 3 Political Prisoners | By David A Andelman Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/suspense-with-sophistication.html | Books of The Times | By Anatole Broyard | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/teacher-walkout-ends-in-yonkers-teachers-walkout-in-yonkers-is.html | Teacher Walkout Ends in Yonkers | By Linda Greenhouse Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/test-for-the-pay-board-east-coast-longshore-settlement-could.html | Test for the Pay Board | By Philip Shabecoff Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/the-fine-art-of-jumping-on-people.html | The Fine Art of Jumping on People | Red Smith | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/the-psychological-side-effects-of-vasectomy.html | The Psychological Side Effects of Vasectomy | By Shirley J Southwick | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/the-real-sounds-of-northern-ireland.html | The Real Sounds of Northern Ireland | By Claud Cockburn | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/the-theater-peter-handkes-ride-across-lake-constance-drama-by.html | The Theater Peter Handkes Ride Across Lake Constance | By Clive Barnes | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/tv-review.html | TV Review | By John J OConnor | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/us-is-seeking-to-play-down-2-incidents-involving-moscow.html | U S Is Seeking to Play Down 2 Incidents Involving Moscow | By Bernard Gwertzman Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/us-said-to-plan-to-help-israelis-make-own-arms-agreement-in.html | US SAID TO PLAN TO HELP ISRAELIS MAKE OWN ARMS | By William Beecher Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/wallace-joins-florida-race-as-democrat-wallace-enters-primary-in.html | Wallace Joins Florida Race as Democrat | By Jon Nordheimer Special to The New York Times | RE0000817230 | 2000-01-21 | B00000721674 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/why-so-many-leaks.html | WASHINGTON | By James Reston | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/wilkins-ignores-visit-by-matthew-naacp-leader-refuses-to-see-head.html | WILKINS IGNORES VISIT BY MATTHEW | By James M Markham | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/14/1972 | https://www.nytimes.com/1972/01/14/archiv es/wood-field-and-stream-ski-touring-and-snowshoeing-offered-as-ideal.html | Wood Field and Stream | By Nelson Bryant | RE0000817230 | 2000-01-21 | B00000721674 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/-naive-painting-shown-at-modern-art.html | Naive Painting Shown at Modern Art | BY Grace Glueck | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/3-types-of-cancers-in-humans-linked-to-animal-cancer-virus-human.html | 3 Types of Cancers in Humans Linked to Animal Cancer Virus | BY Harold M Schmeck Jr Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/30year-term-in-heroin-sale-of-173-oz.html | 30Year Term in Heroin Sale of 173 Oz | By Robert D McFadden | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/6-reported-injured-in-chilean-election-violence.html | 6 Reported Injured in Chilean Election Violence | By Juan de Onis Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/a-day-in-the-life-of-nonstop-housewife.html | A Day in the Life of Nonstop Housewife | By Ralph Blumenthal | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/a-quota-on-traffic-tickets-is-assailed-by-pba-head.html | A Quota on Traffic Tickets Is Assailed by PBA Head | By David Burnham | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/a-tv-reporter-shot-in-newark-author-of-book-on-67-riot-is-hit-in.html | A TV REPORTER SHOT IN NEWARK | By Ronald Sullivan Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/accountants-find-confusion-persists-on-phase-2-details-phase-2.html | Accountants Find Confusion Persists On Phase 2 Details | By Michael C Jensen | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/adelphi-graduate-student-held-in-alleged-bomb-plot.html | Adelphi Graduate Student Held in Alleged Bomb Plot | By Alfred E Clark | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/aec-to-build-a-reactor-creating-power-and-fuel-aec-to-build-nuclear.html | AEC to Build a Reactor Creating Power and Fuel | By Richard D Lyons Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/aetna-chooses-new-chief-in-executive-revamping.html | Aetna Chooses New Chief In Executive Revamping | By Robert J Cole | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/antiques-clock-display-stresses-european-forms.html | Antiques Clock Display Stresses European Forms | By Marvin D Schwartz | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archiv es/art-downtown-constructionist-shifts.html | Art Downtown Constructionist Shifts | By David L Shirey | RE0000817231 | 2000-01-21 | B00000721675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/art-the-classical-essence-of-a-loner-drawings-by-anderson-shown-at.html | Art The Classical Essence of a Loner | By John Canaday | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/bank-profit-drop-listed-for-quarter-by-manufacturers-manufacturers.html | Bank Profit Drop Listed for Quarter By Manufacturers | By Douglas W Cray | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/brazils-old-college-try-600000-fighting-to-enter.html | Brazils Old College Try 600000 Fighting to Enter | By Joseph Novitski Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/bridge-tristate-regional-players-escape-from-normal-duties.html | Bridge TriState Regional Players Escape From Normal Duties | By Alan Truscott Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/butz-expects-gain-by-farmers-and-smaller-food-price-rises.html | Butz Expects Gain by Farmers And Smaller Food Price Rises | By Richard Halloran Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/capital-punishment-no-deterrent.html | Capital Punishment No Deterrent | By George Harsh | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/catholics-to-hear-anglican-primate-archbishop-of-canterbury-to.html | CATHOLICS TO HEAR ANGLICAN PRIMATE | By George Dugan | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/cavenham-seeks-a-grocery-chain-210million-bid-is-made-for-retailer.html | CAVENHAM SEEKS A GROCERY CHAIN | By Alexander R Hammer | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/community-relations-of-minority-police-discussed.html | Community Relations of Minority Police Discussed | By Charlayne Hunter | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/dance-fille-mal-gardee.html | DanceFille Mal Gardee | By Anna Kisselgoff | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/decline-of-dollar-continues-abroad-new-low-hit-against-mark-us-and.html | DECLINE OF DOLLAR CONTINUES ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/fleet-cabs-seek-twoway-radios-taxi-industry-files-suit-for-right-to.html | FLEET CABS SEEK TWOWAY RADIOS | By Edward Hudson | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/frazierdaniels-just-preliminary-main-event-is-tomorrow-but-first.html | FRAZIERDANIELS JUST PRELIMINARY | By Red Smith Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/grayson-chides-officials-for-talking-of-decontrol-price-chief.html | Grayson Chides Officials For Talking of Decontrol | By Philip Shabecoff Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/half-of-new-yorks-votes-in-the-house-back-nixon.html | Notes on Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/hanging-of-blacks-flag-in-jersey-schools-argued.html | Hanging of Blacks Flag in Jersey Schools Argued | By Joseph F Sullivan Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/hawaii-u-uses-satellite-system-for-pacific-education-network.html | Hawaii U Uses Satellite System For Pacific Education Network | By Robert Trumbull Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/her-wrap-dresses-resemble-kimono.html | Her Wrap Dresses Resemble Kimono | By Bernadine Morris | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/humphrey-charges-into-florida-drive.html | Humphrey Charges Into Florida Drive | By John Herbers Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/hungarians-are-realizing-reforms-but-slowly.html | Hungarians Are Realizing Reforms but Slowly | By James Feron Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/ibm-increases-profits-for-20th-consecutive-year.html | IBM Increases Profits For 20th Consecutive Year | By William D Smith | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/israel-raids-lebanon-3d-time-in-week.html | Israel Raids Lebanon 3d Time in Week | By Peter Grose Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/jacklin-and-nicklaus-set-golf-pace-by-shot-at-140-jacklin-nicklaus.html | Jacklin and Nicklaus Set Golf Pace by Shot at 140 | By Lincoln A Werden Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/january-the-time-of-fire.html | January the Time of Fire | By Larry van Goethem | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/joeys-byrd-wins-pace-at-westbury-gains-third-victory-in-row-with.html | JOEYS BYRD WINS PACE AT WESTBURY | By Joe Nichols Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/keino-wins-national-invitation-mile-in-speedy-3594-keino-wins-mile.html | Keino Wins National Invitation Mile in Speedy 3594 | By Neil Amdur Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/leaders-of-coup-tighten-their-control-on-ghana.html | Leaders of Coup Tighten Their Control on Ghana | By William Borders Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/learning-filmmaking-and-much-more.html | Learning Filmmakingand Much More | By Lisa Hammel | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/legislator-on-the-go-james-haas-scheuer.html | Legislator on the Go James Haas Scheuer | By Paul L Montgomery | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/lindsay-in-arizona-seeks-a-share-of-25-delegates.html | Lindsay in Arizona Seeks A Share of 25 Delegates | By Thomas P Ronan Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/lindsay-reports-gains-in-housing-but-mayor-says-lag-in-us-funds.html | LINDSAY REPORTS GAINS IN HOUSING | By Edith Evans Asbury | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/longrunning-feud-erupts-at-krupp-vogelsang-will-resign-post-rift.html | LongRunning Feud Erupts at Krupp | By Hans J Stueck Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/making-foreign-policy.html | AT HOME ABROAD | By Anthony Lewis | RE0000817231 | 2000-01-21 | B00000721675 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/market-place-exrep-reflects-on-specialists.html | Market Place ExRep Reflects On Specialists | By Robert Metz | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/minimum-wage-in-state-now-due-household-help-states-minimum-wage-is.html | Minimum Wage in State Now Due Household Help | By Will Lissner | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/miss-norell-shines-in-harpsichord-solo.html | MISS NORELL SHINES IN HARPSICHORD SOLO | Allen Hughes | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/moscow-expels-scheuer-cites-improper-activities-scheuer-ordered-to.html | Moscow Expels Scheuer Cites Improper Activities | By Theodore Shabad Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/motorcycle-gang-held-in-burglary-13-seized-in-queens-in-theft-of.html | MOTORCYCLE GANG HELD IN BURGLARY | By Morris Kaplan | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/mujib-resentful-of-nixons-policy-but-thanks-people-of-us-for.html | MUJIB RESENTFUL OF NIXONS POLICY | By Fox Butterfield Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/murphy-denounces-civil-service-civil-service-denounced-by-murphy.html | Murphy Denounces Civil Service | By Deirdre Carmody | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/music-a-counterpoint-italian-avant-gardist-leads-old-program.html | Music A Counterpoint | By Harold C Schonberg | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/neighbors-back-writer-of-hughes-book.html | Neighbors Back Writer of Hughes Book | By Richard Eder Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/new-bbc-series-dissects-empire-debut-gets-mixed-reviews-and-stirs.html | NEW BBC SERIES DISSECTS EMPIRE | By Michael Stern Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/new-chief-named-at-space-center-kraft-gets-gilruths-job-at-houston.html | NEW CHIEF NAMED AT SPACE CENTER | By Richard Witkin | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/new-era-dawning-in-florida-racing-gulfstream-not-hialeah-to-open.html | NEW ERA DAWNING IN FLORIDA RACING | By Steve Cady Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/new-malta-talks-are-opened-in-rome.html | New Malta Talks Are Opened in Rome | By Paul Hofmann Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/nilands-attack-all-holds-barred-cowboy-has-a-super-bowl-game-plan.html | NILANDS ATTACK ALL HOLDS BARRED | By William N Wallace Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/nyquist-overrules-local-school-unit.html | Nyquist Overrules Local School Unit | By Leonard Buder | RE0000817231 | 2000-01-21 | B00000721675 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/obrien-says-vote-for-wallace-is-vote-for-the-republican-ticket.html | OBrien Says Vote for Wallace Is Vote for the Republican Ticket | By R W Apple Jr Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/oil-gelled-to-cut-spillage-from-tankers-patents-gelling-of-oil.html | Oil Gelled to Cut Spillage From Tankers | By Stacy V Jones Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/oil-nations-ask-an-857-rise-in-payments-at-geneva-talks.html | Oil Nations Ask an 857 Rise In Payments at Geneva Talks | By Thomas J Hamilton Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/olmsted-will-be-honored-around-country-olmsteds-150th-anniversary.html | Olmsted Will Be Honored Around Country | By Laurie Johnston | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/packard-opposed-kissinger-on-india-exdefense-aide-questioned-steps.html | PACKARD OPPOSED KISSINGER ON INDIA | By Bernard Gwertzman Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/peking-asks-un-to-halt-taiwan-aid.html | Peking Asks UN to Halt Taiwan Aid | By Kathleen Teltsch Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/rapidtransit-study-is-begun-in-newark.html | RapidTransit Study Is Begun in Newark | By Robert Hanley | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/rhythm-instrumental-trio-is-heard-at-maisonette.html | Rhythm Instrumental Trio Is Heard at Maisonette | John S Wilson | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/savings-rate-cut-to-4-by-city-bank-new-level-effective-feb-1-is.html | SAVINGS RATE CUT TO 4 BY CITY BANK | By Robert D Hershey Jr | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/schranz-first-in-austrian-downhill-three-americans-finish-in-top-10.html | Schranz First in Austrian Downhill Three Americans Finish in Top 10 | By Michael Katz Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/selfsearching-on-the-high-seas.html | Books of The Times | By Thomas Lask | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/singing-and-playing-by-buzzy-linhart-show-versatility.html | Singing and Playing By Buzzy Linhart Show Versatility | By Don Heckman | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/slaying-of-2-city-policemen-laid-to-at-least-5-persons-slaying-of-2.html | Slaying of 2 City Policemen Laid to at Least 5 Persons | By Lacey Fosburgh | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/state-court-prohibits-magazine-from-publishing-hughes-data.html | State Court Prohibits Magazine From Publishing Hughes Data | By Douglas Robinson | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/stocks-inch-up-on-a-late-rally-glamour-gold-and-airline-issues.html | STOCKS INCH UP ON A LATE RALLY | By Vartanig G Vartan | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/study-doubts-that-smoking-causes-smaller-babies.html | Study Doubts That Smoking Causes Smaller Babies | By Sandra Blakeslee Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/telephone-strikers-demonstrate-against-management-workers.html | Telephone Strikers Demonstrate Against Management Workers | By Damon Stetson | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/the-idea-is-to-save-the-housing-that-is-there.html | The Idea Is to Save the Housing That Is There | By Frank S Kristof | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/the-super-weekend.html | The Super Weekend | Dave Anderson | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/thin-veneer-over-british-miners-anger.html | The Talk of Edlington | By Alvin Shuster Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/threat-to-berlin-accord-seen-in-escapes-from-east-germany.html | Threat to Berlin Accord Seen In Escapes From East Germany | By David Binder Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/us-to-increase-sugar-supplies-but-the-impact-on-prices-of-futures.html | US TO INCREASE SUGAR SUPPLIES | By Thomas W Ennis | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/w-h-grimes-exwall-st-journal-editor-dies.html | W H Grimes ExWall St Journal Editor Dies | William H Grimes | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/warriors-defeat-knicks-for-8th-in-row-115111-warriors-defeat-knicks.html | Warriors Defeat Knicks For 8th in Row 115111 | By Leonard Koppett Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/wholesale-index-of-prices-surged-during-december-stein-says-08-rise.html | WHOLESALE INDEX OF PRICES SURGED DURING DECEMBER | By Edwin L Dale Jr Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/why-cant-they-be-like-us.html | Why Cant They Be Like Us | By Eric Weiss | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/williams-takes-kerners-case.html | Notes on People | Albin Krebs | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/15/1972 | https://www.nytimes.com/1972/01/15/archives/women-in-hew-seek-higher-status.html | Women in HEW Seek Higher Status | By Eileen Shanahan Special to The New York Times | RE0000817231 | 2000-01-21 | B00000721675 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/-lets-hear-it-for-the-stone-age-folks-say-hello-to-ogg.html | Television | By Maxwell E Siegel | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/-you-may-not-like-what-i-do-but-you-cant-say-im-dull-you-may-not.html | Music | By William Murray | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/11-u-s-track-stars-are-in-olympic-limbo.html | 11 US Track Stars Are in Olympic Limbo | By Neil Amdur | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/2-boys-relay-teams-set-meet-marks-2-others-foul-out-sherril-jeter.html | 2 Boys Relay Teams Set Meet Marks 2 Others Foul Out | By William J Miller | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-big-bag-of-problems-for-mujib.html | Bangladesh | 8208Fox Butterfield | RE0000817227 | 2000-01-21 | B00000721670 |

| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-cornucopia-in-forest-hills.html | FOOD TALK | By Jean Hewitt | RE0000817227 | 2000-01-21 | B00000721670 |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-critical-phase-for-his-vietnam-strategy-president.html | The Nation | 8212Neil Sheehan | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-decision-that-may-be-a-real-blockbuster-busing.html | The Nation | 8212Ben A Franklin | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-ghana-general-and-2-arrested-plotted-to-reinstate-busia-coup.html | A GHANA GENERAL AND 2 ARRESTED | By William Borders Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-slightly-obstructed-view-of-the-nightclubs-of-paree-a-slightly.html | A Slightly Obstructed View Of the Nightclubs Of Paree | By Mort Gerberg | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-source-of-future-grandmasters.html | Chess | By Al Horowitz | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-tree-falls-but-who-hears-hunt-study-produces-almost-no-reaction-a.html | A Tree Falls but Who Hears | By H Erich Heinemann | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-troublesome-weed-or-vital-vegetation.html | Gardens | By Peggy Hopkins | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/a-watch-on-the-loch-for-the-shy-warty-slimy-nessie.html | A Watch on the Loch For the Shy Warty Slimy Nessie | By Martin Kasindorf | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/after-tito-who-can-keep-together-the-serbs-croats-slovenes.html | After TitoWho Can Keep Together The Serbs Croats Slovenes Macedonians Bosnian Moslems Albanians Hungarians and Montenegrins | By Anatole Shub | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/alas-poor-doug-i-knew-him-well.html | Alas Poor Doug I Knew Him Well | By Philip H Dougherty | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/albright-excels-in-organ-recital-plays-his-organbook-11-and-bolcoms.html | ALBRIGHT EXCELS IN ORGAN RECITAL | Peter G Davis | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/an-md-reviews-dr-welby-of-tv-dr-welby-of-tv.html | An MD Reviews Dr Welby of TV | By Michael J Halberstam | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/and-now-pop-art-phase-ii.html | Art | By Hilton Kramer | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/antinixon-drive-is-gaining-among-conservatives-in-california.html | AntiNixon Drive Is Gaining Among Conservatives in California | By Everett R Holles Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/aruegos-art.html | Lots of fanciful animals and lots of youthful problems | By Barbara Novak | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/asian-countries-fear-a-rice-glut-miracle-crops-a-factor-in.html | ASIAN COUNTRIES FEAR A RICE GLUT | By James P Sterba Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/aspiring-actor-is-given-hope.html | Aspiring Actor Is Given Hope | By Robert Hanley | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/asthma-sufferers-are-finding-relief-in-a-sanatorium-700-feet-down.html | Asthma Sufferers Are Finding Relief in a Sanatorium 700 Feet Down in a Salt Mine | By James Feron Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/ban-bomb-issues.html | Stamps | By David Lidman | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/beaukins-scores-in-tropical-rage-entry-finishes-1-2-and-pays-360-as.html | BEAUKINS SCORES IN TROPICAL RACE | By Steve Cady Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/beautiful.html | Movie Mailbag | Gusta Frvdman New York City | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/bhutto-willing-to-arrest-more-if-he-is-asked-by-sheik-mujib.html | Bhutto Willing to Arrest More If He Is Asked by Sheik Mujib | By Malcolm W Browne Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/bicentennial-commercialism-scored.html | Bicentennial Commercialism Scored | By Homer Bigart Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/boe-ready-to-gather-his-sports-clan-under-permanent-roof-on-long.html | Boe Ready to Gather His Sports Clan Under Permanent Roof on Long Island | By Gerald Eskenazi | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/book-review.html | Book Review | Leonard Koppett | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/bridge-swinging-with-the-score.html | Bridge | By Alan Truscott | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/bruhn-a-great-dancer-retires-dance-a-great-dancer-retires.html | Bruhn  A Great Dancer Retires | By Clive Barnes | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/by-bus-across-desert-tracks-to-meet-a-moroccan-artisan-by-bus.html | By Bus Across Desert Tracks To Meet a Moroccan Artisan | By Michael Wolfert | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/camera-world.html | Photography | Bernard Gladstone | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/can-anyone-play.html | The Nation | 8212Terry Robards | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/can-buckminster-fuller-save-us.html | Can Buckminster Fuller Save Us | By Hugh Kenner | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/can-paolo-soleri-save-us.html | The Last Word | By Roger Jellinek | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/car-ferrying.html | Letters | Car Ferrying | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/castellaras-where-all-the-houses-bear-one-mans-imprint-castellaras.html | Castellaras  Where All the Houses Bear One Mans Imprint | By Robert Littell | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/catholic-faith-and-fiction-catholic-faith-and-fiction.html | Catholic Faith and Fiction | By Garry Wills | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/cavorting-over-the-coral-with-some-scaly-friends-cavorting-over-the.html | Cavorting Over the Coral With Some Scaly Friends | By Peter Wood | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/challenge-over-tuition-residency.html | Education | 8212Gene I Maeroff | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/chinas-leaders-welcome-delegates-returning-from-un.html | Chinas Leaders Welcome Delegates Returning From UN | SPECIAL TO THE NEW YORK TIMES | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/city-unit-to-seek-funds-on-outside-consumer-head-says-aid-is-needed.html | CITY UNIT TO SEEK FUNDS ON OUTSIDE | By Grace Lichtenstein | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/coliseums-the-game-is-profits-stadiums-must-make-enough-to-service.html | US BUSINESS ROUNDUP | By William N Wallace | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/commerce-agency-cites-state-gains-203million-in-new-taxes-generated.html | COMMERCE AGENCY CITES STATE GAINS | By Alfonso A Narvaez Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/congress-returning-tuesday-faces-a-heavy-complex-workload.html | Congress Returning Tuesday Faces a Heavy Complex Workload | By John W Finney Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/council-weighs-disclosure-of-city-contract-terms.html | Council Weighs Disclosure of City Contract Terms | By Maurice Carroll | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/country-inns-a-quiet-revival-the-renaissance-in-country-inns.html | Country Inns A Quiet Revival | By Donald Johnston | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/court-holds-to-letter-of-the-law-law.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/crunchy-knucklebreaking-knucklebreaking.html | Recordings | By Howard Klein | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/cuts-in-services-loom-in-detroit-mayor-orders-reduction-as-fund.html | CUTS IN SERVICES LOOM IN DETROIT | By Jerry M Flint Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/d-h-lawrence-in-taos-by-joseph-foster-illustrated-344-pp.html | A book so bad it was impossible to put down | By Mark Schorer | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/dance-city-ballet-gives-printemps-disservice-to-debussy-and-others.html | Dance City Ballet Gives Printemps | By Clive Barnes | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/dear-womens-libbers.html | WASHINGTON | By James Reston | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/debtridden-chile-is-reported-to-get-soviet-offer-of-50million-in.html | DebtRidden Chile Is Reported to Get Soviet Offer of 50Million in Credits | By Benjamin Welles Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/delay-suggested-on-pension-bills-panel-urges-close-study-of-new.html | DELAY SUGGESTED ON PENSION BILLS | By William E Farrell Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/disconcerting.html | Movie Mailbag | Gabriel P Weisberg Associate Professor or Art History University of Cincinnati Cincinnati Ohio | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/dollar-erosion.html | LETTERS | Paul M OLeary Ithaca N Y | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/dory-a-minority-of-one.html | Recordings | By Don Heckman | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/egypt-expects-to-reorient-the-home-front-for-war.html | Egypt Expects to Reorient the Home Front for War | By Raymond H Anderson Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/even-if-you-dont-light-up-smoking.html | MedicineScience | Earl Ubell | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/even-the-elevator-has-a-chandelier.html | Even the Elevator Has a Chandelier | By Alex Palmer | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/exit-one-russian-diplomacy.html | The Nation | 8212James M Markham | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/fears-of-a-great-unraveling-us-and-japan.html | The World | 8208Richard Halloran | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/follmer-joins-woods-racing-lineup.html | Follmer Joins Woods Racing LineUp | John S Radosta | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/for-english-it-must-be-muskie.html | For English It Must Be Muskie | By Richard L Madden | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/four-knock-downs-fight-is-stopped-with-challenger-draped-over-ring.html | FOUR KNOCKDOWNS | By Red Smith Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/frothy.html | Movie Mailbag | Samuel Brody Los Angeles Calif | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/giants-future-on-the-field-must-be-decided-in-next-two-weeks.html | Giants Future on the Field Must Be Decided in Next Two Weeks | Leonard Koppett | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/gibraltars-first-decimal-coin.html | Coins | By Thomas V Haney | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/girl-20-by-kingsley-amis-253-pp-new-york-harcourt-brace-jovanovich.html | A distaste for permissiveness a taste for cool | By R V Cassill | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/goodrich-lakers-other-guard-is-an-allstar-too.html | Goodrich Lakers Other Guard Is an AllStar Too | By Sam Goldaper | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/governor-offers-a-197273-budget-to-hold-the-line-legislature-will.html | GOVERNOR OFFERS A 197273 BUDGET TO HOLD THE LINE | By James F Clarity Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/growing-time.html | Lots of fanciful animals and lots of youthful problems | By Dorothy M Broderick | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/guess-who-may-be-standing-at-the-bar-clubs.html | Law | 8212Fred P Graham | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/hamilton-says-state-is-ruining-city-u.html | Hamilton Says State Is Ruining City U | By Peter Kihss | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/has-movie-violence-gone-too-far-has-film-violence-gone-too-far.html | Has Movie Violence Gone Too Far | By Vincent Canby | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/he-sings-he-dances-he-plays-piano-about-jack-lemmon.html | Television | By Robert Berkvist | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/heart-attack-a-peril-of-super-bowl-fan-heart-attack-is-a-peril-for.html | Heart Attack a Peril of Super Bowl Fan | By Lawrence K Altman Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/hercules-and-beaunit-in-venture.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/hold-it-hubert.html | IN THE NATION | By Tom Wicker | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/hope-for-a-defense-against-a-babykiller-hyalines-disease.html | MedicineScience | 8212David Zimmerman | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/how-eddie-marcia-and-i-smuggled-pickled-frogs-through-guatemala-and.html | How Eddie Marcia and I Smuggled Pickled Frogs Through Guatemala And Lived to Tell All | By William Allen | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/how-to-get-the-people-to-take-a-chance-lotteries.html | New York | 8212Maurice Carroll | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/how-to-remain-an-anonymous-billionaire-hughes.html | The Nation | 8212J Anthony Lukas | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/huge-atom-smasher-sought-on-li.html | Huge Atom Smasher Sought on LI | By David A Andelman | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/hughesnixon-ties-described-in-book-alleged-autobiography-said-to.html | HUGHESNIXON TIES DESCRIBED IN BOOK | By Wallace Turner | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/humphrey-plans-to-enter-8-primaries.html | Humphrey Plans to Enter 8 Primaries | By John Herbers Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/imagination-and-power-a-study-of-poetry-on-public-themes-by-thomas.html | Critiques of two critics | By Morris Dickstein | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/in-goes-money-out-comes-concrete-highway-fund.html | The Nation | 8212Wade Greene | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/inability-to-stem-drug-traffic-in-panama-vexes-us-officials.html | Inability to Stem Drug Traffic In Panama Vexes US Officials | By Richard Severo Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/individuality-marks-repertory-of-songs-by-joe-hickerson.html | Individuality Marks Repertory of Songs By Joe Hickerson | John S Wilson | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/is-there-a-right-not-to-go-to-school-school-attendance.html | Education | 8212Fred M Hechinger | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/its-called-lavender-cotton.html | Gardens | By Ruth Tirrell | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/james-captures-pace-series-race-insko-also-scores-driving-joses.html | JAMES CAPTURES PACE SERIES RACE | By Joe Nichols Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/juror-wastage-to-be-discussed-judges-session-here-aims-to-cut-time.html | JUROR WASTAGE TO BE DISCUSSED | By Lesley Oelsner | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/kremlin-strategy.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/lastminute-goal-tops-rangers-43-keon-tallies-on-breakaway-with-23.html | LASTMINUTE GOAL TOPS RANGERS 43 | By John S Radosta Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/legislators-laud-cumberland-hospital.html | Legislators Laud Cumberland Hospital | By Emanuel Perlmutter | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/lew-williams-driving-for-a-first.html | Lew Williams Driving For a First | By Louis Effrat Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/list-of-potential-challengers-for-americas-cup-is-reduced-to-three.html | List of Potential Challengers for Americas Cup Is Reduced to Three Nations | By Parton Keese | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/maids-are-joining-union-on-long-island-maids-are-joining-union-on.html | Maids Are Joining Union on Long Island | By Alice Murray | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/maine-gop-aides-concerned-about-mrs-smiths-senate-seat.html | Maine GOP Aides Concerned About Mrs Smiths Senate Seat | By Bill Kovach Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |

| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/major-surgery.html | Major surgery | By Norma Skurka | RE0000817227 | 2000-01-21 | B00000721670 |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/malta-after-new-talks-cancels-ouster-of-british-malta-calls-off.html | Malta After New Talks Cancels Ouster of British | By Paul Hofmann Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/many-airline-pilots-commute-from-west-coast-as-layoffs-alter.html | Many Airline Pilots Commute From West Coast as Layoffs Alter Schedules | By Robert Lindsey | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/master-plan-is-assailed-at-meeting-in-brooklyn.html | Master Plan Is Assailed At Meeting In Brooklyn | By Francis B Stankus | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/masters-thesis-given-as-concert-thousands-of-days-by-joel-brickman.html | MASTERS THESIS GIVER AS CONCERT | By Raymond Ericson | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/maurice-chevalier-18881972.html | Maurice Chevalier 18881972 | By Rouben Mamoulian | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/miller-with-210-takes-shot-lead-californian-moves-ahead-of-jacklin.html | MILLER WITH 210 TAKES SHOT LEAD | By Lincoln A Werden Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/modular-financing.html | Modular Financing | By Robert A Wright | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/momas-boy-bows-out.html | Art Notes | By Grace Glueck | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/money-managers-list-top-10-for-1972.html | WALL STREET | By John J Abele | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/nassaus-otb-should-be-out-of-starting-gate-soon.html | Nassau OTB Should Be Out of Starting Gate Soon | By Roy R Silver | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/national-western-stock-show-is-a-popular-event-in-denver.html | Horse Show News | By Ed Corrigan Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/nature-served-them-both-well.html | Art | By James R Mellow | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/nbc-air-marshals-at-work-backstage.html | MADISON AVE | By Philip H Dougherty | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/neighborhoods-changing-inwood-middle-class.html | Neighborhoods Changing Inwood Middle Class | By John Corry | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/nets-turn-back-cougars-10998-as-baum-scores-16-points-in-fourth.html | Nets Turn Back Cougars 10998 as Baum Scores 16 Points in Fourth Quarter | By Joseph Durso Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/new-delay-hinted-for-angela-davis-judge-schedules-meeting-defense.html | NEW DELAY HINTED FOR ANGELA DAVIS | By Earl Caldwell Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/new-medical-specialty-urged-to-help-one-die-with-dignity.html | New Medical Specialty Urged To Help One Die With Dignity | By Jane E Brody | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/nixonsato-talks-disappoint-japan-commentaries-see-little-gain-in.html | NIXONSATO TALKS DISAPPOINT JAPAN | By John M Lee Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/not-quite-roughing-it-on-the-gold-coast-not-quite-roughing-it-on.html | Not Quite Roughing It on the Gold Coast | By Beatrice Oppenheim | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/of-love-remembered-by-ethel-delston-245-pp-new-york-the-delacorte.html | Readers Report | By Martin Levin | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/once-more-into-the-breach-school-aid.html | Religion | 8212William E Farrell | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/opera-modern-touch.html | Opera Modern Touch | By Allen Hughes Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/pave-the-wetlands-or-let-them-be-connecticut-wetlands.html | Pave the Wetlands Or Let Them Be | By Stephen Davenport Jr | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/pay-unit-member-hopes-controls-wii1-ease-soon.html | Pay Unit Member Hopes Controls Will Ease Soon | By Michael C Jensen | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/phone-company-seeking-revenue-upgrading-directory-aid-hoping-to.html | PHONE COMPANY SEEKING REVENUE | By David Bird | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/photography.html | Photography | By A D Coleman | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/picnics-northern-journeys-and-sundry-other-pleasures.html | Art | By John Canaday | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/plane-puffer.html | Letters To the Editor | Myron E Schoen New York | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/police-report-they-know-slayer-in-colombo-case-alleged-killer-of.html | Police Report They Know Slayer in Colombo Case | By Eric Pace | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/portable-units-clean-indoor-air.html | Home Improvement | By Bernard Gladstone | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/praising-every-caesar.html | OBSERVER | By Russell Baker | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/preserve-planned.html | Letters To the Editor | R Brian Hunt President Animal Manage173 ment Services Inc Southfield Mich | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/pricing-flexibility-for-squibb-us-panels-new-plan-reduces-paperwork.html | Pricing Flexibility for Squibb | By Michael C Jensen | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/profit-hazard.html | Profit Hazard | By Alexander R Hammer | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/psc-is-pessimistic-on-plans-to-raise-power-output-in-state.html | PSC Is Pessimistic on Plans To Raise Power Output in State | By Robert E Tomasson | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/pssst-here-come-the-superspies-the-superspies.html | PssstHere Come the Superspies | By A H Weiler | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/queens-comes-of-middle-age.html | Queens Comes of Middle Age | By Edward C Burks | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/recruiting-military-for-industry-recruiting.html | Recruiting Military for Industry | By Leonard Sloane | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/relocation-hotel.html | Relocation Hotel | By Ralph Blumenthal | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/restraint-lifted-against-magazine-judge-rescinds-own-order-blocking.html | RESTRAINT LIFTED AGAINST MAGAZINE | By Paul L Montgomery | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/revenge-of-the-lawn-stories-19621970-by-richard-brautigan-174-pp.html | A distaste for permissiveness a taste for cool | By Josephine Hendin | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/review-1-no-title.html | Review 1  No Title | By Paul Shepard | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/rural-crime-spreads-fear-and-distrust-increasing-rural-crime.html | Rural Crime Spreads Fear and Distrust | By B Drummond Ayres Jr Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/san-diego-fears-hard-stand-by-gop-on-protests.html | San Diego Fears Hard Stand by GOP on Protests | By Steven V Roberts Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/scheuer-decries-ouster-by-soviet-bronx-democrat-calls-move.html | SCHEUER DECRIES OUSTER BY SOVIET | By Alvin Shuster Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/schranz-first-in-downhill-again-schranz-victor-in-downhill-race.html | Schranz First in Downhill Again | By Michael Katz Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/scramble-expected-among-aspirants-for-brooklyn-seat-on-school-board.html | Scramble Expected Among Aspirants for Brooklyn Seat on School Board | By Leonard Buder | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/scriabin-his-message-is-just-beginning-to-be-clear.html | Music | By Harold C Schonberg | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/scribner-asks-revamping-of-posts-at-school-board-scribner-urges.html | Scribner Asks Revamping Of Posts at School Board | By Leonard Buder | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/selling-computers-to-soviet.html | Selling Computers to Soviet | By William D Smith | RE0000817227 | 2000-01-21 | B00000721670 |

| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/shells-move-two-years-and-35million-later-shells-move-two-years-and.html | Shells Move Two Years and 35Million Later | By Marylin Bender | RE0000817227 | 2000-01-21 | B00000721670 |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/sing-a-lusty-chantey-for-x-seamen.html | Sing a Lusty Chantey for X Seamen | By John S Wilson | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/some-that-owe-me.html | Movie Mailbag | Tom Cleary Summit N J | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/southern-intellectuals-parley-scorns-north-as-guide.html | Southern Intellectuals Parley Scorns North as Guide | By Roy Reed Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/spokesman-for-the-street.html | MAN IN BUSINESS | By Terry Robards | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/st-johns-routs-sophomorestudded-st-francis-11255-as-cluess-stars.html | St Johns Routs SophomoreStudded St Francis 11255 as Cluess Stars | By Gordon S White Jr | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/state-study-deplores-system-of-justice.html | State Study Deplores System of Justice | By Robert D McFadden | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/states-code-on-uniform-credit-scored-by-consumer-advocates.html | States Code on Uniform Credit Scored by Consumer Advocates | By Will Lissner | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/stock-fund-sought-to-aid-puerto-rico.html | Stock Fund Sought to Aid Puerto Rico | By Juan M Vasquez Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/stock-rise-stalled-by-profit-taking-the-week-in-finance.html | THIS WEEK IN FINANCE | By Thomas E Mullaney | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/storm-over-courts-reinstatement-of-south-africa-and-feud-between-2.html | Storm Over Courts | Neil Amdur | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/straight-from-marrakesh.html | Straight from Marrakesh | By Jean Hewitt | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/strange-loves-the-human-aspects-of-sexual-deviation-by-dr-eustace.html | Thanks on behalf of a generation of fearful virgins | By Dan Greenburg | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/study-shows-that-increases-in-the-states-taxes-are-following-a.html | Study Shows That Increases in the States Taxes Are Following a Trend Seen Throughout the Nation | By Eileen Shanahan Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/survey-of-ecac-members-indicates-a-veto-of-new-rule.html | College Sports Notes | By Gordon S White Jr | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/ted-shawn-18911972.html | Ted Shawn 18911972 | 8212Clive Barnes | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-cloud-over-nixons-reelection-prospects-unemployment.html | The Nation | 8212Edwin L Dale Jr | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-devil-in-the-fire-retrospective-essays-on-american-literature.html | Critiques of two critics | By Guy Davenport | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-diary-of-anais-nin-vol-iv-19441947-edited-and-with-a-preface-by.html | The Diary of Anas Nin | By Anna Balakian | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-enemy-shows-a-lot-of-muscle-fighting.html | The Nation | 8212Tillman Durdin | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-ftc.html | LETTERS | Janet Stebins New York | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-great-money-game-take-an-imaginary-100million-and-see-how-high.html | THE GREAT MONEY GAME | By Murray Teigh Bloom | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-peaceable-kingdom-an-american-saga-by-jan-de-hartog-677-pp-new.html | The Peaceable Kingdom | By Martin Tucker | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-police-advanced-the-blacks-waited-race-relations.html | The Nation | 8212Ton Nordheimer | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-resumption-of-publication-by-newark-news-being-pressed.html | The Resumption of Publication By Newark News Being Pressed | By Damon Stetson Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-savannah-is-stationed-at-home-port-in-new-role.html | The Savannah Is Stationed At Home Port in New Role | By Roy Reed Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-school-tax-issue.html | POINT OF VIEW | By Paul Heffernan | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-texas-decision.html | POINT OF VIEW | 8212Paul Heffernan | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-truman-doctrine-and-the-origins-of-mccarthyism-foreign-policy.html | The Truman Doctrine and The Origins of McCarthyism | By William V Shannon | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-victory-of-vittorio-de-sica-the-victory-of-de-sica.html | The Victory Of Vittorio De Sica | By Guy Flatley | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-war-wards-are-emptying-war-wards-emptying.html | The War Wards Are Emptying | By Murray Schumach | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/the-winter-of-man.html | The Winter Of Man | By Loren Eiseley | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/they-all-have-their-ten-best.html | Movie Mailbag | Tracey Walter New York City | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/they-like-to-find-fault-with-their-bosses.html | They Like to Find Fault With Their Bosses | By Bernadine Morris | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/tips-lady-nip-captures-bird-dog-of-year-trophy.html | News of Dogs | By Walter R Fletcher | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/too-normal.html | Movie Mailbag | Edgar Dannenberg New York City | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/traffic-housing-headaches-of-munich-olympics.html | Traffic Housing Headaches of Munich Olympics | Joseph Durso | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/travel-notes-european-trains-improve-service-london-transit-fares.html | Travel Notes European Trains Improve Service London Transit Fares Increase | 8212Jonathan B Segal | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/ullstrad-vs-polk-the-cupcake-incident.html | Ullstrad vs Polk The Cupcake Incident | By William Zinsser | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/under-the-deadline-of-the-visit-to-moscow-arms-talks.html | The World | 8212Hedrick Smith | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/uranium-bad-times-uranium-bad-times.html | Uranium Bad Times | By Gene Smith | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/us-orthodox-rabbis-planning-pastoral-work-in-israel-to-promote.html | US Orthodox Rabbis Planning Pastoral Work in Israel to Promote Religious Relevance in Daily Life | By Peter Grose Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/vietnam-liquor-vs-dope.html | Letters | John D Froelich Portland Me | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/visitor-finds-hanoi-cautious-on-pow-data.html | Visitor Finds Hanoi Cautious on POW Data | By Henry M Aronson | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/want-to-murder-the-vivian-beaumont-heres-how.html | Want to Murder the Vivian Beaumont Heres How | 8212Walter Kerr | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/warming-up-for-wagner-warming-up-for-wagner.html | Music | By Raymond Ericson | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/warrior-inside-man-beats-knicks-on-his-long-shots.html | Warrior Inside Man Beats Knicks on His Long Shots | By Leonard Koppett Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/what-code-of-values-can-we-teach-our-children-now-what-values-for.html | What Code of Values Can We Teach Our Children Now | By William V Shannon | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/what-he-thought-was-funny-was-funny-why-he-makes-us-laugh.html | What He Thought Was Funny Was Funny | By Walter Kerr | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archives/what-made-murrow-so-special.html | Television | By John J OConnor | RE0000817227 | 2000-01-21 | B00000721670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/when-is-a-farce-also-a-love-story.html | Movies | By Chris Chase | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/whos-against-the-war-most-democrats.html | The Nation | 8212R W Apple Jr | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/why-the-ship-rolls-over-ship-stability.html | MedicineScience | Walter Sullivan | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/will-they-love-this-parade-shaffers-parade.html | News of the Rialto | By Lewis Funke | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/williams-breaking-barriers-in-bowling.html | Williams Breaking Barriers in Bowling | By Al Harvin | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/women-an-issue-at-harvard-club-facility-here-will-decide-on.html | WOMEN AN ISSUE AT HARVARD CLUB | By Farnsworth Fowle | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/wood-field-and-stream-duck-farewell-final-day-of-season-far-from.html | Wood Field and Stream Duck Farewell | By Nelson Bryant | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/worthy-matchup-65-million-expected-to-see-it-dallas-has-won-nine.html | WORTHY MATCHUP | By William N Wallace Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/16/1972 | https://www.nytimes.com/1972/01/16/archiv es/youth-of-arizona-wooed-by-lindsay-he-asks-those-18-to-20-to-play-a.html | YOUTH OF ARIZONA WOOED BY LINDSAY | By Thomas P Ronan Special to The New York Times | RE0000817227 | 2000-01-21 | B00000721670 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/21-million-to-get-full-restoration-of-food-stamp-aid-administration.html | 21 MILLION TO GET FULL RESTORATION OF FOOD STAMP AID | By Jack Rosenthal Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/a-wall-made-of-orchids.html | Shop | By Lisa Hammel | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/ancient-glass-slippers-are-found-in-cologne.html | Ancient Glass Slippers Are Found in Cologne | By Lawrence Fellows Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/anna-moffos-recital-marked-by-wide-range-of-vocal-works.html | Anna Moffos Recital Marked By Wide Range of Vocal Works | By Donal Henahan | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/as-mates-roar-thomas-stings-and-floats-as-cowboys-roar-inscrutable.html | As Mates Roar Thomas Stings and Floats | By Dave Anderson Special to The New York Tirnes | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/augert-of-france-wins-cup-slalom-his-2-major-rivals-gustavo-thoeni.html | AUGERT OF FRANCE WINS CUP SLALOM | By Michael Katz Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/back-from-the-dead.html | Back From the Dead | By John A Hamilton | RE0000817225 | 2000-01-21 | B00000721668 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/brandt-says-friendliness-in-the-us-impressed-him-americans-ways.html | Brandt Says Friendliness In the US Impressed Him | By David Binder Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/bridge-players-of-metropolitan-area-dominate-tristate-regionals.html | Bridge Players of Metropolitan Area Dominate TriState Regionals | BY Alan Truscott Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/chess-is-a-sacrifice-necessary-to-call-a-game-brilliant.html | Chess Is a Sacrifice Necessary To Call a Game Brilliant | BY Al Horowitz | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/children-of-god-return-home-from-visits-to-rejected-past-children.html | Children of God Return Home From Visits to Rejected Past | By Eleanor Blau Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/chilean-opposition-wins-2-elections-in-test-of-allendes-socialist.html | Chilean Opposition Wins 2 Elections in Test of Allendes Socialist Program | By Juan de Onis Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/city-cuts-red-tape-in-welfare-cases.html | City Cuts Red Tape in Welfare Cases | By Peter Kihss | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/clifford-is-named-in-hughes-dispute-exdefense-chief-asked-for-a.html | CLIFFORD IS NAMED IN HUGHES DISPUTE | By Wallace Turner | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/clue-for-soviet-writers-thrillers-need-message-soviet-authors-given.html | Clue for Soviet Writers Thrillers Need Message | By Theodore Shabad Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/consumerisms-other-half.html | Consumerisms Other Half | By A Edward Miller | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/council-impasse-reported-broken-deal-on-2-chairmanships-is-headed.html | COUNCIL IMPASSE REPORTED BROKEN | By Maurice Carroll | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/cutter-rockaway-is-leaving-memories-in-her-wake.html | Cutter Rockaway Is Leaving Memories in Her Wake | By Edward Hudson | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/dallas-routs-miami-in-super-bowl-243-cowboys-strong-running-routs.html | Dallas Routs Miami in Super Bowl 243 | By William N WallaceSpecial to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/dance-les-sylphides-ballet-theater-presents-sallie-wilson-and-young.html | Dance Les Sylphides | By Clive Barnes | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/defining-of-poor-is-a-phase-2-issue-cost-of-living-panel-faces.html | DEFINING OF POOR IS A PHASE 2 ISSUE | By Philip Shabecoff Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/electronic-fingerprints-track-down-air-pollutant.html | Electronic Fingerprints Track Down Air Pollutant | By David Bird | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/ellsberg-associate-proud-of-his-role.html | Associate Proud of His Role | By Steven V Roberts Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/exchange-joined-by-equitable-life-insurer-buys-a-philadelphia-board.html | EXCHANGE JOINED BY EQUITABLE LIFE | By Robert J Cole | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/exchiefs-assets-frozen-by-accra-new-leader-plans-to-meet-with.html | EXCHIEFS ASSETS FROZEN BY ACCRA | By William Borders Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/expert-likens-tax-system-to-a-fish-net-says-determined-evaders-swim.html | Expert Likens Tax System to a Fish Net | By Israel Shenker Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/federal-budget-and-jobs-studied-us-spending-found-to-rise-fast-with.html | FEDERAL BUDGET AND JOBS STUDIED | By Edwin L Dale Jr Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/governor-to-put-pressure-on-albany-to-save-budget-governor-to-use.html | Governor to Put Pressure On Albany to Save Budget | By William E Farrell Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/governors-veto-of-expansion-plan-upsets-york-colleges-students-and.html | Governors Veto of Expansion Plan Upsets York Colleges Students and Faculty | By Murray Scrumach | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/harlem-tenants-doing-owners-job.html | Harlem Tenants Doing Owners Job | By Charlayne Hunter | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/hearing-planned-on-lirr-fares-session-today-is-first-of-3-scheduled.html | HEARING PLANNED ON LIRR FARES | By Frank J Prial | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/hungary-makes-a-few-changes-as-economic-reform-hits-snag-hungarians.html | Hungary Makes a Few Changes As Economic Reform Hits Snag | By James Feron Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/if-girls-want-to-be-barbers-they-can-practice-on-balloons.html | If Girls Want to Be Barbers They Can Practice on Balloons | By Angela Taylor | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/joblessness-up-in-europe-us-boom-is-hoped-for-joblessness-is-up-in.html | Joblessness Up in Europe US Boom Is Hoped For | By Clyde H Farnsworth Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/kahan-70-makes-debut-on-mandolin-in-classical-recital.html | Kahan 70 Makes Debut on Mandolin In Classical Recital | Robert Sherman | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/kennedy-center-board-is-assailed.html | Kennedy Center Board Is Assailed | By Nan Robertson Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/liberal-democrats-press-for-a-health-insurance-plank-in-platform.html | Liberal Democrats Press for a Health Insurance Plank in Platform | By Richard D Lyons Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/life-and-politics.html | Life and Politics | By Anthony Lewis | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/lipman-is-heard-in-piano-recital-hailed-in-55-as-promising-he-makes.html | LIPMAN IS HEARD IN PIANO RECITAL | Robert Sherman | RE0000817225 | 2000-01-21 | B00000721668 |

| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/marquette-led-by-allie-mguire.html | MARQUETTE LED BY ALLIE MGUIRE | By Sam Goldaper | RE0000817225 | 2000-01-21 | B00000721668 |
|---|---|---|---|---|---|---|
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/mccarthy-is-undismayed-by-his-defeat-in-massachusetts-caucus.html | McCarthy Is Undismayed by His Defeat in Massachusetts Caucus | By It W Apple Jr Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/neighborhood-voice-in-city-rule-is-being-studied-by-state-panel.html | Neighborhood Voice in City Rule Is Being Studied by State Panel | By Ralph Blumenthal | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/new-publishers-emphasize-social-concern-new-publishers-emphasize.html | New Publishers Emphasize Social Concern | By Marylin Bender | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/newfoundland-retires-premier-of-22-years.html | Newfoundland Retires Premier of 22 Years | By Jay Walz Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/nicklaus-takes-crosby-tourney-on-extra-hole-nicklaus-victor-in-golf.html | Nicklaus Takes Crosby Tourney On Extra Hole | By Lincoln A Werden Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/outofstate-primaries-to-decide-lindsays-role-in-party-here.html | City Hall Notes | By Martin Tolchin | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/pakistan-to-run-11-more-concerns-takeover-part-of-plan-to-control.html | PAKISTAN TO RUN 11 MORE CONCERNS | By Malcolm W Browne Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/personal-finance-shortterm-trust-personal-finance.html | Personal Finance ShortTerm Trust | By Elizabeth M Fowler | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/proposed-state-budget-distresses-city-officials.html | Proposed State Budget Distresses City Officials | By Alfonso A Narvaez | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/religious-assembly-terms-vietnam-policy-immoral.html | Religious Assembly Terms Vietnam Policy Immoral | BY Edward B Fiske Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/romes-bus-test-a-political-issue-communists-say-freeride-project.html | ROMES BUS TEST A POLITICAL ISSUE | By Paul Hofmann Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/senators-in-contest-to-succeed-mansfield-as-the-majority-leader.html | Senators in Contest to Succeed Mansfield as the Majority Leader | By John W Finney Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/shah-of-iran-warns-outsiders-against-gulf-military-positions.html | Shah of Iran Warns Outsiders Against Gulf Military Positions | By Marvine Howe Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archiv es/sidky-is-named-to-head-a-militant-cairo-cabinet.html | Sidky Is Named to Head A Militant Cairo Cabinet | By Raymond H Anderson Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/sierra-club-report-seeks-an-agency-to-regulate-energy-policy.html | Sierra Club Report Seeks an Agency to Regulate Energy Policy | By Bayard Webster Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/stage-equity-library-theater-scores-with-3-old-revue-hits.html | Stage Equity Library Theater Scores With 3 Old Revue Hits | By Howard Thompson | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/state-fiscal-pinch-seen-squeezing-the-suburbs.html | State Fiscal Pinch Seen Squeezing the Suburbs | By David A Andelman Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/students-aid-city-in-culture-tasks-they-earn-hunter-college-credits.html | STUDENTS AID CITY IN CULTURE TASKS | By Richard F Shepard | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/temperatures-fall-and-area-residents-know-winters-here-low.html | Temperatures Fall And Area Residents Know Winters Here | By Robert Hanley | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/the-clouded-crystal-ball.html | The Clouded Crystal Ball | By Charles R Baedecker Jr | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/tokyo-stocks-hit-high-despite-yen-investors-ignoring-adverse.html | TOKYO STOCKS HIT HIGH DESPITE YEN | By Join M Lee Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/tucker-wayne-looking-afield.html | Advertising | By Philip H Dougherty | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/tv-masses-its-resources-for-nixons-china-visit.html | TV Masses Its Resources for Nixons China Visit | By Jack Gould | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/unsold-backlogs-slow-bond-sales-recent-advance-in-credit-markets.html | UNSOLD BACKLOGS SLOW BOND SALES | By John H Allan | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/wests-thirst-for-water-is-questioned-the-wests-insatiable-thirst.html | Wests Thirst for Water Is Questioned | By Anthony Ripley Special to The New York Times | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/winwood-dominates-rock-group-traffic.html | WINWOOD DOMINATES ROCK GROUP TRAFFIC | Don Heckman | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/17/1972 | https://www.nytimes.com/1972/01/17/archives/yevtushenko-to-head-bill-of-bards-at-garden-jan-28.html | Yevtushenko to Head Bill of Bards at Garden Jan | By McCandlish Phillips | RE0000817225 | 2000-01-21 | B00000721668 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/100-protest-proposal-to-extend-dump-in-the-croton-point-park.html | 100 Protest Proposal to Extend Dump in the Croton Point Park | By Linda Greenhouse Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/23-accused-of-smuggling-1500-lbs-of-heroin-here-23-indicted-here-in.html | 23 Accused of Smuggling 1500 Lbs of Heroin Here | By Arnold H Lubasch | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/9-of-38555-city-u-freshmen-are-getting-aid-from-welfare.html | 9 of 38555 City U Freshmen Are Getting Aid From Welfare | By Peter Kiess | RE0000817232 | 2000-01-21 | B00000721676 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/a-phone-rate-rise-of-9-on-average-granted-in-state-psc-also-orders.html | A PHONE RATE RISE OF 9 ON AVERAGE GRANTED IN STATE | By Francis X Clines Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/acts-to-halt-disorder-among-the-bengalis-mujib-tells-bengal.html | Acts to Halt Disorder Among the Bengalis | By Tillman Durdin Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/adding-quiddity-to-oddity.html | Books of The Times | By Anatole Broyard | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/air-controllers-strike-in-canada-all-fields-closed-international.html | AIR CONTROLLERS STRIKE IN CANADA ALL FIELDS CLOSED | By Linda Charlton | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/air-force-black-cadets-display-culture-whites-at-academy-exposed-to.html | Air Force Black Cadets Display Culture | By Earl Caldwell Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/ali-celebrates-birthday-in-ring-flabby-exchampion-boxes-6-rounds-at.html | ALI CELEBRATES BIRTHDAY IN RING | By Gerald Eskenazi Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/arthur-daley-hot-off-the-bench.html | Sports of The Times | Arthur Daley | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/article-2-no-title-goldenson-is-chairman-rule-appointed-abc.html | Goldenson Is Chairman | By Jack Gould | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/bache-president-sees-record-net-forecast-indicates-industry-had-a.html | BACHE PRESIDENT SEES RECORD NET | By Terry Robards | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/bankamerica-lifts-profit-quarter-rise-is-62-profit-is-raised-by.html | Bank America Lifts Profit | By Robert D Hershey Jr | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/big-board-rallies-as-dow-gains-444-key-average-down-at-noon-closes.html | BIG BOARD RALLIES AS DOW GAINS 444 | By Vartanig G Vartan | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/bobby-allison-honored.html | Bobby Allison Honored | Bobby Allison Honored Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/book-sales-soar-for-a-fable-of-a-seagull.html | Book Sales Soar for a Fable of a Seagull | By Alden Whitman | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/bridge-swiss-team-championship-won-by-altmanled-group.html | Bridge Swiss Team Championship Won by AltmanLed Group | By Alan Trusoott | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/coast-guard-sleuth-traces-sea-polluters-sources-of-oil-spills-are.html | Coast Guard Sleuth Traces Sea Polluters | By David A Andelman Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/coconut-desiccators-celebrating-their-trade.html | Coconut Desiccators Celebrating Their Trade | By McCandlish Phillips | RE0000817232 | 2000-01-21 | B00000721676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/commitment-set-by-sugar-group-international-organization-to-enforce.html | COMMITMENT SET BY SUGAR GROUP | By Thomas W Ennis | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/councilmen-wary-of-taxi-proposal-lazar-questioned-on-need-for.html | COUNCILMEN WARY OF TAXI PROPOSAL | By Edward Ranzal | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/coyote-hunters-lure-prey-by-whistling-like-a-dying-jackrabbit.html | Coyote Hunters Lure Prey by Whistling Like a Dying Jackrabbit | By Martin Waldron Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/dance-fille-mal-gardee-charming-fracci-performance-follows-another.html | Dance Fille mal Gardee | By Clive Barnes | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/death-penalties-argued-in-court-justices-for-first-time-weigh-view.html | DEATH PENALTIES ARGUED IN COURT | By Richard Halloran Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/death-penalty-statute-is-voided-by-61-vote-in-jersey-high-court.html | Death Penalty Statute Is Voided By 61 Vote in Jersey High Court | By Ronald Sullivan Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/defense-in-harlem-slaying-trial-rests-after-calling-one-witness.html | Defense in Harlem Slaying Trial Rests After Calling One Witness | By Lacey Fosburgh | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/donegan-to-retire-may-1-after-21-years-as-bishop.html | Donegan to Retire May 1 After 21 Years as Bishop | By George Dugan | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/dustoffs-will-be-in-vietnam-as-long-as-gis-are.html | Dustoffs Will Be in Vietnam as Long as GIs Are | By Gloria Emerson Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/egypt-criticizes-us-arms-accord-plan-to-help-israel-develop.html | EGYPT CRITICIZES US ARMS ACCORD | By Raymond H Anderson Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/election-cheers-foes-of-allende-chiles-antimarxists-hail-gains-in.html | ELECTION CHEERS FOES OF ALLENDE | By Juan de Onis Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/fare-rise-plan-by-lirr-assailed-at-hearing-here.html | Fare Rise Plan by LIRR Assailed at Hearing Here | By Frank J Prial | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/film-on-dr-king-to-be-offered-for-tv-in-april-as-a-memorial.html | Film on Dr King to Be Offered For TV in April as a Memorial | By George Gent | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/fino-urges-bench-to-aid-drug-fight-he-wants-stiffer-sentences-for.html | FINO URGES  TO AID DRUG FIGHT | By Robert D McFadden | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/first-it-was-mexico-now-the-world.html | Shop Talk | By Joan Cook | RE0000817232 | 2000-01-21 | B00000721676 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/furniture-prices-up-2-to-5-in-spring-line-furniture-prices-going-up.html | Furniture Prices Up 2 to 5 in Spring Line | By Isadore Barmash | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/ghana-is-promised-eventual-elections.html | Ghana Is Promised Eventual Elections | By William Borders Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/gulfstream-opens-in-glory-that-once-was-hialeahs-gulfstream-gets.html | Gulfstream Opens in Glory That Once Was Hialecihs | By Steve Cady Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/he-tells-full-story-of-arrest-and-detention-sheik-mujib-describes.html | He Tells Full Story of Arrest and Detention | By Sydney H Schanberg Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/hearings-to-weigh-tv-violence-study.html | Hearings to Weigh TV Violence Study | By Christopher Lydon Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/heart-patients-and-aged-warned-on-climate-shift.html | Heart Patients and Aged Warned on Climate Shift | By Lawrence K Altman Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/hughes-aide-asks-us-tax-inquiry-650000-in-book-royalties-by.html | HUGHES AIDE ASKS US TAX INQUIRY | By Wallace Turner | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/in-puerto-rican-artists-show-a-goal.html | In Puerto Rican Artists Show a Goal | By Grace Glueck | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/incumbent-nixon-still-faces-a-difficult-campaign-incumbent-nixon.html | Incumbent Nixon Still Faces a Difficult Campaign | By Robert B Semple Jr Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/industry-output-up-in-december-but-years-rise-is-sluggish-use-of.html | INDUSTRY OUTPUT UP IN DECEMBER | By Edwin L Dale Jr Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/insiders-give-trading-reports-on-kaiser-steel-canadian-unit.html | Insiders Give Trading Reports On Kaiser Steel Canadian Unit | By Edward Cowan Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/ionesco-talks-of-his-latest-macbett.html | Ionesco Talks of His Latest Macbett | By John L Hess Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/irs-spot-checks-show-twothirds-of-stores-violate-priceposting-rules.html | IRS Spot Checks Show TwoThirds Of Stores Violate PricePosting Rules | By Walter Rugaber Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/italys-president-begins-tedious-hunt-for-premier.html | Italys President Begins Tedious Hunt for Premier | By Paul Hoffman Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/japan-welcomes-peking-trade-bids-china-is-said-to-seek-rail-data.html | JAPAN WELCOMES PEKING TRADE BIDS | By John M Lee Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/justices-to-rule-on-busing-at-schools-outside-south.html | Justices to Rule on Busing at Schools Outside South | By Fred P Graham Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/kennedy-says-president-has-failed-to-carry-out-promise-of-america.html | Kennedy Says President Has Failed To Carry Out Promise of America | By Marjorie Hunter Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/koosman-a-victim-of-mets-phase-i-pay-is-reduced-by-5000-to-50000-in.html | KOOSMAN A VICTIM OF METS PHASE I | By Joseph Durso | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/landry-may-trade-thomas-stars-silence-stirs-tension.html | Landry May Trade Thomas Stars Silence Stirs Tension | By Dave Anderson Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/lawmakers-cool-to-albany-budget-but-lindsay-again-strongly-assails.html | LAWMAKERS COOL TO ALBANY BUDGET | By James F Clarity Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/market-place-should-att-be-broken-up.html | Market Place Should ATT Be Broken Up | By Robert Metz | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/medical-agency-plans-a-unit.html | Advertising | By Philip H Dougherty | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/methadone-poisonings-of-young-are-causing-doctors-concern.html | Methadone Poisonings of Young Are Causing Doctors Concern | By James M Markham | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/methodists-urged-to-give-6million-to-black-colleges.html | Methodists Urged To Give 6Million To Black Colleges | By Paul Delaney Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/muskie-wins-support-of-senator-hughes-of-iowa.html | Muskie Wins Support of Senator Hughes of Iowa | By James M Naughton Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/new-york-yes.html | OBSERVER | By Russell Baker | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/odetta-and-rochester-ensemble-join-in-carnegie-hall-program.html | Odetta and Rochester Ensemble Join in Carnegie Hall Program | By Don Heckman | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/phone-company-in-jersey-files-new-rate-schedule-with-puc.html | Phone Company in Jersey Files New Rate Schedule With PUC | By Joseph F Sullivan Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/police-lay-slander-to-sartre.html | Notes on People | Albin Krebs | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/presidents-and-politics.html | The Economic Future II | By George E Reedy | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/professor-defends-his-alabama-redistricting-plan.html | The Talk of New York | By Joseph Lelyveld | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/russians-may-be-building-a-carrier.html | Russians May Be Building a Carrier | By William Beecher Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/savetheseals-wildlife-group-names-fur-industry-in-libel-suits.html | SavetheSeals Wildlife Group Names Fur Industry in Libel Suits | By Walter H Waggoner | RE0000817232 | 2000-01-21 | B00000721676 |

| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/shift-at-illinois-central-eli-lilly-elects-a-new-president.html | Shift at Illinois Central | By Gerd Wilcke | RE0000817232 | 2000-01-21 | B00000721676 |
|---|---|---|---|---|---|---|
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/sinyavsky-is-said-to-be-living-quietly-in-moscow.html | Sinyavsky Is Said to Be Living Quietly in Moscow | By Hedrick Smith Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/some-longterm-projections.html | The Economic Future II | By Charles R Baedecker Jr | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/southern-railway-plans-acquisition-southern-road-plans-a-merger.html | Merger News | By Alexander R Hammer | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/soviet-condemns-3-us-legislators-subversive-activities-during-study.html | SOVIET CONDEMNS 3 US LEGISLATORS | By Theodore Shabad Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/state-asks-check-on-moneysworth-tells-court-its-subscription-offer.html | STATE ASKS CHECK ON MONEYSWORTH | By Grace Lichtenstein | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/state-begins-spot-checks-of-detergents-in-stores-summonses-are.html | State Begins Spot Checks of Detergents in Stores | By David Bird | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/state-of-the-what.html | IN THE NATION | By Tom Wicker | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/stevens-upholds-kennedy-center-denies-mismanagement-and-calls-it.html | STEVENS UPHOLDS KENNEDY CENTER | By Nan Robertson Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/students-clash-with-the-police-in-madrid.html | Students Clash With the Police in Madrid | By Richard Eder Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/the-stage-carmilla-leachs-gothic-musical-given-at-la-mama.html | The Stage Carmilla | By Mel Gussow | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/theaters-pact-on-pay-extended-barr-says-limited-gross-plan-needs.html | THEATERS PACT ON PAY EXTENDED | By Louis Calta | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/u-s-l-t-a-to-ask-delay-on-s-africa-fears-harm-to-davis-cup-if.html | USLTA TO ASK DELAY ON SAFRICA | By Neil Amdur | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/us-health-bill-75billion-in-71-average-cost-per-person-358-for-the.html | US HEALTH BILE 75BILLION IN 71 | By Richard D Lyons Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/vote-inquiry-hits-justice-agency-enforcement-in-mississippi-scored.html | VOTE INQUIRY HITS JUSTICE AGENCY | By John W Finney Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/walled-rooms-do-not-a-school-make.html | Walled Rooms Do Not a School Make | By Gene I Maeroff | RE0000817232 | 2000-01-21 | B00000721676 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/west-five-picked-over-east-stars-chamberlain-abduljabbar-give.html | WEST FIVE PICKED OVER EAST STARS | By Leonard Koppett Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/wha-franchise-is-tentatively-set-to-play-in-garden-wha-club-gets-a.html | WHA Franchise Is Tentatively Set To Play in Garden | By Al Harvin | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/where-girls-go-to-leave-drugs-behind.html | Where Girls Go to Leave Drugs Behind | By Enid Nemy Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/witty-performance-by-todd-bolender-in-a-robbins-ballet.html | Witty Performance By Todd Bolender In a Robbins Ballet | Don McDonagh | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/won-instant-acclaim.html | Won Instant Acclaim | By Robert Hanley | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/wood-field-and-stream-hunting-ground-for-scaup-is-found-in-the.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/xerox-earnings-hit-peak-20th-record-notched-xerox-corp-registers.html | Xerox Earnings Hit Peak | By Clare M Reckert | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/yields-advance-in-credit-market-3month-bills-rise-to-328-reserve-on.html | YIELDS ADVANCE IN CREDIT MARKET | By John H Allan | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/18/1972 | https://www.nytimes.com/1972/01/18/archives/zayyat-sees-jarring.html | Zayyat Sees Jarring | Zayyat Sees Jarring Special to The New York Times | RE0000817232 | 2000-01-21 | B00000721676 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/14-drivers-top-100000-in-71-earnings.html | 14 Drivers Top 100000 in 71 Earnings | By John S Radosta | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/2-bills-ask-funds-for-at-t-study-1million-urged-for-fcc.html | 2 BILLS ASK FUNDS FOR AT T STUDY | By Marjorie Hunter Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/2-youths-charged-with-plot-to-poison-water-of-chicago.html | 2 Youths Charged With Plot to Poison Water of Chicago | By Andrew H Malcolm Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/3-skylab-crews-chosen-by-nasa-orbiting-workshop-of-earth-to-be.html | 3 SKYLAB CREWS CHOSEN BY NASA | By John Noble Wilford | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/60000-truants-linked-to-crime-by-school-union.html | 60000 Truants Linked To Crime by School Union | By Leonard Buder | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/8-indicted-by-city-in-loan-scandals-9300-extortion-and-fraud.html | 8 INDICTED BY CITY IN LOAN SCANDALS | By Edith Evans Asbury | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/a-new-governor-in-mississippi.html | Notes on People | Albin Krebs | RE0000817228 | 2000-01-21 | B00000721672 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/an-instant-mass-magazine.html | Advertising | By Philip H Dougherty | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/angered-lindsay-decries-false-unworthy-attack-angered-lindsay.html | Angered Lindsay Decries False Unworthy Attack | By Martin Tolchin | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/army-tightens-training-jogging-is-in-beer-is-out-army-is-tightening.html | Army Tightens Training Jogging Is In Beer Is Out | By B Drummond Ayres Jr Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/article-3-no-title-cigarettes-said-to-aid-racketeers.html | Cigarettes Said to Aid Racketeers | By Emanuel Perlmutter | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/athens-says-former-leaders-will-not-be-allowed-to-return-to.html | Athens Says Former Leaders Will Not Be Allowed to Return to Politics Even If Elections Are Held | By Henry Kamm Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/bankamerica-proposes-2for1-stock-split-profits-for-4th-quarter-are.html | BankAmerica Proposes 2for1 Stock Split | By Robert D Hershey Jr | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/bhutto-a-whirlwind-on-mission-to-restore-a-shattered-pakistan.html | Bhutto a Whirlwind on Mission To Restore a Shattered Pakistan | By Malcolm W Browne Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/big-board-shows-a-broad-advance-glamour-bluechip-issues-move-higher.html | BIG BOARD SHOWS A BROAD ADVANCE | By Terry Robards | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/big-union-ready-to-back-muskie-wurf-of-municipal-workers-to-endorse.html | BIG UNION READY TO BACK MUSKIE | By Richard Halloran Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/bond-prices-dip-for-second-day-federal-reserve-extends-credit-to.html | BOND PRICES DIP FOR SECOND DAY | By John H Allan | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/bridge-two-tall-partners-combine-skill-with-exceptional-height.html | Bridge Two Tall Partners Combine Skill With Exceptional Height | By Alan Truscott | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/bright-contrast-in-cello-recital-rose-and-sanders-pianist-make.html | BRIGHT CONTRAST IN CELLO RECITAL | Donal Henahan | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/burroughs-sets-mark-sperry-net-slips-burroughss-net-for-71-sets.html | Burroughs Sets Mark Sperry Net Slips | By William D Smith | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/census-is-barred-by-queens-board-local-school-unit-refuses-to.html | CENSUS IS BARRED BY QUEENS BOARD | By Gene I Maeroff | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/cherchez-le-boxeur.html | Cherchez le Boxeur | Red Smith | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/cigarette-ads-up-in-publications-but-total-outlays-for-year-dropped.html | CIGARETTE ADS UP IN PUBLICATIONS | By John D Morris Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/cindy-nelson-injures-hip-in-downhill-and-loses-bid-to-compete-in.html | Cindy Nelson Injures Hip in Downhill And Loses Bid to Compete in Olympics | By Michael Katz Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/city-aides-let-kin-buy-tickets-to-aurelio-fete-to-avert-legal-ban.html | City Aides Let Kin Buy Tickets to Aurelio Fete to Avert Legal Ban | By David K Shipler | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/city-in-california-72-black-looks-to-future-despite-woes.html | The Talk of Compton Calif | By Earl Caldwell Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/clean-air-tennis-gets-a-top-field-smith-richey-join-30000-event.html | CLEAN AIR TENNIS GETS A TOP FIELD | By Neil Amdur | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/concert-artists-guild-to-mark-its-20th-anniversary.html | Concert Artists Guild to Mark Its 20th Anniversary | By Donal Henahan | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/congress-back-with-heavy-schedule-is-off-to-a-fast-start.html | Congress Back With Heavy Schedule Is Off to a Fast Start | By John W Finney Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/court-upholds-state-on-school-financing.html | Court Upholds State On School Financing | By M A Farber | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/crafts-museum-wanted-some-ideas-and-public-supplied-them.html | Crafts Museum Wanted Some Ideas and Public Supplied Them | By Lisa Hammel | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/data-said-to-put-mylai-toll-at-347-massacre-figure-attributed-to.html | DATA SAID TO PUT MYLAI TOLL AT 347 | By Douglas Robinson | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/de-zayas-features-lute-and-theorbo.html | DE ZAYAS FEATURES LUTE AND THEMORRO | Raymond Ericson | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/drums-of-chemicals-washed-ashore-alarm-britons.html | Drums of Chemicals Washed Ashore Alarm Britons | By Alvin Shuster Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/earnings-down-10-at-caterpillar-tractor-caterpillar-1971-earnings.html | Earnings Down 10 at Caterpillar Tractor | By Clare M Reckert | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/effectiveness-of-flu-shots-now-discounted-by-expert-on-viruses.html | Effectiveness of Flu Shots Now Discounted by Expert on Viruses | By Edward C Burks | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/financial-pressure-in-72-foreseen-by-economist.html | Financial Pressure in 72 Foreseen by Economist | By John J Abele | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/football-and-baseball-stars-limber-up-damaged-knees-for-30000-golf.html | Football and Baseball Stars Limber Up Damaged Knees for 30000 Golf Event | By Joseph Durso | RE0000817228 | 2000-01-21 | B00000721672 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/ge-aide-cautions-on-peril-to-power-ge-aide-cautions-on-power-perils.html | GE Aide Cautions On Peril to Power | By Gene Smith Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/gloria-swanson-stars-as-a-visitor.html | Gloria Swanson Stars as a Visitor | By Richard F Shepard Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/golar-responds-to-projects-foes-vows-a-careful-screening-of-forest.html | GOLAR RESPONDS TO PROJECT FOES | By Murray Schumach | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/governor-assails-lindsay-regime-asks-state-to-take-over-city-u.html | GOVERNOR ASSAILS LINDSAY REGIME ASKS STATE TO TAKE OVER CITY U MAYOR CALLS HIM A TOOL OF NIXON | By James F Clarity Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/governor-proposes-furloughs-for-some-prisoners-as-part-of-reform.html | Governor Proposes Furloughs for Some Prisoners as Part of Reform Program | By Francis X Clines Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/hungarian-seeks-new-theatrical-forms.html | Hungarian Seeks New Theatrical Forms | By James Feron Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/in-the-soviet-union-shes-the-highest-ranking-woman.html | In the Soviet Union Shes the Highest Ranking Woman | By Enid Nemy | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/irs-opens-drive-to-cite-violators-on-price-posting-agents-checking.html | IRS OPENS DRIVE TO CITE VIOLATORS ON PRICE POSTING | By Walter Rugaber Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/italys-designers-decide-to-play-it-safe-and-send-those-wild-styles.html | Italys Designers Decide to Play It Safe and Send Those Wild Styles to the Attic | By Bernadine Morris Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/jerry-wests-shot-with-second-to-go-downs-east-in-allstar-game.html | Jerry Wests Shot With Second to Go Downs East in AllStar Game 112110 | By Leonard Koppett Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/kennedy-bids-un-help-in-indochina-at-dinner-here-for-thant-he-calls.html | KENNEDY BIDS UN HELP IN INDOCHINA | By Henry Tanner | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/knapp-unit-witness-indicted-for-perjury-knapp-panel-witness.html | Knapp Unit Witness Indicted for Perjury | By Arnold H Lubasch | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/laotian-defense-is-said-to-stiffen-enemy-is-reported-under-pressure.html | LAOTIAN DEFENSE IS SAID TO STIFFEN | By Craig R Whitney Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/legal-maneuvers-delay-gravelellsberg-inquiry-another-week.html | Legal Maneuvers Delay GravelEllsberg Inquiry Another Week | By Robert Reinhold Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/loews-signs-a-contract-to-sell-hotels-ambassador-in-chicago.html | Loews Signs a Contract to Sell Hotels Ambassador in Chicago | By Alexander R Hammer | RE0000817228 | 2000-01-21 | B00000721672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/market-place-how-disclosure-can-slow-a-deal.html | Market Place | By Robert Metz | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/militant-dock-leader-harry-renton-bridges.html | Militant Dock Leader Harry Renton Bridges | By Damon Stetson | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/new-drug-agency-to-fight-pushers-on-lower-levels-nixon-to-announce.html | NEW DRUG AGENCY TO FIGHT PUSHERS ON LOWER LEVELS | By Robert M Smith Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/newark-will-cut-payrolls-by-379-city-layoffs-due-by-may-5-because.html | NEWARK WILL CUT PAYROLLS BY 379 | By Joseph F Sullivan Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/nofault-insurance-crime-control-and-powersupply-rise-get-priority.html | NoFault Insurance Crime Control And PowerSupply Rise Get Priority | By Alfonso A Narvaez Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/police-scrutiny-of-radicals-rises-murphy-discloses-increase-in.html | POLICE SCRUTINY OF RADICALS RISES | By David Burnham | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/rate-against-mark-advances-smartly-dollar-gains-against-the-mark.html | Rate Against Mark Advances Smartly | By Clyde H Farnsworth Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/remembrance-of-things-past.html | FOREIGN AFFAIRS | By Oswald Mosley | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/rockefellers-offer-38-homes-on-estate-for-sale-to-tenants.html | Rockefellers Offer 38 Homes On Estate for Sale to Tenants | By Frank Lynn Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/roosa-sees-gradual-currency-reflow-roosa-foresees-gradual-reflow.html | Roosa Sees Gradual Currency Reflow | By Gerd Wilcke | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/selling-of-president-will-be-musical.html | Selling of President Will Be Musical | By Louis Calta | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/sickle-cell-tests-begun-in-high-school-by-a-group-of-black-medical.html | Sickle Cell Tests Begun in High School By a Group of Black Medical Students | By Nancy Hicks | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/soviet-art-boom-causes-a-crush-museums-found-overrun-and-exhibits.html | SOVIET ART BOOM CAUSES A CRUSH | By Theodore Shabad Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/sugar-futures-fall-in-trading-dominated-by-stoploss-selling.html | Sugar Futures Fall in Trading Dominated by StopLoss Selling | By Thomas W Ennis | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/superfecta-pays-record-13680-4-3-6-8-combination-sets-roosevelt.html | SUPERFECTA PAYS RECORD 13680 | By Joe Nichols Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archiv es/teachers-in-port-chester-go-on-strike.html | Teachers in Port Chester Go on Strike | By Linda Greenhouse Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/tear-that-mountain-down.html | FOREIGN AFFAIRS | By Robert Lasch | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/technicians-join-walkout-of-canada-air-controllers.html | Technicians Join Walkout Of Canada Air Controllers | By Frank J Prial | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/the-cross-and-crux-of-malta.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/the-dance-eccentrique-ballet-theater-mounts-new-work-by-feld.html | The Dance Eccentrique | By Clive Barnes | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/the-gloves-are-off-but-gibes-by-governor-and-mayor-are-deplored-by.html | The Gloves Are Off | By William E Farrell Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/the-vietnam-trap.html | The Vietnam Trap | By James Reston | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/tighter-soviet-internal-security-is-seen.html | Tighter Soviet Internal Security Is Seen | By Hedrick Smith Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/tv-watching-thomas-to-astaire-to-hope-to-bunker.html | TV Watching Thomas to Astaire to Hope to Bunker | By John J OConnor | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/ulster-parades-banned-for-year-orange-day-march-included.html | ULSTER PARADES BANNED FOR YEAR | By Bernard Weinraub Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/us-acts-to-block-amphetamines-from-mexico.html | US Acts to Block Amphetamines From Mexico | By Harold M Schmeck Jr Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/us-craft-was-set-to-fire-to-halt-soviet-fishing-boat-coast-guard.html | US Craft Was Set to Fire To Halt Soviet Fishing Boat | By Bernard Gwertzman Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/us-plans-rescue-of-1billion-bank-trying-rare-tactic-to-avert.html | US PLANS RESCUE OF 1BILLION BANK | By Eileen Shanahan Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/volcker-unperturbed-by-money-trend-volcker-rejects-alarm-on-money.html | Volcker Unperturbed by Money Trend | By Edwin L Dale Jr Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/whither-us-economy-nixon-switch-to-wageprice-controls-raises.html | Whither US Economy | By Leonard Silk | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/work-on-waterfront-terminal-ahead-of-second-target-date.html | Work on Waterfront Terminal Ahead of Second Target Date | By Richard Phalon | RE0000817228 | 2000-01-21 | B00000721672 |
| 1/19/1972 | https://www.nytimes.com/1972/01/19/archives/zionists-divided-as-parley-opens.html | Zionists Divided as Parley Opens | By Peter Grose Special to The New York Times | RE0000817228 | 2000-01-21 | B00000721672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/-quota-precinct-writes-1294-tickets-in-day-1294-tickets-in-day-in.html | Quota Precinct Writes 1294 Tickets in Day | By Eric Pace | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/3805-on-relief-at-work-under-new-law.html | 3805 on Relief at Work Under New Law | By Peter Kihss | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/a-highly-satisfactory-election.html | A Highly Satisfactory Election | Arthur Daley | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/a-warmup-bout-lindsay-and-rockefeller-trade-blows-in-a-battle-with.html | A WarmUp Bout | By Frank Lynn | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/actors-sail-to-block-island-without-a-rehearsal.html | Actors Sail to Block Island Without a Rehearsal | By Ron Pobuda | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/agreement-to-cover-3year-period-japanese-ready-to-curb-steel.html | Agreement to Cover 3Year Period | By John M Lee Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/annapolis-test-case.html | Notes on People | Albin Krebs | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/article-1-no-title-grayson-will-explain-the-phase-two-program-to.html | Grayson Will Explain the Phase Two Program to Varied Groups | By Michael C Jensen | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/at-long-last-a-gasturbine-boat-thats-quiet-clean-cheap-safe.html | At Long Last a GasTurbine Boat Thats Quiet Clean Cheap Safe | By Peter Ryan | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/bankamericard-to-chase-operating-net-is-off-33-chase-plans-shift-to.html | BankAmericard to Chase Operating Net Is Off 33 | By Robert D Hershey Jr | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/barbara-cochran-third-her-best-showing-miss-lafforgue-wins-slalom.html | Barbara Cochran Third Her Best Showing | By Michael Katz Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/beguiling-singing-from-a-soprano-anna-chornodolska-heard-with.html | BEGUILING SINGING FROM A SOPRANO | By Donal Henahan | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/bolt-vivat-author-ponders-history.html | Bolt Vivat Author Ponders History | By Mel Gussow | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/books-and-what-ails-them.html | Books of The Times | By Anatole Broyard | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/brahms-is-played-sumptuously-by-the-philadelphia-orchestra.html | Brahms Is Played Sumptuously By the Philadelphia Orchestra | By Raymond Ericson | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/bridge-olympiad-fundraising-game-set-for-tonight-at-121-centers.html | Olympiad FundRaising Game BridgeSet for Tonight at 121 Centers | BY Alan Truscott | RE0000817241 | 2000-01-21 | B00000724065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/campaign-spending-curb-is-sent-to-nixon-by-house-president-expected.html | Campaign Spending Curb Is Sent to Nixon by House | By Warren Weaver Jr Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/catamaran-challenges-australia-for-a-cup-little-americas-cup-starts.html | Catamaran Challenges Australia For a Cup | By George W Patterson | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/cats-and-rare-meat-are-linked-to-birth-defects.html | Cats and Rare Meat Are Linked to Birth Defects | By Jane E Brody | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/charges-trim-profit-santa-fe-industries-profit-off-reflecting.html | Charges Trim Profit | By Clare M Reckert | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/charterflight-battle-cab-plan-to-overhaul-rules-stirs-air-industry.html | CharterFlight Battle | By Richard Witkin | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/chess-2-international-masters-tie-for-first-in-polish-tourney.html | Chess 2 International Masters Tie For First in Polish Tourney | BY Al Horowitz | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/ciaaided-laos-base-hit-hard-ciaaided-base-in-laos-hit-hard.html | CIA Aided Laos Base Hit Hard | By Craig R Whitney Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/city-unit-rejects-suryey-on-refuse-epa-disputes-contention-on-cost.html | CITY UNIT REJECTS SURVEY ON REFUSE | By David K Shipler | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/city-widens-ban-on-bias-over-sex-bars-hotels-or-residences-for-men.html | CITY WIDENS BAN ON BIAS OVER SEX | By Linda Charlton | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/college-hall-of-fame-building-near.html | College Sports Notes | By Gordon S White Jr | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/controls-lifted-for-most-stores-and-some-rentals-move-exempts-15.html | CONTROLS LIFTED FOR MOST STORES AND SOME RENTALS | By Walter Rugaber Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/courts-prisons-and-crime.html | IN THE NATION | By Tom Wicker | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/dance-sharing-a-wealth-of-talent-joint-program-offered-by-nikolais.html | Dance Sharing a Wealth of Talent | By Anna Kisselgoff | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/daycare-truce-ends-sitin-at-lindsay-center-day-care-truce-ends.html | DayCare Truce Ends SitIn at Lindsay Center | BY Michael T Kaufman | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/dear-mother-mom-old-girl.html | OBSERVER | By Russell Baker | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/diamond-futures-traded-in-west-contracts-first-in-history-of.html | DIAMOND FUTURES TRADED IN WEST | By Thomas W Ennis | RE0000817241 | 2000-01-21 | B00000724065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/dodger-pitcher-36-youngest-to-enter-shrine-koufax-berra-wynn-in.html | Dodger Pitcher 36 Youngest to Enter Shrine | By Joseph Durso | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/east-pakistan-despite-its-problems-is-showing-strong-signs-of-new.html | East Pakistan Despite Its Problems Is Showing Strong Signs of New Life | By Sydney H Schanberg Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/enough-to-make-your-head-spin-enough-to-make-your-head-spin.html | Enough to Make Your Head Spin | By Judah Richards | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/feminists-rate-democratic-vote-record-in-house-over-gops.html | Feminists Rate Democratic Vote Record in House Over GOPs | By Eileen Shanahan Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/football-player-with-a-business-to-fall-back-on.html | Football Player With a Business to Fall Back On | By Judy Klemesrud | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/fordham-sets-back-seton-hall-as-pirates-2dhalf-rally-fails.html | Fordham Sets Back Seton Hall As Pirates 2dHall Rally Fails | By Deane McGowen Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/foster-begins-a-recital-series-by-three-pianists-who-teach.html | Foster Begins a Recital Series By Three Pianists Who Teach | By Allen Hughes | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/french-cabinet-orders-a-series-of-prison-reforms.html | French Cabinet Orders a Series of Prison Reforms | By Henry Giniger Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/gains-reported-as-malta-talks-resume.html | Gains Reported as Malta Talks Resume | By Paul Hofmann Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/gm-plea-denied-on-75-standards-ruckelshaus-refuses-move-on-emission.html | GM PLEA DENIED ON 75 STANDARDS | By E W Kenworthy Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/happiness-at-the-coliseum-boats-people-and-smiles.html | Happiness at the Coliseum Boats People and Smiles | By Parton Reese | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/horse-that-followed-kennedy-coffin-ages-friskily.html | Horse That Followed Kennedy Coffin Ages Friskily | By Nan Robertson Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/hughes-aides-ask-a-hearing-to-show-hoax.html | Hughes Aides Ask a Hearing to Show Hoax | By Douglas Robinson | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/hull-still-holding-out-in-hikingout-case-on-barnegat-bay-hull-still.html | Hull Still Holding Out in HikingOut Case on Barnegat Bay | By Jack Badiner | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/if-you-crave-privacy-you-can-find-it-even-on-july-4.html | If You Crave Privacy You Can Find It Even on July 4 | By Frances C Courtsal | RE0000817241 | 2000-01-21 | B00000724065 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/illinois-primary-filings-close-3-democrats-vie-for-170-votes.html | Illinois Primary Filings Close 3 Democrats Vie for 170 Votes | By Seth S King Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/in-private-homes-of-new-orleans-the-best-of-creole-cooking.html | In Private Homes of New Orleans the Best of Creole Cooking | By Raymond A Sokolov Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/ira-command-broken-faulkner-says.html | IRA Command Broken Faulkner Says | By Bernard Weinraub Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/is-pace-of-hydro-slowing.html | Is Pace Of Hydro Slowing | By George E van Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/jersey-consumer-division-condemns-practices-of-highway-eyeglass.html | Jersey Consumer Division Condemns Practices of Highway Eyeglass Centers | By Joseph F Sullivan Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/legless-sailor-surmounts-handicap.html | Legless Sailor Surmounts Handicap | By Lisbeth Miner | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/lennen-loses-the-big-orange.html | Advertising | By Philip H Dougherty | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/link-set-by-german-and-dutch-mills-german-concern-sets-dutch-link.html | Link Set by German and Dutch Mills | By Hans J Stueck Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/lirr-negotiations-pressed-to-avert-strike-today.html | LIRR Negotiations Pressed to Avert Strike Today | By Damon Stetson | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/mafia-families-called-involved-in-cigarette-smuggling-racket.html | Mafia Families Called Involved In Cigarette Smuggling Racket | By Emanuel Perlmutter | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/major-integration-test-confronts-us-in-1972-major-integration-test.html | Major Integration Test Confronts US in 1972 | By Jack Rosenthal Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/malcolm-a-black-named-correction-chief-by-mayor-a-black-is-named.html | Malcolm a Black Named Correction Chief by Mayor | By Martin Tolchin | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/market-place-wild-idea-men-emerging-again.html | Market Place | By Robert Metz | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/mcgovern-offers-a-plan-to-cut-defense-outlays.html | McGovern Offers a Plan To Cut Defense Outlays | By Christopher Lydon Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/michael-rabin-violinist-dead-made-carnegie-hall-debut-at-13.html | Michael Rabin Violinist Dead Made Carnegie Hall Debut at 13 | By William M Freeman | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/murphy-in-test-assigns-patrolman-to-home-precinct-expands-concept.html | Murphy in Test Assigns Patrolman to Home Precinct | By John T McQuiston | RE0000817241 | 2000-01-21 | B00000724065 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/muskie-is-endorsed-by-gotbaum-lindsay-urged-to-give-up-race.html | Muskie Is Endorsed by Gotbaum Lindsay Urged to Give Up Race | By Thomas P Ronan | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/national-guard-battalions-from-11-states-are-manning-27-missile.html | National Guard Battalions From 11 States Are Manning 27 Missile Sites in Air Defense System | By Drew Middleton Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/national-orchestra-of-belgium-makes-debut-here.html | National Orchestra of Belgium Makes Debut Here | By Harold C Schonberg | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/new-soviet-generator-seen-as-future-source-of-energy-is-hailed.html | New Soviet Generator Seen as Future Source of Energy Is Hailed | By Theodore Shabad Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/newburgh-city-manager-suspends-police-chief-2-others-on-force-also.html | Newburgh City Manager Suspends Police Chief | By John Darnton Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/nina-means-the-world-to-two-li-families.html | Nina Means the World To Two LI Families | By Alex Yannis | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/nixon-announces-tough-us-stand-on-expropriation-says-countries-that.html | NIXON ANNOUNCES TOUGH US STAND ON EXPROPRIATION | By Robert B Semple Jr Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/nixon-seeking-78million-arts-budget.html | Nixon Seeking 78Million Arts Budget | By Howard Taubman | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/nixons-visit-to-china-will-be-telecast-live.html | Nixons Visit to China Will Be Telecast Live | By James M Naughton Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/now-listen-to-a-firefighters-plea.html | Now Listen to a Firefighters Plea | By Joseph E Galvin | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/output-of-aluminum-fell-in-u-s-in-1971-us-output-in-71-off-in.html | Output of Aluminum Fell in US in 1971 | By Gene Smith | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/pace-will-match-two-14yearolds-air-new-zealand-to-oppose-clan.html | PACE WILL MATCH TWO 14YEAROLDS | By Joe Nichols Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/panoramic-photo-of-mars-shows-a-300mile-canyon.html | Panoramic Photo of Mars Shows a 300Mile Canyon | By John Noble Wilford | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/peckinpahs-straw-dogs-starring-hoffman-arrives.html | Peckinpahs Straw Dogs Starring Hoffman Arrives | By Vincent Canby | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/personal-finance-if-driver-enters-a-nofault-state-what-about-his.html | Personal Finance | By Robert J Cole | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/plan-for-city-u-fee-and-state-control-is-reported-on-way-city-u-fee.html | Plan for City U Fee And State Control Is Reported on Way | By M A Farber | RE0000817241 | 2000-01-21 | B00000724065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/pravda-attacks-us-mideast-role-implies-israel-aid-weakens-new.html | PRAVDA ATTACKS US MIDEAST ROLE | By Hedrick Smith Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/prices-on-amex-are-mostly-down-exchanges-index-is-up-001-as-volume.html | PRICES ON AMEX ARE MOSTLY DOWN | By Alexander R Hammer | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/prices-on-bonds-again-move-down-prospect-of-a-40billion-federal.html | PRICES ON BONDS AGAIN MOVE DOWN | By John H Allan | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/rangers-gain-51-victory-over-kings-as-fairbairn-registers-pair-of.html | Rangers Gain 51 Victory Over Kings As Fairbairn Registers Pair of Goals | By Leonard Koppett Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/realtytax-financing-of-schools-in-jersey-ruled-unconstitutional.html | RealtyTax Financing of Schools In Jersey Ruled Unconstitutional | By Ronald Sullivan Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/reluctant-ad-man-turns-to-chartering-business.html | Reluctant Ad Man Turns To Chartering Business | By James Tuite | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/restraint-urged-on-credit-rates-interest-panel-asks-lenders-to-pass.html | RESTRAINT URGED ON CREDIT RATES | By Edwin L Dale Jr Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/sadat-says-he-wont-bow-to-students.html | Sadat Says He Wont Bow to Students | By Raymond H Anderson Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/sandy-hook-90-booked-up-for-72.html | Sandy Hook 90 Booked Up for 72 | By Jane S White Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/skiers-arriving-by-air-at-french-alps-resort.html | Skiers Arriving by Air At French Alps Resort | By Michael Strauss Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/state-to-extend-jobless-benefits-agreement-with-us-gives-13-extra.html | STATE TO EXTEND JOBLESS BENEFITS | By James F Clarity Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/state-u-suspends-150-projects-valued-at-total-of-215million.html | State U Suspends 150 Projects Valued at Total of 215Million | By Alfonso A Narvaez Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/stock-rally-cuts-dow-loss-to-226-index-finishes-at-91496-after.html | STOCK RALLY CUTS DOW LOSS T0 226 | By Vartanig G Vartan | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/striving-to-keep-rome-in-fashion-game.html | Striving to Keep Rome in Fashion Game | By Bernadine Morris Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/study-finds-li-industry-diversifying.html | Study Finds LI Industry Diversifying | By David A Andelman Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/swedish-fancier-cautions-on-being-kennelblind.html | Swedish Fancier Cautions on Being KennelBlind | By Walter R Fletcher | RE0000817241 | 2000-01-21 | B00000724065 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/theater-zesty-wanted-epsteins-book-teams-with-carminess-music.html | Theater Zesty Wanted | By Clive Barnes | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/theyre-having-a-pier-6-ball-in-new-rochelle.html | Theyre Having a Pier 6 Ball in New Rochelle | By Harry V Forgeron Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/treatment-of-children-in-state-facilities-is-decried.html | Treatment of Children in State Facilities Is Decried | By Robert E Tomasson | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/trevino-archer-in-tucson-golf-nicklaus-palmer-casper-are-notable.html | TREVINO ARCHER IN TUCSON GOLF | By Lincoln A Werden Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/tv-world-of-lorraine-hansberry-to-be-young-gifted-black-is-on.html | TV World of Lorraine Hansberry | By John J OConnor | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/up-from-the-ranks-benjamin-joseph-malcolm.html | Up From the Ranks | Benjamin Joseph Malcolm | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/waterbury-officials-planning-for-first-catv-city.html | Waterbury Officials Planning for First CATV City | By Jack Gould | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/what-of-phase-three-business-leader-and-unionist-disagree-speakers.html | What of Phase Three Business Leader and Unionist Disagree | By Leonard Sloane | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/white-house-said-to-delay-steps-to-spur-soviet-trade.html | White House Said to Delay Steps to Spur Soviet Trade | By Bernard Gwertzman Special to The New York Times | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/who-expects-justice.html | Who Expects Justice | By John Chamberlain | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/20/1972 | https://www.nytimes.com/1972/01/20/archives/wood-field-and-stream-eightweek-class-on-trout-fishing-to-begin-in.html | Wood Field and Stream | By Nelson Bryant | RE0000817241 | 2000-01-21 | B00000724065 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/-mr-x-tells-how-he-evaded-844775-in-cigarette-taxes.html | Mr X Tells How He Evaded 844775 in Cigarette Taxes | By George Goodman Jr | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/42000-gallons-of-oil-spilled-into-the-arthur-kill.html | 42000 Gallons of Oil Spilled Into the Arthur Kill | By Richard J H Johnston Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/75millionayear-bookie-ring-raided-in-luxury-flat-on-li.html | 75Milliona Year Bookie Ring Raided in Luxury Flat on LI | By Robert D McFadden | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/abel-urges-efforts-to-make-pay-board-a-success.html | Abel Urges Efforts to Make Pay Board a Success | By Jerry M Flint Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/agency-rethinking-parts-of-report-on-markets-delay-possible-report.html | Agency Rethinking Parts of Report on Markets Delay Possible | By Eileen Shanahan Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/alcoa-reynolds-decline-decline-in-profit-listed-by-alcoa.html | Alcoa Reynolds Decline | By Clare M Reckert | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/allende-to-form-a-new-cabinet-old-one-resigns-in-wake-of-election.html | ALLENDE TO FORM A NEW CABINET | By Juan de Onis Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/amex-and-otc-fall-for-second-day.html | Amex and OTC Fall for Second Day | By Alexander R Hammer | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/an-endangered-species-engineers.html | An Endangered Species Engineers | By James J Harford | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/appeal-is-made-to-allow-specialists-to-vie-on-floor-of-big-board.html | Appeal Is Made to Allow Specialists to Vie on Floor of Big Board | By Terry Robards | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/apprehension-felt-by-scandinavians.html | Apprehension Felt By Scandinavians | By David Jenkins | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/arab-lands-win-oil-price-raise-six-nations-of-persian-gulf-sign.html | ARAB LANDS WIN OIL PRICE RAISE | By Thomas J Hamilton Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/as-europe-grows-few-here-notice-with-europe-growing-few-here-take.html | As Europe Grows Few Here Notice | By Max Frankel | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/as-israel-grows-her-economy-ails.html | As Israel Grows Her Economy Ails | By Peter Grose | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/asian-output-a-challenge-to-europe-too-asian-output-challenges.html | Asian Output A Challenge To Europe Too | By Philip Shabecoff | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/austria-all-seems-well.html | Austria All Seems Well | By Harald Brainin | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/bengali-seamen-marooned-here-by-fear-tell-of-west-pakistani.html | Bengali Seamen Marooned Here by Fear Tell of West Pakistani Cruelties Aboard Ship | By Kathleen Teltsch | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/berlin-in-search-for-identity-after-the-accords.html | Berlin in Search for Identity After the Accords | By Ellen Lentz | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/black-opposition-imperiling-britishrhodesian-accord.html | Black Opposition Imperiling BritishRhodesian Accord | By Charles Mohr Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/blair-newest-17foot-vaulter-is-set-to-test-spectrum-roof.html | Blair Newest 17Foot Vaulter Is Set to Test Spectrum Roof | By Neil Amdur | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/boat-show-starts-stand-tomorrow-gasturbine-craft-selling-for-130000.html | BOAT SHOW STARTS STAND TOMORROW | By Parton Keese | RE0000817245 | 2000-01-21 | B00000724069 |

| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/bonn-forecasts-crying-wolf.html | Bonn Forecasts Crying Wolf | By David Binder | RE0000817245 | 2000-01-21 | B00000724069 |
|---|---|---|---|---|---|---|
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/bridge-quality-of-field-is-a-factor-in-selecting-the-right-bid.html | Bridge | By Alan Truscott | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/british-economic-theory-goes-awry.html | British Economic Theory Goes Awry | By Anthony Lewis | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/britons-join-trek-to-work-in-germany.html | Britons Join Trek To Work In Germany | By Lawrence Fellows | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/catholics-in-ulster-refuse-to-pay-rent-in-growing-protest-over.html | Catholics in Ulster Refuse to Pay Rent In Growing Protest Over Internment | By Bernard Weinraub Special to The Near York Than | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/cbs-slipping-from-long-daytime-tv-lead.html | CBS Slipping From Long Daytime TV Lead | By George Gent | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/cindy-is-given-ski-team-regalia.html | Cindy Is Given Ski Team Regalia | By Michael Katz Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/civil-strife-the-despair-of-ulster.html | Civil Strife the Despair of Ulster | By Bernard Weinraub | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/comecons-aim-more-integration.html | Comecons Aim More Integration | By James Feron | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/congress-seems-responsive-to-nixons-appeal-to-enact-his-legislative.html | Congress Seems Responsive to Nixons Appeal to Enact His Legislative Program | By John W Finney Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/cops-play-cops-n-robbers-and-guess-who-wins.html | Cops Play Cops n Robbersand Guess Who Wins | By Murray Schumach | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/cougars-beaten-124122-after-strong-rally.html | Cougars Beaten 124122 After Strong Rally | By Thomas Rogers Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/croatian-communists-oust-700-as-inciters-of-regional-turmoil.html | Croatian Communists Oust 700 As Inciters of Regional Turmoil | By James Feron Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/cuisine-was-haute-but-now-its-casual.html | Cuisine Was Haute But Now Its Casual | By Jean Hewitt | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/curb-is-planned-in-welfare-bill-senate-unit-intends-to-drop.html | CURB IS PLANNED IN WELFARE BILL | By Marjorie Hunter Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/dance-murray-louis-and-personnae-local-premiere-given-on-bill-with.html | Dance Murray Louis and Personnae | By Anna Kisselgoff | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archiv es/democratic-hopefuls-have-been-overlooking-michigan-which-will-have.html | Democratic Hopefuls Have Been Overlooking Michigan Which Will Have 132 Votes at Convention | By R W Apple Jr Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |

| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/drop-is-reported-in-short-interest-by-the-big-board-big-board.html | Drop Is Reported In Short Interest By the Big Board | By John J Abele | RE0000817245 | 2000-01-21 | B00000724069 |
|---|---|---|---|---|---|---|
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/east-bloc-complaint-us-curbs-on-trade.html | East Bloc Complaint US Curbs on Trade | By Frank Bailinson | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/europe-improving-railroads.html | Europe Improving Railroads | By John L Hess | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/europe-the-long-view.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/european-nations-fight-inflation-too.html | European Nations Fight Inflation Too | By Michael Jensen | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/gangs-invasion-of-house-in-riverdale-spurs-plans-for-security.html | Gangs Invasion of House in Riverdale Spurs Plans for Security | By Ralph Blumenthal | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/gateway-park-bill-gains-favor-of-house-members.html | Gateway Park Bill Gains Favor of House Members | By Richard L Madden Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/ges-chief-impatient-with-economy-borch-impatient-on-the-economy.html | GEs Chief Impatient With Economy | By Gene Smith | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/getting-in-the-swim-at-lebow.html | Advertising | By Philip H Dougherty | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/gop-head-lauds-newburgh-chief-but-citys-top-democrat-endorses.html | GOP HEAD LAUDS NEWBURGH CHIEF | By Eric Pace Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/growth-cheering-france.html | Growth Cheering France | By Henry Giniger | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/hanoi-cable-to-times-discusses-pows.html | Hanoi Cable to Times Discusses POWs | By Bernard Gwertzman Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/hawkins-tallies-40-as-losers-never-lead-slumping-knicks-routed-by.html | Hawkins Tallies 40 as Losers Never Lead | By Leonard Koppett Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/hijacker-of-jet-parachutes-in-colorado-and-is-seized-hijacker.html | Hijacker of Jet Parachutes In Colorado and Is Seized | By Anthony Ripley Special to The New York Tittles | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/in-beirut-exiles-intrigue-and-money.html | In Beirut Exiles Intrigue and Money | By Ihsan A Mjazi | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/in-middle-east-oil-pays-the-way-in-middle-east-oil-revenues-pay-the.html | In Middle East Oil Pays the Way | By Marvine Howe | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/inquiry-on-swiss-account-holds-up-book-on-hughes-inquiry-on-swiss.html | Inquiry on Swiss Account Holds Up Book on Hughes | By Douglas Robinson | RE0000817245 | 2000-01-21 | B00000724069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/interior-department-calls-off-the-sale-of-offshore-leases.html | Interior Department Calls Off the Sale Of Offshore Leases | By William M Blair Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/internal-struggle-shakes-black-muslims-internal-struggle-shakes.html | Internal Struggle Shakes Black Muslims | By Paul Delaney Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/italy-is-plagued-by-recession.html | Italy Is Plagued By Recession | By Paul Hofmann | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/jersey-to-add-6-to-settlements-to-cut-insurancetrial-backlog-jersey.html | Jersey to Add 6 to Settlements To Cut InsuranceTrial Backlog | By Lesley Oelsner | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/laos-losses-spur-call-for-more-aid-americans-are-concerned-about.html | AIDING LAOTIAN DEFENDERS An American plane dropping supplies to soldiers Skyline Ridge It overlooks the military complex at Long Tieng under attack by enemy | By Craig R Whitney | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/late-drop-erases-early-stock-rise-decline-is-ascribed-to-profit.html | LATE DROP ERASES EARLY STOCK RISE | By Vartanig G Varian | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/law-helps-sandy-hook-pilots-facing-technological-attrition.html | New York Port Notes | By Richard Phalon | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/legislators-urge-action-in-washington-on-day-care.html | Legislators Urge Action in Washington on pay Care | By Michael T Kaufman | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/lets-buy-australia.html | Lets Buy Australia | By Derryn Hinch | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/lirr-strike-is-put-off-for-10-days.html | LIRR Strike Is Put Off for 10 Days | By Damon Stetson | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/lower-manhattan-master-plan-scored-by-local-planning-board.html | Lower Manhattan Master Plan Scored by Local Planning Board | By Thomas P Ronan | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/luxembourg-open-arms.html | Luxembourg Open Arms | By Thomas J Hamilton | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/m-govern-scores-lindsay-spending-says-mayor-is-resorting-to-a.html | M GOVERN SCORES LINDSAY SPENDING | By Richard D Lyons Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/met-stages-a-technological-production-of-pelleas.html | Met Stages a Technological Production of Telleas | By Harold C Schonberg | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/monetary-cooperation-vital.html | Point of View | By Raymond Barre | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/muskie-calls-nixons-address-empty.html | Muskie Calls Nixons Address Empty | By James M Naughton Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/muskie-lining-up-support-in-the-state.html | Muskie Lining Up Support in the State | By Frank Lynn | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/neikrug-cellist-plays-sons-work-composer-who-is-a-pianist-joins.html | NEIKRUG CELLIST PLAYS SONS WORK | By Allen Hughes | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/nixon-aide-attacks-the-fair-trade-bill-petersen-asserts-other.html | Nixon Aide Attacks the Fair Trade Bill | By Gerd Wilcke | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/nixon-asks-nonpartisan-support-in-congress-on-pending-program.html | NIXON ASKS NONPARTISAN SUPPORT IN CONGRESS ON PENDING PROGRAM PROPOSES HIGHER DEFENSE OUTLAY | By Robert B Semple Jr Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/nixon-ends-and-means.html | WASHINGTON | By James Reston | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/nixon-frightened-the-bulls-away-from-the-bourses.html | Nixon Frightened the Bulls Away From the Bourses | By Gerd Wilcke | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/owens-and-archer-share-tucson-golf-lead-on-65s-tucson-golf-led-by.html | Owens and Archer Share Tucson Golf Lead on 65s | By Lincoln A Werden Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/paradoxical-de-chirico-here-for-show.html | Paradoxical de Chirico Here for Show | By David L Shirey | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/paypricejob-problems-in-europe-payprice-problems-in-europe.html | PayPriceJob Problems in Europe | By Linda Charlton | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/precinct-rescinds-its-ticket-quotas-24ths-commander-asserts-men.html | PRECINCT RESCINDS ITS TICKET QUOTAS | By Edward Hudson | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/prudential-cuts-kemper-auto-tie-to-end-joint-pact-in-june-and.html | PRUDENTIAL CUTS KEMPER AUTO TIE | By Robert J Cole | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/rattenni-acquitted-in-us-court-of-trying-to-bribe-irs-agent-but-the.html | Rattenni Acquitted in U S Court Of Trying to Bribe IRS Agent | By Arnold H Lubasch | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/reserve-issues-data-credit-expansion-gains-momentum.html | Reserve Issues Data | By Robert D Hershey Jr | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/rome-pants-everywhere.html | Rome Pants Everywhere | By Bernadine Morris Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/school-decision-hailed-in-jersey-constitutional-challenge-to.html | SCHOOL DECISION HAILED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/schoolbus-contract-revoked-after-investigation-of-carrier.html | SchoolBus Contract Revoked After Investigation of Carrier | By Leonard Buder | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/some-notes-for-the-record.html | Books of The Times | By Thomas Lask | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/soviet-planners-go-west-to-shop.html | Soviet Planners Go West to Shop | By Hedrick Smith | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/soybean-futures-higher-at-close-grains-also-move-ahead-in-wake-of.html | SOYBEAN FUTURES HIGHER AT CLOSE | By Thomas W Ennis | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/spain-respects-her-elders.html | Spain Respects Her Elders | By Richard Eder | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/strike-halting-airlines-hits-the-canadians-hard-air-strike-hits.html | Strike Halting Airlines Hits the Canadians Hard | By Jay Walz Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/taxexempts-hit-prices-on-bonds-continue-to-drop.html | TaxExempts Hit | By John H Allan | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/theater-black-pageant-new-lafayette-stages-psychic-pretenders.html | Theater Black Pageant | By Mel Gussow | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/theater-vivat-regina-bolt-traces-the-history-of-heroine-queens.html | Theater V ivat Regina | By Clive Barnes | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/trade-issues-stir-us-and-allies-usallied-task-rebuild-system-for.html | Trade Issues Stir US and Allies | By Clyde H Farnsworth | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/u-s-fears-on-europe-misplaced.html | Point of View | By Geoffrey Rippon | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/un-members-asked-for-cash-advance.html | UN Members Asked for Cash Advance | By Sam Pope Brewer Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/uns-exuberant-first-lady.html | UNs Exuberant First Lady | By Judy Klemesrud | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/us-pollution-aide-urges-suit-over-dumping-in-lake-superior.html | US Pollution Aide Urges Suit Over Dumping in Lake Superior | By E W Kenworthy Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/us-steel-sees-more-1972-rises-planning-no-delay-for-price-increases.html | US STEEL SEES MORE 1912 RISES | By Michael C Jensen | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/us-trade-balance-held-a-possibility-balance-in-trade-held-a.html | US Trade Balance Held a Possibility | By Herbert Koshetz | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/usisraeli-pact-for-18-more-jets-is-reported-near-in-return-tel-aviv.html | USISRAELI PACT FOR 18 MORE JETS IS REPORTED NEAR | By William Beecher Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/violent-crime-wave-stirs-debate-in-west-germany.html | Violent Crime Wave Stirs Debate in West Germany | By David Binder Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/wagner-excerpt-is-led-by-johanos-shift-in-pittsburgh-concert-but.html | WAGNER EXCERPT IS LED BY JOHANOS | By Raymond Ericson | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/westchester-plan-on-rent-rejected-irs-refuses-to-exclude-25000.html | WESTCHESTER PLAN ON RENT REJECTED | By Max H Seigel | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/who-is-to-run-public-colleges.html | News Analysis | By M A Farber | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/who-says-st-bernard-has-to-like-skiing.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/wide-technological-drive-planned-by-administration-nixon-plans-wide.html | Wide Technological Drive Planned by Administration | By Richard Within | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/with-russian-oil-marketing-skill.html | With Russian Oil Marketing Skill | By Marshall I Goldman | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/witnesses-assail-new-haven-fares-riders-and-officials-protest-rises.html | WITNESSES ASSAIL NEW HAVEN FARES | By Frank J Prial | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/wood-field-and-stream-battle-to-save-states-striped-bass-is-slated.html | Wood Field and Stream | By Nelson Bryant | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/21/1972 | https://www.nytimes.com/1972/01/21/archives/young-derelict-for-example-depicts-boy-adrift-on-bowery.html | Screen | By Roger Greenspun | RE0000817245 | 2000-01-21 | B00000724069 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/60000gallon-oil-spill-fouls-16-miles-of-the-hudson.html | 60000Gallon Oil Spill Fouls 16 Miles of the Hudson | By David A Andelman | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/a-patrolman-is-slain-in-jersey-while-guarding-mental-patient.html | A Patrolman Is Slain in Jersey While Guarding Mental Patient | By Richard J H Johnston Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/africas-army-regimes-military-now-rule-third-of-population-with.html | News Analysis | By William Borders Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/antiques-a-foretaste-cooperhewitt-museums-display-at-show-is.html | Antiques A Foretaste Cooper Hewitt Museums Display at Show Is Glimpse of Its Collection | By Marvin D Schwartz | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/antiques-show-opens-at-armory-handsome-display-on-view-at-seventh.html | ANTIQUES SHOW OPENS AT ARMORY Handsome Display on View at Seventh Regiment | By Sanka Knox | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/archer-sets-golf-pace-on-136-5-players-trail-by-a-stroke-at-tucson.html | Archer Sets Golf Pace on 136 | By Lincoln A Werden Special to The Now York Times | RE0000817240 | 2000-01-21 | B00000724064 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/boat-show-opens-9day-run-today-turbine-power-is-theme-of-coliseum.html | BOAT SHOW OPENS 9DAY RUN TODAY | By Parton Keese | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/bridge-required-highcard-points-key-clue-to-beginners-bid.html | Bridge Required HighCard Points Key Clue to Beginners Bid | By Alan Truscott | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/city-bank-lowers-prime-rate-to-4-58-level-is-cut-to-4-34-by-most.html | CITY BANK LOWERS PRIME RATE TO 4 | By Robert D Hershey Jr | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/congress-is-asked-by-president-to-end-coast-dock-strike-nixon-asks.html | Congress Is Asked By President to End Coast Dock Strike | By Richard Halloran Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/connally-opposes-a-bill-to-curb-imports-treasury-chief-asserts-us.html | Connally Opposes a Bill to Curb Imports | By Gerd Wilcke | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/consumer-price-increase-here-of-03-seen-within-us-limits.html | Consumer Price Increase Here Of 03 Seen Within US Limits | By Damon Stetson | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/cooper-wont-seek-reelection-served-20-years-in-the-senate.html | Cooper Wont Seek Reelection Served 20 Years in the Senate | By George Vecsey Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/countrys-youngest-condemned-prisoner-waits-at-ease.html | Countrys Youngest Condemned Prisoner Waits at Ease | By Roy Reed Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/county-studying-newark-shooting-prosecutor-enters-case-of-wounded.html | COUNTY STUDYING NEWARK SHOOTING | By Joseph F Sullivan Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/croatias-new-leaders-take-softer-line-after-crisis-there.html | Croatias New Leaders Take Softer Line After The Crisis There | By James Feron Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/democrats-score-nixons-message-in-rebuttal-on-tv-charge-president.html | DEMOCRATS SCORE NIXONS MESSAGE IN REBUTTAL ON TV | By John W Finney Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/dole-urges-panel-to-fix-war-blame-calls-democratic-aspirants-2faced.html | DOLE URGES PANEL TO FIX WAR BLAME | By Richard D Lyons Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/dyce-runs-mile-in-4018-adelphi-sets-relay-mark-dyce-does-4018-in.html | Dyce Runs Mile in 4018 Adelphi Sets Relay Mark | By Neil Amdur Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/exparatrooper-is-held-in-hijacking.html | ExParatrooper Is Held in Hijacking | By Anthony Ripley Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/experts-in-homemade-misery.html | Books of The Times | By Thomas Lash | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/fcc-votes-shift-in-boston-station-herald-traveler-to-lose-tv.html | FCC VOTES SHIFT IN BOSTON STATION | By Christopher Lydon Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/finds-in-old-master-drawings.html | Art | By John Canaday | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/for-a-fortnight-of-italian-specialties-the-rainbow-room-imports.html | For a Fortnight of Italian Specialties The Rainbow Room Imports Cooks | By Jean Hewitt | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/ghana-coup-laid-to-officers-ire-a-loss-of-privileges-upset-them.html | GHANA COUP LAID TO OFFICERS IRE | By Alvin Shuster Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/greeks-dont-want-elections-deputy-premier-says.html | Greeks Dont Want Elections Deputy Premier Says | By Henry Kamm Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/grunts-wonder-when-their-fighting-became-defensive.html | Gunts Wonder When Their Fighting Became Defensive | By Gloria Emerson Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/ila-and-industry-here-agree-on-work-rules.html | ILA and Industry Here Agree on Work Rules | By Richard Phalon | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/india-seeks-rise-in-refugee-funds-appeals-through-un-for-50million.html | INDIA SEEKS RISE IN REFUGEE FUNDS | By Benjamin Welles Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/indian-leader-sees-typical-snow-job-in-federal-efforts.html | Indian Leader Sees Typical Snow Job In Federal Efforts | By William M Blair Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/invasion-by-aggressive-honeybees-is-feared.html | Invasion by Aggressive Honeybees Is Feared | By Boyce Rensberger | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/israel-is-termed-ready-for-talks-us-assurance-said-to-win-her-over.html | ISRAEL IS TERMED READY FOR TALKS | By Bernard Gwertzman Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/its-like-a-museum-but-crafts-on-view-are-on-sale.html | Shop Talk | By Lisa Hammel | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/japan-in-agreement-on-bond-financing-japan-in-accord-on-bond-issue.html | Japan in Agreement On Bond Financing | By John M Lee Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/jersey-and-the-prisoners-of-ignorance.html | Jersey and the Prisoners of Ignorance | By Kenneth Wooden | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/judge-fines-chief-of-airport-union-assessed-75000-in-case-on.html | JUDGE FINES CHIEF OF AIRPORT UNION Assessed 75000 in Case on Restaurant Damage | By Robert E Tomasson | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archiv es/kaiser-aluminum-shows-lower-net-kaiser-aluminum-off-in-71-earnings.html | Kaiser Aluminum Shows Lower Net | By Clare M Reckert | RE0000817240 | 2000-01-21 | B00000724064 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/knicks-130-burst-helps-mold-upset-of-lakers-104101-monroe-meminger.html | KNICKS 130 BURST HELPS MOLD UPSET OF LAKERS104101 | By Leonard Koppett Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/landscape-mood-noted-in-twomblys-canvases.html | Landscape Mood Noted In Twomblys Canvases | By David L Shirey | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/lieder-offered-by-irene-gubrud-soprano-shows-exceptional-taste-in.html | LIEDER OFFERED BY IRENE GUBRUD | By Raymond Ericson | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/life-of-leonardo-da-vinci-scheduled-on-cbstv.html | Life of Leonardo da Vinci Scheduled on C B S TV | By George Gent | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/lindsay-in-florida-challenges-wallace-to-a-television-debate.html | Lindsay in Florida Challenges Wallace to a Television Debate | By David K Shipler Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/m-t-a-trims-fare-rise-sought-by-lirr-to-16-mta-trims-rise-in-lirr.html | MTA Trims Fare Rise Sought by LIRR to 16 | By Les Ledbetter | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/malta-talks-suspended-after-reaching-impasse.html | Malta Talks Suspended Alter Reaching Impasse | By Paul Hofmann Special to The Now York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/market-declines-as-trading-falls-drop-begun-in-last-hour-on.html | IMARKET DECLINES AS TRADING FALLS | By Vartanig G Vartan | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/market-place-analog-seeking-wall-st-support.html | Market Place | By Robert Metz | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/murphy-upgrades-8-in-department-deputy-chief-inspector-and-7-deputy.html | MURPHY UPGRADES 8 IN DEPARTMENT | By Lawrence Van Gelder | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/music-solo-mandolins-and-maderna-vivaldi-piece-played-by-the.html | Music Solo Mandolins and Maderna | By Harold C Schonberg | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/oil-countries-press-equity-demands-geneva-oil-talks-explore-equity.html | Oil Countries Press Equity Demands | By Thomas J Hamilton Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/picardy-counts-its-francs-and-blesses-the-market.html | The Talk of Rouvrel | By Clyde H Farnsworth Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/policy-of-attrition-reported-periling-14-bellevue-wards-cities.html | Policy of Attrition Reported Periling 14 Bellevue Wards | By John Sibley | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/political-strategy-helps-shape-administrations-pesticide-bill.html | Political Strategy Helps Shape Administrations Pesticide Bill | By Ew Kenwortey Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/portfolios-acquired-lomas-to-acquire-units-of-kardon.html | Merger News | By Alexander R Hammer | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/price-index-rose-04-in-december-led-by-food-items-bulge-in-first.html | PRICE INDEX ROSE 04 IN DECEMBER LED BY FOOD ITEMS | By Edwin L Dale Jr Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/psc-backs-city-on-coaluse-curb-restriction-on-con-edisons-si.html | PSC BACKS CITY ON COALUSE CURB | By Alfonso A Narvaez Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/rand-will-close-its-elmira-plant-typewriter-company-will-drop-last.html | RAND WILL CLOSE ITS ELMIRA PLANT | By Edward C Burks Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/rangers-defeat-golden-seals-50-carr-and-macgregor-goals-begin.html | RANGERS DEFEAT GOLDEN SEALS 50 | By John S Badosta Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/reform-urged-to-make-phase-2-succeed-day-business-chief-of-pay.html | Reform Urged to Make Phase 2 Succeed | By Michael C Jensen | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/sec-charges-9-on-insider-rules-trading-violations-alleged-in.html | SEC CHARGES 9 ON INSIDER RULES | By Terry Robards | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/show-of-sculpture-in-the-heroic-style.html | Show of Sculpture in the Heroic Style | By Hilton Kramer | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/silence-is-golden-to-democrats.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/six-arrested-in-brooklyn-drug-raids.html | Six Arrested in Brooklyn Drug Raids | By Max H Seigel | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/smith-calls-blacks-stupid-if-they-bar-rhodesia-pact.html | Smith Calls Blacks Stupid If They Bar Rhodesia Pact | By Charles Mohr Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/snowmobiles-hit-the-alps-and-opposition.html | Snowmobiles Hit the Alps and Opposition | By Henry Giniger Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/some-bengali-warriors-seem-reluctant-to-heed-the-call-to-peace.html | Some Bengali Warriors Seem Reluctant to Heed the Call to Peace | By Sydney H Schanberg Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/soviet-development-of-advanced-computer-stalled-lag-on-computer.html | Soviet Development of Advanced Computer Stalled | By Theodore Shabad Special to Tho New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/split-decision-favors-marquez-over-mcclendon-in-10rounder.html | Split Decision Favors Marquez Over McClendon in 10Rounder | By Deane McGowen | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/stage-dont-let-it-go-to-your-head-gaines-play-opens-at-henry-street.html | Gaines Play Opens at Henry Street | By Mel Gussow | RE0000817240 | 2000-01-21 | B00000724064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/state-halts-its-processing-of-157-sewage-projects.html | State Halts Its Processing Of 157 Sewage Projects | By James F Clarity Spacial to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/study-finds-us-aided-by-its-companies-abroad-study-calls-operations.html | Study Finds US Aided By Its Companies Abroad | By Robert Reinhold Special to The New York Timet | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/swiss-link-woman-to-hughes-funds-woman-is-linked-to-hughes-fund.html | Swiss Link Woman To Hughes Funds | By Clyde H Farnsworth Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/takeover-is-foiled-dissidents-lose-chriscraft-bid.html | TakeOver Is Foiled | By Isadore Barmash | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/the-dance-chopiniana-fokine-work-given-as-city-ballet-premiere.html | The Dance Chopiniana | By Anna Kisselgoff | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/the-rhodesian-tragedy.html | AT HOME ABROAD | By Anthony Lewis | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/ticketing-deluge-called-a-tactic-union-aide-says-policemen-sought.html | TICKETING DELUGE CALLED A TACTIC | By Edward Hudson | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/tire-safety-aid-devised-in-case-of-flat-plastic-roller-permits-car.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/top-scorer-quits-but-cornell-wins-columbia-is-beaten-7158-wright.html | Columbia Is Beaten 7158 Wright Leaves Team a 2d Time Assails Coach | By Al Harvin | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/u-s-crackdown-on-amphetamines-driving-up-prices.html | U S Crackdown on Amphetamines Driving Up Prices | By Martin Waldron Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/us-indicts-71-here-in-theft-of-8million-in-luxury-autos-71-indicted.html | US Indicts 71 Here in Theft Of 8Million in Luxury Autos | By Morris Kaplan | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/uscanada-study-of-lake-planned-ecology-of-ontario-basin-to-be.html | USCANADA STUDY OF LAKE PLANNED | By Harold M Schmeck Jr Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/valentino-styles-that-change-the-look-of-fashion.html | Valentino Styles That Change the Look of Fashion | By Bernadine Morris Special to The New York Times | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/welfare-maze-traps-a-proud-mother-proud-working-mother-trapped-by.html | Welfare Maze Traps a Proud Mother | By Joseph Lelyveld | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/why-i-married-an-american.html | Why I Married an American | By Chen Yuanchi | RE0000817240 | 2000-01-21 | B00000724064 |
| 1/22/1972 | https://www.nytimes.com/1972/01/22/archives/yevtushenko-criticizes-journalists-in-talk-here.html | Yevtushenko Criticizes Journalists in Talk Here | By Richard F Shepard | RE0000817240 | 2000-01-21 | B00000724064 |

| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/-europe-on-the-brink-of-what.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817239 | 2000-01-21 | B00000724063 |
|---|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/-for-the-strangers-came-and-tried-to-teach-us-their-way-george.html | For the strangers came and tried to teach us their way | By A It Baskin | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/-harlem-six-jury-to-get-case-soon-police-honesty-is-at-issue-in-4th.html | HARLEM SIX JURY TO GET CASE SOON | By Lacey Kosburgh | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/-hy-whuhawnt-you-hy-neeheed-you.html | Hy Whuhawnt You Hy Neeheed You | By Joel Vance | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/-modern-times-still-funny-still-lovely-chaplin-still-very-funny.html | Modern TimesStill Funny Still Lovely | By Vincent CanBY | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/-my-wife-my-avocado-and-me-my-avocado-and-me.html | My Wife My Avocado and Me | By John Canaday | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/-situation-report-on-an-import-bill.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/10-countries-sign-pact-to-enlarge-common-market-millions-of.html | 10 COUNTRIES SIGN PACT TO ENLARGE COMMON MARKET | By Anthony Lewis Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/14-soccer-teams-in-title-tourney-league-play-is-scheduled-at-white.html | 14 SOCCER TEAMS IN TITLE TOURNEY | By Alex Yannis | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/2-picture-boats-tell-tale-of-social-change.html | 2 Picture oats Tell Tale of Social Change | By Stanley Rosenfeld | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/20-women-occupy-strip-mining-site-kentucky-mountain-protest-is.html | 20 WOMEN OCCUPY STRIP MINING SITE | By George Vecsey Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/4-proposals-aim-at-hospital-cost-city-health-unit-also-to-ask-for.html | 4 PROPOSALS AIM AT HOSPITAL COST | By Peter Kihss | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/59-entered-today-in-state-tennis-hopmans-pupils-in-field-for-mens.html | 59 ENTERED TODAY IN STATE TENNIS | By Charles Friedman | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/725-touring-paris-with-art-dealer-us-gallery-owner-says-it-is-nice.html | 725 TOURING PARIS WITH ART DEALER | By Henry Giniger Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/a-cat-bit-the-countess-a-cat-bit-the-countess.html | A Cat Bit The Countess | By Raymond Ericson | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/a-priest-who-is-the-boswell-of-the-steel-industry.html | MAN IN BUSINESS | By Michael C Jensen | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/a-quiet-man-helped-defeat-the-lindenwood-project.html | A Quiet Man Helped Defeat The Lindenwood Project | By Maurice Carroll | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/a-sound-way-of-learning.html | A Sound Way Of Learning | By Lisa Hammel | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/a-spicy-cuisine-for-the-island.html | A Spicy Cuisine for the Island | By Robert Mcg Thomas Jr | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/a-variety-of-styles-marks-piano-recital-by-antonio-de-raco.html | A Variety of Styles Marks Piano Recital By Antonio De Raco | By Allen Hughes | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/adults-are-advised-to-be-honest-with-a-dying-child.html | Adults Are Advised to Be Honest With a Dying Child | By Jane E Brody | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/agnew-set-to-quicken-political-drive.html | Agnew Set to Quicken Political Drive | By Robert B Semple Jr Special to The New York | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/alcohol-affliction-of-110000-on-li-110000-on-long-island-struggle.html | Alcohol Affliction Of 110000 on L I | By Alice Murray | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/american-medicine-and-the-public-interest-by-rosemary-stevens-572.html | Rich man poor man beggar man thief doctor lawyermatch them | By Ed Cray | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/americas-empire-by-claude-julien-442-pp-new-york-pantheon-books-10.html | The villain is better described as corporatism | By Peter Passell | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/amphetamine-maker-will-end-criticized-production-in-mexico.html | Amphetamine Maker Will End Criticized Production in Mexico | By Boyce Rensberger | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/an-accidental-man-by-iris-murdoch-442-pp-new-york-the-viking-press.html | A poets journal a strange Western a novel of quest a philosophers fantasy | By Nora Sayre | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/an-oasis-of-theater-off-off-off-broadway.html | An Oasis Of Theater Off Off Off Broadway | By Philip H Dougherty | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/apologia-without-apology-apologia.html | Apologia Without Apology | By Herbert Gold | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/are-there-still-no-answers-to-ed-murrows-questions-ed-murrows.html | Are There Still No Answers To Ed Morrows Questions | By Junius Eddy | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/area-retailers-protest-priceposting-charges-by-us.html | Area Retailers Protest PricePosting Charges by US | By Robert D McFadden | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/author-certain-hughes-met-him-irving-says-he-still-views-data-in.html | AUTHOR CERTAIN HUGHES MET HIM | By Douglas Robinson | RE0000817239 | 2000-01-21 | B00000724063 |

| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/baby-care-endangered-by-lack-of-specialists-lack-of-specialists.html | Baby Care Endangered By Lack of Specialists | By Nancy Hicks | RE0000817239 | 2000-01-21 | B00000724063 |
|---|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/ballet-three-classics.html | Ballet Three Classics | By Clive Barnes | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/bengali-rebels-to-turn-in-arms-guerrilla-unit-to-be-visited-by.html | BENGALI REBELS TO TURN IN ARMS | By Tillman Durdin Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/big-board-debate-on-specialists-was-stormy.html | WALL STREET | By Terry Robards | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/boating-forecast-good-year-ahead-but-a-great-one-a-good-year-but-a.html | Boating Forecast Good Year Ahead But a Great One | By Robert W Carrick | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/boy-11-back-from-kenya-with-big-one.html | Boy 11 Back From Kenya With Big One | By Harry V Forgeron | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/bravo-well-done-dont-care-no-no-and-bless-you-all.html | Art | By John Canaday | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/bridge-sometimes-a-dangerous-bid-is-safe.html | Bridge | By Alan Truscott | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/british-polar-explorers-honored.html | Stamps | By David Lidman | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/brooklyn-through-english-eyes-brooklyn-heights-seen-through-english.html | Brooklyn Through English Eyes | By J H Plumb | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/bushwick-residents-assail-planning.html | Bushwick Residents Assail Planning | By Francis B Stankus | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/canada-releases-documents-on-war.html | Canada Releases Documents on War | By Jay Walz Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/chilean-senate-convicts-official-toha-accused-of-tolerating-armed.html | CHILEAN SENATE CONVICTS OFFICIAL | By Juan de Onis Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/city-plan-argued-by-brooklynites-waterfrontarea-residents-call.html | CITY PLAN ARGUED BY BROOKLYNITES | By Ralph Blumenthal | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/coast-archbishop-institutes-some-reforms.html | Coast Archbishop Institutes Some Reforms | By Steven V Roberts Special to The Now York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/colorado-is-cool-to-winter-games-76-olympics-called-burden-on.html | COLORADO IS COOL TO WINTER GAMES | By Anthony Ripley Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/de-chirico-a-modest-maestro.html | Art Notes | By Grace Glueck | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/democrats-angry-over-school-bill-extension-of-interim-board-of.html | DEMOCRATS ANGRY OVER SCHOOL BILL | By Francis X Clines Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/dernesch-and-vickers-sing-a-fine-new-fidelio.html | Recordings | By Harvey E Phillips | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/does-avis-dance-harder.html | Dance | By Clive Barnes | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/domestic-moves-anger-egyptians-direction-of-new-policies-confusing.html | DOMESTIC MOVES ANGER EGYPTIANS | By Raymond H Anderson Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/donohue-qualifies-3d-for-winston-western-500-his-first-stock-car.html | Donohue Qualifies 3d for Winston Western 500 His First Stock Car Race | By John S Radosta Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/duty-range-wide-on-hudson-patrol.html | Duty Range Wide On Hudson Patrol | By Dudley B Martin Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/economists-lower-72-sights-business-raises-forecasts-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/everyone-at-lirr-hearing-has-gripe.html | Everyone At LIRR Hearing Has Gripe | By Frank J Prial | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/eyeglass-lenses-will-cost-more-fda-safety-rule-to-add-3-to-5-to.html | EYEGLASS LENSES WILL COST MORE | By Grace Lichtetistein | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/fordham-tops-princeton-7975-fordham-upsets-princeton-7975.html | Fordham Tops Princeton 7975 | By Gordon S White Jr Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/fun-of-boating-something-exotic-to-fret-about.html | Fun of Boating Something Exotic to Fret About | By Martin Levin | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/garcia-versatile-with-his-guitar-uses-many-styles-as-guest-of.html | GARCIA VERSATILE WITH HIS GUITAR | By Don Heckman | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/geometric-mansion.html | Geometric mansion | BY Norma Skurka | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/gillman-starting-on-new-track-after-a-36year-football-stint.html | Gillman Starting on New Track After a 36Year Football Stint | By Frank Litsky Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/golfers-brave-wintry-chills.html | Golfers Brave Wintry Chills | By Harry V Forgeron | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/gromyko-flies-to-tokyo-in-countermove-to-nixon-gromyko-is-flying-to.html | Gromyko Flies to Tokyo In Countermove to Nixon | By Hedrick Smith sinew to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/growing-pains-on-ice-hockeys-expansion-new-league-help-create.html | Growing Pains on Ice | By Gerald Eskenazi | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/gruenebaum-gottfried-team-is-making-primrose-a-success.html | Horse Show News | By Ed Corrigan | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/guide-to-prefinished-wallboard.html | Home Improvement | By Bernard Gladstone | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/hawks-and-harriers-by-page-stegner-247-pp-new-york-the-dial-press.html | A poets journal a strange Western a novel of quest a philosophers fantasy | By John Seelye | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/hempstead-focus-research-projects.html | Hempstead Focus Research Projects | By Harry V Forgeron Special to The Now York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/housewife-will-race-again.html | Housewife Will Race Again | By Charles Friedman | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/iceboat-racers-set-for-big-weekend.html | Iceboat Racers Set for Big Weekend | By Alex Yannis | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/if-not-timeless-its-at-least-openended.html | If Not Timeless Its At Least OpenEnded | By Peter Schjeldahl | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/in-peking-monseigneur-talks-about-his-communists-the-future-of.html | PEKING | By Alessandro Casella | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/in-the-heart-of-paris-a-tribute-to-the-200000-frenchmen-who-died-in.html | In the Heart of Paris A Tribute To the 200000 Frenchmen Who Died in Nazi Camps | By Linda Mck Gould | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/in-the-matter-of-h-bruce-franklin-franklin-and-academic-tenure.html | In the Matter Of H Bruce Franklin | By Kenneth Lamott | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/its-not-all-fun-and-glamour-women-secret-service-agents-discover.html | Its Not All Fun and Glamour Women Secret Service Agents Discover | By Judy Harkison Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/kathleen-and-frank-by-christopher-isherwood-510-pp-new-york-simon.html | An oblique autobiography and a lesson on how to handle the family records | By Ronald Blythe | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/lake-george-winning-battle-against-pollution.html | Lake George Winning Battle Against Pollution | By Michael Strauss Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/lee-grant-directs-whos-directing-a-lady-named-lee-grant.html | Movies | By A H Weiler | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/li-school-taxes-rise-at-lower-rate-l-i-school-taxes-rise-but-rate-i.html | LI School Taxes Rise at Lower Rate | By Gene I Maeroff | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/licensing-issue-boils-again.html | Licensing Issue Boils Again | By Anthony J Despagni | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/lindsay-gets-friendly-crowds-on-visit-to-four-florida-towns.html | Lindsay Gets Friendly Crowds On Visit to Four Florida Towns | By David K Shipler Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/local-elections-set-for-pakistan-bhutto-also-says-provincial.html | LOCAL ELECTIONS SET FOR PAKISTAN | By James P Sterba Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/losing-with-distinction-must-involve-ingenious-planning.html | Losing With Distinction Must Involve Ingenious Planning | By M Philip Copp | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/lowflying-spinnaker-does-its-job.html | LowFlying Spinnaker Does Its Job | By Mark Ginsberg | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/mad-about-the-mob.html | The Guest Word | By Joe Flaherty | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/maderna-directs-philharmonic-in-two-prospective-encounters.html | Maderna Directs Philharmonic In Two Prospective Encounters | By Raymond Ericson | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/meanwhile-back-at-grenoble-.html | Meanwhile Back at Grenoble | By Michael Strauss Special to The Now York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/men-and-machines-on-guard-at-howard-hughes-suite-in-bahamas.html | Men and Machines on Guard at Howard Hughes Suite in Bahamas | By Wallace Turner Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/methadone-center-opposed-in-bedstuy.html | Methadone Center Opposed in BedStuy | By Les Ledbetter | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/mont-tremblant-skiing-the-laurentian-monsters-back-mont-tremblant.html | Mont Tremblant Skiing the Laurentian Monsters Back | By William H Honan | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/muskie-picks-up-jersey-backers-party-leaders-add-strength-to.html | MUSKIE PICKS UP JERSEY BACKERS | By Ronald Sullivan Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/must-i-side-with-blacks-or-whites-with-blacks-or-whites.html | Must I Side With Blacks Or Whites | By Eric Bentley | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/my-search-for-cool-clear-water-from-the-seine-to-the-adriatic.html | My Search for Cool Clear Water From the Seine to the Adriatic | By David Bird | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/nautical-touch-for-greeting-cards.html | Nautical Touch for Greeting Cards | By Vic Cantone | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/navy-secretly-testifies-it-wants-to-house-dependents-in-greece.html | Navy Secretly Testifies It Wants To House Dependents in Greece | By Benjamin Welles Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/nets-game-is-called-off-as-condors-fail-to-appear.html | Nets Game Is Called Off as Condors Fail to Appear | By Thomas Rogers Specioal to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/new-button-cuts-out-sewing.html | New Button Cuts Out Sewing | By Thomas W Ennis | RE0000817239 | 2000-01-21 | B00000724063 |

| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/new-signature-on-paper-currency.html | New Signature on Paper Currency | By Thomas V Haney | RE0000817239 | 2000-01-21 | B00000724063 |
|---|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/new-spice-in-town.html | New spice in town | By Raymond A Sokolov | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/new-turbine-chriscraft-a-purring-tiger.html | New Turbine ChrisCraft a Purring Tiger | By James Tuite Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/new-way-to-sell-jet-fighters-selling-jet-fighters.html | New Way to Sell Jet Fighters | By Robert A Wright | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/nichols-captures-lead-by-a-stroke-ohioan-cards-33-for-204-archer-on.html | NICHOLS CAPTURES LEAD BY A STROKE | By Lincoln A Werden Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/nixon-hails-competitive-ethic-and-world-amity-of-olympics.html | Nixon Hails Competitive Ethic And World Amity of Olympics | By Richard Halloran Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/now-at-bat-for-white-sox-dick-allen.html | Nov at Bat for White Sox Dick Allen | By Joseph Durso | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/off-the-beaten-path-in-smithtown.html | SHOP TALK | By Alex Palmer | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/offshore-rule-confounds-yachtsmen.html | Offshore Rule Confounds Yachtsmen | By Red Marston | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/olin-labrador-best-retriever.html | News of Dogs | By Walter R Fletcher | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/oneton-class-is-wary-over-fear-of-changes.html | OneTon Class Is Wary Over Fear of Changes | By Murray Davis | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/ort-celebrating-its-jubilee-year-jewish-group-now-assists.html | ORT CELEBRATING ITS JUBILEE YEAR | By Irving Spiegel | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/owners-benefits-in-zoning-decried-east-side-board-chairman-assails.html | OWNERS BENEFITS IN ZONING DECRIED | By Maurice Carroll | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/pan-am-highway-and-cattle-disease-cattle.html | Pan Am Highway and Cattle Disease | By Tom Patrick | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/party-in-croatia-planning-reform-leader-says-officials-who-abused.html | PARTY IN CROATIA PLANNING REFORM | By James Feron Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/pessimism-disappears-from-the-fashion.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/polishamericans-still-favor-muskie.html | PolishAmericans Still Favor Mtiskie | By R W Apple Jr Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/political-campaigning-and-tv-freedom-in-using-medium-advocated.html | MADISON AVE | By Chester L Posey | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/power-for-the-e-e-o-c.html | IN THE NATION | By Tom Wicker | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/power-lack-next-summer-commission-disputes-con-eds-optimism-power.html | Power Lack Next Summer | By Gene Smith | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/prep-mile-won-by-centrowitz-power-ace-turns-4169-at-st-francis-meet.html | PREP MILE WON BY CENTROWITZ | By William J Miller | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/rangers-beaten-by-canucks-52-after-long-trip-rangers-beaten-by.html | RANGERS BEATEN BY CANUC S 52 AFTER LONG TRIP | By Leonard Koppett Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/roxy-in-his-head-ample-cause-for-getting-down-to-east-fourth-street.html | Roxy In His Head | By Arnold M Auerbach | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/ruffles-and-taffeta.html | Ruffles and taffeta | By Patricia Peterson | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/russias-ashkenazy-he-cant-wont-go-home-again-russias-ashkenazy.html | Russias Ashkenazy e Cant Wont Go Home Again | By Faubion Bowers | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/russias-behavior-and-the-mideast.html | Russias Behavior and the Mideast | By Chaim Herzog | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/sailwing-accents-unusual.html | Sailwing Accents Unusual | By Ben Kocivar | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/search-for-water-divides-2-counties-on-long-island-search-for-water.html | Search for Water Divides 2 Counties on Long Island | By David Bird | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/senate-rights-bloc-may-founder-on-school-busing-issue.html | Senate Rights Bloc May Founder on School Busing Issue | BY David E Rosenbaum Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/should-the-reviewer-pick-the-hits-and-flops.html | Television | By John J OConnor | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/signs-of-a-tourist-revival-cheer-puerto-ricans.html | Signs of a Tourist Revival Cheer Puerto Ricans | By Juan M Vasquez Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/site-dispute-dims-hopes-for-76-philadelphia-exposition.html | Site Dispute Dims Hopes for 76 Philadelphia Exposition | By Homer Bigart Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/skippers-told-to-think-big.html | Skippers Told to Think Big | By Steven K Bursten Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/small-pleasures-of-boating-easily-overlooked.html | Small Pleasures of Boating Easily Overlooked | By Clarence N Kennedy | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/sorties-journals-and-new-essays-by-james-dickey-227-pp-new-york.html | Sorties | By David Kalstone | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/souvanna-phouma-says-more-us-help-isnt-needed-yet.html | Souvanna Phouma Says More US Help Isnt Needed Yet | By Craig It Whitney Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/soviet-5year-plan-made-slow-start-in-key-areas-poor-start-in-71-for.html | Soviet 5Year Plan Made Slow Start in Key Areas | By Theodore Shabad Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/st-maarten-ideal-for-lazy-boatmen.html | St Maarten Ideal For Lazy Boatmen | By Ron Pobuda | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/steam-bus-is-tested-on-coast.html | Steam Bus Is Tested on Coast | By Robert Lindsey Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/sternwheeler-and-a-gator.html | SternWheeler and a Gator | By John Rendel Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/stol-plane-tests-noise-level-of-landing-here.html | STOL Plane Tests Noise Level of Landing Here | By C Gerald Fraser | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/study-suggests-a-gateway-tone-a-balance-of-carnival-and-natural.html | STUDY SUGGESTS A GATEWAY TONE | By Joseph P Fried | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/success-spurs-johnson.html | Success Spurs Johnson | By Frank Litsky | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/sugar-price-skyrockets-sugar-price-soars.html | Sugar Price Skyrockets | By Elizabeth M Fowler | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/suit-filed-to-invalidate-states-redistricting-plan.html | Suit Filed to Invalidate States Redistricting Plan | By Thomas P Ronan | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/synthetics-still-being-refined.html | Synthetics Still Being Refined | By Jack Badiner | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/thames-barges-relics-of-a-briny-past.html | Thames Barges Relics of a Briny Past | By Chris Vickery | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-62d-national-boat-show-sail-power-is-theme.html | The 62d National Boat Show | By Parton Keese | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-breeding-farm-first-step-to-the-races-or-obscurity.html | The Breeding Farm First Step To the RacesOr Obscurity | By Steve Cady Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-defense-never-rests-by-f-lee-bailey-with-harvey-aronson-262-pp.html | Rich man poor man beggar man thief doctor lawyermatch them | By Patrick Wall | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-fat-farms-or-how-to-come-home-a-real-loser-the-fat-farm-limit.html | Tice Fat FarmsOr How To Come Home A Real Loser | By Judy Klemesrud | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-five-warring-tribes-of-south-africa-the-five-tribes-of-south.html | The Five Warring Tribes Of South Africa | By James A Michener | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-gentleman-from-texas.html | WASHINGTON | By James Reston | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-islands-sound-today-is-country.html | The Islands Sound Today Is Country | By John S Wilson | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-kid-by-john-seelye-119-pp-new-york-the-viking-press-495.html | The Kid | By John Deck | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-last-and-most-overrated-picture-show-overrated-show.html | Movies | By Stephen Farber | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-missing-lady-of-queens.html | The Missing Lady of Queens | By William E Farrell | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-most-wanted-player-the-arm-race-colleges-from-coast-to-coast.html | The Most Wanted Player | By Sam Goldaper | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-night-people-of-wall-street-computer-brings-recognition-new.html | The Night People of Wall Street | By Marylyn Bender | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/the-writings-of-anna-freud-seven-vols-new-york-international.html | Children were to be seen to be heard and to be helped | By Robert Sussman Stewart | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/theater-in-the-home-a-nice-change-from-the-usual-parties.html | Theater in the Home A Nice Change From the Usual Parties | By Enid Nemy | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/there-was-nothing-like-the-ponselle-sound-ever.html | Music | By Harold C Schonberg | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/theres-no-news-like-no-news.html | OBSERVER | By Russell Baker | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/these-must-have-been-a-labor-of-love.html | Photography | By Gene Thornton | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/they-want-to-lose-their-homes.html | They WANT to Lose Their Homes | By Glenn Singer | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/tokyo-slowly-widening-contacts-with-north-korea.html | Tokyo Slowly Widening Contacts With North Korea | By John M Lee Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/toward-a-viable-monetary-system-reserves-with-imf-should-dominate.html | POINT OF VIEW | By Robert Triffin | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/turbine-car-cleaner-air-emissions-said-to-meet-control-standards.html | Turbine Car Cleaner Air | By Jan P Norbye | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/two-outsiders-win-in-moscow.html | Chess | By Al Horowitz | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/unesco-suspends-tie-to-42-groups-branches-in-south-africa-and.html | UNESCO SUSPENDS TIE TO 42 GROUPS | By Thomas J Hamilton Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/unicef-planning-relief-for-bengalis-its-biggest-project.html | UNICEF Planning Relief for Bengalis Its Biggest Project | By Kathleen Teltsch Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/us-sues-70-retail-outlets-in-priceposting-campaign-actions-are-the.html | U S Sues 70 Retail Outlets In PricePosting Campaign | By Walter Rugaber Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/van-zandt-does-his-thing-sews-sails.html | Van Zandt Does His Thing Sews Sails | By Betsy Wade Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/voyage-to-the-first-of-december-by-henry-carlisle-253-pp-new-york-g.html | Readers Report | By Martin Levin | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/west-virginia-campaigns-aim-at-coal.html | West Virginia Campaigns Aim at Coal | By Ben A Franklin Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/whats-her-next-picture-show-about-ellens-not-telling-ellen-burstyn.html | Movies | By Judy Klemesrud | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/where-they-do-it-right.html | Architeeture | By Ada Louise Huxtaele | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/who-killed-the-10-drug-pushers-some-say-vigilantes-among-minorities.html | Who Killed the 10 Drug Pushers | By Thomas A Johnson | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/why-do-homosexual-playwrights-hide-their-homosexuality-of.html | Why Do Homosexual Playwrights Hide Their Homosexuality | By Lee Barton | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/will-the-downtown-store-make-a-comeback-merchants-and-cities-try.html | Will the Downtown Store Make a Comeback | By Isadore Barmash | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/wishnick-and-aronow-world-beaters-wishnick-rallies-for-world-title.html | Wishnick and Aronow World Beaters | By John Crouse | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/wives-also-serve-who-sit-and-watch-frostbiting.html | Wives Also Serve Who Sitand Watch Frostbiting | By Lisbeth Miner | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/wood-field-and-stream-salmon-emergency-committee-gaining-in.html | Wood Field and Stream | By Nelson Bryant | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/wow-has-little-ricky-changed-little-ricky-has-changed.html | Wow Has Little Ricky Changed | By Shaun Considine | RE0000817239 | 2000-01-21 | B00000724063 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1972 | https://www.nytimes.com/1972/01/23/archives/young-workers-disrupt-key-gm-plant-young-workers-disrupt-plant-on.html | Young Workers Disrupt Key G M Plant | By Agis Salpukas Special to The New York Times | RE0000817239 | 2000-01-21 | B00000724063 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/11-station-heads-seek-longterm-public-tv-funds.html | 11 Station Heads Seek LongTerm Public TV Funds | By Jack Gould | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/2-senate-leaders-favor-busing-aid-scott-and-mansfield-oppose-moves.html | 2 SENATE LEADERS FAVOR BUSING AID | By David E Rosenbaum Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/a-camp-thats-a-home-away-from-home.html | A Camp Thats a Home Away From Home | By Angela Taylor Special to Tee New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/a-quiet-setting-for-a-big-trial-harrisburg-awaits-opening-today-of.html | The Talk of Harrisburg Pa | By Homer Bigart SPeclal to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/aborigines-of-australia-are-suddenly-militants-aborigines-of.html | Aborigines of Australia Are Suddenly Militants | By Robert Trumbull Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/alltatar-show-hit-in-moscow.html | AllTatar Show Hit in Moscow | By Theodore Shabad Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/amid-crime-guard-industry-thrives-1971-profits-up-for-security.html | Amid Crime Guard Industry Thrives | By Frank J Prial | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/article-3-no-title-overhaul-urged-for-house-work-upgrading-quality.html | OVERHAUL URGED FOR HOUSE WORK | By Laurie Johnston | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/asian-nations-seek-selfreliance-asian-nations-buffeted-by-change.html | Asian Nations Seek SelfReliance | By Ian Stewart | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/barber-gains-tie-in-golf-with-a-65-18hole-playoff-set-today-with.html | BARBER GAINS TIE IN GOLF WITH A 65 | By Lincoln A Werden Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/bengalis-land-a-vast-cemetery-the-bengali-countryside-is-a-vast.html | Bengalis Land a Vast Cemetery | By Sydney H Schanberg Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/beyond-pragmatism.html | AT HOME ABROAD | By Anthony Lewis | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/black-no-in-rhodesia-many-against-anything-smith-is-for-despite.html | News Analysis | By Charles Mohr Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/board-of-estimate-substitutes-handle-the-questioning-at-public.html | City Hall Notes | By Martin Tolchin | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/bridge-experiment-allows-team-to-use-all-six-members.html | Bridge Experiment Allows Team To Use All Six Members | By Alan Truscott | RE0000817243 | 2000-01-21 | B00000724067 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/brydges-skeptical-that-wyman-could-win-state-senate-support.html | Brydges Skeptical That Wyman Could Win State Senate Support | By Francis X Clines | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/but-federal-reserve-is-likely-to-try-to-hold-markets-steady-bond.html | But Federal Reserve Is Likely to Try to Hold Markets Steady | By John H Allan | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/but-lets-not-talk-about-love.html | Books of The Times | By Charles Simmons | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/candystore-alumni-honor-the-boss.html | CandyStore Alumni Honor the Boss | By Michael T Kaufman | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/canterbury-preaches-in-st-patricks-and-is-applauded-by-the.html | Canterbury Preaches in St Patricks And is Applauded by the Worshipers | By George Dugan | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/chess-zaitsev-soviet-grandmaster-is-dead-at-the-age-of-36.html | Chess Zaitsev Soviet Grandmaster Is Dead at the Age of 36 | BY Al Horowitz | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/chinese-plans-emphasize-farming.html | Chinese Plans Emphasize Farming | By Tillman Durdin | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/coalition-starts-drive-to-bar-takeover-of-city-u-by-state.html | Coalition Starts Drive to Bar TakeOver of City U by State | By Emanuel Perlmutter | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/college-study-ties-student-aid-to-parents-lifetime-earnings.html | College Study Ties Student Aid To Parents Lifetime Earnings | By William K Stevens | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/commodity-role-for-japanese.html | Point of View | By Robert C Hall | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/cost-of-secrecy-to-us-estimated-house-aides-say-yearly-bill-is-over.html | COST OF SECRECY TO US ESTIMATED | By Neil Sheehan Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/crusading-forerunner-of-womens-lib.html | Crusading Forerunner of Womens Lib | By Nadine Brozan | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/cunningham-quits-post-at-chicago-art-institute.html | Cunningham Quits Post At Chicago Art Institute | By Grace Glueck | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/dance-louisnikolais-combination-is-potent-on-brooklyn-stage.html | Dance LouisNikolais | By Clive Barnes | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/egypts-premier-places-economy-on-a-war-footing-austerity-measures.html | EGYPTS PREMIER PEACES ECONOMY ON A WAR FOOTING | By Raymond H Anderson Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/employer-uses-fatherly-care.html | Employer Uses Fatherly Care | By Samuel Kim | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/environmentalists-meet-to-seek-unity-in-politics.html | Environmentalists Meet To Seek Unity in Politics | By David Bird Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/far-east-shuns-paycost-curbs.html | Far East Shuns PayCost Curbs | By Michael C Jensen | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/forest-hills-project-is-debated-with-fury-in-tv-presentation.html | Forest Hills Project Is Debated With Fury in TV Presentation | By Murray Schumach | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/gm-tire-brand-idea-is-explored-general-motors-car-dealers-would-do.html | GM TIRE BRAND IDEA IS EXPLORED | By Jerry M Flint Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/greek-exaide-out-of-jail-and-ill-scorns-regime.html | Greek ExAide Out of Jail and Ill Scorns Regime | By Henry Kamm Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/gromyko-in-tokyo-voices-hope-for-closer-relations.html | Grornyko in Tokyo Voices Hope for Closer Relations | By John M Lee Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/hard-road-ahead-for-pakistan.html | Hard Road Ahead For Pakistan | By Malcolm W Browne | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/hard-sell-wont-work-in-china.html | Point of View | By Najeeb E HalaBY | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/housing-a-worldwide-scarcity-a-worldwide-housing-scarcity.html | Housing A Worldwide Scarcity | By Brendan Jones | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/housing-aid-seen-for-elderly-here-rent-cuts-forecast-for-those-in.html | HOUSING AID SEEN FOR ELDERLY HERE | By Peter Kihss | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/indias-outlook-for-grain-brightens.html | Point of View | By Lester R Brown | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/inflation-and-job-loss-in-australia.html | Inflation and Job Loss in Australia | By George Richards | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/japan-enters-new-era.html | Japan Enters New Era | By Richard Halloran | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/justice-department-in-1961-studied-hughes-loan-to-nixon-kin.html | Justice Department in 1961 Studied Hughes Loan to Nixon Kin | By Wallace Turner Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/kennedy-status-an-oregon-issue-legal-test-is-hinted-if-state-puts.html | KENNEDY STATUS AN OREGON ISSUE | By R W Apple Jr Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/knicks-down-sonics-seattles-surge-blunted-at-end-of-10199-loss.html | Knicks Down Sonics | By Leonard Koppett swill to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/laos-on-edge-of-uncertainty.html | Laos on Edge of Uncertainty | By Errol G Rampersad | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/lennen-loses-more-accounts.html | Advertising | By Philip H Dougherty | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/liberals-in-florida-and-pennsylvania-favor-mcgovern.html | Liberals in Florida And Pennsylvania Favor McGovern | By Christopher Lydon Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/london-the-academy-bows-to-modern-art.html | Arts Abroad | By Bernard Weinraub Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/magazines-description.html | Magazines Description | By Douglas Robinson | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/mongolia-stresses-soviet-ties.html | Mongolia Stresses Soviet Ties | By Theodore Shabad | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/most-communities-in-jersey-facing-schoolaid-loss-educational.html | MOST COMMUNITIES IN JERSEY FACING SCHOOLAID LOSS | By Ronald Sullivan Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/most-customers-ignore-posted-base-price-lists.html | Most Customers Ignore Posted Base Price Lists | By Michael C Jensen | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/neighbors-fight-hospitals-expansion.html | Neighbors Fight Hospitals Expansion | By Ralph Blumenthal | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/new-boat-show-is-in-the-works-for-fall-at-worlds-fair-marina.html | New New Boat Show is in the Works For Fall at Worlds Fair Marina | By Parton Keese | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/new-breed-of-easy-riders-roars-in.html | New Breed of Easy Riders Roars In | By Gerald Eskenazi | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/new-broker-fees-to-go-into-effect-last-us-hurdle-is-cleared-a.html | NEW BROKER FEES TO GO INTO EFFECT | By Eileen Shanahan spoolit to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/new-music-series-dips-into-the-old-too.html | New Music Series Dips Into the Old Too | By Donal Henahan | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/new-radar-link-guards-3-coasts-system-designed-to-detect-submarine.html | NEW RADAR LINK GUARDS 3 COASTS | By Drew Middleton Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/nixons-salt-choice.html | Nixons SALT Choice | By Robert Kleiman | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/nofault-poll-results-disputed-criticism-of-system-contradicts.html | NoFault Poll Results Disputed | By John D Morris Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/panamas-leader-worries-us-with-warning-on-canal-talks.html | Panamas Leader Worries US With Warning on Canal Talks | By Benjamin Welles Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/pekings-delegates-at-un-call-in-translators-for-criticism.html | Pekings Delegates at UN Call In Translators for Criticism | By Kathleen Teltsch Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/personal-finance-buying-insurance-personal-finance.html | Personal Finance Buying Insurance | By Elizabeth M Fowler | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/petty-captures-stock-car-race-allison-takes-2d-in-coast-event-cut.html | PETTY CAPTURES STOCK CAR RACE | By John S Radosta Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/reading-machine-is-cited-in-hoax-miss-myerson-asserts-city-will-sue.html | READING MACHINE IS CITED IN HOAX | By Robert D McFadden | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/recruits-from-junior-colleges-do-aboutface-for-minnesota.html | Recruits From Junior Colleges Do AboutFace for Minnesota | By Sam Goldaper | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/rival-delegates-likely-in-mississippi.html | Rival Delegates Likely in Mississippi | By Roy Reed Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/ryunkeino-mile-subolympian-us-runner-grateful-for-victory-despite.html | RyunKeino Mile SubOlympian | By Bill Becker Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/saigon-withdrawal-pains.html | Saigon Withdrawal Pains | By Craig R Whitney | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/scots-guards-win-cheers-at-garden-highlanders-pipe-and-strut-above.html | SCOTS GUARDS WIN CHEERS AT GARDEN | By William D Smith | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/south-pole-greetings.html | South Pole Greetings | By Barry Goldwater | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/st-johns-wins-from-villanova-lyonss-20foot-shot-with-003-left-earns.html | ST JOHNS WINS FROM VILLANOVA | By Gordon S White Jr | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/subsidized-housing-rise-in-suburbs-alarms-cities-subsidized-housing.html | Subsidized Housing Rise In Suburbs Alarms Cities | By John Herbers Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/swiss-police-hunt-a-woman-as-link-to-hughes-checks-woman-is-sought.html | Swiss Police Hunt A Woman as Link To Hughes Checks | By Clyde H Farnsworth Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/teacher-strike-reflects-port-chesters-slippage.html | Teacher Strike Reflects Port Chesters Slippage | By Linda Greenhouse Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/that-old-china-was-a-troubled-place.html | The Return of a Native I | By John S Service | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/the-fbi-building-a-study-in-soaring-costs-and-capital-views-on.html | An Appraisal | By Ada Louise Biuxtable | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/the-key-to-dining-out-in-new-orleans-ignore-menu-and-listen-to.html | The Key to Dining Out in New Orleans Ignore Menu and Listen to Waiter | By Raymond A Sokolov Special to The New York Timex | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/trade-suggested-in-city-powers-sadowsky-plan-involves-borough.html | TRADE SUGGESTED IN CITY POWERS | By Maurice Carroll | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/tv-with-cousteau-and-his-forgotten-mermaids-manatee-is-studied-by.html | TV With Cousteau and His Forgotten Mermaids | By John J OConnor | RE0000817243 | 2000-01-21 | B00000724067 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/us-agency-bars-wharfage-fees-shippers-to-new-york-port-are-saved-4.html | US AGENCY BARS WHARFAGE FEES | By Linda Charlton | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/valueadded-tax-an-advocate-gives-a-few-arguments-professor-backs.html | ValueAdded Tax An Advocate Gives A Few Arguments | By Robert D Hershey Jr | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/weddings-and-zoos-in-tokyo-stores.html | Point of View | By Junnosuke Ofusa | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/woman-black-and-student-all-directors-of-philadelphia-bank-3-of.html | Woman Black and Student All Directors of Philadelphia Bank | By Leonard Sloane | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/24/1972 | https://www.nytimes.com/1972/01/24/archives/yevtushenko-rehearsal-new-vista.html | Yevtushenko RehearsalNew Vista | By McCandlise Phillips Special to The New York Times | RE0000817243 | 2000-01-21 | B00000724067 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/-71-result-was-up-15-as-indicated-quarter-earnings-advanced-jersey-.html | 71 Result Was Up 15 as Indicated Quarter Earnings Advanced | By William D Smith | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/-helga-hughes-was-in-bank-dec-28-3-weeks-after-book-was-denounced.html | Helga Hughes Was in Bank Dec 28 3 Weeks After Book Was Denounced | By Douglas Robinson | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/-jealousy-of-emer-and-renard.html | Stage | By Mel Gussow | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/100million-record-set-express-reports-71-profit-record.html | 100Million Record Set | By Clare M Reckert | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/2-democrats-urge-us-to-pay-for-states-welfarecost-rise.html | 2 Democrats Urge US to Pay For States WelfareCost Rise | By Marjorie Hunter Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/2-greek-bishops-may-face-ouster-demands-for-democracy-in-church-led.html | 2 GREEK BISHOPS MAY FACE OUSTER | By Henry Kamm Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/3-arrested-here-in-beef-hijacking-undercover-policeman-aids-in.html | 3 ARRESTED HERE IN BEEF HIJACKING | By George Goodman Jr | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/3-from-price-panel-seek-broad-support-price-panel-here-to-rally.html | 3 From Price Panel Seek Broad Support | By Michael C Jensen | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/5billion-urban-reform-proposed-by-architects-5billion-urban-plan.html | 5Billion Urban Reform Proposed by Architects | By Ada Louise Huxtable | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/83billion-request-for-defense-accelerates-new-upward-trend.html | 83Billion Request for Defense Accelerates New Upward Trend | By William Beecher Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/a-conscious-pride-in-chinas-development-an-ability-to-speak-foreign.html | The Return of a Native II | By John S Service | RE0000817244 | 2000-01-21 | B00000724068 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/a-cool-stove-sells-for-a-cool-2500.html | Shop Talk | By Rita Reif | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/a-labor-alliance-to-be-dissolved-teamsters-and-uaw-end-effort-to.html | A LABOR ALLIANCE TO BE DISSOLVED | By Agis Salpukas Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/a-new-era-for-the-renwick-gallery.html | A New Era for the Renwick Gallery | By Nan Robertson Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/aftra-to-move-on-employers-who-cut-pay-rates.html | AFTRA to Move on Employers Who Cut Pay Rates | By George Gent | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/barber-triumphs-at-21st-extra-hole-barbers-birdie-2-on-21st-hole.html | Barber Triumphs at 21st Extra Hole | By Lincoln A Werden Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/berrigan-judge-cautions-media-on-jury-selection.html | Kerrigan Judge Cautions Media on Jury Selection | By Homer Bigart Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/bhutto-indicates-an-easing-of-curbs-on-pakistans-financial-elite.html | Bhutto Indicates an Easing of Curbs on Pakistans Financial Elite | By James P Sterba Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/bond-analysts-skeptical-about-budget-projection-credit-markets-the.html | Bond Analysts Skeptical About Budget Projection | By John H Allan | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/brezhnev-and-kosygin-go-to-prague-to-confer-with-leaders-of-bloc-on.html | Brezhnev and Kosygin Go to Prague to Confer With Leaders of Bloc on a European Security Conference | By Hedrick Smith Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/bridge-8-teams-remain-unbeaten-in-von-zedtwitz-knockout.html | Bridge  8 Teams Remain Unbeaten In Von Zedtwitz Knockout | By Alan Truscott | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/britons-explain-rhodesia-pact-crowd-of-blacks-choruses-no.html | Britons Explain Rhodesia Pact Crowd of Blacks Choruses No | By Charles Mohr Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/butz-condemns-plan-to-raise-wheat-and-feedgrain-supports.html | Butz Condemns Plan to Raise Wheat and FeedGrain Supports | By William M Blair Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/cahill-explains-his-veto-on-tobin-says-the-title-emeritus-would-be.html | CAHILL EXPLAINS HIS VETO ON TOBIN | By Edward C Burks | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/canadian-air-controllers-reject-strike-settlement.html | Canadian Air Controllers Reject Strike Settlement | By Jay Walz Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/cereal-monopoly-by-4-top-makers-charged-by-ftc-price-inflation-is-a.html | CEREAL MONOPOLY BY 4 TOP MAKERS CHARGED BY FTC | By John D Morris Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/city-reconsiders-detention-center-capital-fund-shortage-cited-as.html | CITY RECONSIDERS DETENTION CENTER | By Edward Ranzal | RE0000817244 | 2000-01-21 | B00000724068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/crangle-predicts-rise-in-number-of-women-delegates-to-national.html | Crangle Predicts Rise in Number of Women Delegates to National Party Conventions | By Frank Lynn | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/croats-rebuked-by-tito-are-sullen-and-uneasy-about-the-future.html | Croats Rebuked by Tito Are Sullen and Uneasy About the Future | By James Feron Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/dentzer-sees-small-banks-holding-own-smaller-banks-seen-competing.html | Dentzer Sees Small Banks Holding Own | By Robert D Hershey Jr | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/deregulation-of-freight-backed-to-spur-competitive-price-cuts.html | Transportation | By Christopher Lydon Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/doubling-of-space-shuttle-funds-could-take-up-the-slack-in-jobs.html | Space | By Richard D Lyons Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/drivers-jeer-and-applaud-at-hearing-on-gypsy-cabs.html | Drivers Jeer and Applaud At Hearing on Gypsy Cabs | By Frank J Prial | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/egyptian-police-clash-with-student-demonstrators.html | Egyptian Police Clash With Student Demonstrators | By Raymond H Anderson Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/former-inmate-of-mexican-jail-says-police-frame-americans-asserts.html | Former inmate of Mexican Jail Says Police Frame Americans | By James M Markham | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/fregosi-a-happy-met-at-club-luncheon-confident-exangel-makes-bow.html | Fregosi a Happy Met at Club Luncheon | By Joseph Durso | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/future-duchess-looks-to-the-splendors-of-blenheim.html | Future Duchess Looks to the Splendors of Blenheim | By Judith Weinraub Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/futures-prices-decline-widely-metals-soybeans-grains-close.html | FUTURES PRICES DECLINE WIDELY | By Thomas W Ennis | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/g-d-searle-ethyl-and-foremostmckesson-raise-incomes-e-i-du-pont.html | G D Searle Ethyl and ForemostMcKesson Raise Incomes | By Gerd Wilcke | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/generalpurpose-aid-to-colleges-is-withheld-in-a-strategic-move.html | Education | By David E Rosenbaum Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/girl-at-tiny-windham-college-is-creating-a-big-court-issue.html | College Sports Notes | By Gordon S White Jr | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/goldfein-is-proud-of-his-yacht-that-rides-in-sea-of-viewers.html | Gold fein Is Proud of His Yacht That Rides in Sea of Viewers | By Parton Reese | RE0000817244 | 2000-01-21 | B00000724068 |

| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/hernandez-takes-yamaha-cup.html | Hernandez Takes Yamaha Cup | By Gerald Eskenazi | RE0000817244 | 2000-01-21 | B00000724068 |
|---|---|---|---|---|---|---|
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/high-court-voids-residency-laws-in-welfare-cases-new-york.html | HIGH COURT VOIDS RESIDENCY LAWS IN WELFARE CASES | By Fred P Graham Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/housing-expenses-are-higher-these-days-even-for-the-president.html | Budget Notes | By Richard Halloran Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/ila-pact-backed-by-shipping-group.html | ILA Pact Backed by Shipping Group | By Richard Phalon | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/iowa-democrats-hold-caucuses-first-step-in-picking-delegates.html | Iowa Democrats Hold Caucuses First Step in Picking Delegates | By R W Apple Jr Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/it-used-to-be-baloney.html | OBSERVER | By Russell Baker | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/jackson-says-wallace-seeks-to-disrupt-democratic-voting.html | Jackson Says Wallace Seeks To Disrupt Democratic Voting | By Paul Delaney Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/job-rights-power-stalls-in-senate-a-vote-to-strengthen-panel.html | JOB RIGHTS POWER STALLS IN SENATE | By John W Finney Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/kennecott-copper-profit-halved-in-quarter-all-1971-kennecott-profit.html | Kennecott Copper Profit Halved in Quarter All 1971 | By Gene Smith | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/leader-of-the-rhodesia-commission-baron-pearce-of-sweethaws.html | Man in the News | By Jules Arbose Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/les-perils-de-new-york-are-disputed-perils-de-visite-to-city.html | Les Perils de New York Are Disputed | By Eric Pace | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/levitz-furniture-down-9-14-after-criticism-levitz-declines-by-9-14.html | Levitz Furniture Down 9 After Criticism | By Isadore Barmash | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/market-place-conglomerate-turnaround.html | Market Place | By Robert Metz | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/mattle-captures-cup-giant-slalom-beats-roesti-also-a-swiss-as-fog.html | MATTLE CAPTURES CUP GIANT SLALOM | By Michael Katz Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/most-of-democrats-proposals-for-reform-lose-in-assembly.html | Most of Democrats Proposals For Reform Lose in Assembly | By William E Farrell Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archiv es/nader-suit-on-milk-prices-links-white-house-to-deal-nader-suit-on.html | Nader Suit on Milk Prices Links White House to Deal | By Ben A Franklin Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/nassau-relief-exploitation-charged.html | Nassau Relief Exploitation Charged | By Peter Kihss | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/new-taxes-indicated-in-budget-unless-federal-spending-on-new.html | New Taxes Indicated in Budget Unless Federal Spending on New Programs Stops | By Eileen Shanahan Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/nhl-fails-to-agree-on-realignment.html | NHL Fails to Agree on Realignment | By Deane McGowen Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/no-tax-rise-asked-spending-in-73-fiscal-year-is-estimated-at.html | NO TAX RISE ASKED | By Edwin L Dale Jr Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/penders-concern-in-millrose-is-getting-off-to-a-right-start.html | Penders Concern in Millrose Is Getting Off to a Right Start | By Neil Amdur | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/portion-of-the-johnson-library-to-be-opened-to-public-today.html | Portion of the Johnson Library To Be Opened to Public Today | By Martin Waldron Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/president-of-frohlich-resigns.html | Advertising | By Philip H Dougherty | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/prisoner-slain-in-attack-on-marshal.html | Prisoner Slain in Attack on Marshal | By Robert E Tomasson | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/rent-rises-total-87million-here-city-agency-starts-mailing-formal.html | RENT RISES TOTAL 87MILLION HERE | By Edith Evans Asbury | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/request-for-antipollution-funds-is-lower-than-was-authorized.html | Environment | By E W Kenworthy Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/rise-in-health-research-funds-is-offset-by-cuts-in-construction.html | Research | By Harold M Schmeck Jr Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/rises-are-big-for-social-needs-mostly-on-current-programs.html | Human Resources | By Jack Rosenthal Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/roads-quarter-profit-off-n-w-net-up-in-71-but-off-in-quarter.html | Roads Quarter Profit Off | By Alexander R Hammer | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/romance-contemporarystyle-is-the-parisian-look-for-spring.html | Romance ContemporaryStyle Is the Parisian Look for Spring | By Bernadine Morris Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/scots-are-rallying-to-save-viking-cathedral.html | Scots Are Rallying to Save Viking Cathedral | By Michael Stern Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/shapp-to-endorse-muskie-bid-today.html | Shapp to Endorse Muskie Bid Today | By James M Naughton Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/she-cooks-for-and-copes-with-those-gamma-delta-boys.html | She Cooks for and Copes With Those Gamma Delta Boys | By Angela Taylor Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/soho-seeks-to-preserve-a-lifestyle.html | The Talk of SoHo | By Michael T Kaufman | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/soviet-opens-ties-with-bangladesh-recognition-of-new-bengali.html | SOVIET OPENS TIES WITH BANGLADESH | By Tillman Durdin Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/state-noise-control-regulation-signed-into-jersey-law-by-cahill.html | State Noise Control Regulation Signed into Jersey Law by Cahill | By Ronald Sullivan Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/stocks-register-a-sharp-decline-1062point-dip-in-the-dow-average-is.html | STOCKS REGISTER A SHARP DECLINE | By Vartanig G Vartan | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/superb-medea-greek-and-latin-texts-used-at-la-mama.html | Stage | By Clive Barnes | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/teachers-of-writing-weigh-their-words-to-students.html | Teachers of Writing Weigh Their Words to Students | By Israel Shenker | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/the-budget-defense-vs-social-aims-defense-vs-social-aims.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/the-myth-that-society-is-childcentered.html | The Return of a Native II | By Justine Wise Polier | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/trip-around-persian-gulf-shows-iran-is-chief-power.html | Trip Around Persian Gulf Shows Iran Is Chief Power | By Marvine Howe Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/two-admit-stealing-2million-from-citys-medicaid-program.html | Two Admit Stealing 2Million From Citys Medicaid Program | By Lawrence Van Gelder | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/us-reports-3-more-attacks-in-north.html | US Reports 3 More Attacks in North | By Fox Butterfield Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/white-house-greets-waldheim-and-affirms-support-of-un.html | White House Greets Waldheim And Affirms Support of UN | By Bernard Gwertzman Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/wood-field-and-stream-a-guide-as-to-what-equipment-to-take-on-a.html | Wood Field and Stream | By Nelson Bryant | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/wyman-resigning-to-avoid-a-reappointment-battle.html | Wyman Resigning to Avoid A Reappointment Battle | By Francis X Clines Special to The New York Times | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/25/1972 | https://www.nytimes.com/1972/01/25/archives/zerobase-security.html | IN THE NATION | By Tom Wicker | RE0000817244 | 2000-01-21 | B00000724068 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/a-chair-is-set-up-in-peace-studies-professorship-at-colgate-u-one.html | A CHAIR IS SET UP IN PEACE STUDIES | By Gene I Maeroff | RE0000817242 | 2000-01-21 | B00000724066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/a-dozen-dissidents-criticize-the-president-and-the-government-in.html | A Dozen Dissidents Criticize the President and the Government in the Peoples State of the Union | By Warren Weaver Jr Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/a-fiscal-revolution-at-trinity-parish-trinity-parish-in-shift-to.html | A Fiscal Revolution At Trinity Parish | By Edward B Fiske | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/a-man-who-really-believes-in-signs.html | Symbols from the collection of Henry Dreyfuss at right A key to their meaning Is at bottom left corner of page | By McCandlish Phillips | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/aborigines-in-australia-given-new-land-rights.html | Aborigines in Australia Given New Land Rights | By Robert Trumbull Special to The New York Time | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/all-in-all-whitney-museum-annual-is-best-in-years.html | All in All Whitney Museum Annual Is Best in Years | By John Canaday | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/all-wives-ruled-equal-in-us-foreign-service-all-wives-are-ruled.html | All Wives Ruled Equal In US Foreign Service | By Benjamin Welles Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/allison-keeps-his-cool-after-losing-a-cylinder.html | About Motor Sports | By John S Radosta | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/antibusing-plea-is-signed-by-ford-gop-leader-joins-house-group-for.html | ANTIBUSING PLEA IS SIGNED BY FORD | By David E Rosenbaum Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/antipoverty-legislation-scored-by-new-oeo-head-at-hearing.html | Antipoverty Legislation Scored By New OEO Head at Hearing | By Paul Delaney Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/anyway-the-courreges-show-wasnt-dull.html | Anyway the Courreges Show Wasnt Dull | By Bernadine Morris Special The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/associated-dry-goods-planning-purchase-of-ayres-retail-chain-retail.html | Merger News | By Robert J Cole | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/auto-makers-back-gas-tax-for-transit-industry-in-shift-favors.html | Auto Makers Back Gas Tax for Transit | By Agis Salpukas Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/boat-show-offers-a-wide-variety-of-craft-for-inshoreoffshore.html | Boat Show Offers a Wide Variety of Craft For InshoreOffshore Outboard Fisherman | By Parton Keese | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/bridge-sacrifice-against-a-slam-can-provide-paper-profit.html | Bridge | BY Alan Truscott | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/cigarette-maker-up-for-71-dips-in-final-period-american-brands-had.html | Cigarette Maker Up for71  Dips in Final Period | By Clare M Reckert | RE0000817242 | 2000-01-21 | B00000724066 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/city-bars-2-drug-companies-for-alleged-job-bias.html | City Bars 2 Drug Companies for Alleged Job Bias | By Edward Ranzal | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/columbia-law-snares-a-prize-in-the-quest-for-women-professors.html | Ruth Bader Ginsburg discussing her post at Columbia | By Lesley Oelsner | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/consultants-differ-on-ownership-ownership-issue-for-consultants.html | Consultants Differ on Ownership | By Leonard Sloane | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/council-votes-first-funds-for-a-convention-center.html | Council Votes First Funds For a Convention Center | By Maurice Carroll | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/dance-stars-shine-at-library-gala-wellloved-artists-in-familiar.html | Dance Stars Shine at Library Gala | By Clive Barnes | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/doubts-on-the-road-to-asia.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/dramatic-singing-by-morgana-king-filling-in-at-rainbow-grill-she.html | DRAMATIC SINGING BY MORGANA KING | By John S Wilson | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/drop-continues-on-amex-and-otc-taking-of-profits-is-cited-trading.html | DROP CONTINUES ON AMEX AND 0TC | By James J Nagle | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/easts-allstars-defeat-west-32-phil-esposito-gets-winning-goal-in.html | EASTS ALLSTARS DEFEAT WEST 32 | By Deane McGowen Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/foreign-aid-bill-is-voted-by-house-275-billion-authorization-is.html | FOREIGN AID BILL IS VOTED BY HOUSE | By Felix Belair Jr Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/four-die-as-gale-winds-buffet-city-buildings-damaged-utility-lines.html | Four Die as Gale Winds Buffet City Buildings Damaged Utility Lines Felled | By Lawrence Van Gelder | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/fred-sherrys-cello-program-marked-by-fierce-enthusiasm.html | Fred Sherrys Cello Program Marked by Fierce Enthusiasm | By Donal Henahan | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/giacomin-is-philosophical-about-his-ups-and-downs.html | Giacomin Is Philosophical About His Ups and Downs | By Gerald Eskenazi | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/helping-driver-feel-at-home.html | Advertising | By Philip Il Dougherty | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/ibm-to-increase-payout-5c-to-135-ibm-to-increase-quarters-payout.html | IBM to Increase Payout Sc to 135 | By Gerd Wilcke | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/impeach-rockefeller-over-attica-a-buffalo-assemblyman-demands.html | Impeach Rockefeller Over Attica Buffalo Assemblyman Demands | By Francis X Clines Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/iowa-delegates-grassroot-voting-starts.html | Iowa Delegates GrasRoot Voting Starts | By B Drummond Ayres Jr Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/irvings-plan-trip-here.html | Irvings Plan Trip Here | By Richard Eder Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/johnson-library-is-open-to-public-250000-education-papers-available.html | JOHNSON LIBRARY IS OPEN TO PUBLIC | By Martin Waldron Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/journalist-who-disclosed-the-mylai-story-now-charges-us-officers.html | Journalist Who Disclosed the Mylai Story Now Charges US officers Destroyed Papers | By Douglas Robinson | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/knicks-win-109106-halting-celtics-streak-at-5-return-of-reed-to-be.html | Knicks Win 109106 Halting Celtics Streak at 5 | By Thomas Rogers | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/kremlin-warns-literary-and-art-critics-on-ideology.html | Kremlin Warns Literary and Art Critics on Ideology | By Hedrick Smith Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/laird-sees-peril-in-atomic-attack-pulses.html | Laird Sees Peril in Atomic Attack Pulses | By John W Finney Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/life-in-china-is-obviously-better.html | The Return of a Native III | By John S Service | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/market-place-new-riklis-bid-recalls-another.html | Market PlaceNew Riklis Bid Recalls Another | By Robert Metz | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/mayors-say-nixons-budget-will-cut-urban-aid-by-765million.html | Mayors Say Nixons Budget Will Cut Urban Aid by 765Million | By John Berbers Special to The New Tore Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/midtown-planning-hearing-told-residents-fear-nighttime-crime.html | Midtown Planning Hearing Told Residents Fear Nighttime Crime | By Ralph Blumenthal | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/more-british-experts-warn-of-ecological-disaster.html | More British Experts Warn of Ecological Disaster | By Anthony Lewis Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/music-handels-athalia.html | MusicHandersAthalia | By Raymond Ericson | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/muskie-is-victor-in-iowa-caucuses-but-mcgovern-gets-22-of-delegates.html | MUSE IS VICTOR IN IOWA CAUCUSES | By R W Apple Jr Special to The New York Mimi | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/narcoticsrelated-deaths-here-reported-at-1259-for-last-year.html | NarcoticsRelated Deaths Here Reported at 1259 for Last Year | By James M Markham | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/new-hat-in-ring-mrs-chisholms-representative-is-seeking-presidency.html | NEW HAT IN RING MRS CHISHOLMS | By Frank Lynn | RE0000817242 | 2000-01-21 | B00000724066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/newhouse-to-run-here-for-first-time-friday.html | Newhouse to Run Here For First Time Friday | By Neil Amdur | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/nixon-aide-says-disclosure-had-domestic-aims.html | Nixon Aide Says Disclosure Had Domestic Aims | By Terence Smith Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/nixon-said-to-pick-industrialist-as-envoy-to-japan.html | Nixon Said to Pick Industrialist as Envoy to Japan | By Richard Halloran Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/nixons-deficit-spending-budget-stimulus-fails-to-achieve-full.html | Economic Analysis | By Leonard Silk | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/nixons-plan-politics-not-peace.html | News Analysis | By James Reston | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/no-2-man-in-defense-kenneth-rush.html | Man in the News | By William Beecher Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/not-so-wild-a-political-dream.html | Not So Wild a Political Dream | By Arthur Krock | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/of-fortunee-and-lindyloo.html | Books of The Times | By Richard R Lingeman | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/oil-concern-gains-in-year-but-lags-for-quarter-gulf-oil-raises-year.html | Oil Concern Gains in Year but Lags For Quarter | By William D Smith | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/ottawa-and-air-controllers-join-to-try-again-for-strike-accord.html | Ottawa and Air Controllers Join To Try Again for Strike Accord | By Jay Walz Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/p-s-c-approves-overhead-lines-backs-con-ed-on-3county-plan-to.html | PS C APPROVES OVERHEAD LINE | By James F Clarity Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/pay-board-backs-rail-raises-tied-to-cost-cutting-approves-10-for.html | PAY BOARD BACKS RAIL RAISES TIED TO COST CUTTING | By Walter Rugaber Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/penn-centrals-jersey-service-criticized.html | Penn Centrals Jersey Service Criticized | By Frank J Prial | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/playgoers-like-earlier-curtain-but-poll-finds-most-prefer-later.html | PLAYGOERS LIKE EARLIER CURTAIN | By Louis Calta | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/prospective-berrigan-jurors-asked-for-personal-feelings-on-vietnam.html | Prospective Berrigan Jurors Asked for Personal Feelings on Vietnam War and Catholics | By Homer Bigart Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/rare-conditions-spawned-galeforce-winds-in-east.html | Rare Conditions Spawned GaleForce Winds in East | By Boyce Rensberger | RE0000817242 | 2000-01-21 | B00000724066 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/reaction-is-mixed-backers-of-president-praise-his-offer-critics.html | REACTION IS MIXED | By John W Finney Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/republics-earnings-plummet-for-year-as-sales-grow-us-steel-had-a.html | Republics Earnings Plummet for Year as Sales Grow | By Gene Smith | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/romney-pledges-quality-housing-tells-home-builders-he-will-enforce.html | ROMNEY PLEDGES QUALITY HOUSING | By Robert A Wright Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/royals-owners-linked-to-crime-in-senate-hearing.html | Royals Owners Linked to Crime in Senate Hearing | By Leonard Koppett Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/sadat-says-outsiders-stirred-protest.html | Sadat Says Outsiders Stirred Protest | By Raymond H Anderson Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/secrecy-is-broken-kissinger-visited-paris-thieu-would-quit-under.html | SECRECY IS BROKEN | By Robert B Semple Jr Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/sometimes-second-best-is-best-when-owners-and-trainers-bet-on.html | Sometimes Second Best Is Best When Owners and Trainers Bet on Horses | By Steve Cady | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/southern-railway-posted-a-record-profit-for-1971.html | Southern Railway Posted A Record Profit for 1971 | By Alexander R Hammer | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/stock-prices-dip-as-rally-falters-dow-ends-day-with-loss-of-210.html | STOCK PRICES DIP AS RALLY FALTERS | By Vartanig G Vartan | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/sugar-futures-advance-in-price-march-option-rises-to-868-cents-a.html | SUGAR FUTURES ADVANCE IN PRICE | By Thomas W Ennis | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/swiss-police-want-to-see-the-irvings.html | Swiss Police Want to See the Irvings | By Clyde H Farnsworth Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/the-over65-vote.html | FLORIDA | By James Reston | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/thieu-on-radio-endorses-election-plan.html | Thieu on Radio Endorses Election Plan | By Craig R Whitney Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/thousands-of-city-employes-attend-lindsay-benefit.html | Thousands of City Employes Attend Lindsay Benefit | By Martin Tolchin | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/tito-plans-a-major-party-overhaul-to-avoid-crises.html | Tito Plans a Major Party Overhaul to Avoid Crises | By James Feron Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/town-is-planned-at-disney-world-florida-park-to-build-houses-to.html | TOWN IS PLANNED AT DISNEY WORLD | By Jon Nordheimer Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/tv-search-for-the-nile-nbc-begins-showing-of-6part-series-covering.html | TV Search for the Nile | By John J OConnor | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/u-s-judge-stays-rent-raises-here-acts-pending-his-ruling-on-suit.html | U S JUDGE STAYS RENT RAISES HERE | By Edward Hudson | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/us-said-to-have-held-up-pakistani-surrender-message.html | U S Said to Have Held Up Pakistani Surrender Message | By Sydney H Schanberg Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/us-trade-deficit-first-since-1888-nations-surplus-of-imports-over.html | US TRADE DEFICIT FIRST SINCE 1888 | By Edwin L Dale Jr Special to The New York Times | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/weight-watchers-lunch-with-spaghetti-on-menu.html | Weight Watchers Lunch With Spaghetti on Menu | By Judy Klemesrud | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/26/1972 | https://www.nytimes.com/1972/01/26/archives/yields-advance-for-state-bonds-higher-rates-lead-to-sales-of-about.html | YIELDS ADVANCE FOR STATE BONDS | By John H Allan | RE0000817242 | 2000-01-21 | B00000724066 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/16volume-jewish-encyclopedia-ready.html | 16Volume Jewish Encyclopedia Ready | By Peter Grose Special to The New or Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/2-suspects-killed-in-stakeout-at-e-42d-street-candy-shop.html | 2 Suspects Killed in StakeOut At E 42d Street Candy Shop | By Joseph P Fried | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/30-rise-in-slayings-is-reported-here-for-71-but-property-crime.html | 30 Rise in Slayings Is Reported Here For 71 but Property Crime Declined | By Eric Pace | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/a-christmas-surge-gives-104-gain-sales-increase-at-retail-chains.html | A Christmas Surge Gives 104 Gain | By Herbert Koshetz | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/a-few-clues-from-a-supersecret-agent-a-few-clues-from-washington.html | A Few Clues From a SuperSecret Agent | By Richard Halloran Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/able-violinist-makes-her-debut-annie-kavafian-performs-webern-with.html | ABLE VIOLINIST MAKES HER DEBUT | By Allen Hughes | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/abortion-clinic-formally-opens-as-nearby-church-tolls-protest.html | Abortion Clinic Formally Opens As Nearby Church Tolls Protest | By Michael T Kaufman | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/advertising-needham-seeks-to-diversify.html | Advertising | By Philip H Dougherty | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/agnew-speaking-here-scores-democratic-foes-of-war-policy.html | Agnew Speaking Here Scores Democratic Foes of War Policy | By John Darnton | RE0000817346 | 2000-01-21 | B00000733870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/bbc-study-finds-us-fare-twice-as-violent-as-british.html | BBC Study Finds US Fare Twice as Violent as British TV | By Bernard Weinraub Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/big-retailer-names-a-president-55-penney-appoints-a-new-president.html | Big Retailer Names a President 55 | By Isadore Barmash | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/bonn-will-unfreeze-its-inflation-funds-bonn-plans-to-unfreeze-funds.html | Bonn Will Unfreeze Its Inflation Funds | By David Binder Special to The New York Titres | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/bridge-taiwan-taking-far-east-title-earns-a-bermuda-bowl-place.html | Bridge | By Alan Trusoott | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/canadians-earthbound-in-strike-are-beset-by-snow-and-cold.html | Canadians Earthbound in Strike Are Beset by Snow and Cold | By Jay Walz Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/cheaper-than-buying-car-free-bus-cheaper-than-buying-car-free-bus.html | Cheaper Than Buying Car Free Bus | By Robert Lindsey Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/chess-ussr-yugoslavia-match-used-to-be-a-close-contest.html | Chess USSR  Yugoslavia Match Used to Be a Close Contest | BY Al Horowtiz | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/chinas-very-unstarchy-army.html | The Return of a Native IV | By John S Service | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/city-aides-act-to-implement-theater-report.html | City Aldes Act to Implement Theater Report | By Louis Calta | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/city-called-lax-in-support-cases-lag-in-collecting-for-relief.html | CITY CALLED LAX IN SUPPORT CASES | By Peter Kihss | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/city-tightens-fire-rules-for-glass-office-towers.html | City Tightens Fire Rules For Glass Office Towers | By Maurice Carroll | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/coalition-focuses-on-city-abandonment.html | Coalition Focuses on City Abandonment | By George Goodman Jr | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/colonels-beaten-by-nets-118105-roche-gets-20-of-31-points-in-2d.html | COLONELS BEATEN BY NETS 118105 | By Joseph Durso Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/con-ed-tells-of-20year-plan-warning-rate-rises-are-likely.html | Con Ed Tells of 20Year Plan Warning Rate Rises Are Likely | By Will Lissner | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/deception-is-seen-but-paris-delegations-do-not-issue-formal.html | DECEPTION IS SEEN | By John L Hess Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/decline-is-halted-on-amex-and-otc.html | Decline Is Halted on Amex and OTC | By Alexander R Hammer | RE0000817346 | 2000-01-21 | B00000733870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/diamond-theft-theme-of-comic-caper.html | Diamond Theft Theme of Comic Caper | By Roger Greenspun | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/dock-strike-law-urged-by-hodgson-no-basis-for-settlement-labor.html | DOCK STRIKE LAW URGED BY HODGSON | By Philip Shabecoff Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/east-bloc-nations-suggest-cuts-in-national-armies.html | East Bloc Nations Suggest Cuts in National | By Hedrick Smith Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/fans-and-singers-pay-brel-tribute-carnegie-audience-responds-warmly.html | FANS AND SINGERS PAY BREL TRIBUTE | By John S Wilson | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/fire-bomb-kills-woman-hurts-13-in-hurok-office-firebombing-in-hurok.html | Fire Bomb Kills Woman Hurts 13 in Hurok Office | By Les Ledbetter | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/firemans-book-as-tough-as-his-work.html | Firemans Book as Tough as His Work | By Martin Arnold | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/folk-art-museum-will-auction-items.html | Folk Art Museum Will Auction Items | By Sanka Knox | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/for-the-fancier-of-foreign-goods-it-is-a-time-of-rising-prices.html | For the Fancier of Foreign Goods It Is a Time of Rising Prices | By Gerd Wilcke | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/for-vietnamese-awaiting-new-drive-by-enemy-peace-seems-far-away.html | News Analysis | By Craig R Whitney Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/freetransit-plan-urged-in-rome.html | FreeTransit Plan Urged in Rome | By Paul Hofmann Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/governor-is-pushing-funds-for-city-inquiry-panel.html | Governor Is Pushing Funds for City Inquiry Panel | By William E Farrell Special to The New York Ttimes | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/greek-police-visit-shopowners-to-warn-of-blacklisted-books.html | Greek Police Visit Shopowners To Warn of Blacklisted Books | By Henry Kamm Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/hanoi-is-stressing-that-us-pullout-opens-the-way-for-big.html | Hanoi is Stressing That US Pullout Opens the Way for Big Annihilating Attacks | By Fox Butterfield Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/head-of-operation-breadbasket-says-he-opposes-mrs-chisholm.html | Head of Operation Breadbasket Says He Opposes Mrs Chisholm | By Thomas A Johnson | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/heavy-turnout-by-iowa-students-said-to-have-had-role-in-outcome-of.html | Campaign Notes | By R W Apple Jr Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/hijacker-with-3-flees-then-lands-and-is-shot-dead-craft-leaves.html | HIJACKER WITH 3 FLEES THENLANDS AND IS SHOT DEAD | By Linda Charlton | RE0000817346 | 2000-01-21 | B00000733870 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/hospital-suds.html | OBSERVER | By Russell Baker | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/hughes-650000-is-believed-still-in-switzerland.html | Hughes 650000 Is Believed Still in Switzerland | By Clyde H Farnsworth Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/ibiza-the-hair-and-the-square-hippie-and-tourist-alter-isle-where.html | The Talk of Ibiza | By Richard Eder Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/in-guadeloupes-chez-odette-a-piscatorial-and-peppery-taste.html | In Guadeloupes Chez Odette a Piscatorial and Peppery Taste | By Raymond A Sokolov Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/inlands-profit-down-wheelingpittsburgh-results-increase-bethlehem.html | Inlands Profit DownWheelingPittsburgh Results Increase | By Gene Smith | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/iovine-expects-to-stick-in-third-try-as-trainer.html | Iovine Expects to Stick In Third Try as Trainer | By Al Harvin Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/irving-here-says-he-can-shed-no-light-on-mystery.html | Irving Here Says He Can Shed No Light on Mystery | By Douglas Robinson | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/its-not-easy-to-score-on-fairleigh-dickinson.html | College Sports Notes | By Gordon S White Jr | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/javits-deplores-friction.html | Javits Deplores Friction | By Richard L Madden Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/laws-of-universe-put-into-question-laws-of-universe-are-put-into.html | Laws of Universe Put Into Question | By Walter Sullivan | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/lawyer-reformers-tour-cheerless-spots-urge-improvements-at-child.html | Lawyer Reformers Tour Cheerless Spots | By Lesley Oelsner | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/longshoremen-reach-pact-on-new-work-conditions.html | Longshoremen Reach Pact On New Work Conditions | By Richard Phalon | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/manhour-output-climbs-sharply-unit-labor-costs-increase-little-as.html | MANHOUROUTPUT CLIMBS SHARPLY | By Eileen Shanahan Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/mansfield-hails-proposals-as-a-long-step-forward-mansfield-sees.html | Mansfield Hails Proposals As a Long Step Forward | By John W Finney Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/market-place-chance-to-shop-on-big-board.html | Market Place | By Robert Metz | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/market-slumps-6th-day-in-a-row-profit-taking-and-negative-north.html | MARKET SLUMPS 6TH DAY IN A ROW | By Vartanig G Vartan | RE0000817346 | 2000-01-21 | B00000733870 |

| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/mayor-is-seeking-catholic-backing-city-u-takeover-assailed-at.html | MAYOR IS SEEKING CATHOLIC BACKING | By Emanuel Perlmutter | RE0000817346 | 2000-01-21 | B00000733870 |
|---|---|---|---|---|---|---|
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/milk-price-fight-pushed-by-nader-speedy-pretrial-questioning-sought.html | MILK PRICE FIGHT PUSHED BY NADER | By Ben A Franklin Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/morningafter-debate-centers-on-course-open-to-the-president-and-to.html | News Analysis | By Terence Smith Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/mrs-miniver-yields-to-ack-ack-ack-ack-is-given-top-billing-over.html | Mrs Miniver Yields to Ack Ack | By Steve Cady | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/municipal-bonds-decline-in-price-corporate-and-government-sectors.html | MUNICIPAL BONDS DECLINE IN PRICE | By John H Allan | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/new-evangelical-rector-of-trinity-parish-robert-ray-parks.html | Man in the News | By Edward B Fiske | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/not-yet-the-last-mile.html | IN THE NATION | By Tom Wicker | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/oil-unit-lifts-dividend-estimated-net-gain-reported-by-standard-oil.html | Oil Unit Lifts Dividend | By Gerd Wilcke | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/ousters-proposed-at-willowbrook-removal-of-director-asked-by.html | OUSTERS PROPOSED AT WILLOWBROOK | By Laurie Johnston | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/owner-of-champions-prefers-breeding-to-showing-judging.html | News of Dogs | By Walter R Fletcher | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/personal-finance-help-for-debtor-personal-finance-help-for-debtor.html | Personal Finance Help for Debtor | By Robert J Cole | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/peru-ousts-newspapers-head-a-leading-critic-of-the-regime.html | Peru Ousts Newspapers Head A Leading Critic of the Regime | By Henry Raymont | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/pollution-plan-by-state-scored-proposal-called-too-weak-at-city-air.html | POLLUTION PLAN BY STATE SCORED | By David Bird | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/presidents-adviser-asks-public-to-back-initiatives-kissinger.html | Presidents Adviser Asks Public to Back Initiatives | By Robert B Semple Jr Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/private-u-s-experts-study-soviet-gas-deal.html | Private US Experts Study Soviet Gas Deal | By Bernard Gwertzman Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/proper-dazzle-highlights-a-night-for-diamonds.html | Proper Dazzle Highlights a Night for Diamonds | By Charlotte Curtis | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/rangers-beat-sabres-at-garden-51-after-bizarre-night-threat-to.html | Rangers Beat Sabres at Garden 51 After Bizarre Night Threat to Coach | By Gerald Eskenazi | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/regents-oppose-city-u-takeover-but-board-backs-governor-on-charging.html | REGENTS OPPOSE CITY U TAKEOVER | By Leonard Buder Special to The Now York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/rights-bloc-wlns-in-senate-4846-on-job-equality-backs-authority-for.html | MGM BLOC WINS IN SENATE 4846 ON JOB EQUALITY | By David E Rosenbaum Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/rises-also-reported-by-minnesota-mining-and-by-philip-morris-p-g-3m.html | Rises Also Reported by Minnesota Mining and by Philip Morris | By Clare M Reckert | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/s-carolina-faces-fordhams-press-biggest-crowd-of-season-is-expected.html | S CAROLINA FACES FORDHAMS PRESS | By Sam Goldaper | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/scottish-isle-welcomes-the-sun.html | Scottish Isle Welcomes the Sun | By Michael Stern Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/skiing-90-minutes-from-the-palm-trees.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/smile-but-dont-date-sapporo-girls-told.html | Smile but Dont Date Sapporo Girls Told | By John M Lee Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/soviet-experts-assisting-chile-highlevel-mission-arrives-to-develop.html | SOVIET EXPERTS ASSISTING CHILE | By Juan de Onis Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/soviet-passes-us-in-steel-output-for-the-first-time.html | Soviet Passes US In Steel Output For the First Time | By Harry Schwartz | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/stage-sidney-brustein.html | Stage Sidney Brustein | By Clive Barnes | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/the-new-colonialists-us.html | The Return of a Native IV | By Nguyen van Trung | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/those-paris-shows-mostly-hohum.html | Those Paris Shows Mostly HoHum | By Bernadine Morris Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/treasury-discloses-terms-of-new-financing-plans-5-34-set-on-51month.html | Treasury Discloses Terms Of New Financing Plans | By Edwin L Dale Jr Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/tv-a-night-in-jail-a-day-in-court-on-cbs-special-traces-arrest-of.html | TV A Night in Jail A Day in Court on CBS | By John J OConnor | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/unusual-pianism-from-abbey-simon.html | Unusual Pianism From Abbey Simon | By Raymond Ericson | RE0000817346 | 2000-01-21 | B00000733870 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/us-grants-parole-to-daniel-berrigan-daniel-berrigan-granted-parole.html | US Grants Parole To Daniel Berrigan | By Jack Rosenthal Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/wage-board-cuts-backlog-of-cases-122-decisions-made-in-week-after.html | WAGE BOARD CUTS BACKLOG OF CASES | By Walter Rugaber Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/want-a-motif-on-your-fry-pan.html | Shop Talk | By Rita Reif | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/warden-retiring-from-attica-post-inmates-demanded-mancusi-ouster.html | WARDEN RETIRING FROM ATTICA POST | By James F Clarity Special to The New York Times | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/27/1972 | https://www.nytimes.com/1972/01/27/archives/wood-field-and-stream-estimate-of-state-deer-kill-for-1971.html | Wood Field and Stream | By Nelson Bryant | RE0000817346 | 2000-01-21 | B00000733870 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/-brians-song-is-proving-to-be-a-film-phenomenon.html | Brians Song Is Proving to Be a Film Phenomenon | By John J OConnor | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/2-medals-are-awarded-for-71-childrens-books.html | 2 Medals Are Awarded For 71 Childrens Books | By Henry Raymont | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/4-sought-in-fire-bombing-of-midtown-talent-offices.html | 4 Sought in Fire Bombing of Midtown Talent Offices | By Eric Pace | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/86-lbs-of-heroin-seized-in-jersey-federal-agents-arrest-4-as.html | 86 LBS OF HEROIN SEIZED IN JERSEY | By Barbara Campbell | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/a-nation-of-wretched-wanderers.html | A Nation of Wretched Wanderers | By John Isaacs | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/a-talkative-day-in-the-life-of-martha-mitchell-and-friends.html | A Talkative Day in the Life of Martha Mitchell and Friends | By Angela Taylor | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/amphetamine-production-quota-may-be-reduced-by-10-by-us.html | Amphetamine Production Quota May Be Reduced by 10 by US | By Harold M Schmeck Jr Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/amtrak-charges-cited-profits-advance-for-2-railroads.html | Amtrak Charges Cited | By Alexander R Hammer | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/avon-sets-records-quarter-net-up-at-union-carbide.html | Avon Sets Records | By Gerd Wilcke | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/big-construction-raises-backed-by-panel-in-secret.html | Big Construction Raises Backed by Panel in Secret | By Jerry M Flint Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/bridge-routine-bids-are-useful-but-some-thought-helps-too.html | Bridge Routine Bids Are Useful But Some Thought Helps Too | By Alan Trusott | RE0000817237 | 2000-01-21 | B00000724061 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/broadway-to-get-sticks-and-bones-rabes-play-opens-march-1-at-the.html | BROADWAY TO GET STICKS AND BONES | By Louis Calta | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/canadian-air-strike-goes-to-arbitration.html | Canadian Air Strike Goes to Arbitration | By Jay Walz Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/case-of-harlem-4-ends-in-hung-jury-case-of-harlem-4-ends-in-a-hung.html | Case of Harlem 4 Ends in Hung Jury | By Lacey Fosburgh | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/chiles-expansion-prompts-questions.html | Chiles Expansion Prompts Questions | By Juan de Onis | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/city-awards-rca-jobtraining-pact-boards-action-is-protested-by-200.html | CITY AWARDS R C A JOBTRAINING PACT | By David K Shipler | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/city-to-begin-vd-campaign.html | Advertising | By Philip H Dougherty | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/closer-ties-to-us-far-in-future.html | Point of View | By Alan Heisey | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/consumerists-meeting-in-capital-question-efficacy-of-controls.html | Consumerists Meeting in Capital Question Efficacy of Controls | By Grace Lichtenstein Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/convicted-murderer-studying-for-the-episcopal-priesthood-wifeslayer.html | Convicted Murderer Studying For the Episcopal Priesthood | By George Dugan | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/court-clears-rent-rises-for-800000-city-tenants-rent-rises-in-city.html | Court Clears Rent Rises For 800000 City Tenants | By Arnold H Lubasch | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/court-overrules-wife-on-surgery-lets-pacemaker-operation-on-husband.html | COURT OVERRULES WIFE ON SURGERY | By Walter H Waggoner | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/couture-alive-pulse-fading.html | Couture Alive Pulse Fading | By Bernadine Morris Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/cubas-treasury-remains-in-moscow.html | Cubas Treasury Remains in Moscow | By George Volsky | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/deficits-impact-on-bonds-viewed-economist-sees-rate-rise-in-wake-of.html | DEFICITS IMPACT ON BONDS VIEWED | By John H Allan | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/doubell-favored-in-1000yard-run-luzins-von-ruden-to-test-australian.html | DORM FAVORED IN 1000YARD RUN | By Neil Amdur | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/extortion-air-style-growing-attempts-to-hijack-airliners-for-small.html | News Analysis | By Richard Within | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/few-whirrs-clicks-and-presto-sail-ratings-come-out-faster.html | Few Whirrs Clicks and Presto Sail Ratings Come Out Faster | By Parton Reese | RE0000817237 | 2000-01-21 | B00000724061 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/foe-again-insists-us-set-pullout-and-expel-thieu-but-reply-to.html | Principal Negotiators at Conference in Paris on Peace in Vietnam | By Henry Giniger Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/harvard-to-provide-longterm-loans.html | Harvard to Provide LongTerm Loans | By Robert Reinhold Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/holiday-finds-bhutto-grim-karachi-gay.html | Holiday Finds Bhutto Grim Karachi Gay | By James P Sterba Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/homosexuals-bill-protecting-rights-is-killed-by-council-homosexuals.html | Homosexuals Bill Protecting Rights Is Killed by Council | By Edward Ranzal | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/hurok-and-others-more-than-just-10-percenters.html | Hurok and Others More Than Just 10 Percenters | By Richard F Shepard | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/i-love-canada.html | Point of View | By Peter C Newman | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/impoverished-haitians-sell-plasma-for-use-in-the-us.html | Impoverished Haitians Sell Plasma for Use in the US | By Richard Severo Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/increase-delayed-in-daycare-fees-new-schedule-is-postponed-by.html | INCREASE DELAYED IN DAYCARE FEES | By Alfonso A Narvaez Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/island-venture-is-first-new-ship-to-enter-port-here-this-year.html | New York Port Notes | By Richard Phalon | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/j-l-earnings-up-alcan-tops-alcoa-in-major-areas.html | J L Earnings Up | By Gene Smith | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/latin-policy-a-mystery-for-the-us-latin-policy-a-mystery-for-the-us.html | Latin Policy A Mystery For the US | By H J Maidenberg | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/lawyer-asks-fbi-entry.html | Lawyer Asks FBI Entry | By Douglas Robinson | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/leprosy-patients-show-resistance-to-sulfone-drug.html | Leprosy Patients Show Resistance to Sulfone Drug | By Lawrence K Altman Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/lindsay-sets-up-drive-in-florida-opens-72-headquarters-in-miami.html | LINDSAY SETS UP DRIVE IN FLORIDA | By Thomas A Johnson Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/littler-cards-66-for-2shot-lead-in-san-diego-golf-californian-has-8.html | LITTLER CARDS 66 FOR 2SHOT LEAD IN SAN DIEGO GOLF | By Lincoln A Werden Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/major-concerns-shift-officers.html | Major Concerns Shift Officers | By James J Nagle | RE0000817237 | 2000-01-21 | B00000724061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/market-place-mates-funds-omega-shares.html | Market Place Mates Funds Omega Shares | By Robert Metz | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/mexico-no-more-miracle-mexico-no-more-miracle.html | Mexico No More Miracle | By Alan Riding | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/mileposts-for-immense-journey.html | Books of The Times | By Thomas Lash | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/monetary-ills-in-us-threaten-latins.html | Point of View | By Raul Prebisch | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/moscow-hears-a-clamor-for-earplugs.html | Moscow Hears a Clamor for Earplugs | By Theodore Shabad Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/mujib-warns-us.html | Mujib Warns US | By Sydney H Schanberg Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/music-polish-and-ideas-mark-ashkenazys-playing-carnegie-hall-event.html | Music Polish and Ideas Mark Ashkenazys Playing | By Harold C Schonberg | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/nationalism-spreads-in-canada-nationalism-in-canada.html | Nationalism Spreads In Canada | By Edward Cowan | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/nbc-offers-roosevelt-films-of-1930s.html | NBC Offers Roosevelt Films of 1930s | By George Gent | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/ncr-and-control-data-set-deal-plan-major-program-of-cooperation-in.html | NCR and Control Data Set Deal | By William D Smith | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/new-attica-head-favors-reforms-montanye-to-make-changes-to-improve.html | NEW ATTICA HEAD FAVORS REFORMS | By James F Clarity Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/nixons-choice-for-envoy-to-japan-robert-stephen-ingersoll.html | Man in the News | By Andrew H Malcolm Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/patrolman-slain-partner-is-shot-assault-on-lower-east-side-follows.html | PATROLMAN SLAIN PARTNER IS SHOT | By Robert D McFadden | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/police-scandals-spreading-experts-believe-much-corruption-is-still.html | Police Scandals Spreading | By David Burnham | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/president-says-stability-is-key-to-ending-curbs-report-on-economy.html | PRESIDENT SAYS STABILITY IS KEY TO ENDING CURBS | By Edwin L Dale Jr Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/price-panel-permits-fares-on-2-lines-here-to-go-up-lirr-to-begin-a.html | Price Panel Permits Fares On 2 Lines Here to Go Up | By Frank J Prial | RE0000817237 | 2000-01-21 | B00000724061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/quarter-results-up-mcdonnell-douglas-earnings-rose-in-quarter.html | Quarter Results Up | By Clare M Reckert | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/renwick-gallery-wins-survival-battle.html | An Appraisal | By Ada Louise Huxtable Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/reserve-widens-credit-policies-demand-for-business-loans-off-here.html | RESERVE WIDENS CREDIT POLICIES | By Robert D Hershey Jr | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/resort-operators-await-assistance-from-above.html | News of Skiing | By Michael Strauss | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/rights-bloc-wins-test-on-job-bill-filibuster-possible.html | Rights Bloc Wins Test on Job Bill Filibuster Possible | By David E Rosenbaum Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/rogers-encouraged-rogers-sees-some-hope-for-gains-in-paris-talks.html | Rogers Encouraged | By Bernard Gwertzman Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/rubinstein-at-85-still-a-fresh-outlook.html | Rubinstein at 85 Still a Fresh Outlook | By Donal Henahan | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/s-carolina-tops-fordham-10077-riker-gets-42-points-19-in-opening.html | S CAROLINA TOPS FORDHAM 40077 | By Sam Goldaper | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/s-e-c-appoints-3-to-study-policies-panel-of-lawyers-to-offer-advice.html | SEC APPOINTS 3 TO STUDY POLICIES | By Terry Robards | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/satellite-killer-tested-by-soviet-report-discloses-18-shots-in.html | SATELLITE KILLER TESTED BY SOVIET | By Richard D Lyons Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/search-for-impartial-berrigan-jury-meets-snags.html | Search for Impartial Berrigan Jury Meets Snags | By Homer Bigart Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/senate-panel-approves-boldt-and-grayson-as-pay-and-price-chiefs.html | Senate Panel Approves Boldt and Grayson as Pay and Price Chiefs | By Philip Shabecoff Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/sent-to-lie-abroad-no-more-traditional-diplomacy-seen-giving-way-to.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/silent-companions-speak-up.html | Books of The Times | By Nona Balakian | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/singing-the-glory-of-god.html | An Appraisal | By John S Wilson | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/slain-air-hijacker-a-debtridden-father-of-7-with-a-harmless-gun.html | Slain Air Hijacker a DebtRidden Father of 7 With a Harmless Gun | By Robert Lindsey | RE0000817237 | 2000-01-21 | B00000724061 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/soviet-steps-up-criticism-of-israeli-life.html | Soviet Steps Up Criticism of Israeli Life | By Hedrick Smith Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/spock-is-sounding-like-gov-wallace-backs-local-school-control-and.html | SPOCK IS SOUNDING LIKE GOV WALLACE | By Warren Weaver Jr Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/stans-quits-to-aid-nixons-campaign-will-be-top-fund-raiser-peterson.html | STANS QUITS TO AID NIXONS CAMPAIGN | By Richard Halloran Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/stocks-rebound-in-broad-advance-rally-is-fueled-by-favorable.html | STOCKS REBOUND IN BROAD ADVANCE | By Vartanig G Vartan | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/the-absolutely-essential-bombing-air-power-remains-the-fulcrum-of.html | The Absolutely Essential Bombing | By Robert C Seamans Jr | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/the-politics-of-vietnam-a-cautionary-word-to-read-the-small-type.html | The Politics of Vietnam | By James Reston | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/theater-wise-child-simon-grays-fantasy-opens-at-helen-hayes.html | Theater Wise Child | By Clive Barnes | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/tito-sees-enemies-in-yugoslavia-and-out.html | Tito Sees Enemies in Yugoslavia and Out | By Mmes Feron Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/tuitionfee-plan-at-city-u-assailed-group-asserts-it-would-kill.html | TUITIONFEE PLAN ANITYUASSAILED | By Leonard Buder | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/two-british-giants-vying-to-acquire-drug-maker-boots-tops-beechams.html | Two British Giants Vying To Acquire Drug Maker | By Alvin Shuster Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/u-s-hints-better-ties-with-india.html | US Hints Better Ties With India | By Benjamin Welles Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/un-security-council-meets-in-addis-ababa-today-to-discuss-the.html | UN Security Council Meets in Addis Ababa Today to Discuss the Problems of Africa | By William Borders Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/us-investments-in-canada-seen-as-key-election-issue.html | US Investments in Canada Seen as Key Election Issue | By Jay Walz | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/view-of-the-city-served-up-with-dinner.html | View of the City Served Up With Dinner | By Jean Hewitt | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/vikings-get-tarkenton-for-snead-and-4-others.html | Vikings Get Tarkenton For Snead and 4 Others | By Leonard Koppeit | RE0000817237 | 2000-01-21 | B00000724061 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/village-voice-loses-court-test-to-protect-source.html | Village Voice Loses Court Test to Protect Source | By Lesley Oelsner | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/visitor-from-nation-of-shopkeepers-only-woman-who-runs-betting-shop.html | Visitor From Nation of Shopkeepers Only Woman Who Runs Betting Shop | By Deirdre Carmody | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/west-germany-is-haven.html | West Germany Is Haven | By David Binder Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/wood-field-and-stream-cape-hatteras-experiences-an-unusual-run-on.html | Wood Field and Stream | By Nelson Bryant | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/28/1972 | https://www.nytimes.com/1972/01/28/archives/zurich-police-said-to-ask-f-b-i-to-talk-to-irvings-in-bank-case.html | Zurich Police Said to Ask FBI To Talk to Irvings in Bank Case | By Clyde H Farnsworth Special to The New York Times | RE0000817237 | 2000-01-21 | B00000724061 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/13-colleges-in-state-in-fiscal-trouble.html | 13 Colleges in State in Fiscal Trouble | By Leonard Buder | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/3-stars-to-be-in-angel-for-cbstv-on-feb-25.html | 3 Stars to Be in Angel For CBSTV on Feb 25 | By George Gent | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/300000-boat-ordered-for-fishing-off-jersey.html | 300000 Boat Ordered for Fishing Off Jersey | By Walter R Fletcher | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/5000-throng-to-felt-forum-for-poetry-reading-by-yevtushenko.html | 5000 Throng to Felt Forum for Poetry Reading by Yevtushenko | By Thomas Lask | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/58-captains-get-new-assignments-in-police-shuffle-12-deputy.html | 58 CAPTAINS GET NEW ASSIGNMENTS IN POLICE SHUFFLE | By Eric Pace | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/a-city-official-admits-he-aided-bidder-official-admits-aiding-a.html | A City Official Admits He Aided Bidder | By Edith Evans Asbury | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/agency-is-upheld-by-ruckelshaus-he-denies-being-forced-to-ease-up.html | AGENCY IS UPHELD BY RUCKELSHAUS | By E W Kenworthy Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/air-subsidy-asked-for-small-towns-cab-will-seek-bids-for-scheduled.html | AIR SUBSIDY ASKED FOR SMALL TOWNS | By Richard Within | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/allendes-new-cabinet-has-nearly-all-the-old-faces.html | Allendes New Cabinet Has Nearly All the Old Faces | By Juan de Onis Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/antiques-a-few-surprises-in-art-nouveau-lamps.html | Antiques A Few Surprises in Art Nouveau Lamps | By Marvin D Schwartz | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/anxiety-on-dollar-persists-as-gold-price-soars-again.html | Anxiety on Dollar Persists As Gold Price Soars Again | By Clyde H Farnsworth Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/art-difference-of-negrets-sculpture.html | Art Difference of Negrets Sculpture | By John Canaday | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/att-study-to-resume-as-fcc-gets-new-funds-a-t-t-study-to-be-resumed.html | AT T Study to Resume As FCC Gets New Funds | By Christopher Lydon Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/bart-cook-shows-classic-technique-in-city-ballet-duet.html | Bart Cook Shows Classic Technique In City Ballet Duet | By Anna Kisselgoff | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/big-board-prices-in-a-broad-risedow-up-655-stock-prices-up-on-huge.html | Big Board Prices in a Broad Rise Dow Up 655 | By Vartanig G Vartan | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/black-leaders-tell-british-why-rhodesia-accord-is-unacceptable.html | Black Leaders Tell British Why Rhodesia Accord Is Unacceptable | By Charles Mohr Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/black-market-down-saigon-hopes-rise.html | Black Market Down Saigon Hopes Rise | By Joseph B Treaster Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/bohm-conducts-opening-figaro-mets-first-of-season-has-cesare-siepi.html | BOHM CONDUCTS OPENING FIGARO | By Allen Hughes | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/bridge-nightly-duplicate-games-set-for-club-opening-tomorrow.html | Bridge Nightly Duplicate Games Set For Club Opening Tomorrow | By Alan Truscott | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/budget-exceeds-spending-figures-treasury-puts-emphasis-on-1st-half.html | BUDGET EXCEEDS SPENDING FIGURES | By Edwin L Dale Jr Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/canadian-judge-acting-for-husband-and-fetus-bars-an-abortion.html | Canadian Judge Acting for Husband and Fetus Bars an Abortion | By Jay Walz Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/courts-and-parajudges.html | Courts and Parajudges | By Irving R Kaufman | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/crop-estimates-affect-futures-federal-report-was-issued-after-the.html | CROP ESTIMATES AFFECT FUTURES | By Thomas W Ennis | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/dance-a-zany-hoopla-louiss-circus-theme-bows-in-brooklyn.html | Dance A Zany Hoopla | By Clive Barnes | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/delacote-at-philharmonic-picks-bruckner-for-bow.html | Delacote at Philharmonic Picks Bruckner for Bow | By Donal Henahan | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/departures-and-some-arrivals.html | Books of The Times | By Thomas Lask | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/do-you-want-to-live-on-park-avenue.html | Do You Want to Live on Park Avenue | By Clark Whelton | RE0000817236 | 2000-01-21 | B00000724060 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/dr-richard-courant-dies-at-84-influential-mathematics-scholar.html | Dr Richard Courant Dies at 84 Influential Mathematics Scholar | By Harry Schwartz | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/dublin-arrests-7-ira-members-rare-move-follows-gunfight-on-border.html | DUBLIN ARRESTS 7 IRA MEMBERS | By Bernard Weinraub Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/east-meets-west-in-aba-struggle-capacity-crowd-is-expected-at-game.html | EAST MEETS WEST IN ABA STRUGGLE | By George Vecsey Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/edith-irving-remained-cool-while-she-was-playing-a-double-role.html | Edith Irving Remained Cool While SheWas Playing a Double Role | By Martin Arnold | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/evans-outruns-mcgrady-in-600-milburn-scores-in-hurdles-at-millrose.html | Evans Outruns McGrady in 600 | By Neil Amdur | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/fda-removes-saccharin-from-list-of-safe-foods.html | FDA Removes Saccharin From List of Safe Foods | By Harold M Schmeck Jr Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/figures-cast-by-hanson-are-shown-downtown.html | Figures Cast by Hanson Are Shown Downtown | By David L Shirey | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/finks-told-mara-yes-im-concerned-about-offense-ill-take-tarkenton.html | FinksToldMaraYesImConcerned About Offense | By William N Wallace | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/for-colon-twilight-after-a-place-in-the-sun.html | For Colon Twilight After a Place in the Sun | By Richard Severo Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/garden-doubleheader-m-atches-the-big-names.html | Garden DoubleHeader M atches the Big Names | By Al Harvin | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/gop-presses-campaign-for-nixons-peace-plan-gop-campaigns-for-nixon.html | GOP Presses Campaign For Nixons Peace Plan | By Terence Smith Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/grayson-visits-4-food-stores-decides-prices-are-stabilizing-but.html | Grayson Visits 4 Food Stores Decides Prices Are Stabilizing | By Grace Lichtenstein Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/gregory-foster-recalled-as-a-hero-in-war-and-as-a-law-student.html | Gregory Foster Recalled as a Hero in War and as a Law Student | By Barbara Campbell | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/house-democrats-see-gop-in-albany-mapping-some-districting-trades.html | House Democrats See GOP in Albany Mapping Some Districting Trades | By Richard L Madden Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/hughes-book-plight-of-the-publishers.html | Hughes Book Plight of the Publishers | By Wallace Turner | RE0000817236 | 2000-01-21 | B00000724060 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/irving-and-city-bank-cut-prime-to-4-12-prime-cut-to-4-12-by-2-banks.html | Irving and City Bank Cut Prime to 41 | By Robert D Hershey Jr | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/irving-discloses-his-wife-is-helga-hughes-who-transferred-650000-to.html | Irving Discloses His Wife Is Helga Hughes Who Transferred 650000 to Swiss Bank | By Douglas Robinson | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/japanese-swarming-to-the-ski-country.html | Japanese Swarming to the Ski Country | By John M Lee Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/joan-sutherland-sings-and-acts-on-2-minioperas-for-u-s-tv.html | Joan Sutherland Sings and Acts On 2 Minioperas for US TV | By Alvin Shuster Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/lawyers-called-remiss-by-botein-more-vigorous-role-urged-in-aiding.html | LAWYERS CALLED REMISS BY BOTEIN | By Lesley Oelsner | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/lindsay-in-miami-decries-slayings-he-calls-us-most-violent-nation.html | LINDSAY IN MIAMI DECRIES SLAYINGS | By Thomas A Johnson Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/looking-at-le-corbusier-the-painter.html | Looking at Le Corbusier the Painter | By Hilton Kramer | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/market-place-alden-defended-on-schenley-bid.html | Market Place Alden Defended On Schenley Bid | BY Robert Metz | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/murphy-attacks-nations-prisons-as-total-failure.html | Murphy Attacks Nations Prisons As Total Failure | By Robert D McFadden | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/oil-nations-seeking-20-interest-persian-gulf-areas-ask.html | Oil Nations Seeking 20 Interest | By Thomas J Hamilton Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/out-of-the-ashes-a-new-lifestyle.html | Out of the Ashes A New LifeStyle | By Rita Reif | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/pay-unit-reports-accord-on-construction-wages.html | Pay Unit Reports Accord On Construction Wages | By Philip Shabecoff Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/politics-and-parole.html | Politics And Parole | By Leonard Orland | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/president-opens-narcotics-drive-gives-extraordinary-power-to-head.html | PRESIDENT OPENS NARCOTICS DRIVE | By Felix Belair Jr Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/prices-of-liquor-to-rise-tuesday-costs-will-increase-above-added.html | PRICES OF LIQUOR TO RISE TUESDAY | By James J Nagle | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/profit-declines-at-nl-industries-extraordinary-charge-was.html | PROFIT DECLINES AT NL INDUSTRIES | By Clare M Reckert | RE0000817236 | 2000-01-21 | B00000724060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/purcells-works-sung-by-chorale-janus-ensemble-performs-in-court-at.html | PURCELLS WORKS SUNG BY CHORALE | By Raymond Ericson | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/ribicoff-abandons-drive-for-nixon-welfare-plan-income-floor-for.html | Ribicoff Abandons Drive For Nixon Welfare Plan | By Marjorie Hunter Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/rocco-laurie-remembered-as-quiet-and-athletic-as-s-i-youth.html | Rocco Laurie Remembered as Quiet and Athletic as S I Youth | By Edward C Burks | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/ruritans-encounter-new-york.html | Ruritans Encounter New York | By John Corry | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/s-e-c-and-senate-unit-differ-on-fees-300000-level-backed-for.html | SEC and Senate Unit Differ on Fees | By Terry Robards | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/santa-barbara-3-years-later-fights-oil-drilling.html | Santa Barbara 3 Years Later Fights Oil Drilling | By Gladwin Hill Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/say-hello-to-preston-rowell-n-m-i.html | Say Hello to Preston Rowell N MI | By Jason Marks | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/slain-policemen-were-buddies-in-war.html | Slain Policemen Were Buddies in War | By Murray Schumach | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/soviet-aides-here-seek-exchange-of-ship-trade.html | Soviet Aides Here Seek Exchange of Ship Trade | By Richard Phalon | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/state-panel-bids-albany-take-over-school-financing.html | STATE PANEL BIDS ALBANY TAKE OVER SCHOOL FINANCING | By M A Farber | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/stock-volume-soars-otc-sets-a-record-turnover-on-amex-is-heaviest.html | Stock Volume Soars OTC Sets a Record | By Alexander R Hammer | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/such-delicate-hands-for-a-blacksmith.html | Such Delicate Hands for a Blacksmith | By Angela Taylor Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/talk-fiery-at-un-council-in-ethiopia.html | Talk Fiery at UN Council in Ethiopia | By William Borders Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/the-aim-is-that-healthy-natural-look.html | The Aim Is That Healthy Natural Look | By Enid Nemy | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/thieu-said-to-have-backed-peace-bid-before-election.html | Thieu Said to Have Backed Peace Bid Before Election | By Craig R Whitney Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/to-grow-and-to-die.html | AT HOME ABROAD | By Anthony Lewis | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/transit-riders-found-to-have-dropped-25-after-fare-rise.html | Transit Riders Found to Have Dropped 25 After Fare Rise | By Frank J Prial | RE0000817236 | 2000-01-21 | B00000724060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/u-s-streamlines-alien-deportation-deportation-proceeding-is.html | U S Streamlines Alien Deportation | By Paul L Montgomery | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/uaw-head-backs-muskie-candidacy-discounts-chances-of-7-of-the-other.html | UAW HEAD BACKS IEJSKIE CANDIDACY | By James M Naughton Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/ultrasonic-method-modifies-scalpel-a-device-for-bloodless-surgery-a.html | Ultrasonic Method Modifies Scalpel | By Stacy V Jones Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/us-steel-to-close-plant-and-lay-off-1600-employes-us-steel-is-set.html | US Steel to Close Plant and Lay Off 1600 Employes | By Gene Smith | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/violence-scored-at-bomb-victims-rites.html | Violence Scored at Bomb Victims Rites | By Les Ledbetter | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/where-haute-cuisine-and-creole-foods-mix.html | Where Haute Cuisine and Creole Foods Mix | By Raymond A Sokolov Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/yanks-hope-to-open-75-in-house-the-city-rebuilt.html | Yanks Hope to Open 75 InHouse theCity Rebuilt | By Leonard Koppett | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/yugoslav-reforms-to-follow-suppression-of-croat-nationalists.html | Yugoslav Reforms to Follow Suppression of Croat Nationalists | By James Feron Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/29/1972 | https://www.nytimes.com/1972/01/29/archives/zumwalt-bids-italy-emulate-us-navy-buildup.html | Zumwalt Bids Italy Emulate US Navy BuildUp | By Paul Hofmann Special to The New York Times | RE0000817236 | 2000-01-21 | B00000724060 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/-doctor-do-we-have-a-choice-the-baby-is-a-mongoloid-if-he-is-to.html | Doctor do we have a choice | By Anthony Shaw | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/-tuna-war-spreads-to-us-defense-and-state-agencies-disagree.html | Tuna War Spreads to US | By H J Maidenberg | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/20story-tower-to-be-built-in-jamaica.html | 20Story Tower to Be Built in Jamaica | By Glenn Fowler | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/230-women-confer-in-auckland-on-the-human-family.html | 230 Women Confer in Auckland on the Human Family | By Robert Trumbull Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/60-consultants-aided-18man-commission-in-drafting-plan-on-school.html | 60 Consultants Aided 18Man Commission in Drafting Plan on School Finances | By William K Stevens | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/70million-waste-in-city-contracts-laid-to-state-law-musicus.html | 10MILLION WASTE IN CITY CONTRACTS LAID10 STATE LAW | By Maurice Carroll | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/a-ford-in-fashion.html | A Ford in fashion | By Alex Palmer | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/a-mining-town-purty-as-a-gals-calico-skirt.html | A Mining Town Purty as a Gals Calico Skirt | By John V Young | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/a-mirror-for-modern-music-modern-music.html | Music | By Raymond Ericson | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/a-new-look-in-foreign-aid.html | POINT OF VIEW | By Robert DA Shaw | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/a-soviet-rider-proposes-a-plan-to-do-away-with-transit-fares.html | A Soviet Rider Proposes a Plan to Do Away With Transit Fares | By Hedrick Smith Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/a-squeeze-automobile-suppliers-in-pricing-pinch.html | A Squeeze | By Jerry M Flint | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/after-three-putdowns-a-putup.html | The Guest Word | By David Halberstam | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/aides-on-tape-recall-johnson-the-man-aides-on-tape-recall-johnson.html | Aides on Tape Recall Johnson the Man | By Martin Waldron Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/americana-brings-top-prices-at-parkebernet-gallery-sale.html | Americana Brings Top Prices At ParkeBernet Gallery Sale | By Sanka Knox | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/argentina-seeks-1billion-credit-election-prospects-linked-to.html | ARGENTINA SEEKS 1BILLION CREDIT | By Juan de Onis Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/arizona-democrats-picking-delegates.html | Arizona Democrats Picking Delegates | By Steven V Roberts Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/around-the-garden.html | Gardens | By Joan Lee Faust | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/article-1-no-title-kubrick-a-nice-boy-from-the-bronx.html | Nice Boy From the Bronx | By Craig McGregor | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/aspects-of-alice-lewis-carrolls-dreamchild-as-seen-through-the.html | Aspects of Alice Lewis Carrolls Dreamchild as Seen Through the Critics LookingGlasses 18651971 Edited by Robert Phillips Illustrated 450 pp New York The Vanguard Press 15 Alice in Wonderland Authoritative Text of Alices Adventures in Wonderland Through the LookingGlass and the Hunting of the Snark With Backgrounds and Essays in Criticism By Lewis Carroll edited by Donald J Gray Illustrated 434 pp New York W W Norton 10 Alice through the magnifying glass | By John Gardner | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/barber-middlebury-student-wins-class-a-ski-jumping-at-bear-mountain.html | Barber Middlebury Student Wins Class A Ski Jumping at Bear Mountain | By Michael Strauss Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/black-women-form-a-group-for-political-leverage.html | Black Women Form a Group for Political Leverage | By C Gerald Fraser | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/bribes-to-evade-draft-or-pass-a-test-or-get-a-job-make-corruption-a.html | Bribes to Evade Draft or Pass a Test or Get a Job Make Corruption a Way of Life in South Vietnam | By Gloria Emerson Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/bridge-keeping-it-simple.html | Bridge | By Alan Truscott | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/bringing-down-the-house-by-richard-p-brickner-246-pp-new-york.html | A US sodden with art appreciation | By Elliott Baker | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/brown-is-victor-in-hayes-mile-la-salle-ace-does-4183-centrowitz.html | BROWN IS VICTOR IN HAYES MILE | By William J Miller | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/but-what-good-is-sympathy.html | Dance | By Clive Barnes | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/call-him-judas-you-can-call-him-judas.html | Movies | By A H Weiler | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/canadian-doctors-termed-indecisive-on-drug-problem.html | Canadian Doctors Termed Indecisive On Drag Problem | By Jay Walz Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/census-discloses-age-groups-data-12yearolds-are-found-to-be-the.html | GENSUS DISCLOSES AGE GROUPS DATA | By Jack Rosenthal Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/city-crime-wave-spreading-to-suburbs-city-crime-wave-spreads-into.html | City Crime Wave Spreading to Suburbs | By David A Andelman | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/clients-of-dare-hold-li-session-banned-in-jersey-turner-exhorts.html | CLIENTS OF DARE HOLD LI SESSION | By Grace Lichtenstein | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/coast-stake-ends-with-a-dead-heat-autobiography-triple-bend-share.html | COAST STAKE ENDS WITH A DEAD HEAT | By United Press International | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/controls-ended-for-wages-up-to-190-controls-ended-on-pay-up-to-190.html | Controls Ended for Wages Up to 190 | By Philip Shabecoff Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/court-writ-averts-strike-on-lirr-as-deadline-nears-lirr-gets-writ.html | Court Writ Averts Strike on LIRR As Deadline Nears | By John Darnton | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/dance-moors-pavane.html | DanceMoors Pavane | By Clive Barnes | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/defect-hinted-in-4-million-fords-as-a-private-agency-holds-tests.html | Defect Hinted in 4 Million Fords Asa Private Agency Holds Tests | By John D Morris Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/dog-registrations-mount-to-1129200.html | Dog Registrations Mount to 1129200 | By Walter R Fletcher | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/doityourself-nonpeace-if-neither-pakistans-alliances-nor-the-un.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/dominicans-build-image-of-peace-government-deemphasizes-violence-of.html | DOMINICANS BUILD IMAGE OF PEACE | By Richard Severo Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/dozen-cities-planning-or-building-transit-lines.html | Dozen Cities Planning or Building Transit Lines | By Robert Lindsey Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/duquesnes-quintet-and-manhattan-win-manhattan-five-duquesne-score.html | Duquesnes Quintet And Manhattan Win | By Sam Goldaper | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/early-bird-tax-tips-rundown-of-whats-new-key-cases-and-rulings-by.html | Early Bird Tax Tips | By Robert Metz | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/east-triumphs-in-aba-contest-142115-victory-over-west-is-led-by.html | EAST TRIUMPHS IN ARA CONTEST | By George Vecsey Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/ecologists-make-stripmine-study-present-and-future-impact-in-coal.html | ECOLOGISTS MAKE STRIPMINE STUDY | By Ben A Franklin Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/et-tu-michael-kahn-the-rialto-et-tu-michael-kahn.html | News of the Rialto | By Lewis Funke | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/exofficial-convicted-in-tv-bribe-plot.html | ExOfficial Convicted in TV Bribe Plot | By Robert E Tomasson | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/farmers-study-organic-market-fruit-and-vegetable-growers-hold.html | FARMERS STUDY ORGANIC MARKET | By Harold Faber Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/fleischmann-report-held-call-for-study-not-action.html | Fleischmann Report Held Call for Study Not Action | By William E Farrell Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/florida-gains-in-banking-holding-companies-termed-important.html | Florida Gains in Banking | By George Volsky | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/for-books-publishers-a-nightmarish-feeling.html | For Books Publishers a Nightmarish Feeling | By Henry Raymont | RE0000817234 | 2000-01-21 | B00000724058 |

| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/for-us-parks-and-family-planning.html | Stamps | By David Lidman | RE0000817234 | 2000-01-21 | B00000724058 |
|---|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/getting-back-to-nature-the-pleasures-and-pains-of-it-all-we-made-an.html | Getting Back to Nature The Pleasures and Pains of It All | By John Keats | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/go-on-take-a-little-nip.html | Television | By John J OConnor | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/growth-and-agencies-expansion-termed-no automatic-answer.html | MADISON AVE | By Philip H Dougherty | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/gymnasts-display-grace-skill-strength-and courage-in-usjapanese.html | Gymnasts Display Grace Skill Strength and Courage in USJapanese Meet | By Steve Cady Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/hanging-plants-are-in-full-swing.html | Gardens | By George Taloumis | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/hijacker-is-described-as-a-mentally-ill-bandit.html | Hijacker Is Described As a Mentally Ill Bandit | By Frank J Prial | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/hijacker-is-shot-at-airport-here-after-freeing-93-fbi-agent-posing.html | HIJACKER IS SHOT AT AIRPORT HERE AFTER FREEING 93 | By Robert D McFadden | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/home-life-linked-to-school-success.html | Home Life Linked to School Success | By Gene I Maeroff | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/homecoming-in-bangladesh-some-hindus-say-if-you-have-been-bitten-by.html | Homecoming in Bangladesh Some Hindus say if you have been bitten by a snake you are scared of a rope | By Khushwant Singh | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/is-inflation-a-psychosomatic-illness-is-inflation-psychosomatic.html | Is Inflation A Psychosomatic Illness | By Flora Lewis | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/israeli-coin-now-available-here.html | Coins | By Thomas V Haney | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/italian-official-asks-a-fund-to-prevent-decay-of-treasures.html | Italian Official Asks A Fund to Prevent Decay of Treasures | By Paul Hofmann Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/jean-giraudoux-the-writer-and-his-work-by-georges-lemaitre-220-pp.html | A bitter little story with a happy ending | By Mavis Gallant | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/jersey-judges-to-testify-in-dilts-trial.html | Jersey Judges to Testify in Dilts Trial | By Richard J H Johnston Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/kaplan-conducts-camerata-group-program-straddles-choral-and.html | KAPLAN CONDUCTS CAMERATA GROUP | By Allen Hughes | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/knicks-subdue-sonics-110106-as-frazier-stars-in-last-minute.html | Knicks Subdue Sonics 110106 As Frazier Stars in Last Minute | By Joseph Durso | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/knit-fabrics-dominating-textile-field-in-1970s.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/lendlease-1972-style-secretaries-from-us-head-for-london.html | LendLease 1972 Style | By Ruth Rejnis | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/life-hints-hughes-aide-stole-book-data-life-hints-book-is-based-on.html | Life Hints Hughes Aide Stole Book Data | By Linda Charlton | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/lloyd-george-a-diary-by-frances-stevenson-edited-by-ajp-taylor.html | My heart leaped and swept aside my judgment | By Peter Stansky | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/london-boat-show-sells-conviviality.html | London Boat Show Sells Conviviality | By Joseph Gribbins | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/london-incident-stirs-new-call-for-tennis-officials-to-be-paid.html | London Incident Stirs New Call For Tennis Officials to Be Paid | By Charles Friedman | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/major-industries-are-not-likely-to-curb-the-unemployment-rate-in-us.html | Major Industries Are Not Likely to Curb the Unemployment Rate in US | By Jerry M Flint Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/major-westchester-bus-lines-ask-a-5c-fare-increase-to-35c.html | Major Westchester Bus Lines Ask a 5c Fare Increase to 35c | By Linda Greenhouse Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/malcolm-mcdowell-the-liberals-they-hate-clockwork-about-malcolm.html | Movies | By Tom Burke | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/market-churns-but-favorable-news-heartens-the-bulls-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/may-return-to-zurich.html | May Return to Zurich | By Clyde H Farnsworth Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/mcgovern-cholesterol-inquiry-unlikely-before-dairy-state-votes.html | McGovern Cholesterol Inquiry Unlikely Before Dairy State Votes | By James M Naughton Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/mechanic-seized-in-indian-pt-fire-con-ed-employe-accused-of-arson.html | MECHANIC SEIZED IN INDIAN PT FIRE | By Michael Knight | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/memoirs-of-hope-renewal-and-endeavor-by-charles-de-gaulle.html | France incarnate | By James Chace | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/mens-wear-looks-to-knits-industry-bulwark-offers-high-hopes.html | Mens Wear Looks to Knits | By Leonard Sloane | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/metamorphosis-of-the-campus-radical-campus-radical.html | Metamorphosis of The Campus Radical | By John Leggett | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/mgovern-gains-coalitions-vote-state-convention-gives-69-to-him-10.html | MGOVERN GAINS COALITIONS VOTE | By Thomas P Ronan | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/michael-ponti-brash-dash-and-bravado-brash-dash-and-bravado.html | Recordings | By Howard Klein | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/mingus-i-thought-i-was-finished.html | Music | By Nat Hentoff | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/minnesota-press-forms-a-council-complaints-of-those-who-feel.html | MINNESOTA PRESS FORMS A COUNCIL | By Seth S King Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/mister-professident-who-would-be-the-president-when-he-might.html | OBSERVER Mister Professident Who would be the President when he might instead be the Professident | By Russell Barer | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/money-man-of-att-he-thinks-bigger.html | MAN IN BUSINESS | By John H Allan | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/morgan-horse-history-to-get-the-disney-treatment-on-tv.html | Morgan Horse History to Get The Disney Treatment on TV | By Ed Corrigan | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/mrs-meir-asserts-israel-is-ready-to-resume-talks-premier-says.html | Mrs Meir Asserts Israel Is Ready to Resume Talks | By C L Sulzberger Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/music-treemonisha.html | Music Treemonisha | By Harold C Schonberg Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/muskie-on-the-stump-the-president-is-trying-to-talk-away-the-war.html | WASHINGTON | By James Reston | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/new-for-home-and-shop.html | Home Improvement | By Bernard Gladstone | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/north-stars-beat-rangers-on-two-late-goals-4-to-2-north-stars-top.html | North Stars Beat Rangers On Two Late Goals 4 to 2 | By Deane McGowen Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/observer-observed-observer-observed.html | Observer Observed | By Israel Shenker | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/officials-honor-hogan-at-70-he-started-with-dewey-in-35.html | Officials Honor Hogan at 70 He Started With Dewey in 35 | By Emanuel Perlmutter | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/oil-play-in-st-regis-papers-future.html | WALL STREET | By John J Abele | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/old-times-new-times.html | Art | By Hilton Kramer | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/olympic-dream-spurs-connollys.html | Olympic Dream Spurs Connollys | By Neil Amdur | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/open-peace-covenants-openly-arrived-at.html | Open Peace Covenants Openly Arrived At | By Clark Clifford | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/party-tightening-ordered-by-tito-better-administration-is-aim-of.html | PARTY TIGHTENING ORDERED BY TITO | By James Feron Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/patulski-likely-to-be-no-1-pick-bills-will-choose-first-in-pro.html | PATULSKI LIKELY TO BE NO 1 PICK | By William N Wallace | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/penn-routs-princeton-8259-creating-4way-tie-for-lead-in-ivy-league.html | Penn Routs Princeton 8259 Creating 4Way Tie for Lead in Ivy League | By Gordon S White Jr Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/pleasant-escape-into-the-past.html | Photography | By A D Coleman | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/princeton-wins-new-jersey-track-championship-3d-year-in-a-row.html | Princeton Wins New Jersey Track Championship 3d Year in a Row | By Al Harvin Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/q-and-a-seaver-gives-his-opinions.html | Q and A Seaver Gives His Opinions | By Joseph Durso | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/q-if-you-rape-a-woman-and-steal-her-tv-what-can-they-get-you-for-in.html | Q If You Rape a Woman And Steal Her TV What Can They Get You For in New York A Stealing Her TV | By Martha Weinman Lear | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/reserve-clause-is-mergers-real-issue.html | Reserve Clause Is Mergers Real Issue | By Leonard Koppett | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/rise-in-acid-found-in-rainfall-study-increase-in-northeast-states.html | RISE IN ACID FOUND IN RAINFALL STUDY | By David Bird | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/sampling-the-art-and-architecture-of-sicily-at-an-easy-clip.html | Sampling the Art And Architecture of Sicily At an Easy Clip | By Mary Pond Dunaway | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/sato-says-us-tie-is-japans-best-calls-this-so-despite-new-power.html | SATO SAYS US TIE IS JAPANS BEST | By John M Lee Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/silkscreening-any-number-can-play.html | Art | By James R Mellow | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/skiing-booms-on-whistler-mountain-but-it-was-a-long-climb.html | Skiing Booms on Whistler Mountain but It Was a Long Climb | By Harry V Forgeron Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/smoking-the-chinese-way.html | Smoking the Chinese way | By Raymond A Sokolov | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/some-excellent-games-from-varna.html | Chess | By Al Horowitz | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/soviet-prints-yevtushenko-poem-on-fire.html | Soviet Prints Yevtushenko Poem on Fire | By Theodore Shabad Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/state-study-favors-erection-of-a-ryeoyster-bay-bridge-but.html | State Study Favors Erection Of a RyeOyster Bay Bride | By Alfonso A Narvaez Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/students-uneasy-at-puerto-rico-u-rio-piedras-campus-tense-after-a.html | STUDENTS UNEASY AT PUERTO RICO U | By Juan M Vasquez Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/study-in-absenteeism-one-senate-committees-week.html | Study in Absenteeism One Senate Committees Week | By John W Finney Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/study-urges-aid-for-jewish-poor-condition-is-attributed-to-special.html | STUDY URGES AID FOR JEWISH POOR | By Irving Spiegel Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/talks-to-resume-at-newark-paper-the-news-expects-to-meet-with.html | TALKS TO RESUME AT NEWARK PAPER | By Damon Stetson Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/tevenson-chides-nixon-on-bengal-senator-terms-his-support-of.html | TEVENSON CHIDES NIXON ON BENGAL | By Tillman Durdin Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-blue-butterfly-by-ned-ogorman-illustrated-by-thomas-di-grazia.html | How things work including butterflies The Blue Butterfly By Ned OGorman Illustrated by Thomas di Grazia 59 pp New York Harper  Row 350 The Boy The Rat and The Butterfly By Beatrice Schenk de Regniers Illustrated by Haig and Regina Shekerjian Unpaged New York Atheneum 425 Ages 6 to 9 | By Natalie Babbitt | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-book-of-flights-an-adventure-story-by-j-m-g-le-clezio.html | Paraliterature paralanguage paranovel | By Peter Brooks | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-chinese-art-of-healing-by-stephan-palos-translated-by.html | And Mao said let there be acupuncture | By Eileen Simpson | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-hard-choke-the-net-effect-of-the-washingtonhanoi-deadlock-is.html | IN THE NATION The Hard Choice The net effect of the WashingtonHanoi deadlock is that the war must go on | By Tom Wicker | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-hour-of-incision-is-at-hand-hour-of-incision.html | Television | By Bill Majeski | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-moons-a-balloon-by-david-niven-illustrated-380-pp-new-york-g-p.html | Central casting had him pegged | By Donald Goddard | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-steps-of-the-sun-by-olivia-davis-306-pp-boston-houghton-mifflin.html | Readers Report | By Martin Levin | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-travels-world-by-schooner-through-the-grenadines.html | the travelers world | By Paul J C Friedlander | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-trojans-are-coming-to-boston.html | Music | By Harold C Schonberg | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/the-way-of-it-is-fine-and-the-why-of-it-well.html | The Way of It Is Fine And The Why of It Well | By Walter Kerr | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/there-are-no-sexists-on-sesame-street-sesame-street.html | Television | By Grace and Fred M Hechinger | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/top-police-officials-believe-black-militants-were-the-slayers-of.html | Top Police Officials Believe Black Militants Were the Slayers of Two Policemen on Lower East Side | By Murray Schumach | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/uns-staff-in-ethiopia-lots-of-paper-no-files.html | U Ns Staff in Ethiopia Lots of Paper No Files | By William Borders Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/vivat-vivat-eileen-atkins-actress-vivat-eileen-atkins-actress.html | Vival Vivat Eileen Atkins Actress | By Chris Chase | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/washington-report.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/washingtons-black-society-new-leaders.html | Washingtons Black Society New Leaders | By Judy Harkison Special to The New York Times | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/what-has-stephane-audran-got-glamour-what-has-stephane-audran-got.html | What Has Stephane Audran Got Glamour | By Vincent CanBY | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/what-lola-wants-is-victory-at-daytona.html | What Lola Wants Is Victory at Daytona | By John S Radosta | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/what-makes-it-go-what-makes-it-work-what-makes-it-fly-what-makes-it.html | How things work including butterflies What Makes It Go What Makes It Work What Makes It Fly What Makes It Float By Joe Kaufman Illustrated by the author 93 pp New York Golden Press 395 Ages 7 to 11 | By Label Scott | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/where-to-play-cachecache-in-france-hideaways-where-to-get-lost-in.html | Where to Play CacheCache in France Hide and Seek | By Arthur Eperon | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/winter-olympics-start-thursday-sapporo-1972-winter-olympics-start.html | Winter Olympics Start Thursday | By United Press International | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/with-a-place-in-history-and-a-house-on-the-spanish-steps-who-cares.html | Art | By John Canaday | RE0000817234 | 2000-01-21 | B00000724058 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/wood-field-and-stream-nader-action-group-seeking-fishermen-to-help.html | Wood Field and Stream | By Nelson Bryant | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/you-dont-have-to-be-georges-pompidou-to-have-the-eiffel-tower-lit.html | You Dont Have To Be Georges Pompidou | By Barbara Bell | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/30/1972 | https://www.nytimes.com/1972/01/30/archives/youve-gotta-be-crazy-to-leave-new-york-city-youve-gotta-be-crazy-to.html | Youve Gotta Be Crazy to Leave New York City | By Noel Perrin | RE0000817234 | 2000-01-21 | B00000724058 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/15-years-ago-he-owned-8-bottles-of-wine-now-he-has-2000.html | 15 Years Ago He Owned 8 Bottles of Wine Now He Has 2000 | By Frank J Prial | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/1971-orders-fell-in-machine-tools-drop-was-6-despite-gain-of-178.html | 1971 ORDERS FELL IN MACHINE TOOLS | By Gene Smith | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/90th-anniversary-of-roosevelts-birth-observed-reminiscences-and.html | 90th Anniversary of Roosevelts Birth Observed | By Robert E Tomasson | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/a-laser-yardstick-for-space-and-time-hailed-by-scientists.html | A Laser Yardstick For Space and Time Hailed by Scientists | By Walter Sullivan | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/a-oncebusy-town-that-is-up-for-sale.html | A OnceBusy Town That Is Up for Sale | By Earl Caldwell Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/africas-dream-strong-but-distant-africas-dream-strong-but-distant.html | Africas Dream Strong but Distant | By Brendan Jones | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/aide-suggests-hughes-computer-may-be-a-source-of-irving-book.html | AideSuggests Hughes Computer May Be a Source of Irving Book | By Wallace Turner Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/art-comeback-for-landscapes.html | Art Comeback for Landscapes | By Hilton Kramer Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/barr-feted-at-70-by-museums-fans-moderns-father-upstages-collection.html | BARR FETED AT 70 BY MUSEUMS FANS | By Grace Glueck | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/bengalis-seal-daccas-bihari-areas.html | Bengalis Seal Daccas Bihari Areas | By Sydney H Schanberg Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/bergen-county-enjoying-industrial-and-retail-boom-bergen-enjoying.html | Bergen County Enjoying Industrial and Retail Boom | By Fred Ferretti Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/bhutto-removes-pakistan-from-the-commonwealth-he-acts-after-being.html | Bhutto Removes Pakistan From the Commonwealth | By James P Sterba Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/black-political-power-in-south-up-in-71.html | Black Political Power in South Up in 71 | By Paul Delaney Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/boat-show-orders-hit-564million-missing-a-record.html | Boat Show Orders Hit 564Million Missing a Record | By Parton Keese | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/bridge-two-new-york-paris-excel-in-tournament-in-london.html | Bridge Two New York Pairs Excel In Tournament in London | By Alan Truscott | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/chess-soviet-tournament-loaded-with-heavyweight-players.html | Chess Soviet Tournament Loaded With Heavyweight Players | By Al Horowitz P | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/community-finds-a-ray-of-light.html | Community Finds A Ray of Light | By John Collier | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/controls-widespread-in-africa.html | Controls Widespread in Africa | By Michael C Jensen | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/coop-city-stages-a-consumer-fair.html | Coop City Stages a Consumer Fair | By Grace Lichtenstein | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/deep-split-opens-in-world-zionism-americans-from-hadassah-break.html | DEEP SPLIT OPENS IN WORLD ZIONISM | By Peter Grose Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/donegan-decides-on-a-new-career-bishop-to-aid-st-james-on-leaving.html | DONEGAN DECIDES ON A NEW CAREER | By Laurie Johnston | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/emerging-lands-need-research.html | Point of View | By Thomas R Odhiambo | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/food-staples-up-sharply-here-ground-beef-chuck-rises-20c.html | Food Staples Up Sharply Here Ground Beef Chuck Rises 20c | By Will Lissner | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/grassroots-politics-in-a-phoenix-district-women-youths-and-chicanos.html | GrassRoots Politics in a Phoenix District Women Youths and Chicanos Get Involved | By Steven V Roberts Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/greek-publishes-work-from-jail-economist-foe-of-regime-is-serving.html | GREEK PUBLISHES WORK FROM JAIL | By Henry Kamm Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/gunman-steals-74000-in-gems-holds-up-a-couple-in-lobby-of-east-side.html | GUNMAN STEALS 74000 IN GEMS | By Ralph Blumenthal | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/hanoi-said-to-mass-force-for-offensive-in-february-hanoi-said-to.html | Hanoi Said to Mass Force For Offensive in February | By Tad Szulc Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/harney-with-275-wins-by-stroke-irwin-finishes-second-after-leading.html | HARNEYWITH 275 WINS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/hartford-seminary-in-new-role-offers-to-train-ordained-clergy.html | Hartford Seminary in New Role Offers to Train Ordained Clergy | By Eleanor Blau Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/housing-agency-plans-orchestra-as-food-for-soul.html | Housing Agency Plans Orchestra as Food for Soul | By George Gent | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/how-to-furnish-home-without-buying-a-thing-you-rent-it-all.html | How to Furnish Home Without Buying a Thing You Rent It All | By Judy Klemesrud | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/interest-rates-advance-seems-likely-to-persist-but-this-weeks.html | Interest Rates | By John H Allan | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/iraqs-deportees-pawns-in-a-power-game.html | Iraqs Deportees Pawns in a Power Game | By Mar Vine Howe Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/italians-fearful-of-a-divorce-vote-major-parties-seeking-way-to.html | ITALIANS FEARFUL OF A DIVORCE VOTE | By Paul Hofmann Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/itt-is-seeking-a-german-group-purchase-of-swf-maker-of-auto-parts.html | ITT IS SEEKING A GERMAN GROUP | By Terry Robards | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/japan-debates-spirit-of-war-holdout.html | Japan Debates Spirit of War Holdout | By John M Lee Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/lead-peril-closing-british-plant-2-months-british-plant-closing-2.html | Lead Peril Closing British Plant 2 Months | By Michael Stern Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/li-opponents-of-bridge-assail-report.html | LIOpponents of Bridge Assail Report | By David A Andelman Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/lindsay-pleased-by-arizona-vote-enormously-gratified-he-says-on.html | LINDSAY PLEASED BY ARIZONA VOTE | By Thomas A Johnson Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/maisel-will-linger-at-reserve-board-successor-sought-maisel-to.html | Maisel Will Linger A Reserve Board Successor Sought | By Edwin L Dale Jr Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/massachusetts-reforms-to-doom-youth-prisons.html | Massachusetts Reforms To Doom Youth Prisons | By Bill Kovach Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/mcdonalds-sold-on-its-think-tank-office-mcdonalds-is-sold-on-think.html | McDonalds Sold on Its Think Tank Office | By Andrew H Malcolm Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/mexico-fearful-for-her-border-industry-mexico-fearful-about.html | Mexico Fearful for Her Border Industry | By Alan Riding Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/municipal-jobholders-fearful-of-reverse-discrimination-here.html | Municipal Jobholders Fearful Of Reverse Discrimination Here | By Martin Tolchin | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/murphy-to-testify-in-state-study-of-city.html | Murphy to Testify in State Study of City | By Peter Rims | RE0000817235 | 2000-01-21 | B00000724059 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/muskie-wins-arizona-vote-as-lindsay-places-second-muskie-wins-in.html | Muskie Wins Arizona Vote As Lindsay Places Second | By R W Apple Jr Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/nindl-captures-20000-slalom-spill-in-second-race-costs-sabich.html | NINDL CAPTURES 20000 SLALOM | By Michael Strauss Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/none-face-draft-in-next-2-months-laird-bars-any-call-before-april.html | NONE FACE DRAFT IN NEXT 2 MONTHS | By David E Rosenbaum Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/oil-fuels-the-nigerian-economy.html | Oil Fuels the Nigerian Economy | By William Borders | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/penns-ivy-league-drive-is-generated-by-calhoun.html | Penns Ivy League Drive Is Generated by Calhoun | By Sam Goldaper | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/personal-finance-other-moves-still-open-to-investors-if-rates-on.html | Personal Finance | By Elizabeth M Fowler | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/play-ball-becomes-its-show-time.html | Play Ball Becomes Its Show Time | By Joseph Durso | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/public-is-backed-on-stock-blocks-sec-wants-lowerprice-benefits-of.html | PUBLIC IS BACKED ON STOCK BLOCKS | By Robert D Hershey Jr | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/rangers-tied-by-stars-11-at-garden-new-york-fails-on-40-shots.html | Rarigers Tied by Stars 11 at Garden | By Gerald Eskenazi | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/recital-is-triumph-by-margaret-price.html | Recital Is Triumph By Margaret Price | By Donal Henahan | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/report-terms-black-muslims-a-source-of-antisemitic-views.html | Report Terms Black Muslims A Source of AntiSemitic Views | By Irving Spiegel Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/shoe-industry-here-faces-rising-costs-as-export-of-argentine-hides.html | Shoe Industry Here Faces Rising Costs as Export of Argentine Hides Drops | By Benjamin Welles Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/snug-harbor-site-is-sold-to-builder-for-6million.html | Snug Harbor Site Is Sold To Builder for 6Million | By Glenn Fowler | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/stage-taming-of-shrew.html | Stage Taming of Shrew | By Clive Barnes | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/stockholm-sounds-of-conflict-in-the-opera.html | Stockholm Sounds of Conflict in the Opera | By Lars Gustafsson Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/taxes-bite-deeper-no-relief-foreseen-state-and-local-taxes-bite.html | Taxes Bite Deeper | By Seth S King Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/the-american-dream.html | The American Dream | By Peter Petersen | RE0000817235 | 2000-01-21 | B00000724059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/the-president-and-the-children.html | Breaking Up City Hall I | By Urie Bronfenbrenner and Jerome Bruner | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/tidalium-pelo-wins-french-trot.html | Tidalium Plo Wins French Trot | By James Brown Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/to-grow-and-to-die-ii.html | AT HOME ABROAD | By Anthony Lewis | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/torture-charges-dropping-steadily-in-brazil.html | Torture Charges Dropping Steadily in Brazil | By Joseph Novitski Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/two-dancers-bow-in-harlequinade-gelsey-kirkland-and-elise-flagg-in.html | TWO DANCERS BOW IN HARLEQUINADE | By Anna Kisselgoff | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/u-s-aides-now-foresee-peril-in-mutual-troop-cut-for-europe.html | U S Aides Now Foresee Peril In Mutual Troop Cut for Europe | By Bernard Gwertzman Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/uncertainties-uar-war-footing-pride-suspicion-and-obstinacy-thwart.html | For Arab Countries | By Raymond H Anderson | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/underground-cloud.html | Underground Cloud | By A H Raskin | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/unit-pricing-called-something-of-a-dud.html | Unit Pricing Called Something of a Dud | By Alice Shabecoff Special to The New York Times | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/unrest-vexes-youth-in-a-torn-chinatown.html | Unrest Vexes Youth In a Torn Chinatown | By Robert Hanley | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/us-power-unit-scored-as-lax-on-environment.html | US Power Unit Scored As Lax on Environment | By Arnold H Lubasch | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/why-neighborhoods-must-secede.html | Breaking Up City Hall I | By Karl Hess | RE0000817235 | 2000-01-21 | B00000724059 |
| 1/31/1972 | https://www.nytimes.com/1972/01/31/archives/wounded-jetliner-hijacker-to-be-arraigned-today.html | Wounded Jetliner Hijacker to Be Arraigned Today | By Robert D McFadden | RE0000817235 | 2000-01-21 | B00000724059 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/-suspicion-of-fraud-cited-in-warrants-in-hughes-case-swiss-seek-to-.html | Suspicion of Fraud Cited in Warrants in Hughes Case | By Clyde H Farnsworth Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/18billion-capital-budget-is-proposed-by-the-mayor-mayor-sends.html | 18 Billion Capital Budget Is Proposed by the Mayor | By Maurice Carroll | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/2-monks-strike-it-rich-in-worldly-oil-2-mississippi-monks-strike-it.html | 2 Monks Strike It Rich in Worldly Oil | By Roy Reed Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/2-senators-reject-valueadded-tax-mcgovern-and-muskie-give-property.html | 2 SENATORS REJECT VALUEADDED TAX | By James M Naughton Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/3-new-directors-to-guide-phoenix.html | 3 New Directors To Guide Phoenix | By Louis Calta | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/4-yankees-in-fold-blomberg-switched-outfielder-will-shift-to-first.html | 4 Yankees in Fold | By Al Harvin | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/7foot-basketball-player-is-a-first-for-manhattan.html | 7Foot Basketball Player Is a First for Manhattan | By Sam Goldaper | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/81-us-concerns-display-computerware-in-london-81-us-concerns-in.html | 81 US Concerns Display Computerware in London | By Michael Stern Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/a-record-is-achieved-for-1971-earnings-dow-chemical-profits-rise-to.html | A Record Is Achieved for 1971 Earnings | By Clare M Reckert | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/a-usstate-inquiry-announced-here-testimony-heard-by-douglas.html | A USState Inquiry Announced HereTestimony Heard | By Douglas Robinson | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/all-cigarette-ads-to-bear-warning-6-makers-agree-to-ftc-order-on.html | All CIGARETTE ADS TO BEAR WARNING | By John D Morris swig to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/amex-registers-3d-straight-rise-counter-issues-are-also-up-trading.html | AMEX REGISTERS 3D STRAIGHT RISE | By Alexander R Hammer | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/assembly-votes-bill-to-cut-sniffing-of-glue-by-youths.html | Assembly Votes Bill to Cut Sniffing of Glue by Youths | By Alfonso A Narvaez Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/atoms-club-mapping-road-to-munich.html | Atoms Club Mapping Road to Munich | By Neil Amdur | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/barenboim-and-zukerman-play-beethoven-in-immaculate-style.html | Barenboim and Zukerman Play Beethoven in Immaculate Style | By Donal Henahan | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/bridge-polish-pair-wins-first-title-for-stars-behind-iron-curtain.html | Bridge Polish Pair Wins First Title For stars Behind Iron Curtain | By Alan Trusoot | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/british-set-inquiry-on-ulster-shooting-as-emotion-rises-british.html | British Set Inquiry On Ulster Shooting As Emotion Rises | By Anthony Lewis Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/chargers-make-3-trades-getting-cards-edwards-bills-plan-to-pick.html | Chargers Make 3 Trades Getting Cards Edwards | By William N Wallace | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/china-and-soviet-support-militants-at-un-session.html | China and Soviet Support Militants at UN Session | By William Borders Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/citys-new-view-of-welfare-a-job-for-businessmen-new-view-of-welfare.html | Citys New View of Welfare A Job for Businessmen | By Joseph Lelyveld | RE0000817238 | 2000-01-21 | B00000724062 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/companies-in-the-field-see-doortodoor-sales-rising-rise-is.html | Companies in the Field See DoortoDoor Sales Rising | By Leonard Sloane | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/computer-speeds-braille-translation-opening-vistas-for-blind.html | Computer Speeds Braille Translation Opening Vistas for Blind | By Robert Reinhold Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/connally-pressed-on-u-s-debt-rise-house-group-sees-new-tax-as.html | CONNALLY PRESSED ON US DEBT RISE | By Eileen Shanahan Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/dance-interesting-finale.html | Dance Interesting Finale | By Clive Barnes | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/dow-slips-by-421-as-volume-drops-glamour-issues-buffeted-but-many.html | DOW SLIPS BY 421 AS VOLUME DROPS | By Vartanig G Vartan | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/even-now-helping-with-abortions-is-traumatic-shock-for-some-nurses.html | Even Now Helping With Abortions Is Traumatic Shock for Some Nurses | By Enid Nemy | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/executive-returning-to-itt-to-head-2-levitt-subsidiaries-itt-names.html | Executive Returning to ITT To Head 2 Levitt Subsidiaries | By Gene Smith | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/federal-housing-woes-officials-criticizing-subsidy-program-for-poor.html | News Analysis | By John Herbers Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/geese-are-too-smart-to-overeat-but-science-is-fixing-that.html | Geese Are Too Smart to Overeat but Science is Fixing That | By John L Hess Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/hanoi-discloses-peace-proposals-it-made-in-paris-in-censuring-nixon.html | HANOI DISCLOSES PEACE PROPOSALS IT MADE IN PARIS | By Henry Giniger Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/harlem-school-principal-takes-leave.html | Harlem School Principal Takes Leave | By Charlayne Hunter | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/heating-engineers-strike-120-office-buildings-here.html | Heating Engineers Strike 120 Office Buildings Here | By Robert E Tomasson | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/hijacking-screen-widened-by-faa-all-us-scheduled-airlines-to-put.html | HIJACKING SCREEN WIDENED BY FAA | By Richard Within | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/house-panel-cool-to-dock-strike-plea.html | House Panel Cool to Dock Strike Plea | By Richard Halloran Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/how-brooklyn-grew.html | Breaking Up City Hall II | By Milton Kotler | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/improved-missile-in-china-reported-us-aides-say-peking-has-started.html | IMPROVED MISSILE IN CHINA REPORTED | By William Beecher Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/japan-retailer-sees-hard-year-japan-retailer-sees-hard-year.html | Japan Retailer Sees Hard Year | By Isadore Barmash | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/jersey-homeowners-secede-from-a-town-and-save-tax-jersey-residents.html | Jersey Homeowners Secede From a Town and Save Tax | By Fred Ferretti Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/knicks-approach-the-busy-season-visit-by-pistons-tonight-will-open.html | KNICKS APPROACH THE BUSY SEASON | By Thomas Rogers | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/learningplan-test-is-called-a-failure-oeo-admits-failure-in-tests.html | LearningPlan Test Is Called a Failure | By Jack Rosenthal Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/li-restaurants-boycott-french-wines.html | LI Restaurants Boycott French Wines | By Roy R Silver Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/limitation-on-antibiotics-in-feed-for-livestock-urged-by-fda.html | Limitation on Antibiotics in Feed For Livestock Urged by FDA | By Harold M Schmeck Jr Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/lindsay-to-enter-precinct-races-in-5-more-states.html | Lindsay to Enter Precinct Races in 5 More States | By Thomas A Johnson Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/market-place-fund-stresses-quality-growth.html | Market Place | By Robert Metz | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/medicaid-seeking-faster-payments-new-system-on-bills-aims-to-help.html | MEDICAID SEEKING FASTER PAYMENTS | By Peter Kihss | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/mobil-postpones-todays-financing-300million-sale-is-put-off-because.html | MOBIL POSTPONES TODAYS FINANCING | By John H Allan | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/mujib-is-pressing-roundup-of-arms-he-warns-nonbengalis-but-firing.html | MUJIB IS PRESSING ROUNDUP OF ARMS | By Sydney H Schanberg Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/on-soviet-tv-china-is-a-state-of-mind-control.html | On Soviet TV China is a State of Mind Control | By Hedrick Smith Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/oracles-ply-a-precarious-trade-economic-forecasts-even-if-official.html | Economic Analysis | By Robert D Hershey Jr | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/pakistan-has-high-hopes-for-revived-emerald-mines.html | Pakistan Has High Hopes for Revived Emerald Mines | By Malcolm W Browne Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/palmneedle-tied-to-trot-drugging-tablets-also-called-possible-in.html | PALMNEEDLE TIED TO TROT DRUGGING | By Steve Cady | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/paying-off-look-subscribers.html | Advertising | By Philip H Dougherty | RE0000817238 | 2000-01-21 | B00000724062 |

| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/plywood-options-traded-briskly-2266-futures-exchanged-on-mercantile.html | PLYWOOD OPTIONS TRADED BRISKLY | By Thomas W Ennis | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/president-plans-valueadded-tax-to-help-schools-project-sent-to.html | PRESIDENT PLANS VALUEADDED TAX TO HELP SCHOOLS | By Robert B Semple Jr Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/rail-plan-offered-at-bush-terminal-dock-concern-asks-icc-to-let-it.html | RAIL PLAN OFFERED AT BUSH TERMINAL | By Emanuel Perlmutter | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/repertory-and-recipes-all-in-a-juilliard-actors-study.html | Repertory and Recipes All in a Juilliard Actors Study | By Mel Gussow | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/residents-decry-village-zoning-commercialism-assailed-at-master.html | RESIDENTS DECRY VILLAGE ZONING | By Ralph Blumenthal | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/rug-collection-puts-new-accent-on-modern-art.html | Shop Talk | By Rita Reif | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/rustin-at-liberty-on-sword-charge-civil-rights-leader-freed-on-own.html | RUSTIN AT LIBERTY ON SWORD CHARGE | By George Goodman Jr | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/shift-of-miss-daviss-trial-asked-protesters-held.html | Shift of Miss Daviss Trial Asked Protesters Held | By Earl Caldwell Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/stagehands-at-kennedy-center-said-to-earn-up-to-1500-a-week.html | Stagehands at Kennedy Center Said to EarnUp to 1500 a Week | By Christopher Lydon Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/staph-closes-a-yale-nursery-after-halt-in-use-of-germicide-staph-in.html | Staph Closes a Yale Nursery After Halt in Use of Germicide | By Lawrence K Altman Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/state-files-suit-on-school-placing-says-concern-received-fees-for.html | STATE FILES SUIT ON SCHOOL PLACING | By Walter H Waggoner | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/store-sales-here-off-1-in-january-5-of-7-surveyed-below-71-period.html | STORE SALES HERE OFF 1 IN JANUARY | By Herbert Koshetz | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/stricter-us-standards-urged-for-orange-juice.html | Stricter US Standards Urged for Orange Juice | By Barbara Campbell | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/syrians-expect-war-but-plan-for-peace.html | Syrians Expect War but Plan for Peace | By Marvine Howe Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/teaneck-girl-sues-to-join-high-school-tennis-team.html | Teaneck Girl Sues to Join High School Tennis Team | By Lesley Oelsner | RE0000817238 | 2000-01-21 | B00000724062 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/trading-in-levitz-stirs-3-investigations-trading-in-levitz-stirs-3.html | Trading in Levitz Stirs 3 Investigations | By Terry Robards | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/trieste-is-a-busy-crossroads-and-easttowest-escape-hatch.html | Trieste Is a Busy Crossroads and EasttoWest Escape Hatch | By James Feron Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/tv-the-suburban-wall-examined-on-channel-13.html | TV The Suburban Wall Examined on Channel 13 | By John J OConnor | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/ulster-catholics-protest-killings-reprisals-vowed-british-army.html | ULSTER CATHOLICS PROTEST KILLINGS | By Bernard Weinraub Special to The New York Times | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/underdog-at-work.html | IN THE NATION | By Tom Wicker | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/union-is-ordered-to-pay-another-nlrb-aide-finds-local-guilty-in.html | UNION IS ORDERED TO PAY ANOTHER | By Damon Stetson | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/updating-the-law.html | Updating the Law | By J D Hodgson | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/van-arsdale-fights-licensing-of-gypsy-cabs.html | Van Arsdale Fights Licensing of Gypsy Cabs | By Frank J Prial | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/wake-up-hanoi.html | OBSERVER | By Russell Baker | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/with-hose-and-pen-in-hand.html | Books of The Times | By Anatole Broyard | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/wood-field-and-stream-babylon-tuna-club-is-seeking-to-end.html | Wood Field and Stream | By Nelson Bryant | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/1/1972 | https://www.nytimes.com/1972/02/01/archives/yip-harburg-appears-at-the-y-three-artists-sing-his-lyrics.html | Yip Harburg Appears at the Y Three Artists Sing His Lyrics | By Don Heckman | RE0000817238 | 2000-01-21 | B00000724062 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/100-formula-vees-set-to-race-in-daytona-opener-saturday.html | About Motor Sports | By John S Radosta | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/13-democrats-3-republicans-selected-for-wisconsin-ballot.html | 13 Democrats 3 Republicans Selected for Wisconsin Ballot | By Seth S King Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/a-consent-order-on-divestiture-set-by-lehigh-portland-lehigh-cement.html | Merger News | By Alexander R Hammer | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/a-pair-of-revisionist-novels.html | Books of The Times | By Christopher Leieviann8208HAUPT | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/accent-on-music-of-20th-century-speculum-musicae-gives-program-at.html | ACCENT ON MUSIC OF 20TH CENTURY | By Raymond Ericson | RE0000817248 | 2000-01-21 | B00000727132 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/ad-for-mgovern-disturbs-muskie-using-robert-kennedy-voice-in-new.html | AD FOR MGOVERN DISTURBS MUSKIE | By Warren Weaver Jr Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/angels-almost-see-play-in-rehearsal.html | Angels Almost See Play in Rehearsal | By McCandlish Phillips | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/aplant-safety-will-be-debated-stringency-of-rules-faces-prolonged.html | APLANT SAFETY WILL BE DEBATED | By Richard D Lyons Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/ballet-the-folklorico-mexicos-troupe-pays-festive-visit-sparked-by.html | Ballet The Folklorico | By Anna Kisselgoff | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/barbers-beauticians-and-others-debate-unisex-salons-at-hearing.html | Barbers Beauticians and Others Debate Unisex Salons at Hearing | By Michael T Kaufman | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/bridge-bridge-teachers-conference-scheduled-for-this-saturday.html | Bridge Teachers Conference Scheduled for This Saturday | By Alan Truscott | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/broadwayhale-defends-seeking-bergdorf-fifth-ave-store-said-to-warn.html | BroadwayHale Defends Seeking Bergdorf | By Isadore Barmash Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/city-grants-fare-rises-to-10-private-bus-lines.html | City Grants Fare Rises To 10 Private Bus Lines | By David K Shipler | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/city-tax-rise-linked-to-fleischmann-proposals.html | City Tax Rise Linked to Fleischmann Proposals | By Leonard Buder | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/city-valuations-go-up-18billion-record-of-385billion-set-as-225.html | CITY VALUATIONS GO UP 18B1WON | By Edward Ranzal | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/continental-can-net-off-american-can-lags-continental-can-shows.html | Tenneco Profit at Peak | By Clare M Reckert | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/credit-markets-bond-prices-stage-rally-in-late-trading.html | Credit Markets Bond Prices Stage Rally in Late Trading | By John H Allan | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/crews-for-us-tv-arrive-in-peking-airliner-and-two-air-force-planes.html | CREWS FOR US TV ARRIVE IN PEKING | By John Burns The Globe and Mall Toronto | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/dacca-strife-ends-but-hostility-lingers.html | Dacca Strife Ends but Hostility Lingers | By Sydney H Schanberg Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/denver-suffers-sapporo-ordeal-after-15-hectic-hours-city-gains-76.html | DENVER SUFFERS SAPPORO ORDEAL | By John M Lee Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/developer-named-for-battery-city-helmsley-will-plan-three-office.html | DEVELOPER NAMED FOR BATTERY CITY | By Alan S Oser | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/dispute-on-ulster-breaks-the-truce-of-british-parties-labor-insists.html | DISPUTE ON ULSTER BREAKS THE TRUCE OF BRITISH PARTIES | By Anthony Lewis Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/diversified-cancels-declared-dividend-payout-canceled-by.html | Diversified Cancels Declared Dividend | By Leonard Sloane | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/dobbs-ferry-group-is-fighting-abortion-facility.html | Dobbs Ferry Group Is Fighting Abortion Facility | By Linda Greenhouse Special to The New York Tithes | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/dollar-view-is-confident-appraisals-of-experts-experts-hopeful-on.html | Dollar View Is Confident | By Henry Giniger Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/dow-off-by-038-as-trading-rises-lowprice-issues-continue-to-be.html | DOW OFF BY 038 AS TRADING RISES | By Vartanig G Vartan | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/economic-council-warns-state-it-faces-longrange-weakness.html | Economic Council Warns State It Faces LongRange Weakness | By Peter Kihss | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/economy-dominates-puerto-ricos-politics.html | Economy Dominates Puerto Ricos Politics | By Juan M Vasquez Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/employe-health-course-offered-employe-course-on-health-is-set.html | Employe Health Course Offered | By William D Smith | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/ervin-questions-check-on-schorr-criticizes-white-house-for-ordering.html | ERVIN QUESTIONS CHECK ON SCHORR | By Richard Halloran Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/giants-dryer-trade-shows-policy-shift.html | Giants Dryer Trade Shows Policy Shift | By Leonard Koppett | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/heavy-selling-batters-wheat-march-1972-contract-the-most-active-off.html | HEAVY SELLING BATTERS WHEAT | By Thomas W Ennis | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/how-to-decentralize-intelligently-and-painlessly.html | Breaking Up City Hall III | By Alan K Campbell | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/in-scottish-isles-common-market-role-will-be-blessing.html | In Scottish Isles Common Market Role Will Be Blessing | By Michael Stern Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/investigator-of-londonderry-killings-lord-widgery.html | Man in the News | By Joseph Frayman Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |

| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/jackson-gets-little-support-in-georgia.html | Jackson Gets Little Support in Georgia | By Paul Delaney Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
|---|---|---|---|---|---|---|
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/jets-barkum-may-get-sauers-job-or-lammonss.html | Jets Barkum May Get Sauers Job or Lammonss | By Murray Crass | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/knicks-vanquish-pistons-115106-19588-see-debusschere-and-bradley.html | KNICKS VANQUISH PISTONS 115106 | By Thomas Rogers | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/knocking-city-draws-no-smiles-visitors-unit-aims-at-countering.html | Knocking City Draws No Smiles | By Martin Arnold | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/lifestyle-seeks-big-spenders.html | Advertising | By Philip H Dougherty | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/market-place-levitzs-float-how-big-is-it.html | Market Places Levitzs Fioat How Big Is It | By Robert Metz | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/mcgovern-vs-lindsay-contest-between-two-liberals-is-called-similar.html | News Analysis | By R W Apple Jr Special to The New York Timex | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/modified-nofault-plan-is-supported-by-governor-insurance-measure.html | Modified No F Fault Plan Is Supported by Governor | By William E Farrell Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/moscow-is-seeking-to-exploit-hanois-uneasiness-over-china.html | Moscow Is Seeking to Exploit Hanois Uneasiness Over China | By Hedrick Smith Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/music-previn-conducts-leads-londoners-in-rachmaninoff-works.html | Music Previn Conducts | By Harold C Schonberg | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/nets-home-streak-ends-as-squires-win-117105-nets-home-skein-ended.html | Nets Home Streak Ends As Squires Win 117105 | By Joseph Durso Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/nixon-affirms-welfare-view-after-reagan-hints-shift.html | Nixon Affirms Welfare View After Reagan Hints Shift | By Marjorie Hunter Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/nixon-turns-to-china.html | WASHINGTON | By James Reston | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/nixons-world-pays-a-call-at-white-house.html | Nixons World Pays a Call at White House | By Robert B Semple Jr Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/no-1-patulski-ballcarrier-at-heart.html | No 1 Patulski BallCarrier at Heart | By Dave Anderson | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/olympic-return-stirs-memories.html | Olympic Return Stirs Memories | By Fred Tupper Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/one-youth-is-cleared-and-another-is-arrested-in-october-shooting-in.html | One Youth Is Cleared and Another Is Arrested in October Shooting Into the Soviet Mission | By Morris Kaplan | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/patulski-of-irish-is-drafted-first-by-bills-giants-dryer-traded.html | Patulski of Irish Is Drafted First By Bills | By William N Wallace | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/pipeline-concerns-in-30million-pact-for-arctic-drilling.html | Pipeline Concerns In 30Million Pact For Arctic Drilling | By Edward Cowan Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/poverty-aide-hints-agnew-interfered-in-suit-in-jersey-poverty-aide.html | Poverty Aide Hints Agnew Interfered in Suit in Jersey | By Jack Rosenthal Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/princeton-plans-600000-stage-project.html | Princeton Plans 600000 Stage Project | By Mel Gussow | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/public-tv-grants-stir-new-battle-house-bill-would-funnel-funds-to.html | PUBLIC TV GRANTS STIR NEW BATTLE | By Christopher Lydon Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/rails-granted-a-surcharge-icc-sets-25-rise-on-freight-shipments.html | Price Changes | By Gerd Wilcke | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/rangers-are-set-for-tough-bruins-hitting-likely-to-increase-in-game.html | RANGERS ARE SET FOR TOUGH BRUINS | By Gerald Eskenazi | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/roberts-acts-to-plug-loopholes-allowing-scofflaws-to-escape.html | Roberts Acts to Plug Loopholes Allowing Scofflaws to Escape | By Linda Charlton | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/roofing-prices-increased-reynolds-metals-siding-to-also-go-up-by-4.html | Price Changes | By Gerd Wilcke | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/rural-uses-of-telecommunications-to-be-studied.html | Rural Uses of Telecommunications to Be Studied | By George Gent | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/senate-refuses-to-close-debate-rights-bloc-fails-by-9-votes-in-job.html | SENATE REFUSES TO CLOSE DEBATE | By David E Rosenbaum Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/shutdown-of-nuclear-plant-in-jersey-blamed-for-death-of-thousands.html | Shutdown of Nuclear Plant in Jersey Blamed for Death of Thousands of Fish | By David Bird | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/smoking-foes-ask-law-to-limit-tar-and-nicotine-in-cigarettes.html | Smoking Foes Ask Law to Limit Tar and Nicotine in Cigarettes | By John D Morris Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/sperry-displays-care-in-lieder-tenor-at-alice-tully-hall-excels-in.html | SPERRY DISPLAYS CARE IN LIEDER | By Donal Henahan | RE0000817248 | 2000-01-21 | B00000727132 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/state-body-urges-the-legalization-of-all-gambling-asks.html | STATE BODY URGES THE LEGALIZATION OF ALL GAMBLING | By Francis X Clines Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/state-ends-its-drugprevention-aid-for-programs-in-the-citys-schools.html | State Ends Its DrugPrevention Aid For Programs in the Citys Schools | By Alfonso A Narvaez Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/state-presses-its-inquiry-into-westbury-drug-case-state-pressing.html | State Presses Its Inquiry Into Westbury Drug Case | By Steve Cady | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/struck-buildings-maintain-service-supervisors-assume-roles-of.html | STRUCK BUILDINGS MAINTAIN SERVICE | By Damon Stetson | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/suburban-school-officials-fear-effect-of-a-freeze-on-spending.html | Suburban School Officials Fear Effect of a Freeze on Spending | By Gene I Maeroff | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/tenneco-profit-at-peak-71-advance-was-17-tenneco-1971-profit-rose.html | Tenneco Profit at Peak | By Clare M Reckert | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/the-city-that-joyce-knew-has-changed-dublin-that-joyce-knew-has.html | The City That Joyce Knew Has Changed | By Bernard Weinraub Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/the-course-of-military-justice.html | The Course of Military Justice | By Telford Taylor | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/the-sticky-jobless-rate-nixon-with-election-coming-up-faces.html | Economic Analysis | By Leonard Silk | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/this-italian-dinner-is-served-with-language-lesson-on-side.html | This Italian Dinner Is Served With Language Lesson on Side | By Angela Taylor | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/thousalqd5molirn-mahalia-jaokson-gospel-singers-set-mood-at-service.html | THOUSANDS MOURN NIAIIALIA JACKSON | By George Vecsey Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/thousands-of-police-honor-two-slain-comrades-thousands-of-policemen.html | Thousands of Police Honor Two Slain Comrades | By John Corry | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/three-wars-three-ways.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/top-hughes-aides-facing-subpoenas-in-statefederal-book.html | Top Hughes Aides Facing Subpoenas In StateFederal Book Investigation | By Douglas Robinson | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/troops-at-border-outpost-unruffled-by-predictions-of-early-enemy.html | Troops at Border Outpost Unruffled By Predictions of Early Enemy Drive | By Gloria Emerson Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/trust-case-charges-dairy-group-with-milkprice-manipulations-trust.html | Trust Case Charges Dairy Group With MilkPrice Manipulations | By Eileen Shanahan Special to The New York Tithes | RE0000817248 | 2000-01-21 | B00000727132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/tv-willowbrook-state-school-the-big-towns-leper-colony.html | TV Willowbrook State School the Big Towns Leper Colony | By John J OConnor | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/un-hears-appeals-of-guerrilla-groups-in-africa-for-aid.html | UN Hears Appeals Of Guerrilla Groups In Africa for Aid | By William Borders Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/us-is-considering-masstransit-aid-plans-are-being-worked-out-for.html | US IS CONSIDERING MASSTRANSIT AID | By Robert Lindsey | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/us-jets-continue-raids-on-the-north.html | US Jets Continue Raids on the North | By Craig R Whitney Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/us-releases-its-own-text-of-hanoi-peace-proposals.html | US Releases Its Own Text Of Hanoi Peace Proposals | By Terence Smith Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/us-sales-of-the-book-at-880000.html | US Sales Of the Book At 880000 | By Richard F Shepard | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/ussoviet-arms-talks-to-recess-vienna-round-ussoviet-talks-will-be.html | USSoviet Arms Talks To Recess Vienna Round | By Bernard Gwertzman Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/wall-st-answers-secs-proposals-offers-a-plan-on-guarding-customers.html | WALL ST ANSWERS SECS PROPOSALS | By Terry Robards | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/where-ulysses-bloomed-plus-la-meme-chose.html | Where Ulysses Bloomed Plus la Meme Chose | By John L Hess Special to The New York Times | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/2/1972 | https://www.nytimes.com/1972/02/02/archives/youth-who-left-school-is-a-novelist-at-17.html | Youth Who Left School Is a Novelist at 17 | By Alden Whitman | RE0000817248 | 2000-01-21 | B00000727132 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/2-multiuse-towers-to-rise-in-midtown-shopping-area-stores-offices.html | 2 Multiuse Towers to Rise In Midtown Shopping Area | By Glenn Fowler | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/24th-designated-the-first-model-precinct.html | 24th Designated the First Model Precinct | By Peter Kihss | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/a-world-authority-on-afghans-brings-out-breeds-devotees.html | News of Dogs | By Walter R Fletcher | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/agnew-questions-us-aid-for-poor-to-sue-officials-agnew-questions.html | Agnew Questions US Aid For Poor to Sue Officials | By Sack Rosenthal Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/american-motors-accelerates-its-earnings-companys-leaders-answer.html | American Motors Accelerates Its Earnings | By Jerry M Flint Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/an-old-feud-between-neighbors-british-are-gloomy-on-prospects-for.html | News Analysis | By Anthony Lewis Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |

| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/anne-hennings-skates-digging-for-olympic-gold-miss-henning-aims-for.html | Anne Hennings Skates Digging for Olympic Gold | By Fred Tupper Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
|---|---|---|---|---|---|---|
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/argentina-beset-by-soaring-prices-women-are-wild-as-cost-of-beef.html | ARGENTINA BESET BY SOARING PRICES | By Juan de Onis Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/bengalis-in-dacca-coping-with-problems.html | Bengalis in Dacca Coping With Problems | By Tillman Durdin Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/bengalis-put-casualties-at-100-in-dacca-fighting.html | Bengalis Put Casualties At 100 in Dacca Fighting | By Sydney H Schanberg Special to The a New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/big-bands-sound-at-roseland-again.html | Big Bands Sound At Roseland Again | By John S Wilson | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/bond-prices-up-by-thin-margin-ny-state-unit-considers-a-175million.html | BOND PRICES UP BY THIN MARGIN | By John H Allan | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/bridge-sectional-tournament-is-set-for-weekend-in-local-clubs.html | Bridge Sectional Tournament Is Set For Weekend in Local Clubs | By Alan Tbuscott | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/bruins-triumph-over-rangers-20-lead-by-8-points-esposito-and-orr.html | BRUINS TRIUMPH OVER RANGERS 20 LEAD BY 8 POINTS | By Gerald Eskenazi | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/chairman-of-ampex-quits-post-company-sued-in-class-action-chairman.html | Chairman of Ampex Quits Post Company Sued in Class Action | By Gene Smith | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/chess-columbia-team-triumphs-in-pan-american-tourney.html | Chess Columbia Team Trimphs In Pan American Tourney | BY Al Horowitz | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/chicago-judge-refuses-to-bar-officials-indictment-in-panther-case.html | Chicago Judge Refuses to Bar Officials Indictment in Panther Case | By Seth S King Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/city-repair-unit-9million-in-red-beame-says.html | City Repair Unit 9Million in Red Beatne Says | By Edith Evans Asbury | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/closings-vex-5th-ave-retailers-store-closings-vexing-retailers.html | Closings Vex 5th Ave Retailers | By Isadore Barmash Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/continental-oil-net-fell-317-in-71-continental-oil-net-declines.html | Continental Oil Net Fell 317  in 71 | By Clare M Reckert | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/convicted-hijacker-tells-jury-he-bribed-dilts-to-gain-his-aid.html | Convicted Hijacker Tells Jury He Bribed Dilts to Gain His Aid | By Richard J H Johnston Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/court-dispute-holding-up-48-new-penn-central-cars.html | Court Dispute Holding Up 48 New Penn Central Cars | By Frank J Prial | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/critic-wins-point-at-aec-hearings-granted-right-to-participate-in.html | CRITIC WINS POINT AT AEC HEARINGS | By Richard D Lyons Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/dance-new-cunningham-debut-of-landrover-at-brooklyn-academy.html | DanceNew Cunningham | By Clive Barnes | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/delay-is-possible-for-us-gold-bill-slow-progress-in-trade-talks.html | DELAY IS POSSIBLE FOR US GOLD BILL | By Edwin L Dale Jr Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/draft-numbers-chosen-for-1973-lottery-determines-order-of-induction.html | DRAFT NUMBERS CHOSEN FOR 1973 | By David E Rosenbaum Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/early-school-strike-divides-madison-township-teachers-out-over.html | Early School Strike Divides Madison Township | By Gene I Maeroff Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/extra-work-prompts-vote-to-strike-at-gm-plant.html | Extra Work Prompts Vote to Strike at GM Plant | By Agis Salpukas Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/fda-backs-germicide-use-in-staph-outbreaks.html | FDA Backs Germicide Use in Staph Outbreaks | By Harold M Schmeck Jr Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/for-hungry-bihari-refugees-in-karachi-future-is-bleak.html | For Hungry Bihari Refugees in Karachi Future Is Bleak | By James P Sterba Special to Tile New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/for-mary-lindsay-candor-is-the-key-for-mary-lindsay-candor-is-the.html | For Mary Lindsay Candor Is the Key | By Joint CorBY | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/frances-deus-ex-machina.html | Frances Deus Ex Machina | By Anatole Broyard | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/frontdoor-thefts-are-called-cargo-industrys-greatest-peril.html | FrontDoor Thefts Are Called Cargo Industrys Greatest Peril | By George Goodman Jr | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/ganging-up-on-muskie.html | Ganging Up on Muskie | By Tom Wicker | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/giants-take-a-long-step-but-in-what-direction.html | Giants Take a Long Step But in What Direction | By Leonard Koppett | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/gold-price-soars-dollar-buffeted-europe-worried-over-us-action-on.html | GOLD PRICE SOARS DOLLAR BUFFETED | By Clyde H Farnsworth Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/hundreds-of-copies-of-hughes-memos-are-readily-available-in-las.html | Hundreds of Copies of Hughes Memos Are Readily Available in Las Vegas | By Wallace Turner Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/husbandandwife-team-of-anthropologists-urge-a-new-view-of-marriage.html | HusbandandWife Team of Anthropologists Urge a New View of Marriage | By Joan Cook | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/in-grief-and-in-anger-londonderrys-catholics-bury-their-dead.html | In Grief and in Anger Londonderrys Catholics Bury Their Dead | By Bernard Weinraub Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/irish-foreign-minister-terms-british-ulster-policy-lunatic.html | Irish Foreign Minister Terms British Ulster Policy Lunatic | By Henry Tanner Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/israelis-talks-with-egypt-on-opening-canal-accept-us.html | ISRAELIS APPROVE TALKS WITH EGYPT ON OPENING CANAL | By Peter Grose Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/jets-pluck-360pound-wrestler-in-draft.html | Jets Pluck 360Pound Wrestler in Draft | By Murray Crass | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/kennedy-fears-new-pakistan-arms-aid.html | Kennedy Fears New Pakistan Arms Aid | By Benjamin Welles Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/kissinger-links-aid-bill-to-talks-says-defeat-by-senate-was-a.html | KISSINGER LINKS AID BILL TO TALKS | By Terence Smith Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/leading-guerrilla-in-mexico-reported-killed-in-car-crash.html | Leading Guerrilla In Mexico Reported Killed in Car Crash | By Richard Severo Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/legislature-gets-11-more-bills-on-prison-reform.html | Legislature Gets 11 More Bills on Prison Reform | By Alfonso A Narvaez Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/lennen-is-seeking-a-reorganization-advertising-agency-lists.html | LENNEN IS SEEKING A REORGANIZATION | By Philip H Dougherty | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/li-bridge-financing-beyond-tolls-urged.html | LI Bridge Financing Beyond Tolls Urged | By Francis X Clines Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/lobster-cantonese-they-may-think-you-mean-americanese.html | Lobster Cantonese They May Think You Mean Americanese | By Raymond A Sokolov | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/louisiana-reforms-to-be-undertaken-by-governorelect.html | Hundreds of Copies of Hughes Memos Are Readily Available in Las Vegas | By Wallace Turner Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/made-for-children-fun-for-father-too.html | Shop Talk | By Rita Reef | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/market-place-a-broker-tells-how-he-works.html | Market Place A Broker Tells How He Works | By Robert Metz Imumarmitmem | RE0000817350 | 2000-01-21 | B00000733874 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/mayor-meets-with-jewish-aides-on-housing-issue-holds-private.html | Mayor Meets With Jewish Aides on Housing Issue | By John Darnton | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/mckuen-quits-random-house-for-simon-schuster.html | McKuen Quits Random House for Simon Schuster | By Henry Raymont | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/memo-to-the-secretary-general.html | Memo to the Secretary General | By Ernest A Gross | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/message-citing-senseless-war-stirs-albany-debate.html | Message Citing Senseless War Stirs Albany Debate | By William E Farrell Special to The New York Time | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/miss-davis-asks-for-financial-aid-wants-state-to-pay-the-cost-of.html | MISS DAVIS ASKS FOR FINANCIAL AID | By Earl Caldwell Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/most-stocks-rise-as-volume-booms-dow-index-is-up-by-406-as-big.html | MOST STOCKS RISE AS VOLUME BOOMS | By Vartanig G Vartan | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/mr-humphrey-and-the-bombing.html | Mr Humphrey and the Bombing | By Chester L Cooper | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/muskie-peace-plan-bids-saigon-settle-or-lose-aid-muskie-gives-plan.html | Muskie Peace Plan Bids Saigon Settle or Lose Aid | By James M Naughton Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/new-hampshire-drive-for-mills-opens.html | New Hampshire Drive for Mills Opens | By Bill Kovach Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/new-headmaster-to-take-over-at-riverdale-as-it-turns-coed.html | New Headmaster to Take Over At Riverdale as It Turns Coed | By Robert Hanley | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/nixon-accuses-congress-of-a-lag-on-dock-strike.html | Nixon Accuses Congress Of a Lag on Dock Strike | By Robert B Semple Jr Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/nixon-yields-will-accept-test-of-his-guaranteed-income-plan-nixon.html | Nixon Yields Will Accept Test Of His Guaranteed Income Plan | By Marjorie Hunter Special to The New York Timea | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/no-442-promises-hell-make-it.html | No 442 Promises Hell Make It | By William N Wallace | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/otc-and-amex-volume-rises-prices-up-for-5th-day-in-a-row.html | OTC and Amex Volume Rises Prices Up for 5th Day in a Row | By Alexander R Hammer | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/ozawa-leads-the-philadelphia-in-concert-with-gagaku-group.html | Ozawa Leads the Philadelphia In Concert With Gagaku Group | By Donal Henahan | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/personal-finance-interest-on-escrow-accounts-is-rare-but-now-that.html | Personal Finance | By Robert J Cole | RE0000817350 | 2000-01-21 | B00000733874 |

| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/photos-of-mars-disclose-a-giant-volcano.html | Photos of Mars Disclose a Giant Volcano | By Walter Sullivan Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
|---|---|---|---|---|---|---|
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/plan-for-housing-in-brooklyn-cut-scattersite-proposal-filed-for-30.html | PLAN FOR HOUSING IN BROOKLYN CUT | By Edward Ranzal | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/royals-surge-defeats-knicks-116-to-105.html | Royals Surge Defeats Knicks 116 to 105 | By Thomas Rogers Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/sec-proposes-broad-revisions-in-stock-trading-recommendations.html | SEC PROPOSES BROAD REVISIONS IN STOCK TRADING | By Eileen Shanahan Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/snow-may-be-artificial-but-the-business-is-real.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/stans-sees-slow-growth-in-china-trade.html | Stans Sees Slow Growth in China Trade | By Richard Phalon | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/state-unit-opens-hearings-into-government-of-city.html | State Unit Opens Hearings Into Government of City | By Maurice Carroll | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/street-watching-2-stalled-stocks-no-shares-traded-in-levitz-or.html | STREET WATCHING 2 STALLED STOCKS | By Terry Robards | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/survey-finds-us-youth-unskilled-in-written-english.html | Survey Finds US Youth Unskilled in Written English | By William K Stevens Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/textile-prices-to-climb-for-consumer-products.html | Price Changes | By Gerd Wilcke | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/the-nomadic-big-new-people.html | OBSERVER | By Russell Baker | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/the-u-of-montana-branches-out-here-to-find-funds-to-preserve-a.html | The U of Montana Branches Out Here To Find Funds to Preserve a Forest | By Alden Whitman | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/to-save-our-society.html | To Save Our Society | By Herman Badillo | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/top-aide-of-brezhnev-visiting-us-dataprocessing-his-official.html | Top Aide of Brezhnev Visiting US DataProcessing His Official Interest | By Bernard Gwertzman Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/us-moves-to-bar-pelts-of-big-cats-proposes-to-add-8-species-to-the.html | US MOVES TO BAR PELTS OF BIG CATS | By Juan M Vasquez Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/winter-olympics-open-in-splendor-at-sapporo-hirohito-hails-athletes.html | Winter Olympics Open In Splendor at Sapporo | By John M Lee Special to The New York Times | RE0000817350 | 2000-01-21 | B00000733874 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1972 | https://www.nytimes.com/1972/02/03/archives/wood-field-and-stream-price-of-wanton-hunting.html | Wood Field and Stream Price of Wanton Hunting | By Nelson Bryant | RE0000817350 | 2000-01-21 | B00000733874 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/-71-profit-at-peak-for-kraftco-corp-companies-issue-earnings.html | 71 Profit at Peak For Kraftco Corp | By Clare M Reckert | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/250-books-chosen-by-inmates-added-to-rikers-island-library.html | 250 Books Chosen by Inmates Added to Rikers Island Library | By George Goodman Jr | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/3-share-lead-with-65s-on-ideal-hawaiian-links-3-lead-with-65s-on.html | 3 Share Lead With 65s On Ideal Hawaiian Links | By Lincoln A Werden Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/9-companies-face-fights-on-issues-ford-chrysler-and-att-among-those.html | 9 COMPANIES FACE FIGHTS ON ISSUES | By Eileen Shanahan Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/a-new-prosecutor-in-city-to-handle-only-narcotics-he-will-have.html | A New Prosecutor in City To Handle Only Narcotics | By Lacey Fosburgh | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/a-warm-reception-promised-to-chinese-table-tennis-team.html | A Warm Reception Promised To Chinese Table Tennis Team | By Kathleen Teltsch | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/agnews-position-in-suit-explained-ziegler-cites-liaison-role-in.html | AGNEWS POSITION IN SUIT EXPLAINED | By Jack Rosenthal Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/albany-job-list-is-made-public-many-paid-by-legislature-seldom-seen.html | ALBANY JOB LIST IS MADE PUBLIC | By James F Clarity Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/ars-longa-vita-brevis.html | Books of The Times | By Thomas Lash | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/att-earnings-set-record-in-71-operating-revenues-up-9-company-sees.html | A1181T EARNINGS SET RECORD IN 71 | By Gene Smith | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/behind-rumors-of-a-tet-drive-a-flurry-of-reports-by-us-sets-scene.html | News Analysis | By Craig R Whitney Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/black-rhodesian-leader-finds-intimidation-by-whites-on-pact.html | Black Rhodesian Leader Finds Intimidation by Whites on Pact | By Charles Mohr Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/blacks-in-shift-forming-unit-for-mrs-chisholm.html | Blacks in Shift Forming Unit for Mrs Chisholm | By Thomas A Johnson | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/boyer-says-budget-trims-imperil-state-u-libraries.html | Boyer Says Budget Trims Imperil State U Libraries | By Francis X Clines Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/bridge-new-yorker-serves-well-as-2d-substitute-on-cruise.html | Bridge | By Alan Truscott | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/city-ballet-gives-watermill-premiere.html | City Ballet Gives Watermill Premiere | By Clive Barnes | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/clinics-for-heroin-are-argued-here-creation-of-centers-for-free.html | CLINICS FOR HEROIN ARE ARGUED HERE | By Deirdre Carmody | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/commissioner-wont-reinstate-two-dismissed-at-willowbrook.html | Commissioner Wont Reinstate Two Dismissed at Willowbrook | By John Sibley | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/correction-board-urges-14-reforms-for-city-prisons-inmate-councils.html | CORRECTION BOARD URGES 14 REFORMS FOR CITY PRISONS | By Linda Charlton | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/court-bars-democrats-equaltime-plea.html | Court Bars Democrats EqualTime Pie | By Warren Weaver Jr Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/credit-expansion-gains-momentum-loans-to-business-advance-at-new.html | CREDIT EXPANSION GAINS MOMENTUM | By Robert D Hershey Jr | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/drug-price-lists-urged-at-hearing-government-agencies-favor.html | DRUG PRICE LISTS URGED AT HEARING | By Grace Lichtenstein | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/dublins-attitude-irritates-london-minister-warns-of-threat-to-ties.html | DUBLINS ATTITUDE IRRITATES LONDON | By Anthony Lewis Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/duty-honor-and-self.html | Duty Honor and Self | By Lucian K Truscott 3d | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/eberle-sees-dollar-step-next-week-eberle-expects-action-on-dollar.html | Eberle Sees Dollar Step Next Week | By Clyde H Farnsworth Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/enlistment-rise-bolsters-hope-for-volunteer-army-enlistments.html | Enlistment Rise Bolsters Hope for Volunteer Army | By Drew Middleton Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/examiner-favors-airmail-rate-rise-a-parcel-post-increase-and.html | EXAMINER FAVORS AIRMAIL RATE RISE | By Juan M Vasquez Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/filion-takes-aim-493-to-go-for-500-driver-makes-local-debut.html | FILION TAKES AIM 493 TO GO FOR 500 | By Louis Effrat Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/fine-fare-at-small-new-restaurant.html | Fine Fare at Small New Restaurant | By Raymond A Sokolov | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/fordham-quintet-triumphs-8575-st-peters-is-loser-seton-hall-bows-to.html | FORDHAM QUINTET TRIUMPHS 8575 | By Sam Goldaper | RE0000817250 | 2000-01-21 | B00000727135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/foreign-concerns-facing-tight-rein-canada-hints-canadian-rules-may.html | Foreign Concerns Facing Tight Rein Canada Hints | By Brendan Jones | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/ftc-acts-to-curb-mail-sales-plans-drops-attempt-to-outlaw.html | FTC ACTS TO CURB MAIL SALES PLANS | By John D Morris Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/ftc-is-told-bergdorfs-was-offered-to-3-retailers-bergdorfs-offer.html | FTC Is Told Bergdorfs Was Offered to 3 Retailers | By Isadore Barmash Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/fulbright-urges-senate-to-find-way-to-make-kissinger-testify.html | Fulbright Urges Senate to Find Way to Make Kissinger Testify | By Felix Belair Jr Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/gerhard-samuel-conducts-mozart-and-2-premieres.html | Gerhard Samuel Conducts Mozart and 2 Premieres | By Harold C Schonberg | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/gm-net-up-volume-record-set-in-1971-general-motors-lifts-net-income.html | GM Net Up | By Agis Salpukas Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/hughes-book-includes-twicetold-tales-purported-hughes-autobiography.html | Hughes Book Includes TwiceTold Tales | By Wallace Turner Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/inflight-commercials-gain.html | Advertising | By Philip H Dougherty | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/institutions-prepare-to-join-big-board-but-delay-is-expected.html | Institutions Prepare to Join Big Board but Delay Is Expected | By Terry Robards | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/irish-throughout-the-city-are-enraged-over-the-slaying-of-13-in.html | Irish Throughout the City Are Enraged Over the Slaying of 13 in Londonderry | By Robert Hanley | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/irvings-researcher-subpoenaed-to-face-inquiry-in-hughes-case.html | Irvings Researcher Subpoenaed To Face Inquiry in Hughes Case | By Douglas Robinson | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/is-ivory-jewelry-staging-a-comeback.html | Shop Talk | By Anne Marie Scrim | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/jackson-seeks-early-tennessee-primary.html | Jackson Seeks Early Tennessee Primary | By R W Apple Jr Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/javits-chides-governor-and-mayor.html | Javits Chides Governor and Mayor | By Maurice Carroll | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/late-rally-cuts-market-losses-trading-resumes-in-levitt-it-rebounds.html | LATE RALLY CUTS MARKET LOSSES | By Vartanig G Vartan | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/lawyers-call-for-appointment-of-all-judges-sitting-in-city.html | Lawyers Call for Appointment Of All Judges Sitting in City | By Lesley Oelsner | RE0000817250 | 2000-01-21 | B00000727135 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/leader-of-damascus-jews-hopeful-says-plight-is-exaggerated.html | Leader of Damascus Jews Hopeful Says Plight Is Exaggerated | By Marvine Howe Special to The New York Tittles | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/lindsay-gets-friendly-greeting-from-critical-boston-students.html | Lindsay Gets Friendly Greeting From Critical Boston Students | By Robert Reinhold Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/liquori-tests-new-training-theory-tonight.html | Liquori Tests New Training Theory Tonight | By Neil Amdur Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/little-man-gives-knicks-big-woe.html | Little Man Gives Knicks Big Woe | By Thomas Rogers Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/lynch-blames-extremists-for-burning-of-embassy.html | Lynch Blame | By Henry Kamm Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/market-place-gains-by-levitz-in-sales-studied.html | Market Place Gains by Levitz In Sales Studied | By Robert Metz | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/may-chairman-is-leaving-babcock-named-president-chairman-of-may-is.html | May Chairman Is Leaving Babcock Named President | By Herbert Koshetz | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/meat-loaf-in-biscuit-dough.html | Meat Loaf in Biscuit Dough | By Jean Hewitt | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/minnesota-college-with-no-campus-classrooms-or-grades-opens.html | Minnesota College With No Campus Classrooms or Grades Opens | By Andrew M Malcolm Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/miss-forrester-sings-with-elan-canadian-contralto-offers-bright.html | Canadian Contralto Offers Bright Recital at Tully | By Allen Hughes | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/miss-proell-dominates-downhill-field.html | Miss Proell Dominates Downhill Field | By Fred Tupper Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/moderns-picasso-show-one-of-finest-ever-held.html | Moderns Picasso Show One of Finest Ever Held | By Hilton Kramer | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/montedison-holding-talks-on-takeover-with-a-fiber-maker.html | Merger News | By Alexander R Hammer | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/more-trouble-at-powder-ridge.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/mundt-ill-is-stripped-of-senate-posts.html | Mundt Ill Is Stripped of Senate Posts | By John W Finney Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/murphy-suggests-roving-band-may-have-killed-2-patrolmen-murphy.html | Murphy Suggests Roving Band May Have Killed 2 Patrolmen | By Martin Arnold | RE0000817250 | 2000-01-21 | B00000727135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/mystery-cloaks-the-methadone-death-of-youth-here-who-posed-as.html | Mystery Cloaks the Methadone Death Of Youth Here Who Posed as Addict | By Joseph Lelyveld | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/ncaa-to-go-to-trial-in-u-of-california-case.html | College Sports Notes | By Gordon S White Jr | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/nets-defeat-floridians-122120-on-rebound-goal-with-003-left-nets.html | Nets Defeat Floridians 122120 On Rebound Goal With 003 Left | By Joseph Durso Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/new-ruling-on-cable-tv-limits-its-bigcity-growth-fccs-new-rules-on.html | New Ruling on Cable TV Limits Its BigCity Growth | By Christopher Lydon Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/pistolpacking-mamas-a-contrast-in-looks-but-similar-views-on-women.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/price-changes-set-by-reynolds-metals-on-aluminum-line-reynolds.html | Price Changes | By Gerd Wilcke | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/prices-of-bonds-drop-slightly-corporate-tax-exempts-continue-steady.html | PRICES OF BONDS DROP SLIGHTLY | By John H Allan | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/rangers-top-sabres-42-as-gilbert-ratelle-star-rangers-defeat-sabres.html | Rangers Top Sabres 42 As Gilbert Ratelle Star | By Deans McGowen Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/ribicoff-resumes-welfare-efforts-rejoins-reform-drive-for-duration.html | RIBICOFF RESUMES WELFARE EFFORTS | By Marjorie Hunter Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/rogers-and-muskie-secretaries-of-state-do-better-to-avoid-election.html | WASHINGTON | By James Reston | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/rogers-says-muskie-hurt-prospects-of-peace-talks-rogers-attacks.html | Rogers Denounces Muskies Comments on Vietnam | By Terence Smith Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/roller-derby-women-have-ups-and-downs.html | Roller Derby Women Have Lips and Downs | By Judy Klemesrud | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/satelliteborne-dowsing-rod-to-be-orbited-in-spring.html | SatelliteBorne Dowsing Rod to Be Orbited in Spring | By Richard D Lyons Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/scouts-mark-62d-birthday-seeking-greater-relevance.html | Scouts Mark 62d Birthday Seeking Greater Relevance | By Lawrence Van Gelder | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archiv es/silver-futures-decline-in-price-march-contract-closes-day-at-153-an.html | SILVER FUTURES DECLINE IN PRICE | By Thomas W Ennis | RE0000817250 | 2000-01-21 | B00000727135 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/soviet-is-said-to-ban-dissident-journal.html | Soviet Is Said to Ban Dissident Journal | By Hedrick Smith Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/soviet-reforms-work-at-test-bakery.html | Soviet Reforms Work at Test Bakery | By Theodore Shabad Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/state-plans-reforms.html | State Plans Reforms | By Alfonso A Narvaez Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/the-antidrug-is-coming.html | The Antidrug Is Coming | By Romain Gary | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/the-london-symphony-is-led-by-previn-in-brahmss-fourth.html | The London Symphony Is Led By Previn in Brahmss Fourth | By Donal Henahan | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/those-in-peril-of-the-captain.html | Books of The Times | By Christopher Lehiviann8208HAUPT | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/thrift-units-are-divided-on-conversion-to-stock-ruling-weighed-by.html | Thrift Units Are Divided On Conversion to Stock | By Douglas W Cray | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/tv-cbs-adapts-capotes-the-glass-house.html | TV CBS Adapts Capotes The Glass House | By John J OConnor | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/u-s-bars-intervention-in-ulster.html | U S Bars In in Ulster | By Tad Szulc Special to The New York Time | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/ulster-catholics-ignoring-heath-call-new-march-newry-protest-set.html | ULSTER CATHOLICS IGNORING HEATH CALL NEW MARCH | By Bernard Weinraub Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/us-likely-to-skip-vote-required-in-dock-freeze.html | New York Port Notes | By Richard Phalon | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/vietcong-present-revised-proposal-at-talks-in-paris-new-version-of.html | VIETCONG PRESENT REVISED PROPOSAL AT TALKS IN PARIS | By Henry Giniger Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/waldheim-urges-action-on-problems-in-africa.html | Waldheim Urges Action On Problems in Africa | By William Borders Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/who-shot-ron-porambo-a-puzzling-newark-case-who-shot-ron-porambo.html | Who Shot Ron porambo A Puzzling Newark Case | By James M Markham Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/wide-pentagonbusiness-links-discounted-in-contracts-study.html | Wide PentagonBusiness Links Discounted in Contracts Study | By Edwin L Dale Jr Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/williams-rebuts-nixon-on-dock-lag-he-terms-placing-blame-on.html | WILLIAMS REBUTS NIXON ON DOCK LAG | By Richard Halloran Special to The New York Tittles | RE0000817250 | 2000-01-21 | B00000727135 |
| 2/4/1972 | https://www.nytimes.com/1972/02/04/archives/wood-field-and-stream-twoman-hunting-association-is-long-on.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817250 | 2000-01-21 | B00000727135 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/234billion-foreign-aid-backed-by-senate-4523.html | 234Billion Foreign Aid Backed by Senate 4523 | By Felix Belair Jr Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/9-italianamericans-mull-ethnic-roles-9-italianamericans-discuss.html | ItalianAmericans Mull Ethnic Roles | By John Corry | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/967550-seized-in-bronx-as-drug-agents-arrest-2-967550-is-seized-in.html | 967550 Seized in Bronx As Drug Agents Arrest 2 | By Arnold H Lubasch | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/a-dour-lyricism-marks-new-paintings-of-iceland.html | Art | By Hilton Kramer | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/a-hotdog-maker-defends-product-calls-miss-myerson-wrong-on.html | A HOTDOG MAKER DEFENDS PRODUCT | By Grace Lichtenstein | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/aides-split-on-protection-for-kennedy.html | Aides Split on Protection for Kennedy | By Nan Robertson Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/antiques-wide-variety-in-early-quilts.html | Antiques Wide Variety in Early Quilts | By Marvin D Schwartz | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/ard-schenk-speed-and-power-on-ice.html | Ard Schenk Speed and Power on Ice | By Fred Tupper Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/armed-lads-in-militia-in-saigon-find-duty-is-fun.html | Armed Lads in Militia in Saigon Find Duty Is Fun | By Gloria Emerson Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/arms-talks-end-in-vienna-reopen-march-28-in-finland.html | Arms Talks End in Vienna Reopen March 28 in Finland | By Thomas J Hamilton Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/article-1-no-title-lack-of-good-ones-convention-topic-mens.html | Lack of Good Ones Convention Topic | By Leonard Sloane Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/arts-leaders-rally-for-state-budget-aid.html | Arts Leaders Rally for State Budget Aid | By George Gent | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/boulez-returns-for-second-series-leads-philharmonic-concert-with.html | BOULEZ RETURNS FOR SECOND SERIES | By Raymond Ericson | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/bridge-passive-lead-against-slam-can-sometimes-be-ignored.html | Bridge | By Alan Truscott | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/bridges-threatens-defiance-of-a-law-on-dock-arbitration-bridges.html | Bridges Threatens Defiance of a Law On Dock Arbitration | By Richard Halloran Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/broken-cable-spoils-royal-welcome-for-ark-royal-a-broken-cable.html | Broken Cable Spoils Royal Welcome for Ark Royal | By Paul L Montgomery | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/builders-utilize-tax-exemptions-erecting-4-projects-here-below.html | BUILDERS UTILIZE TAX EXEMPTIONS | By Glenn Fowler | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/city-suspends-26-guards-as-carriers-of-pistols.html | City Suspends 26 Guards As Carriers of Pistols | By David K Sihpler | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/columbia-college-of-pharmacy-may-be-forced-to-shut-down.html | Columbia College of Pharmacy May Be Forced to Shut Down | By M S Handler | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/columbia-victor-over-yale-8569-boyd-and-evans-returning-action.html | COLUMBIA VICTOR OVER YALE 8569 | By Al Harvin | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/cooke-sets-goal-of-134million-catholic-charities-quota-up-social.html | COOKE SETS GOAL OF I34MILLION | By George Dugan | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/deadline-set-for-rikers-island-reforms-state-sets-6month-deadline.html | Deadline Set for Rikers Island Reforms | By Les Ledbetter | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/decorators-respond-to-call-of-the-wild-by-bringing-it-indoors.html | Decorators Respond to Call of the Wild by Bringing It Indoors | By Rita Reif | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/dispute-over-hughes-book-law-professors-dream-case-for-examination.html | Dispute Over Hughes Book Law Professors Dream Case for Examination Day | By Lesley Oelsner | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/ecology-agency-admits-study-was-nonexistent.html | Ecology Agency Admits Study Was Nonexistent | By David Bird | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/employment-up-as-jobless-rate-declines-t059-drop-in-idle-in.html | ENIPLOYMENT UP AS JOBLESS RATE DECLINES TO 59 | By Edwin L Dale Jr Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/engines-must-be-delivered-for-tristar-jet-this-month-revamped-rolls.html | New RollsRoyce Company Is Facing Test | By Michael Stern Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/filion-starts-72-at-a-snails-pace-ace-driver-finishes-2d-and-last.html | FILION STARTS 72 AT A SNAILS PACE | By Louis Effrat Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/gallery-in-the-village-seeks-to-inspire-black-artists.html | Gallery in the Village Seeks to Inspire Black Artists | By David L Shirey | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/haitian-minister-gaining-in-power-cambronne-now-duvaliers-most.html | HAITIAN MINISTER GAINING IN POWER | By Richard Severo Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/heath-in-new-appeal.html | Heath in New Appeal | By Anthony Lewis Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/horn-hardart-to-show-71-loss-much-of-deficit-ascribed-to.html | HORN  HARDART TO SHOW 71 LOSS | By James J Nagle | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/how-one-french-prison-thrives-while-others-burn.html | The Talk of Villeneuve SurLot | By John L Hess Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/independence-hall-losing-liberty-bell-independence-hall-losing.html | Independence Hall Losing Liberty Bell | By Donald Janson Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/kaiser-concern-shows-profit-dip-industries-corp-sales-and-revenues.html | KAISER CONCERN SHOWS PROFIT DIP | By Clare M Reckert | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/kennecott-sues-chile-on-notes-payment-of-58million-is-sought-in-2.html | KENNECOTT SUES CHILE ON NOTES | By Gerd Wilcke | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/knicks-trounce-braves-by-10384-barnett-hurt-knicks-trounce-braves.html | Knicks Trounce Braves By 10384 | By Deane McGowen Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/like-ships-at-sea-skyscrapers-creak-on-a-gusty-day.html | Like Ships at Sea Skyscrapers Creak on a Gusty Day | By Deirdre Carmody | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/liquori-is-third-in-slow-mile-run-arese-wins-toronto-race-in-4095.html | LIQUORI IS THIRD IN SLOW MILE RUN | By Neil Amdur Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/london-symphony-plays-rachmaninoff-in-carnegie-concert.html | London Symphony Plays Rachmaninoff In Carnegie Concert | By Allen Hughes | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/lynch-urges-protesters-to-stay-in-south.html | Lynch Urges Protesters to Stay in South | By Henry Kamm Special to the New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/market-place-brokers-views-draw-criticism.html | Market Place | By Robert Metz | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/murphy-in-favor-of-heroin-clinics-would-serve-addicts-not-helped-by.html | MURPHY IN FAVOR OF HEROIN CLINICS | By Edward Hudson | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/murphys-135-leads-by-stroke-murphy-at-135-leads-by-stroke.html | Murphys 135 Leads by Stroke | By Lincoln A Werden Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/muskie-defends-his-peace-plans-answers-criticism-of-his-attack-on.html | MUSKIE DEFENDS HIS PEACE PLANS | By Richard D Lyons Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/nixon-plans-role-for-dc-in-76-fete-sends-message-to-congress-on.html | NIXON PLANS ROLE FOR DC IN 76 FETE | By Juan M Vasquez Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/oeo-legal-aide-plans-to-resign-but-he-says-dispute-with-agnew-is.html | OEO LEGAL AIDE PLANS TO RESIGN | By Fred P Graham Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/opera-berlioz-trojans-sarah-caldwell-leads-boston-troupe-maralin.html | Opera Berlioz Trojans | By Harold C Schonberg Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/phone-workers-will-vote-on-proposal-to-end-strike-phone-workers-in.html | Phone Workers Will Vote On Proposal to End Strike | By Damon Stetson | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/price-watch-a-task-for-a-stoic.html | Price Watch a Task for a Stoic | By Philip Shabecoff Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/prices-on-amex-show-increase-over-the-counter-market-also-registers.html | PRICES ON AMEX SHOW INCREASE | By Alexander R Hammer | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/readings-and-writings.html | Books of The Times | By Thomas Lask | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/record-of-a-little-ice-age-is-discovered.html | Record of a Little Ice Age Is Discovered | By Walter Sullivan | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/rogers-calls-in-dobrynin-to-discuss-nixons-visit.html | Rogers Calls In Dobrynin To Discuss Nixons Visit | By Bernard Gwertzman Special to The Nese York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/ruling-by-faa-sets-back-the-stewart-jetport-plan.html | Ruling by FAA Sets Back The Stewart Jetport Plan | By Robert Lindsey | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/sadat-in-soviet-joins-call-for-new-un-peace-move-sadat-in-moscow.html | Sadat in Soviet Joins Call For New UN Peace Move | By Hedrick SmithSpecial to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/screen-amateur-skill-shorts-show-talent-of-young-filmmakers.html | Screen Amateur Skill | By Howard Thompson | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/shockproof-carpeting-insulated-copper-wires-put-into-rugs-eliminate.html | Patents of the Week | BY Stacy V Jones Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/soviet-tv-interviews-18-jews-seeking-to-return-from-israel.html | Soviet TV Interviews 18 Jews Seeking to Return From Israel | By Theodore Shabad Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/stocks-move-up-on-broad-front-lowpriced-issues-continue-a-weeklong.html | STOCKS MOVE UP ON BROAD FRONT | By Vartanig G Vartan | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/strikes-challenge-cost-council-on-concept-of-working-poor.html | Strikes Challenge Cost Council On Concept of Working Poor | By Will Lissner | RE0000817249 | 2000-01-21 | B00000727134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/surrogate-candidate-picked-in-bronx.html | Surrogate Candidate Picked in Bronx | By Rudy Johnson | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/swiss-freeze-3d-account-in-hughes-investigation.html | Swiss Freeze 3d Account In Hughes Investigation | By Douglas Robinson | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/the-dance-cunninghams-tv-rerun-gimmicks-add-humor-to-brooklyn.html | The Dance Cunninghams TV Rerun | By Clive Barnes | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/the-risks-of-development.html | The Risks of Development | By Brian Johnson | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/to-grow-and-to-die-iii.html | AT HOME ABROAD | By Anthony Lewis | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/treasury-issues-are-32-cashed-surprisingly-large-volume-of-new.html | TREASURY ISSUES ARE 32 CASHED | By John H Allan | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/two-exhibitions-for-lee-gatch.html | Art | By John Canaday | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/u-s-sent-arms-to-pakistan-despite-pledge-to-congress.html | US Sent Arms to Pakistan Despite Pledge to Congress | By Benjamin Welles Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/ulster-killings-spur-catholics-to-resign-government-posts.html | Ulster Killings Spur Catholics To Resign Government Posts | By Bernard Weinraub Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/un-rhodesia-step-vetoed-by-britain-resolution-against-accord.html | UN RHODESIA STEP VETOED BY BRITAIN | By William Borders Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/us-and-common-market-agree-on-trade-package-provisional-accord-is.html | US and Common Market Agree on Trade Package | By Clyde H Farnsworth Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/walker-foresees-rates-stability-even-some-drops-walker-predicts.html | Walker Foresees Rates Stability Even Some Drops | By Brendan Jones | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/5/1972 | https://www.nytimes.com/1972/02/05/archives/wandering-bills-is-a-house-whodunit.html | Notes On Metropolitan Corttaressnien | By Richard L Madden Special to The New York Times | RE0000817249 | 2000-01-21 | B00000727134 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/10-jersey-bus-lines-refuse-to-pay-fees-at-terminals-here-10-jersey.html | 10 Jersey Bus Lines Refuse to Pay Fees At Terminals Here | By Frank J Prial | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/1972-is-not-1968.html | IN THE NATION | By Tom Wicker | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/72-giant-prognosis-same-as-71.html | 72 Giant Prognosis Same as 71 | By Leonard Koppett | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/a-blacks-extra-step.html | MAN IN BUSINESS | By Isadore Barmash | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/a-grant-to-henry-brant-a-grant-to-henry-brant.html | Music | By Raymond Ericson | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/a-half-million-refugees-counted-in-west-pakistan.html | A Half Million Refugees Counted in West Pakistan | By James P Sterba Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/a-magical-time-for-the-hardy-birdwatcher-a-magical-time-for-the.html | A Magical Time for the Hardy Birdwatcher | By John Bull | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/a-new-push-for-a-bus-terminal-in-flushing.html | A New Push For a Bus Terminal In Flushing | By Glenn Singer | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/a-taste-for-heroism-and-a-talent-for-farce-the-arnheiter-affair.html | A taste for heroism and a talent for farce | By Gaddis Smith | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/a-wise-child-flunks-out-a-wise-child-flunks-out.html | A Wise Child Flunks Out | By Walter Kerr | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/after-the-planners-by-robert-goodman-illustrated-231-pp-new-york.html | A 9cent radio and guerrilla architecture | By Gar Alperovitz | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/allen-ginsberg-remembers-mama-poet-allen-ginsberg-remembers-mama.html | Allen Ginsberg Remembers Mama | By Elenore Lester | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/are-prisons-that-nice-in-texas.html | Photography | By Gene Thornton | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/around-the.html | AROUND THE | By Joan Lee Faust | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/artichoke-plus.html | Artichoke | By Raymond A Sokolov | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/at-the-barricades.html | At the Barricades | By Bernadettedevlin | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/at-the-center-of-the-great-cognac-war-quantity-vs-quality-is-the.html | At the Center of the Great Cognac War Quantity vs Quality Is the Question | By John L Hess Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/beach-highrise-may-alter-the-asbury-park-economy.html | Beach HighRise May Alter The Asbury Park Economy | By George Zuckerman Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/belgian-coalition-off-to-shaky-start-must-bring-together-a-jigsaw.html | Belgian Coalition Off to Shaky Start Must Bring Together a Jigsaw Nation | By Henry Giniger Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/blacks-gain-in-census-for-nassau.html | Blacks Gain In Census For Nassau | By Edward C Burks | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/bon-bon-hogs-the-honors-at-poodle-obedience-trial-mrs-bermans-toy.html | Bon Bon Hogs the Honors at Poodle Obedience Trial | By Walter R Fletcher | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/boontons-main-st-a-place-to-browse.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/bored-with-diamonds-consider-jade.html | Bored with diamonds Consider jade | By Patricia Peterson | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/bradley-nets-30-lucas-notches-24-as-knicks-solidify-playoff-berth.html | BRADLEY NETS 30 | By Leonard Koppett | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/breakaway-from-city-is-urged-for-queens.html | Breakaway From City Is Urged For Queens | By Francis X Clines | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/bridge-deefense.html | Bridge | By Alan Truscott | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/briefs-seek-bail-for-angela-davis-law-professors-condemn.html | BRIEFS SEEK BAIL FOR ANGELA DES | By Thomas A Johnson | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/broadway-rock-gospel-calypso-and-doobeedoo.html | Recordings | By John S Wilson | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/brooklyns-amboy-street-is-now-nobodys-turf.html | Brooklyns Amboy Street Is Now Nobodys Turf | By George Merlis | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/budget-aim-taper-off-the-fiscal-stimulus.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/bulldozers-raze-an-era.html | Bulldozers Raze an Era | By Jonathan Kandell | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/bulls-on-silver-investors-speculators-foresee-price-rise.html | Bulls on Silver | By Elizabeth M Fowler | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/bunkhouse-papers-by-john-upton-terrell-251-pp-dial-695.html | Shorter Reviews | By John Upton Terrell 251 pp Dial 695 | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/burke-scores-34-to-pace-victory-triumph-is-8th-in-last-9-games-for.html | BURKE SCORES 34 TO PACE VICTORY | By Al Harvin | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/cable-man-duncan-of-a-t-t-headed-tat1.html | Cable Man | By Gene Smith | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/cahill-at-midterm-a-political-portrait.html | Cahill at Midterm A Political Portrait | By Ronald Sullivan Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/canadian-troops-leading-the-way-in-nation-building.html | Canadian Troops Leading the Way in Nation Building | By Drew Middleton Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/candidates-aides-report-on-funds-mcgoverns-forces-biggest-spenders.html | CANDIDATES AIDES REPORT ON FUNDS | By Frank Lynn | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/cape-hatteras-2c-block-of-four.html | Stamps | By David Lidman | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/case-up-for-a-4th-term-sees-no-threat-of-purge.html | Case Up for a 4th Term Sees No Threat of Purge | BY Richard L Madden Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/catholic-protesters-flock-to-march-in-tense-newry-catholics-flock.html | Catholic Protesters Flock To March in Tense Newry | By Bernard Weinraub Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/church-schools-face-pay-crisis-teachers-in-dispute-with-newark.html | CHURCH SCHOOLS FACE PAY CRISIS | By Leonard Buder Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/cinderella-who-a-big-year-for-cinderella.html | Cinderella Who | By Frank Giordano | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/cisco-isnt-just-another-dope-movie.html | Movies | By Stephen Farber | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/city-council-seeks-assurance-700million-in-new-housing-aid-wont-go.html | City Council Seeks Assurarzce 700Million in New Housing Aid Wont Go to Municipal Loan Program | By Maurice Carroll | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/coalition-says-aec-employes-are-gagged-at-safety-hearings.html | Coalition Says AEC Employes Are Gagged at Safety Hearings | By Richard D Lyons Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/colonel-qadhafi-libyas-mystical-revolutionary-so-much-oil-money-and.html | Colonel Qadhafi Libyas Mystical Revolutionary So much oil money and so little to spend it on | By Edward R F Sheehan | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/columbia-wins-panamerican.html | Chess | By Al Horowitz | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/coming-attraction-the-bags-with-a-musical-on-citys-foibles.html | Coming Attraction The Bags With A Musical on Citys Foibles | By Louis Calta | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/congested-honolulu-considers-trains.html | Congested Honolulu Considers Trains | By Edward C Burks Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/consumer-gadflies-stinging-business-and-government.html | Consumer Gadflies Stinging Business and Government | By Grace Lichtenstein Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/controversial-plan-to-rotate-principals-defeated-on-l-i.html | Controversial Plan to Rotate Principals Defeated on L I | By Trudi Cowan | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/conversions-literature-and-the-modernist-temptation-by-george-p.html | Conversions | By David J Gordon | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/cosmetics-safety-admittedly-a-problem-but-whats-the-solution.html | Cosmetics Safety Admittedly a Problem but Whats the Solution | By Enid Nemy | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/county-agricultural-agents-attune-services-to-needs-of-suburban.html | County Agricultural Agents Attune Services to Needs of Suburban Life | By Wolfgang Saxon Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/cowboys-colts-bills-raiders-and-cards-look-like-winners-in-draft.html | Cowboys Colts Bills Raiders and Cards Look Like Winners in Draft | By William N Wallace | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/dance-don-redlich-presents-works-choreography-focuses-on-wild.html | Dance Don Redlich Presents Works | By Clive Barnes | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/design-for-the-real-world-human-ecology-and-social-change-by-victor.html | A 9cent radio and guerrilla architecture | By Clive Entwistle | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/dick-gregorys-political-primer-by-dick-gregory-edited-by-james-r.html | Enlightened torture and Reagan said backwards | By Victor S Navasky | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/divorces-double-under-new-law-rate-of-divorce-has-doubled-since.html | Divorces Double | By Robert Hanley Special to The Not York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/down-memory-lane-to-the-fifties.html | Art | By Peter Schjeldahl BUFFALO | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/drive-gene-hackman-said-drive-gene-hackman-said.html | Movies | By A H Weiler | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/early-us-payment-of-un-dues-asked-to-end-fiscal-crisis.html | Early US Payment Of UN Dues Asked To End Fiscal Crisis | By Sam Pope Brewer Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/economists-urge-new-steps-to-deal-with-unemployment-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/education-board-to-enter-district-1-ethnic-dispute.html | Education Board to Enter District 1 Ethnic Dispute | By M A Farber | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/event-26-given-by-cunningham-nonstop-dance-program-draws-on-his.html | EVENT 26 GIVEN BY CUNNINGHAM | By Anna Kisselgoff | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/export-management-guidance-offered-on-selling-overseas.html | Export Management | By Gerd Wilcke | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/farm-to-market-how-price-of-a-hog-rises-farm-to-market-how-a-hogs.html | Farm to Market How Price of a Hog Rises | By Michael C Jensen Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/ferraris-are-favored-in-sixhour-continental-auto-race-at-daytona.html | Ferraris Are Favored in SixHour Continental Auto Race at Daytona Today | By John S Radosta Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/fight-to-curb-rent-growing-statewide.html | Fight to Curb Rent Growing Statewide | By Robert D McFadden Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/filion-resumes-victory-pattern-scores-first-of-year-here-with-isle.html | FILION RESUMES VICTORY PATTERN | By Louis Effrat Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/first-day-on-the-somme-by-martin-middlebrook-346-pp-norton-895.html | Shorter Reviews | By Martin Middlebrook 346 pp Norton 895 | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/fishermens-unit-cites-us-on-fine-asserts-us-reduced-fee-for.html | FISHERMENS UNIT CITES US ON FINE | By Murray Schumach | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/fpc-curb-asked-in-waste-control-plan-to-cut-river-pollution-in.html | FPC CURB ASKED IN WASTE CONTROL | By E W Kenworthy Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/free-for-the-taking-pierclogging-styrofoam.html | Free for the Taking PierClogging Styrofoam | By Alex Palmer Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/from-a-unique-voice-parables-from-nature.html | An Appraisal | By Thomas Lask | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/gambling-drive-is-pushed-by-us-more-wiretapping-reported-many.html | GAMBLING DRIVE IS PUSHED BY US | By Robert M Smith Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/geronimo-by-alexander-b-adams-381-pp-putnams-895.html | Shorter Reviews | By Alexander B Adams 381 pp Putnams 895 | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/governor-backs-9-consumer-bills-measures-cover-credit-and.html | GOVERNOR BACKS 9 CONSUMER BILLS | By James F Clarity Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/guarantees-on-apparel-age-10-and-growing.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/half-bitter-half-sweet-an-excursion-into-italianamerican-history-by.html | Half Bitter Half Sweet | By Jerry Mangione | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/hedges-make-good-neighbors.html | Gardens | By Patricia Hubbell | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/hempstead-vs-gasoline-alley.html | Hempstead vs Gasoline Alley | By Roy R Silver | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/henry-james-the-master-19011916-by-leon-edel-illustrated-591-pp.html | Henry James | By Hilton Kramer | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/hooray-for-peace-hurrah-for-war-the-united-states-during-world-war.html | Not a great war a thesaurus no treasure | By Robert G and JANE ABERNETHY | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/in-montclair-politics-a-street-traffic-signal-can-be-as-tough-an.html | In Montclair Politics a Street Traffic Signal Can Be as Tough an Issue as the Vietnam War | By Martin Tolchin Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/inhaling-the-air-of-mysticism-in-nepals-city-in-the-skies-inhaling.html | Inhaling the Air of Mysticism In Nepals City in the Skies | By Mary MacDonald | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/intrigue-texas-size-questionable-deals-haunt-caretakers-of.html | Intrigue Texas Size | By Martin Waldron | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/investors-are-putting-more-cash-into-options.html | WALL STREET | By John J Abele | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/jersey-transport-seeks-to-run-lindenwold-rail-commuter-line.html | jersey Transport Seeks to Run Lindenwold Rail Commuter Line | By Frank J Prial Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/kahns-comeback-excerpts-from-the-diary-of-an-aging-snow-bunny-kahns.html | Kahns Comeback Excerpts From The Diary of an Aging Snow Bunny | By E 3 Kahn Jr | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/l-i-boat-show-to-begin-on-saturday-nineday-event-at-island-garden.html | Boat Show to Begin oh Saturday | By Harry V Forgeron | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/l-i-coliseum-dress-rehearsal-l-i-coliseum-dress-rehearsal.html | L I Coliseum Dress Rehearsal | By Gerald Eskenazi | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/l-i-weighs-impact-of-report-on-schools.html | L I Weighs Impact Of Report on Schools | By Gene I Maeroff | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/labor-tensions-expected-over-deferred-pay-rises.html | Labor Tensions Expected Over Deferred Pay Rises | By Jerry M Flint Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/labors-vote-may-be-divided-among-democrats-at-their-national.html | Labors Vote May Be Divided Among Democrats at Their National Convention | By R W Apple Jr Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/lammons-vows-to-keep-his-job-as-jet-tight-end.html | Lanimons Vows to Keep His Job as Jet Tight End | By Murray Crass | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/law-students-facing-a-job-shortage.html | Law Students Facing a Job Shortage | By Fred P Graham Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/let-the-voter-beware.html | Let the Voter Beware | By James Reston | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/light-years-by-rezvani-382-pp-new-york-harcourt-brace-jovanovich.html | Light Years | By Peter Rand | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/malcolm-is-sure-city-will-meet-deadline-set-for-rikers-reforms.html | Malcolm Is Sure City Will Meet Deadline Set for Rikers Reforms | By Emanuel Perlmutter | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/many-greeks-view-us-as-barrier-to-democracy-many-greeks-are.html | Many Greeks View US As Barrier to Democracy | By Henry Kamm Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/margin-is-6-to-5-blues-hornung-gets-winning-goal-with-119-left-in.html | MARGIN IS 6 TO 5 | By Deane McGowen Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/marshall-beats-liu-70-to-61-and-montclair-state-tops-fairleigh-57.html | Marshall Beats LIU 70 to 61 and Montclair State Tops Fairleigh 57 to 55 | By Sam Goldaper | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/master-plan-criticized-at-hearing-as-too-broad.html | Master Plan Criticized at Hearing as Too Broad | By John T McQuiston | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/maximum-security-letters-from-californias-prisons-edited-by-eve.html | Enlightened torture and Reagan said backwards | By Steven V Roberts | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/mayor-of-jersey-city-is-a-takecharge-leader.html | Mayor of Jersey City Is a TakeCharge Leader | By Joseph F Sullivan Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/mcgovern-and-mccloskey-spar-in-new-hampshire.html | McGovern and McCloskey Spar in New Hampshire | By Bill Kovach Spcial to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/mcgrady-beats-evans-by-5-yards-in-600-at-cleveland-for-2d-night-in.html | McGrady Beats Evans by 5 Yards in 600 at Cleveland for 2d Night in Row | By Neil Amdur Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/medicaid-scored-on-payment-lags-doctors-urge-city-to-adopt-more.html | MEDICAID SCORED ON PAYMENT LAGS | By Peter Kihss | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/mingus-concert-features-friends-performance-is-his-first-here-in.html | MINGUS CONCERT FEATURES FRIENDS | By John S Wilson | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/mostly-parttime-sales-staffs-mainstay-of-big-bergen-stores.html | Mostly PartTime Sales Staffs Mainstay of Big Bergen Stores | By Norma Harrison Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/mr-davis-conducts-it-cool-mr-davis-conducts-it-cool.html | Music | By Stephen E Rubin | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/mrs-whitman-council-appointee-sees-self-as-solver-of-problems.html | Mrs Whitman | By Michael C Jensen | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/murphy-on-205-keeps-shot-lead-funseth-is-next-after-3d-round-at.html | MURPHY ON 205 KEEPS SHOT LEAD | By Lincoln A Werden Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/muskie-defends-peace-aim-new-says-he-would-rather-end-war-than-win.html | MUSKIE DEFENDS PEACE AIM ANEW | By James M Naughton Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/nets-bow-126117-in-farewell-game-scott-sparks-the-squires-in-island.html | NETS BOW 126117 IN FAREWELL GAME | By Joseph Durso Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/new-china-policy-in-rock-glade-nj.html | New China Policy In Rock Glade NJ | By William Zinsser | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/new-party-makes-a-debut-in-denver-libertarians-will-stress-fight-on.html | YEW PARTY MAKES A DEBUT IN DENVER | By Anthony Ripley Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/newark-museum-an-oasis.html | Art | By John Canaday Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/nixon-expected-to-sign-71-campaign-funding-act-tomorrow.html | Nixon Expected to Sign 71 Campaign Funding Act Tomorrow | By Ben A Franklin Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/nixons-tax-plan-includes-rebates-to-most-families-part-of.html | NIXONS TAX PLAN INCLUDES REBATES TO MOST FAMILIES | By Eileen Shanahan Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/officers-feel-foe-wont-strike-now-dispute-predictions-of-drive-near.html | OFFICERS FEEL FOE WONT STRIKE NOW | By Joseph B Treaster Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/only-half-bad-and-thats-half-good.html | Art | By John Canaday | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/open-meeting-on-ancient-coinage.html | Coins | By Thomas V Haney | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/opera-boston-production-of-trojans-completed.html | Opera Boston Production of Trojans Completed | By Harold C Schonberg Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/opposition-to-scattersite-housing-transcends-racial-and-economic.html | Qpposition to ScatterSite Housing Transcends Racial and Economic Lines | By Jonathan Kandell | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/oriental-mix.html | Oriental mix | By Norma Skurka | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/participant-feels-un-session-in-africa-stirred-some-interest.html | Participant Feels UN Session In Africa Stirred Some Interest | By William Borders Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/petain-found-the-de-gaulle-of-1920s-to-be-a-proud-and-touchy.html | Petain Found the de Gaulle of 1920s to Be a Proud and Touchy Ghostwriter | By John L Hess Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/picasso-honoring-the-artist-rather-than-the-legend.html | Art | By Hilton Kramer | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/plans-drawn-to-revitalize-decaying-waterfront-from-bayonne-to.html | Plans Drawn to Revitalize Decaying Waterfront from Bayonne to Edgewater | By Edward Hudson specie to the dew York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/plot-trial-panel-is-nearly-ready-harrisburg-case-may-get-under-way.html | PLOT TRIAL PANEL IS NEARLY READY | By Homer Bigart Special to The Now York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/prayers-and-call-for-british-boycott-mark-irish-protests-here.html | Prayers and Call for British Boycott Mark Irish Protests Here | By Robert D McFadden | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/prep-schools-reevaluating-roles-in-todays-education.html | Prep Schools Reevaluating Roles in Todays Education | By Richard J H Johnston Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/primary-drives-begun-in-illinois-muskie-and-mcgovern-try-to-round.html | PRIMARY DRIVES BEGUN IN ILLINOIS | By Seth S King Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/profit-at-banks-1971-saw-skimpiest-gains-in-a-decade.html | Profit at Banks | By Robert D Hershey Jr | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/queens-college-may-cut-courses-unavoidable-cost-increases-are-cited.html | QUEENS COLLEGE MAY CUT COURSES | By Iver Peterson | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/queens-electrician-finds-and-returns-a-negotiable-check-for.html | Queens Electrician Finds and Returns a Negotiable Check for 16Million Lost in the Financial District | By Paul L Montgomery | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/real-note-7-wins-liberty-bell-finale-real-note-takes-liberty-bell.html | Real Note 7 Wins Liberty Bell Finale | By Steve Cady Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/redirecting-housing-subsidies-needed-for-lowincome-families.html | POINT OF VIEW | By Philip C Jackson Jr | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/rediscovering-chattaway-a-critic-rediscovers-tuck-chattaway.html | Rediscovering Chattaway | By Vincent CanBY | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/regional-rule-called-vital-as-urbanization-spreads-government-role.html | Regional Rule Called Vital As Urbanization Spreads | By Jack Rosenthal Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/rent-aid-abounds-in-bellevue-area-half-of-the-subsidized-units.html | RENT AID ABOUNDS IN BELLEVUE AREA | By Ralph Blumenthal | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/reversal-sought-in-phone-costs-company-ordered-to-show-cause-for.html | REVERSAL SOUGHT IN PHONE COSTS | By Alfonso A Narvaez Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/reverses-split-chiles-leftists-marxist-groups-conceding-setback.html | REVERSES SPLIT CHILES LEFTISTS | By Juan de Onis Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/room-at-the-top.html | The Last Word | By Roger Jellinek | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/rudeness-permeates-the-agency-business.html | MADISON AVE | By Mel London | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/ryun-travels-a-tortoise-path-to-olympic-rainbow.html | Ryun Travels a Tortoise Path to Olympic Rainbow | By Bill Becker Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/saigon-to-shift-24000-in-delia-security-drive.html | Saigon to Shift 24000 In Delta Security Drive | By Thomas C Fox Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/san-franciscans-determined-to-hold-back-flood-of-cars.html | San Franciscans Determined To Hold Back Flood of Cars | By Robert Lindsey Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/schools-fear-end-of-state-drug-aid-officials-here-decry-notice-that.html | SCHOOLS FEAR END OF STATE DRUG AID | By Leonard Roder | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/shaper-of-subtle-images.html | Shaper of Subtle Images | By Alden Whitman | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/she-makes-things-happen.html | She Makes Things Happen | By Alden Whitman | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/sherwin-stars-in-last-minute-guard-scores-8-of-army-s-last-10.html | SHERWIN STARS IN LAST MINUTE | By Gordon S White Jr | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/shock-vibration-and-noise-fighting-problems-fosters-boomlet.html | Shock Vibration and Noise | By Anthony Broy | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/small-towns-show-sharp-census-gain-small-towns-show-gains-in-census.html | Small Towns Show Sharp Census Gain | By Edward C Burks | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/soccer-league-will-hold-draft-of-collegians-here-wednesday.html | Soccer League Will Hold Draft Of Collegians Here Wednesday | By Alex Yannis | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/soviet-hobbled-by-unusual-cold-arctic-moving-south-perils-crops-and.html | SOVIET HOBBLED BY UNUSUAL COLD | By Theodore Shabad Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/stolen-apples-by-yevgeny-yevtushenko-328-pp-new-york-doubleday-co.html | Stolen Apples | By Yorick Blumenfeld | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/street-plan-proposals-by-sec-tackle-toughest-problems.html | Street Plan | By Terry Robards | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/swan-song-for-hatmakers-sales-curve-leads-no-1-to-set-halt-in.html | Swan Song for Hatmakets | By Leonard Sloane | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/swiss-girl-17-bursts-onto-skiing-scene.html | Swiss Girl 17 Bursts Onto Skiing Scene | By Fred Tupper Special to The New Taft Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/tales-of-hughes-proving-elusive.html | Tales of Hughes Proving Elusive | By Wallace Turner Special to The New York Timex | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-american-malaise-the-american-malaise.html | The American | By Herbert J Gans | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-better-of-goodman-ace-by-goodman-ace-240-pp-doubleday-595.html | Shorter Reviews | By Goodman Ace 240 pp Doubleday 595 | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-black-american-travel-guide-by-bob-hayes-302-pp-straight-arrow.html | Shorter Reviews | By Bob Hayes 302 pp Straight Arrow 695 | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-civil-war-day-by-day-by-e-b-long-with-barbara-long-1135-pp.html | Shorter Reviews | By E B Long With Barbara Long 1135 pp Doubleday 1750 | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-donner-party-by-george-keithley-254-pp-new-york-george.html | There in body and spirit but not in imagination | By James Dickey | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-failure-of-illiberalism-by-fritz-stern-233-pp-knopf-795.html | Shorter Reviews | By Fritz Stern 233 Pp Knopf 795 | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-final-chord-of-the-quintet-edel-on-edel.html | The Final Chord of the Quintet | By Leon Edel | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-french-connection-in-real-life-super-sleuths.html | The French ConnectionIn Real Life | By Larry Collins and Dominique Lapierre | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-friends-of-eddie-coyle-by-george-v-higgins-183-pp-new-york.html | Real cops and robbers | By Joe McGinniss | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-irish-question-1843-etc.html | The Irish Question1843 etc | By Benjamin Durum | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-keyboard-cult-of-mother-piano.html | Recordings | By Donal Henahan | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-morning-line.html | OBSERVER | By Russell Baker | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-old-shell-game-on-sanibel.html | The Old Shell Game | By Louise Ainsworth | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-physiology-of-taste-or-meditations-on-transcendental-gastronomy.html | The Physiology of Taste | By Robert S Pirie and RICHARD SENNETT | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-quick-redd-foxx-jumps-into-a-new-kettle-of-fish.html | The Quick Redd Foxx Jumps Into a New Kettle of Fish | By Paul Gardner Los ANGELES | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-safety-matches-by-robert-sabatier-translated-by-patsy-southgate.html | New  Novel | By Martin Levin | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-scorpion-god-three-short-novels-by-william-golding-178-pp-new.html | Egypt Rome and ancient Africa | By Edward Hoagland | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-secrecy-dilemma-you-cant-run-the-government-if-every-important.html | The Secrecy Dilemma | By Arthur Schlesinger Jr | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-shape-of-stalemate.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-stores-of-copiague.html | SHOP TALK | By Alex Palmer | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-travel-bookshelf-the-travel-bookshelf.html | The Travel Bookshelf | By Gene Berg | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-travelers-world-on-to-bequia-and-st-vincent.html | the travelers world | by Paul J C Friedlander | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/the-young-peoples-thesaurus-dictionary-compiled-by-harriet-wittels.html | Not a great war a thesaurus no treasure | By Donald Goddard | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/theres-more-to-malle-than-sex-sex-sex-louis-malle.html | Movies | By Cynthia Grenier | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/this-dr-jekyll-makes-people-want-to-hide.html | Television | By John J OConnor | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/twisters-and-twiners.html | Gardens | By Molly Price | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/unable-to-confirm-move.html | Unable to Confirm Move | By Martin Gansberg | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/unions-seeking-civic-employes-also-want-easing-of-laws-on-public.html | UNIONS SEEKING CIVIC EMPLOYES | By Damon Stetson Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/us-equestrian-team-resets-dressage-trial-for-april-1415.html | Horse Show News | By Ed Corrigan | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/us-said-to-agree-to-supply-israel-42-phantom-jets-90-skyhawks.html | US SAID TO AGREE TO SUPPLY ISRAEL 42 PHANTOM JETS | By William Beecher Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/vacant-lots-reflect-dispute-barring-camden-urban-renewal.html | Vacant Lots Reflect Dispute Barring Camden Urban Renewal | By Martin Gansberg Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/versions-of-paris-talks-seem-to-differ-on-key-issues.html | Versions of Paris TalksSeetn to Differ on Key Issues | By Tad Szulc Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/we-cant-breathe-by-ronald-fair-216-pp-new-york-harper-row-695.html | Black isnt always bleak | By George Davis | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/what-difference-does-a-day-make.html | Music | By Harold C Schonberg | RE0000817349 | 2000-01-21 | B00000733873 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/wheels-up-for-mosinee-wis-with-senator-muskie-co-wheels-up-and-did.html | Wheels Up for Mosinee Wis With Senator Muskie  Co | By Richard Reeves | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/why-do-kids-love-these-four-zany-guys.html | Pop | By Ed Ward | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/why-they-came-to-a-good-end.html | Dance | By Clive Barnes | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/wolpe-a-thoroughly-modern-maverick-about-stefan-wolpe.html | Music | By Joan Peyser | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/womens-caucus-has-new-rallying-cry-make-policy-not-coffee.html | Womens Caucus Has New Rallying Cry Make Policy Not Coffee | By Laurie Johnston | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/wood-beams-made-of-plywood.html | Home Improvement | By Bernard Gladstone | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/wood-field-and-stream-virginia-hunt.html | Wood Field and Stream Virginia Hunt | By Nelson Bryant Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/yevtushenko-hears-bombs-and-balalaikas-bombs-and-balalaikas.html | Yevtushenko Hears Bombs and Balalaikas | By Don Heckman | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/your-money-or-your-life-by-richard-kunnes-md-205-pp-dodd-mead-595.html | Shorter Reviews | By Richard Kunnes MD 205 pp Dodd Mead 595 | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/6/1972 | https://www.nytimes.com/1972/02/06/archives/youths-enter-school-board-races-55-young-people-break-the-election.html | Youths Enter School Board Races | By Fred Ferretti Special to The New York Times | RE0000817349 | 2000-01-21 | B00000733873 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/-supercomputer-is-designed-to-aid-in-predicting-longrange-changes.html | Supercomputer Is Designed to Aid in Predicting LongRange Changes in Earths Climate | By Boyce Rensberger | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/40-professionals-mold-the-lindsay-campaign.html | 40 Professionals Mold The Lindsay Campaign | By Michael T Kaufman | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/africa-the-wind-rises.html | Africa The Wind Rises | By Graham Hover | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/african-women-show-enterprise-in-business-ghanaians-set-pace-in-new.html | African Women Show Enterprise in Business | By Brendan Jones special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/all-us-airlines-set-up-hijacking-screen-all-us-airlines-set-up-a.html | All US Airlines Set Up Hijacking Screen | By Robert Lindsey | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/amex-companies-get-louder-voice-exchange-forms-9member-panel-of.html | AMEX COMPANIES GET LOUDER VOICE | By Terry Robards | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/amsterdam-mondrian-retrospective.html | Arts Abroad | By Ben Dull Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/amtraks-las-vegas-fun-train-lives-up-to-the-name.html | Amtraks Las Vegas Fun Train Lives Up to the Name | By Martin Waldron Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/bill-would-slow-fasttrial-order-legislators-assert-6month-mandate.html | BILL WOULD SLOW FASTTRIAL ORDER | By Francis X Clines | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/bond-calendar-this-week-the-heaviest-in-2-months-outlook-remains.html | Bond Calendar This Week The Heaviest in 2 Months | By John H Allan | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/bridge-jersey-tourney-is-marked-by-high-frequency-of-slams.html | Bridg Jersey Tourney Is Marked By High Frequency of Slams | BY Alan Truscott | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/britains-vietnam.html | AT HOME ABROAD | By Anthony Lewis | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/british-plan-new-concessions-in-ulster-british-plan-new-concessions.html | British Plan New Concessions in Ulster | By Anthony Lewis Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/buckley-senator-a-year-aspires-to-2-more-terms.html | Buckley Senator a Year Aspires to 2 More Terms | By Richard L Madden Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/catholics-march-through-newry-but-avoid-a-clash-catholics-march-but.html | Catholics March Through Newry but Avoid a Clash | By Bernard Weinraub Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/chavezs-farm-union-seeking-to-organize-florida-citrus-workers.html | Chavezs Farm Union Seeking to Organize Florida Citrus Workers | By Jon Nordheimer Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/chess-even-the-routine-victories-are-sometimes-masterpieces.html | Chess Even the Routine Victories Are Sometimes Masterpieces | By Al Horowitz | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/chris-evert-center-of-dispute-in-womens-tennis-rankings.html | Chris Evert Center of Dispute In Womens Tennis Rankings | By Charles Friedman | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/city-bar-backs-nofault-insurance-city-bar-association-advocates.html | City Bar Backs NoFault Insurance | By Lesley Oelsner | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/city-to-test-private-pickups-of-refuse.html | City to Test Private Pickups of Refuse | By Peter Kihss | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/coast-steel-mill-shut-in-dispute-with-union-over-sharing-plan.html | Coast Steel Mill Shut in Dispute With Union Over Sharing Plan | By Robert A Wright Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/cold-war-entente.html | Cold War Entente | By Alden Whitman | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/decentralization-a-contemporary-proposal-is-found-to-be-an-old.html | City Hall Notes | By Martin Tolchin | RE0000817247 | 2000-01-21 | B00000727131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/elia-kazan-novelist-and-moviemaker-prefers-the-pen.html | Elia Kazan Novelist and Moviemaker Prefers the Pen | By Mel Gussow | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/exodus-of-white-students-angers-retired-teacher.html | Exodus of White Students Angers Retired reacher | By Laurie Johnston | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/farms-in-state-declined-32-over-10year-period.html | Farms in State Declined 32 Over 10Year Period | By Harold Faber Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/federal-agencies-ponder-extradition-of-mrs-irving-swiss-request-due.html | Federal Agencies Ponder Extradition of Mrs Irving | By Robert M Smith Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/ferrari-finishes-1-2-at-daytona-andrettiickx-team-takes-honors-in.html | FERRARI FINISHES I 2 AT DAYTONA | By John S Radosta Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/fordhams-secondhalf-rally-subdues-boston-college-6558.html | Fordhams SecondHalf Rally Subdues Boston College 6558 | By Gordon S White Jr | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/gannon-in-st-patricks-assails-britains-north-ireland-policies.html | Gannon in St Patricks Assails Britains North Ireland Policies | By Robert Hanley | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/garbage-dumps-surface-as-issue-in-westchester-garbage-dumps-are-an.html | Garbage Dumps Surface As Issue in Westchester | By Linda Greenhouse Special to The New York Timex | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/haber-says-city-is-very-close-to-accord-on-a-pact-with-pba.html | Haber Says City is Very Close to Accord on a Pact With PBA | By Eivianuel Perlivilitter | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/hanoi-says-pows-will-not-be-freed-until-war-is-over-on-television.html | HANOI SAYS POWS WILL NOT BE FREED UNTIL WAR IS OVER | By Tad Szulc Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/hearings-show-city-planners-that-people-are-real.html | Hearings Show City Planners That People Are Real | By Ralph Blumenthal | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/hempstead-decides-not-to-build-housing-for-the-poor-or-elderly.html | Hempstead Decides Not to Build Housing for the Poor Or Elderly | By Michael Knight | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/humphrey-invokes-nostalgia-in-campaign.html | Humphrey Invokes Nostalgia in Campaign | By Walter Rugaber Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/irish-in-australia-march-to-protest-killings-in-ulster.html | Irish in Australia March to Protest Killings in Ulster | By Robert Trumbull Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/israelis-dropping-deal-for-french-jets.html | Israelis Dropping Deal for French Jets | BY Peter Grose Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/jones-wins-hawaii-golf-beats-murphy-in-playoff-jones-captures.html | Jones Wins Hawaii Golf Beats Murphy in Playoff | By Lincoln A Werden Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/justice-steps-down-pending-inquiry-on-conduct.html | Justice Steps Down Pending Inquiry on Conduct | By Martin Gansberg | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/knicks-vanquish-76ers-109-t0-107-steadiness-in-late-stage-is-key.html | KNICKS VANQUISH 76ERS109 TO 107 | By Leonard Koppett Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/lack-of-convertibility-held-chief-dollar-drag-expert-examines.html | Lack of Convertibility Held Chief Dollar Drag | By Edwin L Dale Jr Special to The New York Timer | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/leafs-add-22-tie-to-ranger-slump-thirdperiod-toronto-goals-offset.html | COLLIDING Rangers Brad Park checks Torontos Rick Ley | By Gerald Eskenazi | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/lindsay-extols-his-record-to-floridians-seeks-to-turn-city-hall.html | Lindsay Extols His Record to Floridians | By Frank Lynn Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/mccanns-broadcast-spots.html | Advertising | By Phillip H Dougherty | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/meskill-expected-to-ask-the-assembly-for-another-increase-in-state.html | Meskill Expected to Ask the Assembly For Another Increase in State Sales Tax | By Thomas P Ronan Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/muskies-grade-a-c-in-politics-on-campus.html | Muskies Grade a C In Politics on Campus | By James M Naughton Special to The New York Timex | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/needs-of-city-u-found-critical-study-shows-its-buildings-old-and.html | NEEDS OF CITY U FOUND CRITICAL | By Leonard Buder | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/nicolaysen-wins-in-ski-jumping-student-captures-class-a-title-in.html | NICOLAYSEN WINS IN SKI JUMPING | By Michael Strauss Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/nizer-assays-rosenberg-case-in-film-and-book.html | Nizer Assays Rosenberg Case in Film and Book | By Henry Raymont | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/of-overkill-on-broadway.html | Books of The Times | By Anatole Broyard | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/part-vietnamese-part-blackand-orphans.html | Part Vietnamese Part BlackAnd Orphans | By Gloria Emerson Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/personal-finance-banks-checking-account-customers-dont-like.html | Personal Finance | By Elizabeth M Fowler | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/politics-and-uncertainty-cloud-public-tv-funding.html | Politics and Uncertainty Cloud Public TV Funding | By Christopher Lydon Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/premiers-tax-avoidance-stirs-french.html | Premiers Tax Avoidance Stirs French | By Henry Giniger Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/profits-rose-24-at-932-companies-city-banks-survey-finds-gains-for.html | PROFITS ROSE 24 AT 932 COMPANIES | By Clare M Reckert | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/purchasers-report-gains-in-new-orders-and-output-purchasers-find.html | Purchasers Report Gains In New Orders and Output | By James J Nagle | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/purge-goes-deep-into-croatian-life.html | Purge Goes Deep Into Croatian Life | By James Feron Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/saigon-museum-is-spruced-up-2-american-women-refurbish-building-and.html | Saigon Museum Is Spruced Up | By Joseph B Treaster Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/schenk-glitters-even-without-skates.html | Schenk Glitters Even Without Skates | By Fred Tupper Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/selling-of-president-set-for-broadway.html | Selling of President Set for Broadway | By Louis Calta | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/senates-inaction-exasperates-leaders.html | Senates Inaction Exasperates Leaders | By John W Finney Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/serenity-marks-2-by-cunningham-signals-and-second-hand-dances.html | SERENITY MARKS 2 BY CUNNINGHAM | By Anna Kisselgoff | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/shopping-center-issue-showdown-appears-near-on-operators.html | Economic Analysis | By Isadore Barmash | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/slayer-of-police-still-not-known-seedman-puts-credence-in-role-of.html | SLAYER OF POLICE STILL NOT KNOWN | By Robert D McFadden | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/snowfall-no-2-is-a-slippery-one.html | Snowfall No 2 Is a Slippery One | By Paul L Montgomery | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/some-casual-styles-by-a-frenchman-whose-designs-are-timeless.html | Shop Talk | By Enid Nemy | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/teacher-training-curbed-as-job-market-tightens-some-colleges-curb.html | Teacher Training Curbed As Job Market Tightens | By Gene I Maeroff | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/the-danger-of-candor.html | The Danger of Candor | By William C Moore | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/the-farm-exodus-worries-moscow-study-shows-in-some-areas-only-1-in.html | THE FARM EXODUS WORRIES MOSCOW | By Hedrick Smith Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/the-mood-for-summer-fashions-that-are-romantic-pretty-and-revealing.html | The Mood for Summer Fashions That Are Romantic Pretty and Revealing | By Bernadine Morris | RE0000817247 | 2000-01-21 | B00000727131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/theater-hutchinss-two-if-by-sea-american-revolution-is-musicals-the.html | Theater Hutchinss Two if by Sea | By Clive Barnes | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/thousands-cross-border-peaceably.html | Thousands Cross Border Peaceably | By Henry Kamm Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/ucla-may-get-a-bonus-perfect-season.html | UCLA May Get a Bonus Perfect Season | By Sam Goldaper | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/us-agency-in-middle-on-pollution-dispute-in-smelting-industry.html | US Agency in Middle on Pollution Dispute in Smelting Industry | By E W Kenworthy Special to The New York Times | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/von-ruden-shows-again-he-is-firstclass-miler.html | Von Ruden Shows Again He Is FirstClass Miler | By Neil Amdur | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/weisberg-leads-first-concert-of-a-chamber-series-at-hunter.html | Weisberg Leads First Concert Of a Chamber Series at Hunter | By Allen Hughes | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/wh-auden-plans-to-move-back-home-to-england.html | W H Auden Plans to Move Back Home to England | By Israel Shenker | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/7/1972 | https://www.nytimes.com/1972/02/07/archives/when-smugness-collapsed.html | When Smugness Collapsed | By Frances Kaufman | RE0000817247 | 2000-01-21 | B00000727131 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/a-reporters-notebook-embattled-ulster.html | A Reporters Notebook Embattled Ulster | By Bernard Weinraub Special to The New YOrk Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/a-s-will-open-on-two-holidays-citys-no-2-retailer-to-sell-on-labor.html | A  S WILL OPEN ON TWO HOLIDAYS | By Isadore Barmash | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/abrams-favors-decentralization-here.html | Abrams Favors Decentralization Here | By Ralph Blumenthal | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/aide-of-ford-fund-is-named-director-of-southern-council.html | Aide of Ford Fund Is Named Director Of Southern Council | By Roy Reed Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/an-apartments-sales-stopped-here.html | An Apartments Sales Stopped Here | By Edith Evans Asbury | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/article-1-no-title-dayan-in-washington-voices-hope-for-talks-with.html | Dayan in Washington Voices Hope for Talks With Egypt Soon | By Terence Smith Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/assembly-rejects-proposal-designed-to-curb-conflict-of-interest.html | Assembly Rejects Proposal Designed to Curb Conflict of Interest | By Francis X Clines Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/audience-growth-stimulated-by-theater-fund.html | Audience Growth Stimulated by Theater Fund | By Howard Taubman | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/bar-group-supports-eased-abortions.html | Bar Group Supports Eased Abortions | By Fred P Graham Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/bates-moves-to-times-square.html | A dvertising | By Philip H Dougherty | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/big-board-lower-as-trading-slips-average-down-271-to-close-at.html | BIG BOARD LOWER AS TRADING SLIPS | By Vartamg G Vartan | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/bridge-l-i-group-defeats-students-for-swiss-team-championship.html | Bridge L I Group Defeats Students For Swiss Team Championship | BY Alan Truscott | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/chaplin-to-visit-city-salute-set-april-4.html | Chaplin to Visit City | By McCandlish Phillips | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/chief-of-staff-in-the-white-house-harry-robbins-haldeman.html | Man in the News | By James M Naughton Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/congress-actions-dim-hope-for-end-to-dock-walkout-panels-in-house.html | CONGRESS ACTIONS DIM HOPE FOR END TO DOCK WALKOUT | By Richard Halloran Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/controls-growing-exemptions-questions-of-equity-raised-in-stress-on.html | News Analysis | By Philip Shabecoff Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/court-names-trustee-to-liquidate-s-j-salmon-newissue-specialist.html | Court Names Trustee to Liquidate S J Salmon NewIssue Specialist | By Terry Robards | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/court-orders-physician-to-pay-exwife-declared-insane-in-41.html | Court Orders Physician to Pay ExWife Declared Insane in 41 | By Walter H Waggoner | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/curbs-on-sewage-in-li-sound-urged.html | Curbs on Sewage in LI Sound Urged | By David A Andelman Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/cwa-chiefs-ask-ratifying-of-pact-tell-phone-strikers-gains-if-not.html | CWA CHIEFS ASK RATIFYING OF PACT | By Damon Stetson Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/discovery-of-smallest-virus-reported-by-plant-pathologist-plant.html | Discovery of Smallest Virus Reported by Plant Pathologist | By Lawrence K Altman | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/dryden-keeps-canadiens-afloat.html | Dryden Keeps Canadiens Afloat | By Gerald Eskenazi | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/duquesnes-roddy-ruled-ineligible-ecac-claims-transfer-violated.html | DUQUESNES RODDY RULED INELIGIBLE | By Gordon S White Jr | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/egg-industry-sees-a-doomsday-number-of-farmers-and-plants-decline-a.html | Egg Industry Sees a Doomsday | By Harold Faber Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/enthusiasts-mass-at-ski-sundown-1-bargain-night-results-in.html | ENTHUSIASTS MASS AT SKI SUNDOWN | By William N Wallace Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/exboys-high-coach-still-taps-ghetto-courts.html | ExBoys High Coach Still Taps Ghetto Courts | By Sam Goldaper | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/exchanges-ready-for-gold-trading-futures-in-metal-planned-for-new.html | EXCHANGES READY FOR GOLD TRADING | By Thomas W Ennis | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/exgovernor-heads-cable-tv-concern.html | ExGovernor Heads Cable TV Concern | By Leonard Sloane | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/film-and-tv-music-writers-file-300million-suit-on-contracts.html | Film and TV Music Writers File 300Million Suit on Contracts | By Richard F Shepard | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/forest-hills-innovation-vs-red-tape-forest-hills-innovation-vs-red.html | Forest Hills Innovation vs Red Tape | By Ada Louise Huxtable | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/galanos-makes-it-look-easy.html | Galanos Makes It Look Easy | By Bernadine Morris | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/georgia-to-elect-most-delegates-plan-for-meetings-in-march.html | GEORGIA TO ELECT MOST DELEGATES | By R W Apple Jr Speclal to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/government-through-gimmicks.html | Government Through Gimmicks | By George Meany | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/handwriting-analysis-key-factor-in-hughes-affair.html | Handwriting Analysis Key Factor in Hughes Affair | By Boyce Rensberger | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/health-insurance-plan-begins-to-consolidate-medical-groups.html | Health Insurance Plan Begins To Consolidate Medical Groups | By John Sibley | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/house-approves-meals-for-aged-votes-250million-2year-program-to.html | HOUSE APPROVES MEALS FOR AGED | By Marjorie Hunter Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/international-nickels-results-plummet.html | International Nickels Results Plummet | By Edward Cowan Special to The Nov York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/irving-goes-before-grand-jury-wont-give-handwriting-sample-irving.html | Irving Goes Before Grand Jury Wont Give Handwriting Sample | By Douglas Robinson | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/jersey-tax-panel-agrees-on-a-plan-for-15billion-package-includes.html | JERSEY TAX PANEL AGREES ON A PLAN FOR 15BILLION | By Ronald Sullivan Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/jury-panel-picked-in-berrigan-trial-12-jurors-will-be-selected-from.html | JURY PANEL PICKED IN BERRIGAN TRIAL | By Homer Bigart Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/kennedy-center-use-gets-mixed-review-at-critics-meeting.html | Kennedy Center Use Gets Mixed Review At Critics Meeting | By Louis Calta | RE0000817251 | 2000-01-21 | B00000727136 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/kinney-is-seeking-starrett-housing-national-kinney-seeks-starrett.html | Merger News | By Alexander R Hammer | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/library-display-recalls-the-year-1922-in-literature.html | Library Display Recalls the Year 1922 in Literature | By George Gent | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/longterm-rates-on-bonds-climb-shortterm-yields-tumble-as-treasury.html | LONGTERM RATES ON BONDS CLIMB | By John H Allan | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/love-story-that-began-in-soviet-setting-unfolds-in-great-neck.html | Love Story That Began in Soviet Setting Unfolds in Great Neck | By Judy Klemesrud Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/many-from-puerto-rico-flee-city-for-homeland-many-puerto-ricans.html | Many From Puerto Rico Flee City for Homeland | By Juan M Vasquez Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/market-place-a-challenge-to-solitron.html | Market Place A Challenge To Solitron | By Robert Metz | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/merck-increases-its-sales-and-earnings-to-record-merck-co-increases.html | Merck Increases Its Sales And Earnings to Record | By Clare M Reckert | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/moonlight-bill-derided-by-foes-city-council-cosponsors-withdraw.html | MOONLIGHT BILL DERIDED BY FOES | By Edward Ranzal | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/mta-bus-takeover-in-nassau-asked-by-caso.html | MTA Bus TakeOver In Nassau Asked by Caw | By Roy R Silver Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/neglected-refugee-camp-in-vietnam-houses-the-old-the-weak-the-poor.html | Neglected Refugee Camp in Vietnam Houses the Old the Weak the Poor | By Thomas C Fox Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/new-crimelitter-cleanup-pledged-in-midtown-area-crimelitter-cleanup.html | New CrimeLitter Cleanup Pledged in Midtown Area | By Martin Tolchin | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/nixon-aide-sees-jobless-cutback-calls-budget-deficit-means-of.html | NIXON AIDE SEES JOBLESS CUTBACK | By Edwin L Dale Jr Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/nixon-asks-businessmen-not-to-complain-on-curbs-make-us-products.html | Nixon Asks Businessmen Not to Complain on Curbs | By Michael C Jensen Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/nixon-renews-retraining-merger-plea.html | Nixon Renews Retraining Merger Plea | By Robert B Semple Jr Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/nixon-signs-a-law-to-curb-spending-on-campaigns.html | Nixon Signs a Law to Curb Spending on Campaigns | By Ben A Franklin Special to The New York TIntes | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/nixons-aide-says-peaceplan-foes-help-the-enemy-haldeman-on-tv.html | NIXONS AIDE SAYS PEACEPLAN FOES HELP THE ENEMY | By Bernard Gwertzman Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/no-tears-for-monday.html | OBSERVER | By Russell Baker | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/out-where-you-cant-buy-a-decent-bagel.html | Out Where You Cant Buy a Decent Bagel | By Robert Mayer | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/oven-bags-potential-burn-hazard.html | Oven Bags Potential Burn Hazard | By Robert Mcg Thomas Jr | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/panels-republicans-say-they-did-not-have-time-for-review-panels.html | Panels Republicans Say They Did Not Have Time for Review | By Eileen Shanahan Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/paris-to-change-opera-comique-house-to-become-graduate-school-of.html | PARIS TO CHANGE OPERA COMIQUE House to Become Graduate School of Operatic Art | By Andreas Freund Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/president-signs-foreign-aid-bill-but-he-protests-fund-cuts-and.html | PRESIDENT SIGNS FOREIGN AID BILL | By John W Finney Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/prisoners-union-formed-upstate-green-haven-inmates-seek-to.html | PRISONERS UNION FORMED UPSTATE | By Emanuel Perlmutter | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/quiet-decay-erodes-downtown-areas-of-small-cities-decay-erodes-the.html | Quiet Decay Erodes Downtown Areas of Small Cities | By Douglas E Kneeland Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/repairs-to-63d-st-tube-section-due-to-take-at-least-3-weeks.html | Repairs to 63d St Tube Section Due to Take at Least 3 Weeks | By Richard Phalon | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/restraint-advocated-us-money-policy-vexes-europeans.html | Restraint Advocated | By H Erich Heinemann Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/return-is-happy-for-rock-group-lighthouse-shows-unusual-versatility.html | RETURN IS HAPPY FOR ROCK GROUP | By Don Heckman | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/riders-group-asks-price-unit-to-rescind-lirr-fare-rise.html | Riders Group Asks Price Unit To Rescind LIRA Fare Rise | By Frank J Prial | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/sapporo-modern-japan-frontier-spirit.html | Sapporo Modern Japan Frontier Spirit | By John M Lee Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/soviet-praises-the-work-of-job-bureaus.html | Soviet Praises the Work of Job Bureausl | By Hedrick Smith Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/stage-thomas-poet-too.html | StageThomasPoet Too | By Clive Barnes | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/state-towns-urged-to-seek-more-funds.html | State Towns Urged To Seek More Funds | By David K Shipler | RE0000817251 | 2000-01-21 | B00000727136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/subversives-unit-seeks-proof-red-front-is-red.html | Subversives Unit Seeks Proof Red Front Is Red | By Peter Kihss | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/swiss-downhill-role-caps-uphill-effort.html | Swiss Downhill Role Caps Uphill Effort | By Fred Tupper Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/the-yankee-dollar.html | IN THE NATION | By Tom Wicker | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/thieu-is-upset-by-us-position-on-his-resignation.html | Thieu Is Upset by US Position on His Resignation | By Craig R Whitney Special to The New York TImes | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/vaulter-striving-to-double-greek-track-gold-medals-pole-vaulter.html | Vaulter Striving to Double Greek Track Gold Medals | By Neil Amdur | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/waldheim-offers-help-waldheim-offers-help-in-ulster-crisis.html | Waldheim Offers Help | By Kathleen Teltsch Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/woman-gets-post-at-auto-maker.html | Woman Gets Post at Auto Maker | By Marylin Bender | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/8/1972 | https://www.nytimes.com/1972/02/08/archives/wood-field-and-stream-hunters-culinary-delight.html | Wood Field and Stream Hunters Culinary Delight | By Nelson Bryant Special to The New York Times | RE0000817251 | 2000-01-21 | B00000727136 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/-falseness-has-made-us-lonely-lonelier.html | Falseness Has Made Us Lonely Lonelier | By Cynthia Buchanan | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/10-democrats-seek-nomination-for-the-governorship-of-texas.html | 10 Democrats Seek Nomination For the Governorship of Texas | By Martin Waldron Special to Two New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/12-jurors-picked-in-berrigan-trial-catholic-and-black-among-9-women.html | 12 JURORS PICKED IN BERRIGAN TRIAL | By Homer Bigart Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/9-in-black-army-are-hunted-in-police-assassinations-small-band-of.html | 9 in Black Army Are Hunted in Police Assassinations | By Michael T Kaufman | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/9-us-firefighting-bills-seek-to-update-antique-techniques.html | 9 US FireFighting Bills Seek To Update Antique Techniques | By Nan Robertson Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/a-date-for-withdrawal-from-ulster.html | A Date for WithdrawalFrom Ulster | By Conor Cruise OBrien | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/a-polite-nudge-on-environment-nixon-with-eye-on-november-prods.html | News Analysis | By Gladwin Hill Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/aba-rebuffs-subpoena-in-plea-like-newsmens.html | ABA Rebuffs Subpoena In Plea Like Newsmens | By Fred P Graham Special to The New or Times | RE0000817252 | 2000-01-21 | B00000727137 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/amazing-swiss-end-long-ski-decline-surprising-swiss-end-long.html | Amazing Swiss End Long Ski Decline | By Fred Tupper Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/barenboim-bruckner-and-a-voice-from-the-balcony.html | Barenboim Bruckner and a Voice From the Balcony | By Donal Henahan | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/beecham-ends-bid-for-glaxo-group-beecham-drops-offer-for-glaxo.html | Merger News | By Alexander R Hammer | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/bolivian-exiles-accused-of-plot-leftists-now-in-chile-plan-attack.html | BOLIVIAN EXILES ACCUSED OF PLOT | By Juan de Onis Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/bridge-sacrificial-bid-by-opponents-poses-problems-at-duplicate.html | Bridge Sacrificial Bid by Opponents Poses Problems at Duplicate | BY Alan Truscott | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/cancer-cure-soon-called-unlikely-researchers-warn-against-publics.html | CANCER CURE SOON CALLED UNLIKELY | By Lawrence K Altman | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/catholics-get-council-of-churches-bid.html | Catholics Get Council of Churches Bid | By Edward B Fiske | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/chaplin-disavows-any-anger-at-us-comedian-looking-forward-to-trip.html | CHAPLIN DISAVOWS ANY ANGER AT US | By Michael Stern Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/city-aides-seeking-compromise-to-ease-dispute-in-forest-hills.html | City Aides Seeking Compromise To Ease Dispute in Forest Hills | By Murray Schumach | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/city-air-found-7-dirtier-than-in-69.html | City Air Found 7 Dirtier Than in 69 | By David Bird | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/city-begins-sprucing-up-midtown-area.html | City Begins Sprucing Up Midtown Area | By Max H Seigel | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/city-grants-fare-rises-to-10-private-bus-lines.html | City Grants Fare Rises To 10 Private Bus Lines | By David K Shipler | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/coast-banks-cut-rates-on-loans-costs-to-consumers-drop-by-half-a.html | COAST BANKS CUT RATES ON LOANS | By Robert D Hershey Jr | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/congress-speeds-dock-bill-despite-tentative-accord.html | Congress Speeds Dock Bill Despite Tentative Accord | By Richard Halloran Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/connally-rejects-idea-of-zero-growth-businessmen-and-labor.html | Connally Rejects Idea of Zero Growth | By Michael C Jensen special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/debray-shifts-toward-allende-view.html | Debray Shifts Toward Allende View | By Henry Raymont Speccial to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/faulkner-calls-a-united-ireland-absurd.html | Faulkner Calls a United Ireland Absurd | By Bernard Weinraub Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/first-of-attica-uprising-leaders-is-released-but-he-fears-arrest-at.html | First of Attica Uprising Leaders Is Released but He Fears Arrest at Any Time | By Joseph Lelyveld | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/for-stage-tryouts-4-seconds-of-hope-pippin-lures-200-who-exit-on.html | For Stage Tryouts 4 Seconds of Hope | By McCandlish Phillips | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/french-womans-pursuit-of-nazi-hangman-of-lyons-leads-to-the-arrest.html | French Womans Pursuit of Nazi Hangman of Lyons Leads to the Arrest of a Businessman by Bolivia | By John L Hess Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/gibson-and-leonard-gain-baseballs-hall-of-fame.html | Gibson and Leonard Gain Baseballs Hall of Fame | By Joseph Durso | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/givenchys-name-attracts-a-crowd.html | Shop Talk | By Bernadine Morris | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/gold-rises-abroad-on-talk-of-easing-ban-on-american-buying-gold.html | Gold Rises Abroad on Talk of Easing Ban on American Baying | By Clyde H Farnsworth Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/hartford-session-opens-today-nofault-insurance-on-agenda.html | Hartford Session Opens Today NoFault Insurance on Agenda | By Thomas P Ronan Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/hawks-to-oppose-rangers-tonight-new-yorkers-begin-final-third-of.html | HAWKS TO OPPOSE RANGERS TONIGHT | By Gerald Eskenazi | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/hostility-to-americans-growing-in-south-vietnam.html | Hostility to Americans Growing in South Vietnam | By Joseph B Treaster Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/how-monopolies-work-taxicab-market-in-chicago-affords-a-case-study.html | Economic Analysis | By Leonard Silk | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/i-c-s-assignment-for-ogilvy.html | Advertising | By Philip H Dougherty | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/if-haus-wif-becomes-obs-what-is-there-to-take-its-place.html | If haus wif Becomes Obs What Is There to Take Its Place | By Israel Shenker | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/income-or-sales-tax-becoming-new-hampshire-primary-issue.html | Income or Sales Tax Becoming New Hampshire Primary Issue | By Bill Kovach Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/ionesco-upends-macbeth-story-shakespeares-play-detours-into.html | IONESCO UPENDS MACBETH STORY | By Thomas Quinn Curtiss Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/irving-and-wife-reported-silent-as-they-go-before-grand-jury-irving.html | Irving and Wife Reported Silent As They Go Before Grand Jury | By Douglas Robinson | RE0000817252 | 2000-01-21 | B00000727137 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/its-everyone-for-himself.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/katy-industries-inc-explores-deal-for-first-national-stores-katy-is.html | Katy Industries Inc Explores Deal for First National Stores | By Clare M Reckert | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/lady-luck-finally-smiles-on-andretti-but-it-was-a-bumpy-trip-to.html | About Motor Sports | By John S Radosta | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/laker-backcourt-rated-best-ever-by-sharman.html | Laker Backcourt Rated Best Ever by Sharman | By Sam Goldaper | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/lakers-overcome-knicks-by-107102-goodrich-hits-15-of-22-shots-to.html | LABS OVERCOME KNICKS BY 107102 | By Leonard Koppett | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/mansfield-berating-absentees-deplores-record-of-the-senate.html | Mansfield Berating Absentees Deplores Record of the Senate | By John W Finney Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/market-advances-in-brisk-trading-pattern-of-small-changes-in.html | MARKET ADVANCES IN BRISK TRADING | By Vartanig G Vartan | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/market-place-solitron-versus-the-brady-bunch.html | Market Place | By Robert Metz | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/military-justice-assailed-at-trial-exarmy-specialist-accused-of.html | MILITARY JUSTICE ASSAILED AT TRIAL | By B Drummond Ayres Jr Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/mills-cites-drop-in-tax-avoidance-but-agrees-to-prod-nixon-for-new.html | MILLS CITES DROP IN TAX AVOIDANCE | By Eileen Shanahan Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/nader-suit-says-justice-department-encourages-election-fraud.html | Nader Suit Says Justice Department Encourages Election Fraud | By Ben A Franklin Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/new-head-of-catholic-schools-here-elinor-rita-ford.html | Woman in the News | By Gene I Maeroff | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/newberry-s-president-resigns-rapidamerican-bid-oversubscribed.html | Newberrys President Resigns | By Isadore Barmash | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/nixon-to-seek-tax-on-sulphur-oxides-emitted-by-industry-nixon-to.html | Nixon to Seek Tax On Sulphur Oxides Emitted by Industry | By E W Kenworthy special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/oral-arguments-challenge-law-that-permitted-chicago-7-trial.html | Oral Arguments Challenge Law That Permitted Chicago 7 Trial | By Seth S King Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/oswald-supports-a-shift-of-offices-would-quit-ex-officio-post-on.html | OSWALD SUPPORTS A SHIFT OF OFFICES | By Alfonso A Narvaez special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/pakistan-says-india-bolsters-forces-in-kashmir-and-on-border.html | Pakistan Says India Bolsters Forces in Kashmir and on Border | By James P Sterba Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/pay-board-tightens-rules-affecting-merit-increases-union-and.html | Pay Board Tightens Rules Affecting Merit Increases | By Philip Shabecoff Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/pba-delegates-reject-city-pact-balk-at-provision-adding-patrols-in.html | PBA DELEGATES REJECT CITY PACT | By Emanuel Perlmutter | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/political-heat-rises-in-finland.html | Political Heat Rises in Finland | By Alvin Shuster Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/prices-of-bonds-rise-moderately-corporate-issues-recover-taxexempts.html | PRICES OF BONDS RISE MODERATELY | By John H Allan | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/pro-football-elects-ace-parker-and-three-others.html | Pro Football Elects Ace Parker and Three Others | By William N Wallace | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/puerto-rican-leaders-say-remapping-cut-power.html | Puerto Rican Leaders Say Remapping Cut Power | By Edward C Burks | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/remapping-expert-backs-plan-in-court.html | Remapping Expert Backs Plan in Court | By Francis X Clines Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/rep-stokes-heads-the-black-caucus-diggs-resigns-as-chairman-of.html | REP STOKES HEADS THE BLACK CAUCUS | By Paul Delaney special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/reynolds-firm-has-record-net-brokerage-houses-revenue-also-set-a.html | REYNOLDS FIRM HAS RECORD NET | By Terry Robards | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/schools-advised-to-computerize-robinson-asks-mechanical-aids-for.html | SCHOOLS ADVISED TO COMPUTERIZE | By Leonard Ruder | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/senate-liberals-yield-in-dispute-over-job-rights-offer-compromise.html | SENATE LIBERALS YIELD IN DISPUTE OVER JOB RIGHTS | By David E Rosenbaum Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/si-leaders-ask-return-to-borough-rule.html | SI Leaders Ask Return to Borough Rule | By Ralph Blumenthal | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/softening-urged-in-marijuana-law-state-panel-also-endorses-broader.html | SOFTENING URGED IN MARIJUANA JAW | By William E Farrell Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/soviet-fighters-capture-9-of-11-bouts-with-the-us.html | Soviet Fighters Capture 9 Of 11 Bouts With the US | By Hedrick Smith Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/stage-titus-andronicus-cruelty-marks-staging-by-martin-at-the-csc.html | Stage T itus Andronicus | By Mel Gussow | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/stardom-changes-little-for-student-17-stardom-changes-very-little.html | Stardom Changes Little for Student 17 | By Linda Greenhouse Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/state-senate-votes-to-extend-life-of-school-board.html | State Senate Votes to Extend Life of School Board | By James F Clarity Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/tax-proposals-in-jersey-could-cut-levies-on-real-property-by-a.html | Tax Proposals in Jersey Could Cut Levies on Real Property by a Third | By Ronald Sullivan Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/tax-rise-of-1-cent-is-voted-in-suffolk-a1cent-tax-rise-voted-in.html | Tax Rise of 1 Cent Is Voted in Suffolk | By David A Andelman Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/the-dance-borst-park-world-premiere-of-cunningham-work-shows-him-in.html | The Dance Borst Park | By Clive Barnes | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/the-haldeman-case.html | WASHINGTON | By James Reston | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/tv-the-enduring-success-of-eyewitness-news-after-3-years-format.html | TV The Enduring SucCess of Eyewitness News | By John J OConnor | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/us-assures-mindszenty-it-will-safeguard-crown-mindszenty-given.html | US Assures Mindszenty It Will Safeguard Crown | BY Paul Hofmann Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/us-is-considering-masstransit-aid-plans-are-being-worked-out-for.html | US IS CONSIDERING MASSTRANSIT AID | By Robert Lindsey | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/us-plays-down-reports-of-discord-with-saigon-us-plays-down-reports.html | U S Plays Down Reports Of Discord With Saigon | By Bernard Gwertzman Special to The New York Times | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/9/1972 | https://www.nytimes.com/1972/02/09/archives/wash-your-feet-with-poetry.html | Books of The Times | By Anatole Broyard | RE0000817252 | 2000-01-21 | B00000727137 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/-artificial-brain-lets-paralyzed-monkeys-move.html | Artificial Brain Lets Paralyzed Monkeys Move | By Sandra Blakeslee Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/2-going-to-zurich-for-irving-data-author-and-his-researcher-meet.html | 2 GOING TO ZURICH FOR IRVING DATA | By Douglas Robinson | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/6-democrats-say-albany-majority-plans-2-primaries-republicans-deny.html | 6 Democrats Say Albany Majority Plans 2 Primaries | By Francis X Clines Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/7up-promotes-the-unburger.html | Advertising | By Philip H Dougherty | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/a-recipe-swap-apple-pie-for-some-treasured-italian-specialties.html | A Recipe Swap Apple Pie for Some Treasured Italian Specialties | By Raymond A Sokolov Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/alcan-aluminium-begins-management-realignment-alcan-aluminium.html | Alcan Aluminium Begins Management Realignment | By Gene Smith | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/all-atwitter-in-anticipation-of-first-railbird.html | All Atwitter in Anticipation of First Railbird | By Steve Cady | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/big-6-mayors-plead-for-aid-in-annual-albany-visit.html | Big 6 Mayors Plead for Aid in Annual Albany Visit | BY William E Farrell Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/bill-to-increase-gold-price-to-38-goes-to-congress-3-rise-to-ratify.html | BILL TO INCREASE GOLD PRICE TO 38 GOES TO CONGRESS | By Edwin L Dale Jr Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/bond-prices-gain-in-heavy-trading-burns-hopes-for-decline-in.html | BOND PRICES GAIN IN HEAVY TRADING | By John H Allan | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/bridge-lifemaster-rank-no-longer-the-summit-of-achievement.html | Bridge LifeMaster Rank No Longer The Summit of Achievement | BY Alan Tbubcoit | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/bright-view-of-world-electionyear-policy-message-is-seen-as.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/building-trades-leaders-voice-worry-as-nonunion-hiring-rises.html | Building Trades Leaders Voice Worry as Nonunion Hiring Rises | By Damon Stetson Special to The New York Timea | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/cbs-seeking-steinway-expands-profit-and-sales-cbs-is-seeking.html | Merger News | By Alexander R Hammer | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/chess-soltis-first-in-field-of-12-italian-roundrobin-play.html | Chess | BY Al Horowitz | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/chiles-leftists-concede-failings-party-chiefs-say-program-needs.html | CHILES LEFTISTS CONCEDE FAILINGS | By Juan de Onis Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/congress-votes-dock-strike-arbitration.html | Congress Votes Dock Strike Arbitration | By RICHARD HALLORAN Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/courtmartial-defense-in-army-rape-case-raises-issue-of-capital.html | CourtMartial Defense in Army Rape Case Raises Issue of Capital Punishment | By B Druniviond Ayres Jr Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |

| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/czechoslovak-mother-flying-to-california-in-custody-fight.html | Czechoslovak Mother Flying To California in Custody Fight | By James Feron Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
|---|---|---|---|---|---|---|
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/disruptions-are-sporadic-in-day-of-protest-in-ulster.html | Disruptions Are Sporadic In Day of Protest in Ulster | By Bernard Weinraub Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/dow-is-up-by-1159-in-heavy-trading-rise-to-91872-puts-index-at-its.html | DOW IS UP BY 1159 IN HEAVY TRADING | By Vartanig G Vartan | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/drivers-in-state-to-get-id-cards-in-june.html | Drivers in State to Get ID Cards in June | By Edward Hudson | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/egyptians-feeling-pinch-of-austerity-measures.html | Egyptians Feeling Pinch Of Austerity Measures | By Raymond H Anderson Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/europeans-confident-on-currencies-central-bankers-expect.html | Europeans Confident on Currencies | By Clyde H Farnsworth Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/fleischmann-panel-urges-busing-for-racial-balance-state-unit-urges.html | Fleischmann Panel Urges Busing for Racial Balance | By William K Stevens | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/florida-politicians-foresee-a-strong-lindsay-showing.html | Florida Politicians Foresee a Strong Lindsay Showing | By Frank Lynn | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/foeger-skiing-method-learn-how-in-a-week.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/furs-this-spring-furriers-hope-so.html | Furs This Spring Furriers Hope So | By Angela Taylor | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/gallup-finds-a-continued-rise-in-use-of-marijuana-and-lsd-on.html | Gallup Finds a Continued Rise in Use of Marijuana and LSD on Campuses | By Linda Charlton | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/german-assails-us-role-in-the-imfs-operations-german-assails-us.html | German Assails US Role In the IMFs Operations | By H Erich Heinemann Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/giacomin-excels-as-rangers-down-black-hawks-41-chicagoans-take-42.html | GIACOMIN EXCELS AS RANGERS DOWN BLACK HAWKS 41 | By Gerald Eskenazi | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/helicopters-invading-paul-bunyan-country-helicopters-beginning-to.html | Helicopters Invading Paul Bunyan Country | By Robert Lindsey Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/hundreds-of-homeless-romans-besiege-city-hall-the-night-long.html | Hundreds of Homeless Romans Besiege City Hall the Night Long | By Paul Hofmann Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/in-robbinss-ballet-itos-silent-sounds.html | In Robbinss Ballet Itos Silent Sounds | By Donal Nenahan | RE0000817246 | 2000-01-21 | B00000727130 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/indignant-protesters-keep-base-rent-unit-busy-clashes-between.html | Indignant Protesters Keep Base Rent Unit Busy | By Will Lissner | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/jersey-tax-rises-planned-this-year-with-more-in-1973-millions-in.html | Jersey Tax Rises Planned This Year With More in 1973 | By Ronald Sullivan Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/judge-bars-new-rise-in-phone-rates.html | Judge Bars New Rise in Phone Rates | By Arnold H Lubascie | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/knicks-set-back-pistons-on-2dhalf-surge-126102-knicks-turn-back.html | Knicks Set Back Pistons On 2dHalf Surge 126102 | By Thomas Rogers Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/lawyer-says-seale-was-upset-by-hoffmans-actions-in-chicago.html | Lawyer Says Seale Was Upset By Holirnans Actions in Chicago | By Seth S King Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/library-is-aided-by-a-concert-of-items-from-cary-collection.html | Library Is Aided by a Concert Of Items From Cary Collection | By Raymond Ericson | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/lindsay-assailed-by-rabbi-leader-forest-hills-plan-a-sellout.html | LINDSAY ASSAILED BY RABBI LEADER | By Murray Schumach | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/mackell-deplores-naming-of-suspects-mackell-deplores-the-naming-of.html | Mackell Deplores Naming of Suspects | By Michael T Kaufman | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/major-british-consumer-body-offers-advice-on-acupuncture.html | Major British Consumer Body Offers Advice on Acupuncture | By Michael Stern Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/major-tv-networks-plan-broad-primary-coverage.html | Major TV Networks Pan Broad Primary Coverage | By George Gent | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/market-place-whence-growth-whinter-levitz.html | Market Place | By Robert Metz | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/martin-marietta-has-peak-profit-operating-net-rose-in-1971-despite.html | MARTIN MARIETTA HAS PEAK PROFIT | By Clare M Reckert | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/mcgrawhill-reportedly-seeks-hughes-meeting-key-official-in-the.html | McGrawHill Reportedly Seeks Hughes Meeting | By Henry Raymont | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/meskill-asks-for-a-salestax-rise-to-7-and-10year-program-to-pay-off.html | Meskill Asks for a SalesTax Rise to 7 And 10Year Program to Pay Off Deficit | By Thomas P Ronan Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/mgovern-urges-health-reforms-says-program-could-save-100000-lives-a.html | MGOVERN URGES HEALTH REFORMS | By Christopher Lydon Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/militancy-of-urban-indians-spurs-hope-for-change-militancy-of.html | Militancy of Urban Indians Spurs Hope for Change | By Homer Bigart Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/miss-holum-defies-critics-who-said-1500-meters-was-not-her-distance.html | Miss Holum Defies Critics Who Said 1500 Meters Was Not Her Distance | By Fred Tupper Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/more-excerpts-from-hughes-book-raise-questions-about-work.html | More Excerpts From Hughes Book Raise Questions About Work | By Wallace Turner Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/more-global-economic-data-urged-us-urged-to-get-more-global-data.html | More Global Economic Data Urged | By Michael C Jensen Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/mujib-will-visit-moscow-in-march-soviet-also-announces-pact-to-aid.html | MUJIB WILL VISIT MOSCOW IN MARCH | By Hedrick Smith Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/music-informality-at-philharmonic-boulez-in-many-roles-at-juilliard.html | Music Informality at Philharmonic | By Harold C Schonberg | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/net-panel-of-black-leaders-cites-need-for-quality-education.html | NET Panel of Black Leaders Cites Need for Quality Education | By Thomas A Johnson | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/new-primaries-are-having-profound-impact.html | News Analysis | By R W Apple Jr Special to The Now York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/nixon-bids-rivals-not-blockpeace-he-asks-democrats-to-say-nothing.html | NIXON BIDS RIVALS NOT BLOCK PEACE | By Robert B Semple Jr Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/nixon-says-soviet-and-us-defined-pact-on-missiles-details-of.html | NIXON SAYS SOVIET AND US DEFINED PACT ON MISSILES | By Bernard Gwertzman Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/no-harry-no-walter-no-john-no-.html | OBSERVER | By Russell Baker | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/overture-to-india-nixon-offers-india-a-serious-dialogue-on-improved.html | Overture to India | By Benjamin Welles Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/pay-unit-widens-scrutiny-of-deferred-wage-rises-will-screen-in.html | Pay Unit Widens Scrutiny Of Deferred Wage Rises | By Philip Shabecuff Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/perry-making-hollywood-film-his-way.html | Perry Making Hollywood Film  His Way | By Paul Gardner Special to The New York Time | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/personal-finance-travel-agencies-personal-finance.html | Personal Finance Travel Agencies | By Robert J Cole | RE0000817246 | 2000-01-21 | B00000727130 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/phone-company-faces-an-inquiry-psc-plans-investigation-of-capital.html | PHONE COMPANY FACES AN INQUIRY | By Alfonso A Narvaez Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/poodle-fanciers-hopes-rising-for-westminster.html | News of Dogs | By Walter R Fletcher | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/president-appears-to-hint-at-raids-to-free-pows.html | President Appears to Hint At Raids to Free POWs | By Terence Smith Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/price-rise-urged-by-oil-producers-increase-asked-as-incentive-to.html | PRICE RICE URGED BY OIL PRODUCERS | By Dana Adams Schmidt Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/reduced-tension-sought-president-calls-on-taipei-and-peking-to.html | Reduced Tension Sought | By Tad Szulc Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/school-panel-asks-end-of-parochial-aid-5-commission-members-dissent.html | School Panel Asks End of Parochial Aid | By Gene I Maeroff | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/sec-is-opposed-on-member-issue-institution-policy-affirmed-by.html | SEC IS OPPOSED ON MEMBER ISSUE | By Terry Robards | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/showdown-looms-on-madison-mall-businessmen-debating-plan-as-city.html | SHOWDOWN LOOMS ON MADISON MALL | By Glenn Fowler | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/soviet-ideologists-are-putting-new-emphasis-on-psychology.html | Soviet Ideologists Are Putting New Emphasis on Psychology | By Theodore Shabad Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/staten-island-mall-is-called-commitment-to-city-s-future.html | Staten Island Mall Is Called Commitment to Citys Future | By Martin Gansberg | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/stennis-questions-a-rise-of-6billion-for-defense-stennis-queries.html | Stennis Questions a Rise Of 6Billion for Defense | By John W Finney Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/the-jobless-constituency.html | The Jobless Constituency | By Sidney Weintraub | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/the-receiving-end-of-the-bombing.html | The Receiving End of the Bombing | By George Mct Kahn | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/the-same-old-story.html | IN THE NATION | By Tom Wicker | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/theater-love-suicide-at-schofield-macabre-selfkillings-provide-the.html | Theater Love Suicide at Schofield | By Clive Barnes | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/third-us-carrier-arrives-off-vietnam.html | Third US Carrier Arrives Off Vietnam | By Craig R Whitney Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/tony-abbatiello-seeking-brothers-magic-formula.html | Tony Abbatiello Seeking Brothers Magic Formula | By Louis Effrat Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/trading-planned-in-7-currencies-chicago-exchange-adding-3-more.html | TRADING PLANNED IN 7 CURRENCIES | By Thomab W Ennis | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/unusual-arts-center-is-taking-shape.html | Unusual Arts Center Is Taking Shape | By Anna Kisselgoff | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/us-plans-82-cut-in-amphetamines-us-maps-cutback-on-amphetamines.html | US Plans 82 Cut In Amphetamines | By Harold M Schmeck Jr Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/vote-to-unify-set-on-britain-markets-britaih-seekihg-uhifiedmarkets.html | Vote to Unify Set On Britain Markets | By Michael Stern Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/what-40-years-of-counseling-taught-psychologist-about-saving.html | What 40 Years of Counseling Taught Psychologist About Saving Marriages | By Virginia Lee Warren | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/wood-field-and-stream-an-untypical-day-of-fishing-in-home-of-the.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/10/1972 | https://www.nytimes.com/1972/02/10/archives/writers-silent-aide-richard-raphael-suskind.html | Man in the News | By Peter Kihss | RE0000817246 | 2000-01-21 | B00000727130 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/17-li-legislators-vow-to-battle-any-busing-law.html | 17 LI Legislators Vow to Battle Any Busing Law | By William E Farrell Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/19year-inmate-all-but-free-appeals.html | 19Year Inmate All but Free Appeals | By David A Andelman Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/2-zeckendorf-suits-end-court-approves-zeckendorf-suits-are-settled.html | 2 Zeckendorf Suits End | By Robert E Bedingfield | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/4-rise-in-retail-food-prices-seen-for-72-by-farm-agency.html | 4 Rise in Retail Food Prices Seen for 72 by Farm Agency | By William M Blair Special to The Now York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/a-cake-with-strawberries-for-valentines-day.html | A Cake With Strawberries for Valentines Day | By Jean Hewitt | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/a-coat-with-rare-qualities.html | Shop Talk | By Enid Nemy | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/a-model-for-diplomats.html | A Model for Diplomats | By Charles E Bohlen | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/a-party-for-coop-building-rated-a-collective-success-party-for-a.html | A Party for Coop Building Rated a Collective Success | By Israel Shenker | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/amc-quits-wells.html | Advertising | By Philip H Dougherty | RE0000817256 | 2000-01-21 | B00000728617 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/anaconda-shows-a-loss-expropriation-of-chile-investments-affected.html | Anaconda Shows a Loss | By Clare M Reckert | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/anne-henning-is-3d-in-1000-skate-final.html | Anne Henning Is 3d in 1000 Skate Final | By Fred Tupper Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/any-enemy-offensive-expected-to-be-long.html | Any Enemy Offensive Expected to Be Long | By William Beecher Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/attack-on-the-mayor-divides-jews-here-jews-here-split-by-attack-on.html | Attack on the Mayor Divides Jews Here | By Murray Schumach | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/aussie-pacer-concludes-a-long-journey-tonight.html | Aussie Pacer Concludes A Long Journey Tonight | By Louis Effrat Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/black-mortgage-bankers-discuss-problems-mortgage-group-airing.html | Black Mortgage Bankers Discuss Problems | By Robert D Hershey Jr | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/bond-prices-show-gains-shell-issue-80-sold-credit-markets-prices-of.html | Bond Prices Show Gains | By John H Allan | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/both-are-german-at-least-in-name.html | Both Are German At Least in Name | By Raymond A Sokolov | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/bridge-balancing-of-bids-requires-an-eye-for-danger-signals.html | Bridge | By Alan Truscott | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/brokerage-group-backs-sec-plan-sia-opposes-institutions-as-exchange.html | BROKERAGE GROUP BACKS SEC PLAN | By Terry Robards | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/canada-hopeful-on-trade-talks-disappointed-by-us-rebuff-but-wants.html | CANADA HOPEFUL ON TRADE TALKS | By Jay Walz Special to The New York Tittles | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/chrysler-lists-profit-comeback-reports-837million-net-for-71-in.html | CHRYSLER LISTS PROFIT COMEBACK | By Agis Salpukas Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/cincinnati-beats-rutgers-by-8474-dickey-scores-40-to-lead-victors.html | CINCINNATI BEATS RUTGERS BY 8474 | By Sam Goldaper | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/commonwealth-plan-set-debt-proposal-commonwealth-makes-debt-bid.html | Commonwealth Plan Set | By Leonard Sloane | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/czechs-hold-italian-newsman-trial-for-subversion-expected.html | Czechs Hold Italian Newsman Trial for Subversion Expected | By James Feron Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/defense-loses-two-key-motions-in-kansas-rape-courtmartial.html | Defense Loses Two Key Motions in Kansas Rape CourtMartial | By B Drummond Ayres Jr Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/fda-urges-ban-on-chemical-used-as-a-drink-preservative.html | FDA Urges Ban on Chemical Used as a Drink Preservative | By Harold M Scievieck Jr Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/for-chinatown-year-of-the-mouse-roars-in-tuesday.html | For Chinatown Year of the Mouse Roars In Tuesday | By Edward C Burks | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/gatewood-weighs-legal-option.html | Gatewood Weighs Legal Option | By William N Wallace | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/general-phone-profit-up-revenue-and-sales-also-rose-to-new-highs.html | General Phone Profit Up | By Gene Smith | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/gm-will-expand-research-staff-50-per-cent-increase-seen-over-next.html | GM WILL EXPAND RESEARCH STAFF | By Agis Salpukas Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/guerrilla-moves-worry-lisbon-as-blast-in-mozambique-kills-9.html | Guerrilla Moves Worry Lisbon As Blast in Mozambique Kills | By Marvine Howe Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/hanover-becomes-oz-for-2-days.html | News of Skiing | By Michael Strauss Speclal to The Now York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/health-care-plan-widened-by-hew-administration-amendments-back.html | HEALTH CARE PLAN WIDENED BY NEW | By Richard D Lyons Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/higher-mortgage-at-cadman-voted-but-board-of-estimate-also-cuts.html | HIGHER MORTGAGE AT CADMAN VOTED | By Edith Evans Asbury | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/hoist-by-their-own-petard.html | Books of The Times | By Thomas Lask | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/in-2-koestler-books-a-scientific-challenge.html | In 2 Koestler Books a Scientific Challenge | By John L Hess Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/inquiry-told-city-pays-heavily-for-state-apathy.html | Inquiry Told City Pays Heavily for State Apathy | By Paul L Montgomery | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/irving-reported-seeking-deal-to-testify-in-federal-court-on-hughess.html | Irving Reported Seeking Deal to Testify In Federal Court on Hughess Memoirs | By Nicholas Gage | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/leader-of-jesuits-acts-to-stem-public-criticism-of-pope-paul.html | Leader of Jesuits Acts to Stem Public Criticism of Pope Paul | By Paul Hofmann Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/legal-gambling-sought-in-jersey-top-figures-in-legislature-among.html | LEGAL GAMBLING SOUGHT IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/marian-mcpartland-offers-jazz-variety-at-piano.html | Marian McPartland Offers Jazz Variety at Piano | By John S Wilson | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/market-place-institution-man-gives-game-plan.html | Market Place | By Robert Metz | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/merry-clayton-sings-blues-at-bitter-end.html | Merry Clayton Sings Blues at Bitter End | By Don Heckman | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/morton-says-court-rulings-have-delayed-alaska-pipeline-action.html | Morton Says Court Rulings Have Delayed Alaska Pipeline Action | By Dana Adams Schmidt Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/mrs-meir-talked-with-exjordan-aide.html | Mrs Meir Talked With ExJordan Aide | By Peter Grose Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/murphy-defends-accusation-of-9-criticized-by-prosecutors-he-cites.html | MURPHY DEFENDS ACCUSATION OF 9 | By Lesley Oelsner | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/music-thomass-reading-of-mahler.html | Music Thomass Reading of Mahler | By Donal Henadan | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/muskie-running-in-nearly-all-of-the-primaries-at-once-finds-his.html | Muskie Running in Nearly All of the Primaries at Once Finds His Resources Thinning | By James M Naughton Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/nets-to-open-nassau-coliseum-tonight-in-game-with-condors.html | Nets to Open Nassau Coliseum Tonight in Game With Condors | By Leonard Koppett | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/new-chief-is-due-at-shell-transport-shell-transport-to-get-new.html | New Chief Is Due At Shell Transport | By Michael Stern Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/nixon-aides-back-valueadded-tax-they-say-it-would-not-hit-hardest.html | NIXON AIDES BACK VALUEADDED TAX | By Eileen Shanahan Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/nixon-reassures-thieu-on-us-offer-at-paris-sessions-at-news-meeting.html | NIXON REASSURES TNIEU ON US OFFER AT PARIS SESSIONS | By Terence Smith Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/nixon-tells-more-of-plans-for-trip-but-he-wont-say-whether-he-will.html | NIXON TELLS MORE OF PLANS FOR TRIP | By Richard Halloran Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/nixon-warns-his-peace-critics-on-possible-blame-if-talks-fail.html | Nixon Warns His Peace Critics On Possible Blame ii Talks Fail | By Robert B Semple Jr Special to The New York Time | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/oswald-rejects-prisoners-union-public-employes-law-held-not.html | OSWALD REJECTS PRISONERS UNION | By Alfonso A Narvaez Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/palestine-alternative.html | Palestine Alternative | By Rustum Bastuni | RE0000817256 | 2000-01-21 | B00000728617 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/patterson-marks-20th-year-in-ring-exheavyweight-champion-will-meet.html | PATTERSON MARKS 20TH YEAR IN RING | By Deane McGowen | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/penn-five-downs-columbia-6959-victors-in-sole-possession-of-lead-in.html | PENN FIVE DOWNS COLUMBIA 6959 | By Gordon S Write Jr | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/philadelphia-gets-deadline-for-bicentennial-plan.html | Philadelphia Gets Deadline for Bicentennial Plan | By Donald Janson specie to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/phone-rise-here-utility-increases-stayed-for-month-price-board.html | PHONE RISE HERE UTILITY INCREASES STAYED FOR MONTH | By Philip Shabecoff Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/president-orders-a-study-to-devise-antibusing-plan-nixon-orders.html | President Orders a Study To Devise Antibusing Plan | By John Herders Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/prices-edge-up-in-amex-trading-index-closes-at-2749-volume-is-also.html | PRICES EDGE UP IN AMEX TRADING | By Elizabeth M Fowler | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/relief-families-in-hotels-here-cut-to-fewer-than-300.html | Relief Families in Hotels Here Cut to Fewer Than 300 | By Martin Gansberg | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/senate-panel-supports-curbs-on-presidential-war-powers.html | Senate Panel Supports Curbs On Presidential War Powers | By John A Finney Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/senate-test-due-on-registration-postcard-system-for-getting-out.html | SENATE TEST DUE ON REGISTRATION | By Warren Weaver Jr special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/sex-the-pregnant-metaphor.html | Books of The Times | By Anatole Broyard | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/ship-operators-seek-cargorate-rise.html | New York Port Notes | By Richard Phalon | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/shumsky-violinist-plays-strongly-in-his-return.html | Shumsky Violinist Plays Strongly in His Return | By Allen Hughes | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/snowmobile-transforms-once-quiet-rural-winter.html | The Talk of Thief River Falls | By Andrew H Malcolm special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/state-acts-to-outlaw-companies-selling-theses.html | State Acts to Outlaw Companies Selling Theses | By Walter H Waggoner | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/state-will-enter-irving-case-today-grand-jury-will-look-into-the.html | STATE WILL ENTER IRVING CASE TODAY | By Douglas Robinson | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/still-a-king-of-kings.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817256 | 2000-01-21 | B00000728617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/stocks-register-a-moderate-gain-profit-taking-and-internal.html | STOCKS REGISTER A MODERATE GAIN | By Vartanig G Vartan | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/subway-graffiti-here-called-epidemic-subway-graffiti-here-called.html | Subway Graffiti Here Called Epidemic | By Frank J Prial | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/talks-aim-at-common-market-monetary-union-in-72-bonn-and-paris.html | Talks Aim at Common Market Monetary Union in 72 | By Clyde H Farnsworth Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/talks-put-off-in-a-us-protest.html | Talks Put Off in a U S Protest | By Henry Giniger Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/thanks-to-prefabs-out-of-the-slums-and-into-their-own-coops.html | Thanks to Prefabs Out of the Slums and Into Their Own CoOps | By Rita Reif Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/the-agnew-dilemma.html | WASHINGTON | By James Reston | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/the-theater-kaddish-play-on-ginsberg-poem-opens-at-the-chelsea.html | Glenn Weitzman and Marilyn Chris | By Clive Barnes | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/the-war-of-the-peace-talks.html | News Analysis | By Tad Szulc Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/thieu-criticizing-rogers-rejects-new-concessions-thieu-assailing.html | Thieu Criticizing Rogers Rejects New Concessions | By Craig R Whitney Special to The New Yore Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/top-volunteer-mother-arnette-thelma-giles.html | Woman in the News | By Nan Robertson Special to The New York Timex | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/tv-the-white-house-and-public-programing-nixon-aide-questions-use.html | TV The White House and Public Programing | By John J OConnor | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/us-court-eases-rules-for-voting-in-primaries-here-declares-party.html | US COURT EASES RULES FOR VOTING IN PRIMARIES HERE | By Morris Kaplan | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/volume-higher-in-cocoa-futures-increased-trading-stirred-by.html | VOLUME HIGHER IN COCOA FUTURES | By Thomas W Ennis | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/waldheim-bars-reinstatement-of-2-chinese-nationalist-newsmen.html | Waldheim Bars Reinstatement of 2 Chinese Nationalist Newsmen | By Henry Tanner Special to the New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/war-intensifies-in-highland-area-us-carries-out-heavy-air-strikes.html | WAR INTENSIFIES IN SHIA AREA | By Fox Butterfield Special to The New York Times | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/wood-field-and-stream-some-catch.html | Wood Field and Stream Some Catch | By Nelson Bryant | RE0000817256 | 2000-01-21 | B00000728617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/youth-takes-city-aide-on-tour-of-east-new-york-elliott-shown.html | Youth Takes City Aide on Tour of East New York | By Ralph Blumenthal | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/11/1972 | https://www.nytimes.com/1972/02/11/archives/youths-laud-cooper-union-adult-art.html | Youths Laud Cooper Union Adult Art | By Grace Gluecr | RE0000817256 | 2000-01-21 | B00000728617 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/-hughes-watcher-helped-2-publishers.html | Hughes Watcher Helped 2 Publishers | By Murray Schumach | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/800-at-rally-near-paris-say-us-sabotages-talks.html | 800 at Rally Near Paris Say US Sabotages Talks | By Henry GinygerSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/a-day-students-had-to-decide-what-to-do.html | A Day Students Had to Decide What to Do | By Joan CookSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/a-world-without-growth.html | A World Without Growth | By Henry C Wallich | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/abraham-lincoln-in-new-york.html | Abraham Lincoln in New York | By Abraham Lincoln | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/aged-volunteers-bring-a-bit-of-sunshine-to-willowbrook.html | Aged Volunteers Bring a Bit Of Sunshine to Willowbrook | By Robert Hanley | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/an-unknown-campaigns-to-stir-voter.html | An Unknown Campaigns to Stir Voter | By Bill KovachSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/antiques-hunting-for-fan-designs-of-the-18th-and-19th-centuries.html | Antiques Hunting for Fan Designs of the 18th and 19th Centuries | By Marvin D Schwartz | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/art-horst-antess-world-of-sorcery.html | Art Horst Antess World of Sorcery | By John Canaday | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/boulez-conducts-wozzeck-excerpts.html | Boulez Conducts Wozzeck Excerpts | By Allen Hughes | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/breakdown-of-truce-at-angkor-imperils-cambodian-temples.html | Breakdown of Truce at Angkor Imperils Cambodian Temples | By Terence SmithSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/bridge-playing-a-33-trump-suit-usually-done-by-accident.html | Bridge Playing a 33 Trump Suit Usually Done by Accident | BY Alan Tbubcorr | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/britain-enforces-wide-power-cuts-factories-to-work-a-3day-week-as.html | BRITAIN ENFORCES WIDE POWER CUTS | By Alvin ShusterSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/britain-shows-a-deficit-of-52million-in-month-trade-figure-in.html | Britain Shows a Deficit Of 52 Million in Month | By Michael SternSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/cheap-way-to-sterilize-goods-is-devised-use-of-gamma-ray-called.html | Patents of the Week | By Stacy V JonesSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/coliseums-debut-draws-7892-fans-setup-on-seats-displeases-some.html | COLISEUMS DEBUT DRAWS 7892 FANS | By Gerald EsrenaziSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/columbia-warned-on-jobbias-plan-latest-proposal-is-rejected.html | COLUMBIA WARNED ON JOBBIAS PLAN | By Iver Peterson | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/congressman-asks-us-to-subsidize-black-businesses-us-asked-to-aid.html | Congressman Asks US to Subsidize Black Businesses | By Robert D Hershey Jr | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/cookery-livened-by-teddy-wilson-playing-songs-of-the-30s-pianist.html | COOKERY LIVENED BY TEDDY WILSON | By John S Wilson | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/copper-futures-show-firm-tone-prices-close-unchanged-chilean.html | COPPER FUTURES SHOW FIRM TONE | By Thomas W Ennis | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/council-weighs-bid-to-catholics-optimism-is-voiced-despite.html | COUNCIL WEIGHS BID TO CATHOLICS | By George DuganSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/court-bars-a-sutton-place-shift-to-coop.html | Court Bars a Sutton Place Shift to Coop | By Walter H Waggoner | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/dance-king-is-dead-dunass-work-is-given-at-theater-laboratory.html | Dance King Is Dead | By Clive Barnes | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/dartmouth-leads-its-ski-carnival-gaudin-of-big-green-takes-slalom.html | DARTMOUTH LEADS ITS SKI CARNIVAL | By Michael Strauss Special to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/democrats-to-get-briefings-on-war-rogers-to-give-data-to-all.html | DEMOCRATS TO GET BRIEFINGS ON WAR | By Robert B Semple JrSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/denial-of-source.html | Denial of Source | By Wallace TurnerSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/dilts-takes-stand-to-defend-office-suspended-prosecutor-in-witness.html | DOS TAKES STAND TO DEFEND OFFICE | By Richard J H JohnstonSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/disparity-in-integration-federal-data-show-segregation-rising-in.html | News Analysis | By John BerbersSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/from-the-plaza-to-the-guggenheim-a-weeks-potpourri-of-fashion-shows.html | From the Plaza to the Guggenheim A Weeks Potpourri of Fashion Shows | By Bernadine Morris | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/gloria-steinem-aids-mcgoverns-cause.html | Gloria Steinem Aids McGoverns Cause | By Christopher LydonSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/golden-girl-lets-skis-do-the-talking.html | Golden Girl Lets Skis Do the Talking | By Fred TupperSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/governingpower-shifts-criticized.html | GoverningPower Shifts Criticized | By Maurice Carroll | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/government-study-urges-eased-laws-on-marijuana-government-study.html | Government Study Urges Eased Laws on Marijuana | By Dana Adams SchmidtSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/guilty-plea-ends-army-test-case-lawyers-for-trusty-sought-to.html | GUILTY PLEA ENDS ARMY TEST CASE | By B Drummond Ayres JrSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/harrelson-signs-seaver-does-not-pitcher-and-mets-believed-20000.html | HARRELSON SIGNS SEA VER DOES NOT | By Joseph Durso | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/in-rome-protest-demonstrations-are-achieving-new-heights.html | In Rome Protest Demonstrations Are Achieving New Heights | By Paul HofiviannSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/irving-is-offered-deal-on-immunity-justice department-offers-irving.html | Irving Is Offered Deal on Immunity | By Nicholas Gage | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/japanese-study-australian-sites.html | JAPANESE STUDY AUSTRALIAN SITES | By Robert TrumbullSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/jewish-dropouts-found-unstructured-synagogues-jewish-dropouts-try.html | Jewish Dropouts Found Unstructured Synagogues | By Edward B Fiske | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/knicks-set-back-bucks-by-113101-robertson-rests.html | KNICKS SET BACK BUCKS BY 113101 ROBERTSON RESTS | By Thomas RogersSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/lament-for-tvardovsky.html | Lament for Tvardovsky | By Aleksandr I Solzhenitsyn | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/lawyer-for-the-poor-fred-speaker.html | Man hi the News | By Jack RosenthalSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/life-finds-irvings-manuscript-a-hoax-and-cancels-plans-to-publish.html | Life Finds Irvings Manuscript a Hoax And Cancels Plans to Publish Excerpts | By Peter Kihss | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/lisbon-investigates-angola-subversion.html | Lisbon Investigates Angola Subversion | By Marvine HoweSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/market-place-salmons-closing-creates-a-furor.html | Market Place Salmons Closing Creates a Furor | By Robert Metz | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/music-young-boheme-juilliard-opera-center-in-fine-production.html | Music Young Boheme | By Harold C Schonberg | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/nets-christen-new-home-with-a-129121-triumph.html | Nets Christen New Home With a 129121 Triumph | By Leonard KoppettSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archiv es/of-deaths-and-entrances.html | Books of The Times | By Thomas Lash | RE0000817254 | 2000-01-21 | B00000728614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/oftbombed-chicago-statue-moves-indoors.html | OftBombed Chicago Statue Moves Indoors | By Andrew H MalcolmSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/opposition-leader-in-bahamas-asks-inquiry-on-hughes.html | Opposition Leader In Bahamas Asks Inquiry on Hughes | By Henry RaymontSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/paris-and-bonn-in-accord-pompidou-and-brandt-finish-two-days-of.html | Paris and Bonn in Accord | By Clyde H FarnsworthSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/patterson-gains-decision-over-bonavena-at-garden-patterson-wins.html | Patterson Gains Decision Over Bonavena at Garden | By Red Smith | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/patterson-shows-after-10-rounds-hes-standup-guy.html | Patterson Shows After 10 Rounds Hes Standup Guy | By Deane McGowen | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/pbs-reconsiders-a-satire-by-allen-politics-prompts-service-to-offer.html | PBS RECONSIDERS A SATIRE BY ALIEN | By Louis Calta | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/pennsy-line-bondholders-want-to-be-paid-off-now.html | Pennsy Line Bondholders Want to Be Paid Off Now | By John H Allan | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/peyser-sees-challenge-by-ottinger-in-november.html | Notes On Metropolitan Congressmen | By Richard L MaddenSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/physician-says-black-lung-clinic-is-in-need-of-funds.html | Physician Says Black Lung Clinic Is in Need of Funds | By George VeceySpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/piano-premieres-given-by-peltzer-2-new-pieces-are-part-of-a.html | PIANO PREMIERES GIVEN BY HIM | By Donal Denatian | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/protesters-push-lindsay-backers-1300-at-dinner-in-queens-forced-to.html | PROTESTERS PUSH LINDSAY BACKERS | By Martin Tolchin | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/railroads-reach-pact-with-firemen-and-oilers.html | Railroads Reach Pact With Firemen and Oilers | By Damon StetsonSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/reading-industries-lifts-copper-water-tube-price.html | Reading Industries Lifts Copper Water Tube Price | By Gene Smith | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/rockefeller-is-disputed-on-york-college.html | Rockefeller Is Disputed on York College | By Alfonso A NarvaezSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/sales-club-salutes-successful-ladies.html | Sales Club Salutes Successful Ladies | By Enid Nemy | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/sculpture-grows-in-brooklyn.html | Sculpture Grows in Brooklyn | By George Gent | RE0000817254 | 2000-01-21 | B00000728614 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/shedding-more-light-on-doves-work.html | Shedding More Light on Doves Work | By Hilton Kramer | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/six-jewish-groups-suggest-a-meeting-with-black-leaders-6-jewish.html | Six Jewish Groups Suggest a Meeting With Black Leaders | By Murray Schumach | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/soho-opens-its-gallery-for-photos.html | Soho Opens Its Gallery For Photos | By David L Smrey | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/state-may-appeal-decision-on-voting-in-primaries.html | State May Appeal Decision on Voting in Primaries | By James F ClaritySpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/then-came-galichs-turn.html | Then Came Galichs Turn | By Gene Sosin | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/trade-talks-are-pledged-accord-will-lift-farming-exports.html | Trade Talks Are Pledged | By Edwin L Dale JrSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/unity-of-military-works-in-canada-deemed-success-in-curbing-rivalry.html | UNITY OF MILITARY WORKS IN CANADA | By Drew MiddletonSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/us-and-the-soviet-to-pool-research-in-3-health-areas-cancer-heart.html | US AND THE SOVIET TO POOL RESEARCH IN 3 HEALTH AREAS | By Bernard GwertzmanSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/us-critic-of-lysenkoism-in-film-stirs-soviet-parley.html | U S Critic of Lysenkoism In Film Stirs Soviet Parley | By Hedrick SmithSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/us-jets-continue-raids-as-foe-cuts-ground-attacks.html | US Jets Continue Raids as Foe Cuts Ground Attacks | By Fox ButterfieldSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/12/1972 | https://www.nytimes.com/1972/02/12/archives/white-house-inscrutable-on-nixons-cram-course-white-house.html | White House Inscrutable On Nixons Cram Course | By Robert M SmithSpecial to The New York Times | RE0000817254 | 2000-01-21 | B00000728614 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/-alpha-beta-or-they-lived-unhappily-ever-after.html | Theater ht London | By Charles Marowitz | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/-easytoswallowwiththeorangejuice-news.html | Television | By John J OConnor | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/-i-pass-into-oblivion-kenneth-h-brown-i-pass-into-oblivion.html | I Pass Into Oblivion | By Kenneth H Brown | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/-overkill-of-animals-laid-to-huntsmen-in-9000-bc.html | Overkill of Animals Laid To Huntsmen in 9000 BC | By Walter Sullivan | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/-promises-promises-facsimile-industry-realizing-few-gains.html | Promises Promises | By Sidney Feldman | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/12-li-school-units-integration-targets.html | 12 LI School Units Integration Targets | By Gene I Maeboff | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/12-states-warned-of-loss-of-funds-on-billboard-laws.html | 12 States VIanted Of Loss Of Funds On Billboard Laws | By Juan M VasquezSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/17-years-after-defecting-from-hungary-an-exprima-ballerina-believes.html | 17 Years After Defecting From Hungary an ExPrima Ballerina Believes in Fate | By Anna Icisselgoff | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/18-city-hospitals-seek-820million-for-next-budget-municipal.html | 18 CITY HOSPITALS SEEK 820MILLION FOR NEXT BURET | By John Sibley | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/96th-westminster-show-opens-tomorrow.html | 96th Westminster Show Opens Tomorrow | By Walter R Fletcher | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/a-circle-of-quiet-by-madeleine-lengle-245-pp-new-york-farrar-straus.html | Madeleine LEngle corning to her real self | By Folly Longs Worth | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/a-dandy-gives-his-name-to-a-mens-store.html | A Dandy Gives His Name to a Mens Store | By Philip H Dougherty | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/a-deliberate-censorship.html | A Deliberate Censorship | By Ronald M Dworkin | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/a-liberal-fights-back-a-liberal-fights-back.html | A Liberal Fights Back | By Fred M Hechinger | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/a-long-day-in-november-by-ernest-j-gaines-illustrated-by-don.html | People moving under the skin A Long Day in November By Ernest J Gaines Illustrated by Don Bolognese 137 pp New York Dial Press 495 Ages 10 to 14 | By Marilyn Sachs | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/a-potpourri-of-distinctive-items-in-old-verona.html | SHOP TALK | By June BlumSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/a-ruddy-day-at-sea-with-south-shore-s-frostbite-fleet-a-ruddy-day-a.html | A Ruddy Day At Sea With South Shores Frostbite Fleet | By Irvin Molcitsky | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/abelard-and-heloise-by-d-w-robertson-jr-238-pp-the-albigensian.html | Abelard And Heloise | By David Knowles | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/aclu-is-under-attack-for-new-activist-stands-american-civil.html | ACLU Is Under Attack For New Activist Stands | By Martin Arnold | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/again-lincolns-tomb-is-the-focus.html | Again Lincolns Tomb Is the Focus | By Andrew MalcolmSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/alternative-realities-realities.html | Alternative Realities | By William Irwin Thompson | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/amateur-drama-sro-in-bergen.html | Amateur Drama SRO in Bergen | By Murray ChassSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/american-blacks-seeking-to-influence-the-african-policy-of-us.html | American Blacks Seeking to Influence the African Policy of US | By C Gerald FraserSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/american-league-american.html | American League | By Murray Crass | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/amor-artis-gives-season-to-haydn-somary-leads-ensemble-in-grace.html | AMOR ARTIS GIVES SEASON TO HAYDN | By Allen Hughes | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/an-exiled-horseman-is-spending-another-winter-of-discontent.html | An Exiled Horseman Is Spending Another Winter of Discontent | By Steve Cady | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/anationals-worldwide-companies-outgrow-nations-worldwide-companies.html | Anationals | By Michael C Jensen | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/available-in-the-drugstore-drugstore.html | Available in the Drugstore | By Joel Fort | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/beef-roll-warsawstyle.html | Beef roll Warsawstyle | By Raymond A Sokolov | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/bensonhurst-residents-decry-master-plan.html | Bensonhurst Residents Decry Master Plan | By Kenneth P Nolan | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/bhutto-wants-a-defense-pact-with-us-bhutto-would-like-new-defense.html | Bhutto Wants a Defense Pact With US | By C L SulzbergerSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/big-job-potential-in-seas-foreseen-us-aide-tells-labor-parley-of.html | BIG JOB POTENTIAL IN SEAS FORESEEN | By Damon StetsonSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/bnai-brith-plans-to-help-elderly-locally-based-program-will-stress.html | BN AI BRITH PLANS TO HELP ELDERLY | By Irving SpiegelSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/brazil-shunning-pollution-curbs-seeks-to-bring-industries-from.html | BRAZIL SHUNNING POLLUTION CURBS | By Joseph NovitskiSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/bridge-leading-from-your-conscience.html | Bride | By Alan Thuscott | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/brokerage-stocks-post-healthy-recovery.html | WALL STREET | By John J Abele | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/brooklyn-educator-avoids-flourish.html | Brooklyn Educator Avoids Flourish | By Pranay Gupte | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/brownout-brings-british-layoffs-many-industries-close-down-as-3day.html | BROWNOUT BRINGS BRITISH LAYOFFS | By Alvin ShusterSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/calcutta-by-geoffrey-moorhouse-illustrated-376-pp-new-york-harcourt.html | A permanent disaster reported with love and anger | By JANTHONY LUKAS | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/churches-council-scores-tax-code-says-exemption-depends-on-silence.html | CHURCHES COUNCIL SCORES TAX CODE | By George DuganSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/claims-filed-against-prospector-zweifels-mine-rights-questioned-in.html | Claims Filed Against Prospector | By Anthony Ripley | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/clothiers-eye-risks-amid-flurry-of-sales.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/compromise-on-east-germany-reported-to-end-boycott-threat-at-talks.html | Compromise on East Germany Reported to End Boycott Threat at Talks on the Environment | By Thomas J HamiltonSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/connecticut-seen-edging-to-muskie-bailey-calls-him-strongest.html | CONNECTICUT SEEN EDGING TO MUSKIE | By Thomas P RonanSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/cornell-routed-by-penn-9861-as-another-black-quits-quintet.html | Cornell Routed by Penn 9861 As Another Black Quits Quintet | By Gordon S White JrSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/cpas-boss-today-is-the-public-machinery-is-needed-to-assure-freedom.html | POINT OF VIEW | By Yitzhak Sharav | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/cubism-plus-science-le-corbusiers-purism.html | Art | By Hilton Kramer | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/cultural-shock-anyone.html | Arehateeture | By Ada Louise Huxtadle | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/daley-and-mccarthy-both-weaker-in-a-replay-of-68.html | Daley and McCarthy Both Weaker in a Replay of 68 | By It W Apple JrSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/dance-a-ballet-that-extends-ballet.html | Dance A Ballet That Extends Ballet | By Clive Barnes | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/dartmouth-wins-winter-carnival.html | DARTMOUTH WINS WINTER CARNIVAL | By Michael StraussSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/david-vs-goliath-in-air-ual-seeks-to-retake-california-air-route.html | David vs Goliath in Air | By Robert Lindsey | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/defiance-defiance.html | Defiance | By Richard R Lingeman | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/delaney-vs-manton-the-stalking-begins-delaneymanton-stalking-begins.html | Delaney vs Manton The Stalking Begins | By Mary Breasted | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/dick-liz-as-benito-and-friend-burton-as-il-duce-burton-as-il-duce.html | Dick | By A H Weiler | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/discharged-mental-patients-create-problems-in-state.html | Discharged Mental Patients Create Problems in State | By David A Andelman | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/don-mclean-his-pie-runneth-over-about-don-mclean.html | Music | By Don Heckman | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/dory-at-broadways-door-dory-at-broadways-door.html | News of the Rialto | By Lewis Funke | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/easing-of-quota-on-meats-hinted-rumsfeld-says-move-would-seek-to.html | EASING OF QUOTA ON MEATS HINTED | By Pmlip ShabecoffSpecial To The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/ecological-drive-grows-in-florida-public-and-politicians-voice.html | ECOLOGICAL DRIVE GROWS IN FLORIDA | By Gladwin HillSpecial To The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/edgar-negret-sculpture-for-the-space-age.html | Art | By James R Mellow | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/elegant-austerity.html | Elegant austerity | By Norma Skurka | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/exbusinessmen-give-free-advice-city-unit-enlists-retired-executives.html | EXBUSINESSMEN GIVE FREE ADVICE | By Robert Hanley | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/exhibit-for-persias-anniversary.html | Coins | By Thomas V Haney | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/expert-questions-account-by-irving-phelan-terms-it-a-most-expensive.html | EXPERT QUESTIONS ACCOUNT BY IRVING | By Murray Schumach | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/experts-now-link-a-learning-disorder-to-delinquency.html | Experts Now Link a Learning Disorder to Delinquency | By Jane E Brody | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/fashion-a-lot-of-pretty-styles-in-search-of-a-party.html | FashionA Lot of Pretty Styles in Search of a Party | By Bernadine Morris | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/first-congressional-restraints-are-imposed-on-cia.html | First Congressional Restraints Are Imposed on CIA | By Benjamin WellesSpecial To The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/flannery-oconnor-voice-of-the-peacock-by-sister-kathleen-feeley.html | One gets the blood of the narrative on ones hands | By Francis Sweeney | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/for-300-convention-planners-a-valentine-weekend-here-with-love-from.html | For 300 Convention Planners a Valentine Weekend Here With Love From the City and Other Suitors | By Paul L Montgomery | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/for-action-by-state-on-pollution-609-2927172-is-the-number.html | For Action by State on Pollution 609 2927172 Is the Number | By Don PrialSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/for-fun-and-profit-in-san-francisco-san-francisco.html | For Fun and Profit in San Francisco | By Peter Collier | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/gangs-face-drive-in-philadelphia-police-open-crackdown-on-youths.html | GANGS FACE DRIVE IN PHILADELPHIA | By Donald JansonSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/gemini-an-extended-autobiographical-statement-on-my-first.html | Plain English foodhighspirited raps | BY June Jordan | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/gibron-u-to-motivate-bears.html | About Pro Football | By William N Wallace | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/golf-writers-will-honor-trevino.html | Golf Writers Will Honor Trevino | By Lincoln A Werden | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/happy-st-valentines-day-the-male-chauvinist-pig-test-happy-st.html | Happy StValentineis Day | By Kathleen Never | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/hispaniolas-the-name-of-the-island-and-divorce-is-the-name-of-the.html | Hispaniolas the Name of the Island | By Pam Pollock Bruns | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/holy-cross-hepatitis-laid-to-bad-water.html | Holy Cross Hepatitis Laid to Bad Water | By Lawrence K Altman | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/homeowners-guide-to-ceramic-tile.html | Boyne Improvement | By Bernard Gladstone | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/how-big-is-too-big-size-of-ibm-raises-problems-for-trust-busters.html | How Big Is Too Big Size of IB M Raises Problems For Trust Busters | By William D Smith | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/how-rich-is-a-rich-apache-how-rich-is-a-rich-apache.html | Row Rich Is a Rich Apache | By Herbert Gold | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/how-she-died-by-helen-yglesias-344-pp-boston-houghton-mifflin-co.html | A death story a love story | By Shirley Schoonover | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/indoor-soccer-tourney-packing-the-arena.html | Indoor Soccer Tourney Packing the Arena | By Alex YannisSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/is-newark-rent-strike-near-end.html | Is Newark Rent Strike Near End | By Bosepli F SullivanSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/is-stanfords-business-school-trying-hard-enough-given-its-status.html | Is Stanfords Business School Trying Hard Enough Given Its Status Some Ask Why It Isnt No 1 | By Marylin Bender | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/is-this-trip-necessary-is-nixons-trip-necessary.html | Nixons Appointment In Peking | By George W Ball | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/isle-of-wight-takes-adios-boy-pace-by-neck-in-blanket-finish-at.html | Isle of Wight Takes Adios Boy Pace by Neck in Blanket Finish at Westbury | By Louis EffratSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/italian-census-seems-to-reveal-little-more-than-the-populations.html | Italian Census Seems to Reveal Little More Than the Populations Reticence | By Paul HofmannSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/jakarta-tightens-australian-ties-suharto-on-a-state-visit-gets.html | JAKARTA TIGHTENS AUSTRALIAN TIES | By Robert TrumbullSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/japans-economic-interest-seen-behind-2man-mission-to-hanoi.html | Japans Economic Interest Seen Behind 2Man Mission to Hanoi | By John M LeeSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/jefferson-mcgraw-by-weldon-hill-248-pp-new-york-william-morrow-co.html | New Novel | By Martin Levin | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/jesus-freaks-and-other-devouts-jesus-freaks.html | Jesus Freaks and Other Devouts | By Andrew Grfeley | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/john-crews-gop-boss-in-brooklyn-faces-fight.html | John Crews GOP Boss In Brooklyn Faces Fight | By Frank Lynn | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/largest-pothole-oldest-plastic-church-biggest-underground-mountain.html | Largest Pothole Oldest Plastic Church Biggest Underground Mountain | By Roy Bongartz | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/lights-make-many-plants-possible.html | Gardens | By George A Elbert | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/literary-hoax-out-of-the-past.html | Literary Hoaxes Out of the Past | By John Darnton | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/making-jewels-out-of-jewels.html | Photography | By A D Coleman | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/mccanns-renaissance-agency-returning-to-classical-system.html | MADISON AVE | By Philip H Dougherty | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/median-value-of-houses-in-suffolk-put-at-24100.html | Median Value of Houses in Suffolk Put at 24100 | By Edward C Burks | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/memoirs-of-a-fugitive-americas-first-antislavery-novel-by-richard.html | Memoirs Of a Fugitive Americas First Antislavery Novel By Richard Hilcireth Adapted by Barbara Ritchie 210 pp New York Thomas Y Crowell Company 450 Ages 12 and Up | By Stanley Feldstein | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/migrants-sharecroppers-mountaineers-volume-ii-of-children-of-crisis.html | Migrants Sharecroppers Mountaineers | By Marge Piercy | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/movie-theater-without-walls-movies.html | Movie Theater Without Walls | By Charles Thomas Samuels | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/mr-nixon-gets-tough.html | IN THE NATION | By Tom Wicker | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/music-to-enhance-life-enhance-life.html | Music To Enhance Life | By Jonathan Cow | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/muskie-wins-9-and-lindsay-gets-6-arizona-delegates.html | Muskie Wins 9 and Lindsay Gets 6 Arizona Delegates | By Steven V RobertsSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/national-commission-to-propose-legal-private-use-of-marijuana.html | National Commission to Propose Legal Private Use of Marijuana | By Fred P GrahamSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/national-league-national.html | National League | By Joseph Durso | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/new-evidence-on-jesus-life-reported-2-israeli-scholars-believe-they.html | New Evidence on Jesus Life Reported | By Peter GroseSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/nixon-and-chou-enlai.html | WASHINGTON | By James Reston | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/nixon-program-the-pros-and-cons-the-week-in-finance-i.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/no-franchises-available.html | The Last Word | By John Leonard | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/no-more-raw-eggs-at-the-whitney.html | Art Notes | By Grace Glueck | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/obstacles-beset-plan-for-prison-state-reconsiders-choosing-maximum.html | OBSTACLES BESET PLAN FOR PRISON | By Robert E Tomas Son | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/official-party-named-for-nixon-china-trip.html | Official Party Named For Nixon China Trip | By Robert M SmithSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/oh-what-a-lovely-wharf-notes-from-the-nassau-waterfront-lovely.html | Oh What a Lovely Wharf Notes from the Nassau Waterfront | By Neal AshBY | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archiv es/on-san-franciscos-broadway-accent-is-now-on-total-nudity.html | On San Franciscos Broadway Accent Is Now on Total Nudity | By Earl CaldwellSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/one-world-is-more-than-two-one-world-is-more-than-two.html | Music | By Raymond Ericson | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/packer-to-close-its-college-in-spring.html | Packer to Close Its College in Spring | By Robert Mcg Thomas Jr | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/park-gets-3-goals.html | PARK GETS 3 GOALS | By Deane McGowenSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/patchogue-old-and-new.html | SHOP TALK | By Alex Palmer | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/pavarotti-mama-mia-pavarotti-mama-mia.html | Music Pavarotti Mama Mia | By Stephen E Rubin | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/peoples-choice-at-aetna-filer-47-tennis-buff-to-manage-team-style.html | MAN IN BUSINESS | By Robert J Cole | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/phelans-manuscript-was-viewed-by-many.html | Phelans Manuscript Was Viewed by Many | By Nicholas Gage | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/pity-the-almostthere-playwright-pity-the-almostthere-playwright.html | Pity the AlmostThere Playwright | By Walter Kerr | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/poe-poe-poe-poe-poe-poe-poe-by-daniel-hoffman-339-pp-new-york.html | Visions and revisionsan accursed implement | By John Hollander | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/poetry-has-made-friends-with-everyone-poetry.html | Poetry Has Made Friends With Everyone | By David Kalstone | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/portions-of-irvings-book-like-hughes-aides-story-irvings-book.html | Portions of Irvings Book Like Hughes Aides Story | By Wallace TurnerSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/prepaid-insurance-planned-to-cover-legal-fees-states-plan-would.html | Prepaid Insurance Planned to Cover Legal Fees | By Max Il Seigel | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/primary-battles-opening-wounds-attacks-split-democrats-in-new.html | PRIMARY BATTLES OPENING WOUNDS | By Bill KovachSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/problems-seen-in-womens-bias-fight.html | Problems Seen in Womens Bias Fight | By Linda GreenhouseSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/professor-panels-are-urged-for-the-state.html | Professor Panels Are Urged for the State | By Leonard Buder | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/promising-players-from-britain.html | Chess | By Al Horowitz | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/recycling-efforts-faltering-on-li-enthusiasm-for-recycling-waste.html | Recycling Efforts Faltering on LI | By Barbara Marhoefer | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/rediscovering-catalina-island-hot-dog-stands-hibiscus-buffaloes.html | Rediscovering Catalina Island Hot Dog Stctncis Hibiscus Buffaloes | By James H Winchester | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/remapping-may-hurt-democrats-here.html | Remapping May Hurt Democrats Here | By James F ClaritySpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/roman-star.html | Roman star | By Bernadine Morris | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/royal-client.html | Letters | Royal Client | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/scholarship-and-bedazzlement.html | Art | By John Canaday | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/schooling-stress-put-on-religion-suburbanites-children-go-to-hebrew.html | SCHOOLING STRESS PUT ON RELIGION | By Leonard Buder | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/sears-sees-a-chance-to-pioneer-sears-sees-chance-for-state-to.html | Sears Sees a Chance to Pioneer | By James LynchSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/securities-report-for-pro-or-amateur.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/should-ladies-pilot-jumbo-jets-with-age-marital-and-maternity.html | Ahould LADIES Pilot Jumnbo Jets | By Paul Hoffman | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/sikorsky-building-unusual-helicopter.html | Model of the Sikorsky S69 helicopter designed with coaxial rigid rotors and outboard Jet engines | By Richard Within | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/skiing-lifts-sussex-economy-skiing-is-lifting-the-economy-of-sussex.html | Skiing Lifts Sussex Economy | By Fred FerrettiSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/some-things-fierce-and-fatal-edited-by-joan-kahn-246-pp-new-york.html | Some Things Fierce And Fatal Edited by Joan Kahn 246 pp New York Harper  Row 495 Ages 12 to 16 | By Gloria Levitas | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/soviet-converts-leningrad-plant-gas-works-major-polluter-now-makes.html | SOVIET CONVERTS LENINGRAD PLANT | By Theodore ShabadSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/soviet-troubled-by-teenage-crime-publications-taking-lead-in.html | SOVIET TROUBLED BY TEENAGE CRIME | By Hedrick SmithSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/st-valentines-day-rally-is-a-mindbender.html | About Motor Sports | By John S Radosta | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/stage-elegant-hamlet-keach-excels-in-title-role-at-long-wharf.html | Stage Elegant Hamlet | By Clive BarnesSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/standards-board-widens-its-role-new-policy-of-city-agency-lets.html | STANDARDS BOARD WIDENS ITS ROLE | By Glenn Fowler | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/states-washington-lobby-pays-off.html | States Washington Lobby Pays Off | By Richard L MaddenSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/stevens-is-meeting-new-social-needs.html | Stevens Is Meeting New Social Needs | By Wolfgang SaxonSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/stick-out-your-psyche-and-say-aaaah-please.html | Stick Out Your Psyche and Say Aaaah Please | By Stephanie Harrington | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/styrofoam-glut-in-newark-quickly-transformed-into-shortage.html | Styrofoam Glut in Newark Quickly Transformed Into Shortage | By Alex PalmerSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/suffolk-skaters-in-olympics-win-audience-lose-judges.html | Suffolk Skaters in Olympics Win Audience Lose Judges | By Sal ZancaSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/tax-bite-rises-steeply-tax-bite.html | Tax Bite Rises Steeply | By Leonard Sloane | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/tax-reform-ogre-or-great-opportunity-impact-on-schools-raises.html | Tax Reform Ogre orGreat Opportunity Impact on Schools Raises Questions | By Maurice CarrollSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-beat-movement-concluded-good-word.html | The Good Word | By Wilfrid Breed | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-blue-knight-by-joseph-wambaugh-338-pp-boston-atlanticlittle.html | A patrolman of the old school | By Eric Pace | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-dead-of-the-house-by-hannah-green-180-pp-new-york-doubleday-co.html | Great antidote for selfcontempt | By Juchard Elman | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-english-infant-school-and-informal-education-by-lillian-weber-a.html | Required reading for all parents and teachers | By John Bremer | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-odd-couple-in-asia.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-partys-over-now-reminiscences-of-the-fifties-new-yorks-artists.html | A severe case of sycophantiasis | By Rosalyn Drexler | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-philippines-has-a-disneyland-too.html | The Philippines Has A Disneyland Too | By Harold A Drake | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-scott-joplin-renaissance-grows.html | Music | By Harold C Schonberg | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-snowmobile-is-an-american-dream-machine.html | The Snowmobil Is an American Dream Machine | By George W Ball | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-travelers-world-a-salute-to-pure-air-and-gentle-winds.html | the trayglefs world | By Paul J C Friedlander | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-typewriter-revolution-and-other-poems-by-d-j-enright-140-pp-new.html | Plain English foodhighspirited raps | By Stephen Miller | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/the-underground-miracle.html | OBSERVER | By Russell Barer | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/thinking-girl-by-norma-meacock-234-pp-new-york-the-dial-press-595.html | Walking an androgynous knifeedge | By Deirdre Levinson | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/time-wins-approval-of-court-to-excerpt-irvings-manuscript.html | Time Wins Approval of Court to Excerpt Irvings Manuscript | By Peter Reuss | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/titles-in-the-running-for-1972-in-the-running-for-1972.html | Titles in the Running for 1972 | By Robert Sherrill | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/tobacco-sales-rise-sharply-despite-the-ban-on-tv-commercials.html | Tobacco Sales Rise Sharply Despite the Ban on TV Commercials | By Michael Knight | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/toxin-found-in-pistachio-nuts-1million-worth-rejected-here.html | Toxin Found in Pistachio Nuts 1MillionWorth Rejected Here | By Grace Lichtenstein | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/ulster-catholics-and-army-impasse-of-hate.html | Ulster Catholics and Army Impasse of Hate | By Bernard WeinralibSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/union-and-jail-join-to-get-jobs-for-inmates.html | Union and Jail join To Get Jobs For Inmates | By Roy R Silver | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/us-air-attacks-in-south-vietnam-heaviest-since-70-bombings-along.html | US AIR ATTACKS IN SOUTH VIETNAM HEAVIEST SINCE 70 | By Craig It WiiitneySpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/us-makes-its-best-showing-in-winter-olympics-since-1952-us-makes.html | US Makes Its Best Showing In Winter Olympics Since 1952 | By Fred TupperSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/us-move-to-defer-peace-talks-is-seen-as-implicit-warning-us-move-in.html | US Move to Defer Peace Talks Is Seen As Implicit Warning | By Henry GinigerSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/visitors-drop-in-at-island-garden-to-see-clams-and-oysters-grow.html | Visitors Drop In at Island Garden to See Clams and Oysters Grow | By Harry V ForgeronSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/vitamin-e-new-fad-only-lack-is-popularizer-of-paulings-eminence.html | Vitamin E New Fad | By Douglas W Cray | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/voices-still-sing-out-at-bayside-glee-club.html | Voices Still Sing Out At Bayside Glee Club | By John S Wilson | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/vortex-ky-recalls-robert-kennedy.html | Vortex Ky Recalls Robert Kennedy | By George VecseySpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/ward-heads-west-for-new-challenges.html | Horse Show News | By Ed Corrigan | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/wha-six-ratifies-40-games-at-garden-new-hockey-club-takes-garden.html | WHA Six Ratifies 40 Games at Garden | By Gerald Eskenazi | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/what-is-cinema-volume-ii-by-andre-bazin-essays-selected-and.html | Movies were important in themselves What Is Cinema Volume II By Andre Bazin Essays selected and translated by Hugh Gray Foreword by Francois Truffaut 200 pp Berkeley and Los Angeles University of California Press 695 | By Leo Bra Udy | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/what-price-peace-there-are-profits-in-tennis-war-too-and-most-pro.html | What Price Peace There Are Profits in Tennis War Too And Most Pro Players Are Cashing In | By Neil Amdur | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/what-the-higher-sales-tax-means-in-suffolk.html | What the Higher Sales Tax Means In Suffolk | By David A Andelman | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/will-fischerdieskau-run-out-of-lieder-fischerdieskau.html | Recordings | By Harvey E Phillips | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/wining-dining-wooing-starts-in-albany-on-nofault-auto-plan.html | Wining Dining Wooing Starts In Albany on No Auto Plan | By Francis X ClinesSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/winter-olympic-games-issues.html | Stamps | By David L1dman | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/women-find-work-behind-the-camera.html | Women Find Work Behind the Camera | By Marion MundySpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/womens-tax-rebellion-urged-to-achieve-political-equality.html | Womens Tax Rebellion Urged To Achieve Political Equality | By Lame Johnston | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/wood-field-and-stream-its-news-when-two-oldtime-anglers-unite-then.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/13/1972 | https://www.nytimes.com/1972/02/13/archives/writing-plays-is-absolutely-senseless-arthur-miller-says-but-i-love.html | Writing Plays Is Abs lutely Sense ss Arthur Miller Says But I Love It I Just Love It | By Josh Greenfeld | RE0000817255 | 2000-01-21 | B00000728615 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/-beautiful-forgeries-of-hughes-fooled-writing-expert-at-first.html | Beautiful Forgeries of Hughes Fooled Writing Expert at First | By Linda Charlton | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/52-children-died-in-71-from-abuse-city-agency-says-majority-were.html | 62 CHILDREN DIED IN 71 FROM ABUSE | By Martin Gansberg | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/a-community-where-family-togetherness-is-a-thing-of-the-past.html | A Community Where Family Togetherness Is a Thing of the Past | By Nadine Brozan | RE0000817253 | 2000-01-21 | B00000728613 |

| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/a-peace-bid-that-failed-in-1965-disclosed-by-exu-s-officials.html | A Peace Bid That Failed in 1965 Disclosed by ExUS Officials | By Benjamin WellesSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/a-wide-disparity-is-found-in-crime-throughout-city-study-also-shows.html | A WIDE DISPARITY IS FOUND IN CRIME THROUGHOUT CITY | By David Burnham | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives-tet-nears-nervousness-increases.html | As Tet Nears Nervousness Increases | By Fox ButterfieldSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/bartels-resigns-as-scott-panels-counsel.html | Bartels Resigns as Scott Panels Counsel | By Ralph Blumenthal | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/bigpower-duel-worries-burma-rangoon-fears-involvement-in.html | BIG POWER DUEL WORRIES BURMA | By Tillman DuiwinSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/bill-on-gambling-gaining-in-albany-quick-action-is-expected-on.html | BILL ON GAMBLING GAINING IN ALBANY | By Francis X Clines | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/bloodletting-is-being-tested-as-a-preventive-of-coronaries.html | Bloodletting Is Being Tested As a Preventive of Coronaries | By Michael T Kaufman | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/bond-market-set-for-fresh-gains-the-outlook-is-bolstered-by-federal.html | BOND MARKET SET FOR FRESH GAINS | By John H Allan | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/bridge-strange-doings-in-corsica-baffle-french-writerplayer.html | Bridge Doing in Corsica Baffle French WriterPlayer | By Alan Truscorr | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/brooklyn-bank-is-making-loans-to-reputed-mafiosi-president-of-kings.html | Brooklyn Bank is Making Loans to Reputed Mafiosi | By Nicholas Gage | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/bugeatbug-operation-jeopardized-in-pakistan.html | BugEatBug Operation Jeopardized in Pakistan | By James P SterbaSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/cahill-proposing-2billion-budget-calls-it-jerseys-last-one-without.html | CAHILL PROPOSING 2B1LLION BUDGET | By Ronald SullivanSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/candidates-seek-labors-backing-but-florida-parley-plans-not-to-take.html | CANDIDATES SEEK LABORS BACKING | By Damon StetsonSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/chess-a-pair-of-interesting-games-in-gloggnitz-of-all-places.html | Chess A Pair of Interesting Games Gloggnitz of All Places | BY Al Horowin | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/city-seen-locked-in-on-forest-hills-project.html | City Hall Notes | By Martin Tolchin | RE0000817253 | 2000-01-21 | B00000728613 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/collegetuition-assistance-for-the-poor-is-proposed.html | CollegeTuition Assistance for the Poor Is Proposed | By Leonard Ruder | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/controls-at-6-months-inflation-rate-curbed-payprice-controls-at-6.html | Controls at 6 Months Inflation Rate Curbed | By Philip SitabecoffSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/dapper-dan-gains-kerry-blue-honor-sheehans-irish-banshee-is-irish.html | DAPPER DAN GAINS KERRY BLUE HONOR | By William J Miller | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/davis-leads-bostonians-with-bishop-as-pianist.html | Davis Leads Bostonians With Bishop as Pianist | By Allen Hughes | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/democratic-women-in-south-to-challenge-rules-on-picking-convention.html | Democratic Women in South to Challenge Rules on Picking Convention Delegates | By Eileen ShanahanSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/dream-for-women-president-chisholm.html | Dream for Women President Chisholm | By Laurie Johnston | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/end-of-an-ideology.html | AT HOME ABROAD | By Anthony Lewis | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/entry-of-3093-dogs-arrives-slowly-for-twoday-main-event-at-garden.html | Entry of 3093 Dogs Arrives Slowly For TwoDay Main Event at Garden | By Walter R Fletcher | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/inch-of-rain-and-high-winds-lash-the-city-and-suburban-areas.html | Inch of Rain and High Winds Lash the City and Suburban Areas1 | By Paul L Montgomery | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/irs-offers-assistance-on-1971-incometax-filing.html | IRS Offers Assistance on 1971 IncomeTax Filing | By Will Lissner | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/is-there-a-vat-in-your-future.html | Is There a VAT in Your Future | By Leonard Silk | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/it-would-have-been-perfect-for-valentines-day.html | It Would Have Been Perfect for Valentines Day | By Rita Reif | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/japans-auto-makers-apply-the-brakes-japans-auto-men-apply-the.html | Japans Auto Makers Apply the Brakes | By John M LeeSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/jennings-captures-ski-jump-doctoring-snow-for-heavy-rain-helps-him.html | Jennings Captures Ski Jump | By Michael StraussSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/jewish-leaders-urge-strong-diaspora.html | Jewish Leaders Urge Strong Diaspora | By Irving SpiegelSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/jobless-in-city-put-at-500000-sugarman-disputes-federal-estimate-of.html | JOBLESS IN CITY PUT AT5003 000 | By Peter Mins | RE0000817253 | 2000-01-21 | B00000728613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/la-mama-to-start-2d-repertory-season-march-23.html | La Mama to Start 2d Repertory Season March | By Mel Gussow | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/laver-triumphs-in-fourset-final-in-top-form-as-he-defeats-rosewall.html | LAYER TRIUMPHS N FOURSET FINAL | By Neil AmurSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/lindsay-assails-nixon-on-busing-says-constitutional-change-could.html | LINDSAY ASSAILS NIXON ON BUSING | By Frank LynnSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/liza-minnelli-stirs-a-lively-cabaret.html | Liza Minnelli Stirs a Lively Cabaret | By Roger Greenspun | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/localcare-plan-urged-on-doctors-state-medical-society-chief-decries.html | LOCALCARE PLAN URGED ON DOCTORS | By Robert Hanley | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/montgomery-ward-is-cheered-by-its-new-stores-wards-cheered-by-new.html | Montgomery Ward Is Cheered by Its New Stores | By Isadore Bariviash | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/more-writings-on-hughes-like-irvings-are-revealed-more-writings-on.html | More Writings on Hughes Like Irvings Are Revealed | By Wallace TurnerSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/new-giants-work-out-on-parking-lot.html | New Giants Work Out on Parking Lot | By Leonard Koppett | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/new-hampshire-primary-fades-into-numbers-game-new-hampshire-primary.html | New Hampshire Primary Fades into Numbers Game | By It W Apple JrSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/pope-consecrates-19-prelates-one-a-controversial-dutch-conservative.html | Pope Consecrates 19 Prelates One a Controversial Dutch Conservative | By Paul HofmannSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/race-issue-polarized-by-rhodesia-inquiry.html | Race Issue Polarized By Rhodesia Inquiry | By Charles MohrSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/rangers-top-kings-42-for-3d-in-row-gain-30-lead-losers-tally-on.html | Rangers Top Kings 42 for 3d in Row | By Gerald Eskenazi | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/reasons-for-college-dropouts-studied.html | Reasons for College Dropouts Studied | By Gene I Maeroff | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/relocation-of-taxi-stands-is-studied-to-cut-cruising.html | Relocation of Taxi Stands Is Studied to Cut Cruising | By Emanuel Perlmutter | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/sadat-sees-chiefs-amid-reports-soviet-aide-is-to-visit-cairo.html | Sadat Sees Chiefs Amid Reports Soviet Aide Is to Visit Cairo | By Raymond H AndersonSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/show-of-fashions-and-of-friendship.html | Show of Fashions and of Friendship | By Bernadine Morris | RE0000817253 | 2000-01-21 | B00000728613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/soviet-spurring-sugarbeet-crop-drive-to-raise-output-may-depress.html | SOVIET SPURRING SUGARBEET CROP | By Theodore ShabadSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/st-johns-clinches-subway-ride-to-nit.html | St Johns Clinches Subway Ride to NJ T | By Sam Goldaper | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/stage-a-lucid-oedipus-lyricism-marks-equity-staging-at-master.html | Stage A Lucid Oedipus | By Howard Thompson | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/stage-a-play-for-peace-brothers-is-presented-at-theater-four.html | Stage A Play for Peace | By Clive Barnes | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/the-balance-in-the-war-powers-bill-the-act-is-needed-to-restore-the.html | The 13alance in the War Powers Bill | By Jacob K Javits | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/the-junior-college-belittled-in-past-now-a-major-force-junior.html | The Junior College Belittled in Past Now a Major Force | By Jack RosenthalSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/the-right-to-choose-death.html | The Right to Choose Death | By O Ruth Russell | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/tracking-florida-voters-along-the-chisholm-trail-the-route-is.html | Tracking Florida Voters Along the Chisholm Trail The Route Is Uphill Tough but Very Well Defined | By Nan RobertsonSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/tv-review-original-opera-tonight-about-mary-lincoln.html | TV Review | By John J OConnor | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/uniroyal-profit-up-sharply-in-71-finalquarter-net-reversed-loss-of.html | UNIROYAL PROFIT UP SHARPLY IN 71 | By William D Smith | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/us-disgruntled-over-group-of-10-europe-wonders-if-america-really.html | Es DISGRUNTLED OYER GROUP OF 10 | By Clyde H FarnsworthSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/versailles-antiwar-assembly-backs-plan-for-u-s-campaign.html | Versailles Antiwar Assembly Backs Plan for US Campaign | By Henry GinigerSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/village-vanguard-to-lose-a-musical-staple-to-soviet-for-5-weeks.html | Village Vanguard to Lose a Musical Staple to Soviet for 5 Weeks | By George Goodman Jr | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/westinghouse-banking-on-semiconductors-new-system-cuts-delivery.html | Westinghouse Banking on Semiconductors | By Gene Smith | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/world-review-on-the-horizon.html | Advertising | By Philip H Dougherty | RE0000817253 | 2000-01-21 | B00000728613 |
| 2/14/1972 | https://www.nytimes.com/1972/02/14/archives/young-chicanos-triumph-reflects-delegate-reform.html | Young Chicanos Triumph Reflects Delegate Reform | By Steven V RobertsSpecial to The New York Times | RE0000817253 | 2000-01-21 | B00000728613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/-bestdressed-lawman-credits-it-all-to-wife.html | Best Dressed Lawman Credits It All to Wife | By Angela Taylor | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/36-youths-harass-passersby-in-bronx-until-police-arrest-22.html | 36 Youths Harass Passersby In Bronx Until Police Arrest 22 | By Joseph P Fried | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/a-chinese-and-valentine-theme-at-raffles-billed-as-evening-of.html | A Chinese and Valentine Theme at Raffles | By Enid Nemy | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/a-message-from-the-director.html | A Message From the Director | By J Edgar Hoover | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/air-raids-heavy-on-the-eve-of-tet-but-us-bombing-of-enemy-bases.html | AIR RAIDS HEAVY ON THE EVE OF TET | By Craig R WhitneySpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/ancient-mass-is-celebrated-for-the-vietnam-war-dead.html | Ancient Mass Is Celebrated For the Vietnam War Dead | By Eleanor Blau | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/antipeking-signs-mark-chinese-new-year-here.html | AntiPeking Signs Mark Chinese New Year Herei | By Edward C Burks | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/architect-named-to-direct-center-city-aide-will-help-to-plan-new.html | ARCHITECT NAMED TO DIRECT CENTER | By Glenn Fowler | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/ashbrook-nixons-rival-on-the-right-finding-florida-campaign-trail.html | Ashbrook Nixons Rival on the Right Finding Florida Campaign Trail Rough | By Jack RosenthalSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/assembly-passes-school-board-bill-measure-would-extend-life-of.html | ASSEMBLY PASSES SCHOOL BOARD BILL | By Alfonso A NarvaezSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/at-this-grocery-and-meat-market-customers-rarely-quibble-about-the.html | At This Grocery and Meat Market Customers Rarely Quibble About the Price | By Jean Iiewftt | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/bill-to-kill-forest-hills-project-picks-up-supporters-in-albany.html | Bill to Kill Forest Hills Project Picks Up Supporters in Albany | By Francis X ClinesSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/bridge-marathon-in-paris-recalls-games-that-went-on-and-on.html | Bridge Marathon in Paris Recalls Games That Went On and On | By Alan Truscoit | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/brightening-up-big-boards-block-trading-big-board-block-trading.html | Brightening Up Big Boards Block Trading | By Vartanig G Vartan | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/china-trade-curb-is-further-eased-by-the-president-he-places-peking.html | CHINA TRADE CURB IS FURTHER EASED BY THE PRESIDENT | By Bernard GwertzivianSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/city-museum-notes-rise-in-attendance-decrease-in-deficit.html | City Museum Notes Rise in Attendance Decrease in Deficit | By Sanka Knox | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/class-suit-denied-on-master-cards-130000-creditcard-users-must-each.html | CLASS SUIT DENIED ON MASTER CARDS | By Robert D Hershey Jr | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/currency-discord-federal-reserves-easymoney-policy-is-making.html | Economic Analysis | By H Erich HeinemannSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/dj-is-best-of-sporting-dogs-basenji-maltese-also-victors-springer.html | DJ Is Best of Sporting Dogs Basenji Maltese Also Victors | By Walter R Fletcher | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/duryea-rejects-tuition-at-city-u-calls-proposal-politically.html | DURYEA REJECTS TUITION AT CITY U | By William E FarrellSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/equity-mix-urged-with-insurance-casey-backs-variablelife-policy.html | EQUITY MIX URGED WITH INSURANCE | By Eileen ShanahanSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/faa-head-backs-shortrange-jet-calls-it-better-outlay-than-cutting.html | FAA HEAD BACKS SHORTRANGE JET | By Richard Witkin | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/fda-weighs-role-of-iron-in-bread-a-rise-in-content-to-fight-anemia.html | FDA WEIGHS ROLE OF IRON IN BREAD | By Harold M Scfimeck JrSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/frances-eternal-activist.html | Man in the News | By Henry GinigerSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/fund-buying-50000-in-tickets.html | Fund Buying 50000 in Tickets | By Louis Calta | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/give-me-a-biscuit-and-a-sunset.html | Books of The Times | By Anatole Broyard | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/greek-denies-ouster-plan.html | Greek Denies Ouster Plan | By Peter GroseSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/grooms-not-dogging-it-at-show.html | Grooms Not Dogging It at Show | By Sam Goldaper | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/hamilton-replaces-informality-with-precision-as-deputy-mayor.html | Hamilton Replaces Informality With Precision as Deputy Mayor | By Martin Tolchin | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/hancock-acts-to-recover-stock-fees-to-ask-preferred-status-on-both.html | Hancock Acts to Recover Stock Fees | By Robert J Cole | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/hughes-seclusion-jarred-by-events-also-new-challenges-posed-by-2d.html | HUGHES SECLUSION JARRED BY EVENTS | By Wallace TurnerSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/ida-kaminska-stages-glickl-at-queens-college.html | Ida Kaminska Stages liar at Queens College | By Richard F Shepard | RE0000817258 | 2000-01-21 | B00000728619 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/in-pubs-and-picket-lines-miners-state-their-case-in-pubs-and-picket.html | In Pubs and Picket Lines Miners State Their Case | By Bernard WeinraubSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/isherwood-looks-at-an-english-era.html | Isherwood Looks At an English Era | By Thomas Lask | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/jubilant-despite-sun-village-salutes-ice-champions-jubilant-despite.html | The Talk of Northbrook Ill | By Andrew H MalcolmSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/labor-leaders-say-controls-hurt-the-lowerpaid.html | Labor Leaders Say Controls Hurt the LowerPaid | By Damon StetsonSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/layoffs-due-to-power-cut-cripple-british-industry-layoffs-cripple.html | Layoffs Due to Power Cut Cripple British Industry | By Alvin ShusterSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/lennen-agency-meets-on-woes.html | Advertising | By Philip H Dougherty | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/lindsay-stressing-tv-exposure-on-key-issues-in-florida-drive.html | Lindsay Stressing TV Exposure on Key Issues in Florida Drive | By Warren Weaver JrSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/many-clerics-resigning-to-get-involved.html | Many Clerics Resigning to Get Involved | By George VecseySpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/multinational-companies-in-us-set-job-pace-in-60s-us-multinational.html | Multinational Companies In U S Set Job Pace in 60s | By Edwin L Dale JrSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/murphy-decries-us-anticrime-aid-funds-sought-by-president-held.html | MURPHY DECRIES US AMIE AID | By Robert Hanley | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/music-and-poetry-heard-at-finch-howard-and-chamber-group-alternate.html | MUSIC AND POETRY HEARD AT FINCH | By Donal Henahan | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/nassau-proposes-container-curbs-some-nonreturnable-bottles-and-cans.html | NASSAU PROPOSES CONTAINER CURBS | By Roy R SilverSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/nba-votes-to-extend-hardship-status-deadline-hardship-cases-get-new.html | NBA Votes to Extend Hardship Status Deadline | By Leonard Koppett | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/new-first-lady-of-french-cinema-annie-girardot.html | New First Lady of French Cinema Annie Girardot | By Thomas Quinn CurtissSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/nixon-will-move-to-offset-rulings-for-pupil-busing-tells.html | NIXON WILL MOVE TO OFFSET RULINGS FOR PUPIL BUSING | By John HerdersSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/peking-lifts-ban-on-a-dozen-books-liberalization-step-seen-new.html | PEKING LIFTS MN ON A DOZEN BOOKS | By John Burnsthe Globe End MallToronto | RE0000817258 | 2000-01-21 | B00000728619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/plan-to-give-jersey-flood-plain-control-is-due-for-hearing-proposal.html | Plan to Give Jersey Flood Plain Control Is Due for Hearing | By Ronald SullivanSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/police-efficiency-constant-all-over-city-study-finds-arrests-in.html | Police Efficiency Constant All Over City Study Finds | By David Burnham | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/prices-on-the-amex-decline-as-turnover-retreats.html | Prices on the Amex Decline as Turnover Retreats | By Elizabeth M Fowler | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/puerto-ricans-halt-bias-hearing-here.html | Puerto Ricans Halt Bias Hearing Here | By Martin Gansberg | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/radicals-and-asylums-in-the-soviet-union.html | Radicals and Asylums in the Soviet Union | By I F Stone | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/raiders-draft-two-black-hockey-players-providences-white-san-diegos.html | Raiders Draft Two Black Hockey Players | By Gerald Eskenazi | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/red-baron-move-over-another-flier-is-in-the-news.html | Red Baron Move Over Another Flier Is in the News | By Nadine Brozan | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/school-head-asks-aid-for-retarded-says-queens-facility-could.html | SCHOOL HEAD ASKS AID FOR RETARDED | By George Goodman Jr | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/senators-try-to-decide-if-little-cigars-growing-in-popularity-are.html | Senators Try to Decide if Little Cigars Growing in Popularity Are Cigars or Cigarettes | By John D MorrisSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/soviet-acts-to-counter-nixon-s-trip-to-china.html | News Analysis | By Hedrick SmithSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/soviet-lineup-a-faceless-one-us-track-officials-upset-by-quality-of.html | SOVIET LINEUP A FACELESS ONE | By Neil Aividur | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/soviet-un-aide-seized-on-li-as-spy-soviet-un-aide-seized-on-li-as.html | Soviet UN Aide Seized on LI as Spy | By Robert E Tomasson | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/sutton-urges-decentralization-by-use-of-neighborhood-plan-proposes.html | Sutton Urges Decentralization By Use of Neighborhood Plan | By David K Shipler | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/the-china-negotiations-from-a-hope-to-reality.html | The China Negotiations From a Hope to Reality | By Tad SzulcSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/the-jackson-amendment.html | IN THE NATION | By Tom Wicker | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/the-screen-a-profile-of-pete-seeger-bulk-of-documentary-consists-of.html | The Screen A Profile of Pete Seeger | By Roger Greenspun | RE0000817258 | 2000-01-21 | B00000728619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/the-system-is-a-desperate-injustice-to-alcoholics.html | The System Is a Desperate Injustice to Alcoholics | By John N Mitchell | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/theater-grease-1959-as-nostalgia-rock-musical-at-eden-comes-from.html | Theater Grease 1959 as Nostalgia | By Clive Barnes | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/united-aircraft-has-loss-43million-deficit-in-71-is-in-contrast-to.html | United Aircraft Has Loss | By Clare M Reckert | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/us-aides-fear-new-cyprus-fighting.html | US Aides Fear New Cyprus Fighting | By Terence SmithSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/us-trade-center-in-mexico-opens-us-trade-center-in-mexico-opens.html | US Trade Center In Mexico Opens | By Richard SeveroSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/white-housekeeping.html | OBSERVER | By Russell Baker | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/womens-caucus-is-dissatisfied-with-arizona-democratic-slate.html | Womens Caucus Is Dissatisfied With Arizona Democratic Slate | By R W Apple JrSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/wood-field-and-stream-sea-mammal-motivational-unit-finds-sea-lions.html | Wood Field and Stream | By Nelson Bryant | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/woody-allens-satire-program-withdrawn-for-public-tv-airing.html | Woody Allens Satire Program Withdrawn for Public TV Airing | By George Gent | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/15/1972 | https://www.nytimes.com/1972/02/15/archives/youth-found-cool-to-career-in-fbi-poll-shows-only-215-would-like-to.html | YOUTH FOUND COOL TO CAREER IN FBI | By Robert M SmithSpecial to The New York Times | RE0000817258 | 2000-01-21 | B00000728619 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/-71-payments-deficit-a-record-for-us-at-296billion-us-dollar-drain-.html | 71 PaymentsDeficit a Record for US at 296Billion | By Edwin L Dale Jr Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/12-million-idle-in-britain-as-coal-strike-continues.html | 12 Million Idle in Britain As Coal Strike Continues | By Alvin Shuster Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/2d-biggest-monthly-rise-margin-debt-rise-large-in-january.html | Quarter Sales Also Dip | By Clare M Reckert | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/a-new-marco-polo-economic-rewards-of-presidents-trip-to-china-are.html | Economic Analysis A New Marco Polo Economic Rewards of Presidents Trip To China Are Hazy at This Juncture | By Leonard Silk | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/asks-views-on-brokers-s-e-c-polls-exchanges-on-brokers.html | Asks Views on Brokers | By Ellen Shanahan Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/bar-group-calls-for-alliance-for-speedy-trials.html | Bar Group Calls for Alliance for Speedy Trials | By Lesley Oelsner | RE0000817336 | 2000-01-21 | B00000728621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/big-watermain-breaks-inevitable-city-aide-says.html | Big WaterMain Breaks InevitableCity Aide Says | By David Bird | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/bill-to-legalize-marijuana-gets-a-little-more-backing-in-albany.html | Bill to Legalize Marijuana Gets A Little More Backing in Albany | By Francis X Clines Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/bistate-panel-set-up-to-protect-resources-of-atlantic-and-sound.html | Bistate Panel Set Up to Protect Resources of Atlantic and Sound | By William E Farrell Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/bombing-linked-to-rise-in-infiltration-rate.html | Bombing Linked to Rise in Infiltration Rate | By Craig R Whitney Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/bridge-300-club-seek-franchises-for-leagues-charity-game.html | Bridge 300 Clubs Seek Franchises For Leagues Charity Game | By Alan Truscott | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/busing-on-florida-ballot-as-key-issue-in-primary-busing-on-florida.html | Busing on Florida Ballot As Key Issue in Primary | By Jon Nordheimer Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/busing-supported-by-labor-council-a-constitutional-amendment.html | BUSING SUPPORTED BY LABOR COUNCIL | By Damon Stetson Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/china-its-the-latest-american-thing-china-after-20-years-its-the.html | China Its the Latest American Thing | By Frank Ching | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/court-continues-order-on-phones-extends-bar-on-new-rises-until.html | COURT CONTINUES ORDER ON PHONES | By Arnold H Lubasch | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/cyprus-delays-reply-to-greece-thousands-rally-for-makarios.html | Cyprus Delays Reply to Greece Thousands Rally for Makarios | By Peter Grose Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/dance-2-young-talented-companies-joffrey-ii-and-harkness-troupes.html | Dance 2 Young Talented Companies | By Clive Barnes | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/democrats-offer-bill-for-child-aid-new-version-is-designed-to-meet.html | DEMOCRATS OFFER BILL FOR CHILD AID | By Jack Rosenthal Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/dj-springer-spaniel-best-at-westminster-second-year-in-a-row.html | DJ Springer Spaniel Best at Westminster Second Year in a Row | By Walter R Fletcher | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/do-we-really-want-a-space-shuttle.html | Do We Really Want a Space Shuttle | By Brian OLeary | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/donald-walker-excels-on-piano-plays-bach-and-beethoven-in-new-york.html | DONALD WALKER EXCELS ON PIANO | By Raymond Ericson | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/driver-to-film-racing-on-the-spot.html | About Motor Sports | By John S Radosta | RE0000817336 | 2000-01-21 | B00000728621 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/edgar-snow-dies-wrote-about-china-edgar-snow-author-on-china-is.html | Edgar Snow Dies Wrote About China | By Alden Whitman | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/elderly-pupils-graduate-here-some-in-80s-they-keep-up-with-a.html | ELDERLY PUPILS GRADUATE HERE | By Genel Maeroff | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/exclusive-coast-club-spurs-gifts-of-millions-for-nixon-and-gop.html | Exclusive Coast Club Spurs Gilts 0f Millions for Nixon and GOP | By Everett R Bolles Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/four-foundations-set-up-a-council-on-drug-abuse.html | Four Foundations Set Up A Council on Drug Abuse | By James M Markham | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/french-premier-denies-tax-fraud-chaban-on-tv-sees-charge-as.html | FRENCH PREMIER DENIES TAX FRAUD | By Henry Giniger Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/futures-prices-for-soybeans-off-grains-also-close-generally-weaker.html | FUTURES PRICES FOR SOYBEANS OFF | By Thomas W Ennis | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/gm-wont-be-at-auto-show-but-some-of-its-dealers-will-be.html | GM Wont Be at Auto Show But Some of Its Dealers Will Be | By Agis SalpukasSpecial to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/hogan-plans-to-try-4-in-harlem-slaying-for-a-fourth-time-hogan.html | Hogan Plans to Try 4 in Harlem Slaying For a Fourth Time | By Lacey Fosburgh | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/huge-main-bursts-flooding-times-sq-area-rushhour-cascade-ties-up.html | Huge Main Bursts Flooding Times Sq Area | By Ralph Blumenthal | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/in-the-male-world-of-islam-an-occasional-feminist-war-cry.html | In the Male World of Islam an Occasional Feminist War Cry | By James P Sterba Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/institutions-get-average-rating-investing-performance-not-above-par.html | INSTITUTIONS GET AVERAGE RATING | By Robert D Hershey Jr Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/joe-williams-8t-iportscolumnist-outspoken-writer-for-the.html | JOE WILLIAMS 81 SPORTS COLUMNIST | By William N Wallace | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/kiddie-parties-that-spare-the-parents.html | Kiddie Parties That Spare the Parents | By Judy Klemesrud | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/laird-says-us-faces-new-race-in-missile-ships-says-buildup-may.html | LAIRD SAYS US FACES NEW RACE IN MISSILE SHIPS | By William Beecher Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/li-hockey-club-hires-exoakland-aide.html | LI Hockey Club Hires ExOakland Aide | By Gerald EskenaziSpecial to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/lindsay-attacks-nixon-over-crime-asserts-he-is-soft-on-law.html | LINDSAY ATTACKS NIXON OVER CRIME | By Frank LynnSpecial to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/mafia-raids-on-business-outlined-to-jersey-inquiry.html | Mafia Raids on Business Outlined to Jersey Inquiry | By Ronald Sullivan Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/malraux-predicts-nixon-will-weigh-aid-to-china.html | Malraux Predicts Nixon Will Weigh Aid to China | By Tad SzulcSpecial to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/market-place-street-studies-a-pension-bill.html | Market Place Street Studies A Pension Bill | By Robert Metz | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/men-are-cautioned-on-efficacy-of-frozen-sperm-prevasectomy-storage.html | Men Are Cautioned on Efficacy of Frozen Sperm | By Boyce Renseerger | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/met-gives-levine-new-podium-job.html | Met Gives Levine New Podium Job | By Donal Henahan | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/miners-bitterness-is-focused-on-heath.html | News Analysis | By Anthony Lewis Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/mitchell-quits-nomination-goes-to-kleindienst-attorney-general-to.html | MITCHELL QUITS NOMINATION GOES TO KLEINDIENST | By Fred P Graham Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/modified-nofault-car-insurance-bill-given-a-shaky-introduction-in-a.html | Modified NoFault Car Insurance Bill Given a Shaky Introduction in Albany | By James F Clarity Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/murdered-woman-was-to-be-witness-in-narcotics-trial-murder-in.html | Murdered Woman Was to Be Witness In Narcotics Trial | By Robert E Tomasson | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/mutual-of-n-y-filling-top-posts-mutual-of-n-y-fills-top-posts.html | Mutual of NY Filling Top Posts | By Robert J Cole | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/new-connecticut-lottery-starts-with-sale-of-tickets-by-meskill.html | New Connecticut Lottery Starts With Sale of Tickets by Meskill | By Thomas P RonanSpecial to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/nixon-aides-urge-senate-panel-to-pass-welfare-reform-bill.html | Nixon Aides Urge Senate Panel to Pass Welfare Reform Bill | By Marjorie Hunter Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/no-rest-for-the-dog-handlers.html | No Rest for the Dog Handlers | By Sam Goldaper | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/only-muskie-and-mcgovern-enter-full-slates-of-delegates-in.html | Only Muskie and McGovern Enter Full Slates of Delegates in Pennsylvania | By Donald Janson Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/otb-is-changing-computer-setup-control-data-to-get-larger-share.html | OTB IS CHANGING COMPUTER SETUP | By Steve Cady | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/others-seen-following-morgan-lowers-prime-rate-other-banks-seen.html | Others Seen Following | By H Erich Heinemann | RE0000817336 | 2000-01-21 | B00000728621 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/pakistans-cleanup-man.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/pennsy-lists-needs-in-reorganization-pennsy-trustees-report-to.html | Pennsy Lists Needs In Reorganization | By Robert E Bedingfield | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/pictures-document-100-years-of-china-100-years-of-chinas-history.html | An Appraisal | By Hilton Kramer | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/president-nixon-and-china.html | WASHINGTON | By James Reston | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/prices-on-amex-and-counter-are-higher-in-brisk-trading.html | Prices on Amex and Counter Are Higher in Brisk Trading | By Alexander It Kammer | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/rockefeller-bids-board-here-charge-tuition-at-financially-harried.html | Rockefeller | By Alfonso A Narvaez Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/senate-rejects-a-policing-role-by-job-bias-unit-specifies-45-to-39.html | SENATE REJECTS A POLICING ROLE BY JOB BIAS BIT | By John W Finney Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/shanghai-and-new-york.html | Shanghai and New York | By Victor and Ruth Sidel | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/something-different-tried-in-a-brahms-concerto.html | Something Different Tried in a Brahms Concerto | By Harold C Schonberg | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/soviet-attacks-us-plan-for-navy-facility-in-greece.html | Soviet Attacks US Plan For Navy Facility in Greece | By Theodore Shabad Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/spy-suspect-held-in-bail-of-500000-un-editor-was-trained-as.html | SPY SUSPECT HELD IN BAIL OF 500000 | By Peter Kihss | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/stage-goin-a-buffalo-wpa-stages-bullins-play-on-young-adults.html | Stage Goin a Buffalo | By Mel Gussow | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/stocks-keep-some-of-morning-gains-glamour-issues-lead-brisk-early.html | STOCKS KEEP SOME OF MORNING GAINS | By Terry Robards | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/study-of-confucius-and-mao-replacing-fairytale-china-in-us-high.html | Study of Confucius and Mao Replacing FairyTale Chinain US High Schools | By William K Stevens | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/taxi-strike-closes-two-more-garages.html | Taxi Strike Closes Two More Garages | By Robert Lindsey | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archiv es/texaco-cuts-price-supports-to-dealers.html | Texaco Cuts Price Supports to Dealers | By William D Smith | RE0000817336 | 2000-01-21 | B00000728621 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/the-day-a-river-blocked-streams-of-traffic.html | The Day a River Blocked Streams of Traffic | By Deirdre Carmody | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/the-superfecta-is-tough-to-beat-but-it-drums-up-business-ontrack.html | THE SUPERFECTA IS TOUGH TO BEAT | By Louis Effrat Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/tv-music-and-dance-wnets-vibrations-features-essays-performances.html | TV Music and Dance | By John J OConnor | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/us-said-to-err-on-leak-source-banished-admiral-wrong-man-anderson.html | US SAID TO ERR ON LEAK SOURCE | By Bernard Gwertzman Special to The New York Times | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/warrant-issued-for-mrs-irving-us-acts-at-swiss-behest-surrender-on.html | WARRANT ISSUED FOR MRS IRVING | By Lawrence Van Gelder | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/welfare-is-a-problem-for-housing-welfare-island-project-woes-mount.html | Welfare Is A Problem For Housing | By Edith Evans Asbury | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/west-coast-issue-pacific-telephones-debentures-are-priced-for-yield.html | West Coast Issue | By John H Allan | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/white-2-others-sign-yank-pacts-outfielder-to-get-65000-allen-and.html | WHITE 2 OTHERS SIGN YANK PACTS | By Joe Nichols | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/16/1972 | https://www.nytimes.com/1972/02/16/archives/y-r-acts-to-pay-bills-fast.html | Advertising | By Philip H Dougherty | RE0000817336 | 2000-01-21 | B00000728621 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/-fabulous-boston-mansion-is-setting-for-benefit-ball.html | Fabulous Boston Mansion Is Setting for Benefit Ball | By Robert ReinholdSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/-or-not-to-recognize.html | OBSERVER | By Russell Baker | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/a-mechanical-heart-device-is-modified-by-surgeon.html | A Mechanical Heart Device Is Modified by Surgeon | By Nancy Hicks | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/a-novelist-glimpsed-at-play.html | A Novelist Glimpsed at Play | By Anatole Broyard | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/a-political-remedy.html | Advertising | By Philip H Dougherty | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/a-round-for-makarios-but-strain-between-cyprus-and-greece-seems-to.html | News Analysis | By Peter GroseSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/adoption-bar-upheld-for-couple-who-have-no-religious-faith.html | Adoption Bar Upheld for Couple Who Have No Religious Faith | By James F ClaritySpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/agnew-stresses-career-training-he-discerns-need-for-more-pragmatic.html | AGNEW STRESSES CAREER TRAINING | By Iver PetersonSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/aides-of-lindsay-evolve-a-compromise-proposal-taking-in-lindenwood.html | Aides of Lindsay Evolve a Compromise Proposal Taking in Lindenwood | By Murray Schumach | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/amex-nominates-woman-as-a-member-of-its-board-amex-nominates-woman.html | Amex Nominates Woman As a Member of Its Board | By Alexander R Hammer | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/apollo-17-to-land-in-a-lunar-valley-site-near-heights-chosen-for.html | APOLLO 17 TO LAND IN A LUNAR VALLEY | By Harold M Schmeck JrSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/barry-scores-50-points-but-nets-lose-to-stars.html | Barry Scores 50 Points But Nets Lose to Stars | By Leonard KoppettSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/berrigan-juror-is-called-biased-she-reportedly-denounces-clerics-in.html | BERRIGAN JUROR IS CALLED BIASED | By Homer GartSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/bridge-australian-player-nears-end-of-tour-with-seidman.html | Bridge | BY Alan Truscott | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/cab-strikers-say-union-backs-them-contend-that-it-coordinates.html | CAB STRIKERS SAY | By Frank L Prial | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/candlelit-london-the-blitz-spirit-britain-by-candlelight-the-blitz.html | CandleLit London The Blitz Spirit | By Bernard WeinraubSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/captured-north-vietnamese-soldier-tells-of-his-hard-march-south.html | Captured North Vietnamese Soldier Tells of His Hard March South | By Fox ButterfieldSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/chabandelmass-tv-speech-fails-to-still-critics.html | ChabanDelmass TV Speech Fails to Still Critics | By Henry GinigerSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/china-affecting-pentagon-plans-joint-chiefs-see-possibility-of-3way.html | CHINA AFFECTING PENTAGON PLANS | By William BeecherSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/chinas-politicized-armed-forces-are-performing-a-host-of-civilian.html | Chinas Politicized Armed Forces Are Performing a Host of Civilian Tasks in Farms Schools and Factories | By Tillman DurdinSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/dilts-is-acquitted-his-codefendant-guilty-of-bribery-dilts.html | Dilts Is Acquitted His CoDefendant Guilty of Bribery | By Richard J H JohnstonSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/electric-heating-in-project-scored-musicus-condemns-plan-for.html | ELECTRIC HEATING IN PROJECT SCORED | By Edith Evans Asbury | RE0000817337 | 2000-01-21 | B00000728622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/evidence-of-liberation-army-said-to-rise-by-michael-t-kaufman.html | Evidence of Liberation Army Said to Rise | By Michael T Icaufman | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/farm-prices-a-political-dilemma-for-nixon.html | News Analysis | By Philip ShabecoffSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/firm-threatens-to-sue-exchange-philadelphia-board-is-told-fund-unit.html | FIRM THREATENS TO SUE EXCHANGE | By Terry RobardsSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/gm-is-accused-of-restraining-evidence-of-defect-in-corvairs.html | GM Is Accused of Restraining Evidence of Defect in Corvairs | By John D MorrisSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/gov-carter-buoys-georgia-busing-foes-by-saying-he-may-endorse.html | Gov Carter Buoys Georgia Busing Foes by Saying He May Endorse Boycott | By Jon NordheimerSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/groups-identified-in-latin-protest-militants-disrupted-federal.html | GROUPS IDENTIFIED IN LATIN PROTEST | By Peter Kihss | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/gun-of-ambushed-city-patrolman-recovered-slain-man-linked-to-police.html | Gun of Ambushed City Patrolman Recovered | By B Drummond Ayres JrSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/he-says-nation-cannot-afford-the-move-until-payments-improve.html | He Says Nation Cannot Afford the Move Until Payments Improve | By Edwin L Dale JrSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/health-care-rise-is-cited-in-jails-city-prisons-are-affiliated-with.html | HEALTH CARE RISE IS CITED IN JAILS | By John Sibley | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/hester-supports-sale-of-campus-nyu-financially-pressed-its.html | HESTER SUPPORTS SALE OF CAMPUS | By Leonard Ruder | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/hughes-takes-tshirts-to-court.html | Hughes Takes TShirts to Court | By Nadine Brozan | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/humphrey-and-muskie-strongest-in-3-regional-polls-of-unionists.html | Humphrey and Mushie Strongest In 3 Regional Polls of Unionists | By Damon StetsonSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/ingenious-solitaire-stands-out-in-an-evening-for-new-music.html | Ingenious Solitaire Stands Out In an Evening for New Music | By Raymond Ericson | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/irish-alumni-digging-for-digger.html | Irish Alumni Digging for Digger | By Sam Goldaper | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/its-tet-and-saigon-is-more-cheerful.html | Its Tet and Saigon Is More Cheerful | By Gloria EmersonSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/jacksons-busing-plan-arouses-skepticism.html | jacksons Busing Plan Arouses Skepticism | By Roy Reed | RE0000817337 | 2000-01-21 | B00000728622 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/lexicographers-find-regional-english-is-flourishing-despite-tv.html | Lexicographers Find Regional English Is Flourishing Despite TV | By Israel SiienicerSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/london-cautious-on-detente.html | London Cautious on Detente | By Alvin ShusterSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/mao-and-chou-at-pinnacle-of-an-apparatus-that-controls-every-phase.html | Mao and Chou at Pinnacle of an Apparatus That Controls Every Phase of Life in China | By Ian StewartSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/market-place-wisest-advice-so-he-thought.html | Market Place Wisest Advice So He Thought | By Robert Metz | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/mccrory-in-a-bid-for-newberry-merger-terms-announced-mcrory-details.html | Merger News | By Isadore Barmash | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/mrs-gandhi-asserts-india-is-still-a-nonaligned-nation-in-an.html | Mrs Gandhi Asserts India Is Still a Nonaligned Nation | By C L SulzrergerSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/music-fine-playing-from-eastman-hendl-leads-student-orchestras.html | Music Fine Playing From Eastman | By Harold C Schonberg | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/navy-to-pay-part-of-disputed-bill-civilian-board-rejected-bid-by.html | NAVY TO PAY PART OF DISPUTED BILL | By Richard Witkin | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/new-census-study-projects-decline-in-rate-of-births-nation-found.html | NEW CENSUS STUDY PROJECTS DECLINE IN RATE OF BIRTHS | By Jack RosenthalSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/nyu-fencers-beat-columbia-for-30th-straight-victory-207.html | NY Ile Fencers Beat Columbia For 30th Straight Victory 207 | By Al Harvin | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/outlook-for-us-dollar-depresses-its-value-in-currency-trading.html | Outlook for US Dollar Depresses Its Value in Currency Trading | By Clyde H FarnsworthSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/partners-purchase-art-dealers-share-in-knoedler-firm.html | Partners Purchase Art Dealers Share In Knoedler Firm | By Grace Glueck | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/personal-finance-proposals-in-legislature-offer-hope-of-easier.html | Perspnal Finance | By Robert J Cole | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/phone-workers-ratify-contract-striking-employes-in-state-approve.html | PHONE WORKERS RATIFY CONTRACT | By Emanuel Perlmutter | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/poll-finds-4point-gain-in-nixon-support.html | Poll Finds 4Point Gain in Nixon Support | By Richard D LyonsSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/publishers-assess-biography-by-irving-publishers-assay-hughes.html | Publishers Assess Biography by Irving | By Henry Raymont | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/racketeer-tells-of-jersey-mafia-us-investigation-of-stolen.html | RACKETEER TELLS OF JERSEY MAFIA | By Ronald SullivanSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/ratelle-leads-streaking-rangers.html | Ratelle Leads Streaking Rangers | By Deane McGowenSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/rehabilitated-drug-addict-finds-new-values-in-life.html | Rehabilitated Drug Addict Finds New Values in Life | By Joseph Lelyveld | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/renata-scotto-gives-a-generous-song-program.html | Renata Scotto Gives a Generous Song Program | By Donal Henahan | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/reserves-buying-touches-off-rally-for-bond-market-reserves-buying.html | Reserves Buying Touches Off Rally For Bond Market | By John H Allan | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/ritz-theater-makes-broadway-return.html | Ritz Theater Makes Broadway Return | By Louis Calta | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/roommate-of-slain-woman-in-protective-custody.html | Roommate of Slain Woman in Protective Custody | By Robert E Tomasson | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/seaver-lands-a-120000-met-contract-pay-sets-a-baseball-record-here.html | Seaver Lands a 120000 Met Contract | By Joseph DursoSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/senate-asks-curb-on-secret-pacts-bill-passed-810-requires-all.html | SENATE ASKS CURB ON SECRET PACTS | By John W FinneySpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/senate-panel-asks-shultz-to-testify-on-charges-of-usurping.html | Senate Panel Asks Shultz to Testify on Charges of Usurping Pollution Agency Powers | By Ew KenworthySpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/senate-panel-sets-vote-on-womens-rights-move.html | Senate Panel Sets Vote on Womens Rights Move | By Eileen ShanahanSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/senators-stripmine-tour-criticized.html | Senators StripMine Tour Criticized | By George VecseySpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/soho-artists-are-divided-on-jackson-pollock-place.html | Soho Artists Are Divided on Jackson Pollock Place | By David L Shmey | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/soviet-voices-hope-for-amity-with-china.html | Soviet Voices Hope for Amity With China | By Theodore ShabadSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/state-panel-told-of-peril-in-hospitals.html | State Panel Told of Peril In Hospitals | By Francis X ClinesSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/stronger-us-role-urged-in-assisting-unemployed-broader-us-role-on.html | Stronger US Role Urged In Assisting Unemployed | By Robert D Hershey Jr | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/the-cult-of-the-potomac.html | The Cult of the Potomac | By Malcolm Boyd | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/the-time-for-a-meeting-seemed-ripe.html | Mr Nixon and Mr Mao | By Ross Terrill | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/to-bus-or-not-to-bus.html | IN THE NATION | By Tom Wicker | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/top-officers-are-named-by-att-debutts-is-appointed-to-succeed.html | Top Officers Are Named by ATT | By Gene Smith | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/upstate-campus-sold-by-skidmore-verrazzano-college-to-open-in.html | UPSTATE CAMPUS SOLD BY SKIDMORE | By Gene I Maeroff | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/us-jets-make-new-attacks-in-the-north-u-s-jets-renew-strikes-in.html | US Jets Make New Attacks in the North | By Craig R WhitneySpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/us-jury-here-subpoenas-friend-of-exhughes-aide-meyer-saw-both.html | US Jury Here Subpoenas Friend of Ex ughes Aide | By Wallace TurnerSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/us-to-brief-asian-allies-right-after-talks-in-china-us-to-brief.html | US to Brief Asian Allies Right After Talksin China | By Tad SzulcSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/veto-threatened-for-poverty-bill-nixon-opposes-2-sections-gop.html | VETO THREATENED FOR POVERTY BILL | By Matuorie MinterSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/westminster-final-rated-among-strongest-in-years.html | News of Dogs | By Walter R Fletcher | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/when-it-comes-to-food-at-least-chinese-still-cling-to-the-past.html | When It Comes to Food at Least Chinese Still Cling to the Past | BY Raymond A SokolovSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/17/1972 | https://www.nytimes.com/1972/02/17/archives/wood-field-and-stream-florida-bay-tarpon-show-their-disdain-by.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000817337 | 2000-01-21 | B00000728622 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/-black-report-gets-a-mixed-review.html | Black Report Gets a Mixed Review | By Grace Lichtenstein | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/-lost-in-the-stars-will-be-here-in-april.html | Lost in the Stars Will Be Here in April | By Louis Talta | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/15c-fare-charged-on-bus-as-cabbies-fight-gypsies.html | 15c Fare Charged on Bus As Cabbies Fight Gypsies | By John Corry | RE0000817335 | 2000-01-21 | B00000728620 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/2-reputed-mafiosi-among-8-seized-here-in-loan-frauds-8-arrested.html | 2 Reputed Maliosi Among 8 Seized Herein Loan Frauds | By Nicholas Gage | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/58-back-muskie-in-new-hampshire-poll.html | 58 Back Muskie in New Hampshire Poll | By Sylvan FoxSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/a-senator-and-governor-to-join-muskie-backers.html | A Senator and Governor To Join Muskie Backers | By James M NaughtonSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/abm-compromise-with-sovietseen-limit-of-150-to-200-missiles-for.html | ABM COMPROMISE WITH SOVIET SEEN | By Bernard GwertzmanSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/albany-session-labeled-do-nothing.html | Albany Session Labeled Do Nothing | By Alfonso A NarvaezSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/an-odd-musical-assortment-proves-agreeable.html | An Odd Musical Assortment Proves Agreeable | By Raymond Ericsort | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/avantgarde-cartoons-at-the-whitney-animation-festival-on-through.html | AvantGarde Cartoons at the Whitney | By Howard Thompson | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/baked-red-snapper-with-oriental-touch.html | Baked Red Snapper With Oriental Touch | By Jean Hewitt | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/bank-involved-in-loan-case-tied-closely-to-brooklyn-democrats.html | Bank Involved in Loan Case Tied Closely to Brooklyn Democrats | By Will Lissner | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/big-board-sets-balloting-on-constitution-changes-stock-exchange.html | Big Board Sets Balloting On Constitution Changes | By Vabtanig G Vartan | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/blackedout-britain-pins-hopes-on-a-report-today.html | BlackedOut Britain Pins Hopes on a Report Today | By Alvin SmisterSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/books-are-closed-on-worlds-fair.html | Books Are Closed On Worlds Fair | By Martin Arnold | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/bridge-boardmatch-scoring-is-set-for-team-event-here-monday.html | Bride For Team Event Here Monday BoardaMatch Scoring Is Set | BY Alan Truscorr | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/broadcast-credit-association-weighed.html | Advertising | By Philip H Dougherty | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/cairo-lays-unrest-to-israeli-agents-sadat-says-3-are-accused-of.html | CAIRO LAYS UNREST TO ISRAELI AGENTS | By Raymond H AndersonSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/chamberlain-shrugs-off-30000th.html | Chamberlain Shrugs Off 30000th | By Bill BeckerSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/china-show-tvs-biggest-since-man-reached-moon.html | China Show TVs Biggest Since Man Reached Moon | By John J OConnor | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/chinese-press-is-giving-little-space-to-visit.html | Chinese Press Is Giving Little Space to Visit | By Tan StewartSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/city-agency-demonstrates-240000-gas-turbine-car.html | City Agency Demonstrates  240 000 Gas Turbine Car | By David Bird | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/citys-police-given-thankyou-dinner-by-chinese-mission-city.html | Citys Police Given ThankYou Dinner By Chinese Mission | By Israel Shenker | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/cost-of-living-panel-to-disclose-data-on-complainants-request.html | Cost of Living Panel to Disclose Data on Complainants Request | By Philip ShabecoffSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/dilts-awaits-bid-by-cahill-to-resume-job.html | Dilts Awaits Bid by Cahill to Resume Job | By Richard Jh JohnstonSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/dollar-declines-for-a-second-day-criticism-of-us-renewed-abroad.html | DOLLAR DECLINES TOR A SECOND DAY | By Clyde H FarnsworthSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/dyce-takes-hot-streak-into-garden-tonight.html | Dyce Takes Hot Streak Into Garden Tonight | By Neil Amdur | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/economic-moves-held-too-strong-business-council-advisers-fear-us.html | ECONOMIC MOVES HELD TOO STRONG | By Edwin L Dale JrSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/estimate-board-reluctant-to-discuss-forest-hills-compromise.html | Estimate Board Reluctant to Discuss Forest Hills Compromise | By Murray Schumach | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/food-both-sublime-and-substandard.html | Food Both Sublime and Substandard | By Raymond A Sokolov | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/garden-echoes-with-18-rah-rah-rahs-for-tradition-18-rah-rah-rahs.html | Garden Echoes With 18 Rah Rah Rahs for Tradition | By Steve Cady | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/ginzburg-begins-3year-term-for-1963-obscenity-conviction.html | Ginzburg Begins 3Year Term For 1963 Obscenity Conviction | By Donald JansonSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/hassler-killed-at-daytona-in-crash-involving-12-cars-hassler-is.html | Hassler Killed at Daytona In Crash Involving 12 Cars | By John S RadostaSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/highway-program-of-the-future.html | Highway Program of the Future | By Angus MacBeth | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/house-234-to-127-votes-to-expand-fight-on-poverty-5billion-bill.html | HOUSE 234 10 1427 VOTES TO EXPAND FRI ON POVERTY | By Iviarjorie HunterSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/house-of-commons-narrowly-backs-entry-in-market-bill-is-approved-in.html | ROUSE OF COMMONS NARROWLY BACKS ENTRY IN MARKET | By Anthony LewisSpecial To The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/hughes-shows-up-in-nicaragua-hotel-after-secret-trip-hughes-shows.html | Hughes Shows Up In Nicaragua Hotel After Secret Trip | By Wallace Turner | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/increases-in-cargo-rates-laid-to-longshore-pacts.html | New York Port Notes | By Richard Phalon | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/keplers-odd-genius-intrigues-scholars-keplers-genius-intrigues.html | Keplers Odd Genius Intrigues Scholars | By Robert ReinholdSpecial To The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/laos-refugees-keep-us-aides-busy.html | Laos Refugees Keep US Aides Busy | By Gloria EmersonSpecial To The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/market-place-fund-manager-scans-market.html | Market Place Fcuannds Manager Scans Market | By Robert Metz | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/meany-cautions-on-dock-strikes-warns-pay-board-of-more-if-accords.html | MANY CAUTIONS ON DOCK STRIKES | By Damon StetsonSpecial To The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/minnesotans-divided-over-game-ruling-for-indians.html | Minnesotans Divided Over Game Ruling for Indians | By Andrew H MalcolmSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/miss-davis-faces-trial-on-feb-28-judge-denies-defense-bid-for-a.html | MISS DAVIS FACES TRIAL ON FEB 28 | By Earl CaldwellSpecial To The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/moroccos-ruler-agrees-to-give-up-some-powers.html | Moroccos Ruler Agrees To Give Up Some Powers | By Henry GinigerSpecial To The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/mounties-arrest-one-of-four-sought-in-1970-explosion-at-the.html | Mounties Arrest One of Four Sought in 1970 Explosion at the University of Wisconsin | By Jay WalzSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/murphy-asks-for-federal-help-in-hunt-for-policemens-killers-murphy.html | Murphy Asks for Federal Help In Hunt for Policemens Killers | By Michael T Kaufman | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/music-a-wolpe-tribute-composer-at-concert-receives-ovation.html | Music A Wolpe Tribute | By Donal Henahan | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/national-ballet-dances-its-repertory-fine-choreography-in-three.html | National Ballet Dances Its Repertory | By Clive Barnes | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/no-fault-plan-faces-attack-in-senate.html | No Fault Plan Faces Attack in Senate | By James F ClaritySpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/oneparty-cabinet-is-formed-in-italy-approval-in-doubt.html | OneParty Cabinet Is Formed in Italy Approval in Doubt | By Paul HofmannSpecial To The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/outsider-is-chosen-for-company-post.html | Outsider Is Chosen for Company Post | By John J Abele | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/phone-workers-ordered-to-return-to-work-today.html | Phone Workers Ordered To Return to Work Today | By Rudy Johnson | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/photographer-terrified-her-mrs-onassis-testifies-at-trial.html | Photographer Terrified Her Mrs Onassis Testifies at Trial | By Max H Seigel | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/police-in-yonkers-start-job-action-man-only-half-of-cruisers-in.html | POLICE IN YONKERS START JOB ACTION | By Robert HanleySpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/president-leaves-on-trip-to-china-stops-in-hawaii-throng-at-white.html | PRESIDENT LEAVES ON TRIP TO CHINA STOPS IN HAWAII | By Tad Szulc Special to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/proxmire-scores-navy-claims-payment.html | Proxmire Scores Navy Claims Payment | By Richard Within | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/quiet-seems-to-prevail-at-truce-line-in-punjab.html | Quiet Seems to Prevail At Truce Line in Punjab | By James P StereaSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/rangers-triumph-over-kings-by-64-hadfield-line-gets-9-points.html | RANGERS TRIUMPH OVER KINGS BY 64 | By Deane McGowenSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/resister-of-greek-domination-makarios.html | Man in the News | By Peter GroseSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/role-is-defended-by-ruckelshaus-environmental-chief-denies-loss-of.html | ROLE IS DEFENDED BY RINKEISITAUS | By E W Kenwortry Special to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/scars-at-the-tropic-of-cancer.html | Books of The Times | By Thomas Lash | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/scribner-upheld-by-school-board-appointment-of-2-trustees-on-the.html | SCRIBNER UPHELD BY SCHOOL BOARD | By Leonard Buder | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/severely-disabled-these-mothers-do-more-than-just-endure.html | Severely Disabled These Mothers Do More Than just Endure | By Olive Evans | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/soviet-endorses-uschina-reconciliation-if-it-is-not-directed.html | Soviet Endorses USChina Reconciliation if It Is Not Directed Against Russians | By Theodore ShabadSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/soybean-futures-in-heavy-demand-buying-ascribed-to-possible.html | SOYBEAN FUTURES IN HEAVY DEMAND | By Thomas W Ennis | RE0000817335 | 2000-01-21 | B00000728620 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/strong-advance-in-the-2d-half-of-1971-puts-profit-ahead-4-record.html | Strong Advance in the 2d Half of 1971 Puts Profit Ahead 4 | By Clare M Reckert | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/the-bounds-of-ingratitude.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/the-cleveland-led-by-gibson-offers-littleknown-work.html | The Cleveland Led By Gibson Offers LittleKnown Work | By Allen Hughes | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/troy-reports-warning-on-redistricting.html | Troy Reports Warning on Redistricting | By Francis X ClintsSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/two-key-election-issues-busing-and-criticism-of-vietnam-policy.html | News Analysis | By R W Apple JrSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/upturn-indicated-in-business-loans-gains-here-and-in-chicago-are.html | UPTURN INDICATED IN BUSINESS LOANS | By Robert D Hershey Jr | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/us-ends-its-steppedup-raids-on-north.html | U S Ends Its SteppedUp Raids on North | By Craig R WhitneySpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/us-grand-jury-date-for-irvings-put-off.html | US Grand Jury Date for Irvings Put Off | By Lawrence Van Gelder | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/us-judge-forbids-dumping-of-sludge-along-jersey-coast-sludge.html | US Judge Forbids Dumping of Sludge Along Jersey Coast | By Ronald SullivanSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/us-refuses-hoffa-role-in-puerto-rico-as-strike-mediator.html | US Refuses Ho flu Role in Puerto Rico As Strike Mediator | By Irving Spiegel | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/warriors-and-philosophers.html | WASHINGTON | By James Reston | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/what-is-there-to-talk-about.html | Mr Nixon and Mr Mao II What Is There to Talk About | By Ross Terrill | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/whites-protest-li-segregation-tell-commack-school-board-its.html | WHITES PROTEST LI SEGREGATION | By David A AndelmanSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/williams-carnival-gets-a-lift.html | News of Skiing | BY Michael Strauss | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/woman-nominated-to-att-board-woman-candidate-for-att-board.html | Woman Nominated to ATT Board | By Gene Smith | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/18/1972 | https://www.nytimes.com/1972/02/18/archives/wood-field-and-stream-enchanting-everglades.html | Wood Field and Stream Enchanting Everglades | By Nelson BryantSpecial to The New York Times | RE0000817335 | 2000-01-21 | B00000728620 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/-quixote-given-by-city-ballet-modern-sensibility-marks-work-by.html | QUIXOTE GIVEN BY CITY BEET | By Anna Kisselgoff | RE0000817338 | 2000-01-21 | B00000728625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/13000acre-wilderness-tract-in-adirondacks-given-to-state.html | 13000Acre Wilderness Tract In Adirondacks Given to State | By Alfonso A NarvaezSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/9-short-films-with-medina-bartlett-seems-a-major-talent.html | Screen | By Roger Greenspun | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/aflcio-attacks-us-china-policy.html | AFLCIO Attacks US China Policy | By Damon StetsonSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/allison-is-victor-in-daytona-race-he-takes-250mile-event-and-purse.html | ALLISON IS VICTOR IN DAYTONA RACE | By John S Radosta Special to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/ambrose-sets-up-drug-drive-bases-his-enforcement-teams-to-work-from.html | AMBROSE SETS UP DRUG DRIVE BASES | By Dana Adams SchmidtSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/amex-prices-ease-in-light-trading-but-market-index-ends-day-at-2757.html | AMEX PRICES EASE IN LIGHT TRADING | By Alexander R Hammer | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/antiques-chinas-finds.html | Antiques Chinas Finds | By Marvin D Schwartz | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/art-a-show-that-fulfills-promises-adja-yunkerss-work-displayed-at.html | Art A Show That Fulfills Promises | By John Canaday | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/art-opener-in-boston-jack-bush.html | Art Opener In Boston Jack Bush | By Hilton KramerSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/berrigan-lawyer-bars-mistrial-says-he-believes-jury-is-fair.html | Berrigan Lawyer Bars Mistrial Says He Believes Jury Is Fair | By Homer MgartSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/black-liberation-army-called-mobile.html | Black Liberation Army Called Mobile | By Les Ledbetter | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/bollingers-ramps-shown-downtown.html | Bollingers Ramps Shown Downtown | By David L Sibrey | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/boulez-conducts-vareses-arcana-part-of-audience-leaves-mozart-also.html | BOULEZ CONDUCTS VARESESARCANA | By Donal Henatian | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/brazil-military-court-frees-publisher.html | Brazil Military Court Frees Publisher | By Joseph NovitskiSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/bridge-sympathy-is-given-to-player-for-bad-luck-in-game-choice.html | Bridge Sympathy Is Given to Player For Bad Luck in Game Choice | BY Alan Truscott | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/california-court-in-61-vote-bars-death-sentences-holds-penalty-is.html | CALIFORNIA COURT IN 64 VOTE BARS DEATH SENTENCES | By Earl CaldwellSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/casey-says-sec-weighs-a-spur-to-venture-capital.html | Casey Says SEC Weighs A Spur to Venture Capital | By Eileen ShanahanSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/china-follows-stalins-pattern-in-industrialization-program.html | China Follows Stalins Pattern In Industrialization Program | By Harry Schwartz | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/clinic-uses-health-concepts-tested-in-nigeria-east-harlem-clinic.html | Clinic Uses Health Concepts Tested in Nigeria | By Charlayne Hunter | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/comissiona-steps-in-to-conduct-clevelanders-in-work-by-husa.html | Comissiona Steps In to Conduct Clevelanders in Work by Husa | By Raymond Ericson | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/communists-assail-nixons-trip-as-party-convention-opens-here.html | Communists Assail Nixons Trip As Party Convention Opens Here | By Peter Kiiiss | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/dance-sleeping-beauty-washington-national-ballet-repeats-the.html | Marilyn Burr | By Clive Barnes | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/dartmouth-leads.html | DARTMOUTH LEADS | By Michael SthaussSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/filth-tolerance-in-food-disclosed-us-agency-acknowledges-official.html | FILTH TOLERANCE IN FOOD DISCLOSED | By Grace Lichtenstein | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/health-maintenance-units-lag-despite-nixon-plea.html | Health Maintenance Units Lag Despite Nixon Plea | By Lawrence K Altman | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/hughess-flight-planned-quickly-nicaragua-trip-arranged-by-exsecret.html | HUGHESS FLIGHT PLANNED QUICKLY | By Wallace TurnerSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/idil-biret-displays-versatility-on-piano-in-tully-hall-recital.html | Mil Bird Displays Versatility on Piano In Tully Hall Recital | By Allen Hughes | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/italian-cabinet-is-sworn-amid-political-disputes.html | Italian Cabinet Is Sworn Amid Political Disputes | By Paul HofmannSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/javits-retreats-as-peacemaker.html | Notes On Metropolitan Congressmen | By Richard L MaddenSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/jewish-chaplains-held-vital-need-new-commission-head-bids-rabbis.html | JEWISH CHAPLAINS HEED VITAL NEED | By Irving Spiegel | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/lock-system-uses-a-hologram-patents-lock-and-key-is-based-on-a.html | Patents of the Week | By Stacy V JonesSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/marble-tables-and-chromed-steel-still-room-for-both.html | Shop Talk | By Rita Reif | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/market-place-relief-is-urged-for-little-guys.html | Market Place Relief Is Urged For Little Guys | Robert Metz | RE0000817338 | 2000-01-21 | B00000728625 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/marquette-star-quits-team-in-junior-year-nets-sign-chones-for.html | Star guits Team in Junior Year | By Leonard RoppettSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/mccarthy-finds-students-have-changed-since-68.html | McCarthy Finds Students Have Changed Since 68 | By Paul DelaneySpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/meriwether-washington-run-dead-heat-in-sprint-meriwether-tied-on.html | Meriwether Washington Run Dead Heat in Sprint | By Neil Amdur | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/mets-pitching-rotation-seaver-4-question-marks.html | Mets Pitching Rotation Seaver 4 Question Marks | By Joseph DursoSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/miners-chiefs-in-britain-accept-strike-settlement-miners-leaders-in.html | Miners Chiefs in Britain Accept Strike Settlement | By Alvin ShusterSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/mondale-appeals-for-end-of-efforts-to-bar-busing-mondale-urges.html | Mondale Appeals for End Of Efforts to Bar Busing | By John BerbersSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/moroccan-parties-protest-the-decision-on-charter.html | Moroccan Parties Protest the Decision on Charter | By Henry GinigerSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/moscow-holds-parley-on-farm-crisis.html | Moscow Holds Parley on Farm Crisis | By Theodore ShabadSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/murphy-promotes-dynamic-duo.html | MurphyPromotes Dynamic Duo | By Deirdre Carmody | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/muskie-urges-floridians-to-reject-wallace.html | Muskie Urges Floridians to Reject Wallace | By James M NaughtonSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/naked-apes-he-says-need-a-lot-of-loving.html | Naked Apes He ays Need a Lot of Loving | By Virginia Lee Warren | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/nixon-clears-aid-for-pakistan-bar-by-congress-deemed-void.html | Nixon Clears Aid for Pakistan Bar by Congress Deemed Void | By Benjamin WellesSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/nixon-in-china-a-political-pilgrim.html | Nixon in ChinaA Political Pilgrim | By Vincent P Miceli | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/okun-says-he-is-doubtful-administrations-policy-will-achieve-goals.html | Oltun Says He Is Doubtful Administrations Policy Will Achieve Goals | By Edwin L Dale JrSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/pact-is-reached-for-currencies-common-market-reaches-a-tentative.html | PACT IS REACHED FOR CURRENCIES | By Clyde H FarnsworthSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/pakistanis-have-a-big-refugee-problem-of-their-own-pakistan-also.html | Pakistanis Have a Big Refugee Problem of Their Own | By James P SterbaSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/party-gives-sadat-c0nfidence-vote-arab-socialist-union-parley-on.html | PARTY GIVES SADAT CONFIDENCE VOTE | BY Raymond H AndersonSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/pavarotti-thrilled-by-bravos-for-his-singing-in-mets-fille.html | Pavarotti Thrilled by Bravos For His Singing in Mets Fille | By Alden Whitman | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/peking-sums-up-its-differences-with-us-policy-article-accuses.html | PEKING SUMS UP ITS DIFFERENCES WITH US POLICY | By Tillman DurdinSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/penn-routs-brown-9066-nears-ivy-league-title.html | Penn Routs Brown 9066 Nears Ivy League Title | By Gordon S White JrSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/photographer-tells-the-court-his-story.html | Photographer Tells the Court His Story | By Max R Seigel | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/pollution-unit-proposes-law-on-uranium-waste.html | Pollution Unit Proposes Law on Uranium Waste | By Anthony RipleySpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/rangers-tie-22-on-ratelle-goal.html | RANGERS TIE 22 ON RATELLE GOAL | By Deane McGowenSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/rockefeller-seen-aiding-democrats-crangle-sees-a-nixon-loss-with.html | ROCKEFELLER SEEN AIDING DEMOCRATS | By James F ClaritySpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/ruckelshaus-sees-distrust-of-government-growing.html | Ruckeishaus Sees Distrust Of Government Growing | By E W KenworthySpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/scout-who-inspired-rockefeller-gift-remains-cool.html | Scout Who Inspired Rockefeller Gift Remains Cool | By George Goodman Jr | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/shilling-may-be-dead-but-its-still-around.html | The Talk of Portobello Road | By Michael SternSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/showstopping-at-met-new-fille-marked-by-excitement-and-fun.html | ShowStopping at Met | By Harold C Schonberg | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/state-aide-terms-expatients-burden-to-suffolk.html | State Aide Terms ExPatients Burden to Suffolk | By David A AndelmanSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/state-court-reform-awaits-1970-panels-first-report-state-court.html | State Court Reform Awaits 1970 Panels First Report | By Lesley Oelsner | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/streets-closed-by-water-main-break-at-times-sq-to-open-tuesday.html | Streets Closed by Water Main Break at Times Sq to Open Tuesday | By Frank J Prial | RE0000817338 | 2000-01-21 | B00000728625 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/study-aides-voice-misgivings-about-report-on-tv-violence-study.html | Study Aides Voice Misgivings About Report on TV Violence | By Linda Charlton | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/sugar-futures-show-price-rise-increase-is-attributed-to-forecast-of.html | SUGAR FUTURES SHOW PRICE RISE | By Thomas W Ennis | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/suit-over-riverdale-housing-opens.html | Suit Over Riverdale Housing Opens | By C Gerald Fraser | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/taipei-can-coexist-with-peking.html | Taipei Can Coexist With Peking | By John K Fambank | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/taipei-hides-its-nervousness-at-trip-and-puts-its-trust-in-us.html | Taipei Hides its Nervousness at Trip And Puts Its Trust in US Promiseg | By Donald H ShapiroSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/talks-progress-at-newark-news-pressmen-reach-tentative-accord-with.html | TALKS PROGRESS AT NEWARK NEWS | By Rudy JohnsonSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/the-4inch-heel-returns-but-this-time-its-for-men.html | The 41nch Heel ReturnsBut This Time Its for Men | By Angela Taylor | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/the-presidents-reception.html | The Presidents Reception | By Gerald Tannebaum | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/the-word-and-its-many-uses.html | Books of The Times | By Thomas Lash | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/the-wrecker.html | AT HOME ABROAD | By Anthony Lewis | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/us-report-says-top-drug-problem-is-alcohol-abuse-lives-of-9-million.html | US REPORT SAYS TOP DRUG PROBLEM IS ALCOHOL ABUSE | By Harold M Schmeck JrSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/wallaces-shadow-dims-muskie-campaign-train.html | Campaign Notes | By R W Apple JrSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/warrant-issued-in-police-slaying-gunman-shot-and-captured-in-st.html | WARRANT ISSUED IN POLICE SLAYING | By Robert D McFadden | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/19/1972 | https://www.nytimes.com/1972/02/19/archives/wilson-bids-heath-yield-on-market-or-call-election.html | Wilson Bids Heath Yield on Market or Call Election | By Anthony LewisSpecial to The New York Times | RE0000817338 | 2000-01-21 | B00000728625 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/-but-liza-refuses-to-be-shocking-but-liza-refuses-to-be-shocking.html | But Liza Refuses To Be Shocking | By Guy Flatley | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/-cabaret-may-shock-kansas-cabaret-may-shock-kansas.html | Cabaret May Shock Kansas | By Stephen Farber | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/-monsieur-x-beats-ponies-and-the-law-monsieur-x-true-to-form-beats-.html | Monsieur X Beats Ponies and the Law | By James BrownSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/-putney-swope-meets-no-no-nanette-putney-nanette.html | Movie | By A H Weiler | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/-windows-and-doors-on-view-at-heckscher.html | Windowsand Doors OnViewatHeckscher | By David L Shirey | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/17379-protest-new-rent-orders-inconsistent-form-entries-and.html | 17379 PROTEST NEW RENT ORDERS | By Will Lissner | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/30000-clean-air-tennis-begins-play-tomorrow.html | 30000 Clean Air Tennis Begins Play Tomorrow | By Charles Friedman | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/3d-suspect-linked-to-police-slayings-hes-believed-to-have-fled-at.html | 3D SUSPECT LINKED TO POLICE SLAYINGS | By Paul L Montgomery | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/a-brief-history-of-souvenir-cards.html | Stanaps | By David Lidivian | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/a-lot-to-choose-from-in-east-northport.html | SHOP TALK | By Alex Palmer | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/a-princeton-student-defends-pine-barrens.html | A Princeton Student Defends Pine Barrens | By William KovacicSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/a-shock-to-the-purist-but-a-treat-to-the-palate.html | A Shock to the Purist but a Treat to the Palate | By Jean Hewitt | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/a-street-that-is-short-but-pleasant-for-browsing.html | SHOP TALK | By June BumSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/a-younger-kyle-rote-chooses-soccer-rather-than-football.html | A Younger Kyle Rote Chooses Soccer Rather Than Football | By Alex Yannis | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/after-kaddishs-poetry-goes-what-is-left-about-kaddish.html | After Kaddishs Poetry Goes What Is Left | By Julius Novick | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/aidtoathletes-rules-perturb-ncaa-ncaa-faces-intramural-war-over.html | AidtoAthletes Rules Perturb NCAA | By Frank LitskySpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/ampurias-where-the-past-is-such-a-hovering-presence.html | Ampurias Where The Past Is Such A Hovering Presence | By William A Icrauss | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/an-episcopalian-priest-becomes-winemaker-in-high-tor-vineyard.html | An Episcopalian Priest Becomes Wine maker in High Tor Vineyard | By Vernon GroffSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/antiques-galore-jammed-in-show-relics-of-the-20s-and-30s-highlight.html | ANTIQUES GALORE JAMMED IN SHOW | By Sanka Knox | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/as-it-was-then-is-now-or-is-it.html | Movie | By Harold C Schonberg | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/battle-lines-forming-on-fluoridated-water.html | Battle Lines Forming On Fltzoridated Water | By Wolfgang SaxonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/bay-ridge-irish-assail-british-role-in-ulster.html | Bay Ridge Irish Assail British Role In Ulster | By Kenneth P Nolan | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/best-of-two-worlds.html | Best of two worlds | By Norma Mara | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/bigger-gop-role-for-blacks-urged-coalition-seeks-their-entry-into.html | BIGGER GOP ROLE FOR BLACKS URGED | By Eivianuel Perlmutter | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/bird-watching-a-growing-pastime-how-to-find-and-identify-birds-of.html | How to Find and Identify Birds of Jersey | By Bayard WebsterSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/bitterness-rises-in-pennsylvania-shapps-backing-of-muskie-in.html | BITTERNESS RISES IN PENNSYLVANIA | By Donald JansonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/boom-in-cooling-towers-outcry-on-thermal-pollution-is-a-spur.html | Boom in Cooling Towers | By Gene Smith | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/boulez-leads-the-philharmonic-in-final-of-its-encounter-series.html | Boulez Leads the Philharmonic In Final of Its Encounter Series | By Allen Hughes | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/bound-brook-ready-for-flood-control.html | Bound Brook Ready for Flood Control | By Wolfgang SaxonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/bridge-do-you-break-up-over-bad-breaks.html | Bridge Do you break up over bad breaks | By Alan Truscott | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/brooklyn-dodger-heyday-in-jersey-field-recalled.html | Brooklyn Dodger Heyday In Jersey Field Recalled | by Irving RuddSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/burma-is-hopeful-of-oil-in-the-sea-she-looks-for-major-find-to.html | BURMA IS HOPEFUL OF OIL IN THE SEA | By Tillman MunnSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/cadman-towers-fights-symbol-of-middleclass-housing-plight.html | Cadman Towers Fights Symbol Of MiddleClass Housing Plight | By Steven R Weisman | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/can-blood-baths-make-men-of-us.html | Movie | By Peter Schjeldahl | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/canada-debating-us-investment-trudeau-is-pressed-to-give.html | CANADA DEBATING US INVESTMENTS | By Jay WalzSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/canadian-assails-policy-on-arctic-calls-oil-search-a-threat-to.html | CANADIAN ASSAILS POLICY ON ARCTIC | By Edward CowanSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/ch-sagamore-toccoa-ascob-cocker-spaniel-named-best-at-hartford-show.html | Ch Sagamore Toccoa Ascob Cocker Spaniel Named Best at Hartford Show | By Walter R FletcherSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/chileans-chasing-runaway-prices-increases-and-shortages-symptoms-of.html | CHILEANS CHASING RUNAWAY PRICES | By Juan de OnisSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/chones-case-signals-pro-merger-drive.html | About Pro Basketball | By Leonard Koppett | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/city-is-stalling-building-budget-major-projects-await-action-in.html | CITY IS STALLING BUILDING BUDGET | By Maurice Carroll | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/city-revises-disputed-red-hook-port-plan.html | City Revises Disputed Red Hook Port Plan | By Maurice Carroll | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/college-point-landfill-is-opposed-by-residents.html | College Point Landfill Is Opposed by Residents | By Pranay Gupte | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/compact-and-computerized.html | Photography | By Bernard Gladstone | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/competition-is-wild-on-atlantic-air-run-competition-is-wild-on.html | Competition Is Wild on Atlantic Air Run | By Robert Lindsey | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/corporate-tokenism-for-women-3-companies-name-them-assistant.html | Corporate Tokenism for Women 3 Companies Name Them Assistant Secretary | By Mariiin Bender | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/corporation-battles-5acre-zoning.html | Corporation Battles 5Acre Zoning | By Anne OBrienSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/corps-of-engineers-caught-up-in-battle-of-the-builders-against-the.html | Corps of Engineers Caught Up in Battle Of the Builders Against the Preservers | By John Noble Wilford | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/csonka-softens-his-criticism-of-nixon.html | About Pro Football | By William N Wallace | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/dealers-minimizing-defect-rate-in-vegas.html | Dealers Minimizing DefectRate in Vegas | By Agis SalpukasSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/death-of-a-man.html | IN THE NATION | By Tom Wicker | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/democrats-vote-delegate-change-state-panel-empowered-to-name-27-of.html | DEMOCRATS VOTE DELEGATE CHANGE | By James F ClaritySpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/dennis-triumphs-in-permatex-300.html | DENNIS TRIUMPHS IN PERMATEX 300 | By John S RadostaSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/diary-of-byron-dyce-portrays-the-peaks-and-valleys-of-a-distance.html | Diary of Byron Dyce Portrays the Peaks and Valleys of a Distance Runner | By Neil Amdur | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/doing-it-herself-miss-berezin-decided-to-form-a-concern.html | WOMAN IN BUSINESS | By Leonard Sloane | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/dont-just-behave-behave-trickily-dont-just-behave-behave-trickily.html | Dont Just Behave Behave Trickily | By Walter Kerr | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/dont-look-now-busby-but-some-of-those-dancers-are-nude.html | Television | By John J OConnor | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/drive-to-reform-us-aid-to-housing-gains-in-congress-2party.html | DRIVE TO REFORM US AID TO HOUSING GAINS IN CONGRESS | By John HerdersSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/editor-is-backed-on-secret-source-court-rules-he-need-not-say-who.html | EDITOR IS BACKED ON SECRET SOURCE | By Arnold H Lubasch | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/electric-trolley-bus-yielding-to-diesels-in-chicago.html | Electric Trolley Bus Yielding to Diesels in Chicago | By Andrew H MalcolmSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/elevators-called-traps-in-building-fires.html | Elevators Called Traps in Building Fires | By John T McQuiston | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/euro-slump-is-it-myth-euro-slump.html | Euro Slump Is It Myth | By H Erich Heinemann | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/europeans-doubt-efficacy-of-prisons.html | Europeans Doubt Efficacy of Prisons | By John L HessSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/exchanging-homes-leaving-staten-island-for-the-canadian-border-pick.html | Exchanging Homes Leaving Staten Island for the Canadian Border | By Paul R Martin | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/exgovernors-aided-study-of-tax-reform.html | ExGovernors Aided Study of Tax Reform | By James F LynchSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/false-alarms-reduced-by-intercom-on-fire-box.html | False Alarms Reduced By Intercom on Fire Box | By Robert Hanley | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/fancy-that.html | OBSERVER | By Russell Baker | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/fergusons-band-is-a-powerhouse-young-audience-receives-jazz.html | FERGUSONS BAND IS A POWERHOUSE | By John S Wilson | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/firehouse-issue-turns-into-a-matter-of-community-identity.html | Firehouse Issue Turns Into a Matter of Community Identity | By James A Hudson | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/flatbush-residents-trying-to-preserve-field-owned-by-quakers-as.html | Flatbush Residents Trying to Preserve Field Owned by Quakers as Park | By Zvi Lowenthal | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/fluke-eggs-fertilized-in-li-lab.html | Fluke Eggs Fertilized in LI Lab | By Max H Seigel | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/forest-hills-generates-feud-among-democrats.html | Forest Hills Generates Feud Among Democrats | By Francis X Clines | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/frisella-mgraw-relief-to-hodges-met-manager-says-success-depends-on.html | FRISELLA MGRAW | By Joseph Durso Special to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/from-tanzania-same-coin-new-date.html | Coins | By Thomas V Haney | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/grant-takes-peking-1879.html | Grant Takes Peking 1879 | By Andrew H Plaks | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/group-to-monitor-campaign-outlay-common-cause-focuses-on-senate-and.html | GROUP TO MONITOR CAMPAIGN OUTLAY | By Ben A FranklinSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/growing-up-in-the-forties-growing-up-in-the-forties.html | Growing Up in the Forties | By Richard Schwicel | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/hackensack-river-rolls-on-as-of-old-but-scenery-has-changed-with.html | Hackensack River Rolls On as of Old but Scenery Has Changed With Traffic | By Daniel HaysSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/hard-days-in-battered-pakistan-town.html | Hard Days in Battered Pakistan Town | By James P SterraSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/her-status-in-trenton-is-stressed-by-first-chief-of-office-on-women.html | Her Status in Trenton Is Stressed By First Chief of Office on Women | By Norma HarrisonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/highprice-executive-hunting-on-the-rise.html | WALL STREET | By John J Abele | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/historical-museum-to-get-700000-renovation.html | Historical Museum to Get 700000 Renovation | By Ruth RejnisSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/homosexual-oppression-and-liberation-by-dennis-altman-242-pp-new.html | Lesbians are homosexuals too | By Jill Johnston | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/how-a-british-city-lived-with-the-strike.html | How a British City Lived With the Strike | By Michael SternSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/how-to-become-a-villager-in-ireland-and-burn-your-own-peat-at-home.html | How to Become A Villager in Ireland and Burn Your Own Peat at Home | By Donald Allan | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/i-am-papa-snap-and-these-are-my-favorite-no-such-stories-whipped-up.html | I Am Papa Snap And These Are My Favorite No Such Stories Whipped Up Drawn and Dramatized by Tomi Ungerer Unpaged New York Harper ec Row 495 Ages 5 to 9 | By Joe Flaherty | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/i-wonder-whos-kissinger-now.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/ibiza-sunny-refuge-of-clifford-irving-helga-hannibal-and-elmyr-de.html | IbizaSunny Refuge Of Clifford Irving Helga Hannibal And Elmyr de Who | By Paul Lograsso | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/illinois-expects-large-youth-vote-thousands-register-despite-some.html | ILLINOIS EXPECTS LARGE YOUTH VOTE | By Seth S KingSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/im-crazy-about-elizabeth-taylor.html | Movie | By Foster Hirsch | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/in-danang-belts-tighten-as-americans-head-home-danang-tightens-belt.html | In Danang Belts Tighten As Americans Head Home | By Joseph B TreasterSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/independence-declaration-philadelphia-exchange-defying-sec.html | Independence Declaration | By Terry Robards | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/inquiry-in-drug-case-a-worry-to-the-dolce-vita-set-in-rome.html | Inquiry in Drug Case a Worry To the Dolce Vita Set in Rome | By Paul HofmannSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/insurance-aid-offered-to-jobless-through-sellers.html | Insurance | By Robert A Wright | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/is-new-business-a-boon.html | MADISON AVE | By Walter W Bregman | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/isle-of-wight-takes-feature-at-westbury-before-snowstorm-shortens.html | Isle of Wight Takes Feature at Westbury Before Snowstorm Shortens Card | By Louis EffratSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/istanbul-take-a-walk-buy-a-rug-have-a-bite-catch-a-boat-but-skip.html | Istanbul Take aWalk Buy a Rut 1ktvea Bite Catch a BoatBut Skip the Belly Dancing | By Robert M Fresco | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/jackson-relying-on-visual-media.html | Jackson Relying on Visual Media | By Warren Weaver JrSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/janis-written-and-edited-by-david-dalton-illustrated-212-pp-a-stone.html | With the help of electricity the young could hear themselves speak | By Peter Marin | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/just-like-paris-in-the-spring.html | Just like Paris in the spring | By Bernadine Morris | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/kings-point-mariners-ponder-uncertain-future-kings-point-students.html | Kings Point Mariners Ponder Uncertain Future | By Robert J Rosenthal | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/leaf-storm-and-other-stories-by-gabriel-garcia-marquez-translated.html | Leaf Storm and Other Stories | By Alfred Kazin | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/lefraks-building-awaits-move-by-court.html | Lefraks Building Awaits Move by Court | By Glenn Singer | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/legers-late-work-a-double-affirmation.html | Art | By Hilton Kramer | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/lets-be-perfectly-clear-about-marmalade.html | Lets Be Perfectly Clear About Marmalade | By Dan Carlinsky | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/like-a-trip-to-the-moon-despite-preparations-the-president-is.html | News Analysis | By Max FrankelSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/love-story-plays-the-met-love-story-plays-the-met.html | Movie | By John Gruen | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/man-and-socialism-in-cuba-the-great-debate-edited-and-with-an.html | Are a moneyless society and a bloodless revolution possible Man and Socialism in Cuba The Great Debate Edited and With an Introduction by Bertram Silverman 382 pp New York Atheneum 1250 The Chilean Revolution Conversations With Allende By Regis Debray With a Postscript by Salvador Allende 201 pp New York Pantheon Books 695 | By Dudley Seers | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/maos-china-1972-a-nostalgia-for-yenan-1935.html | Maos China 1972 A Nosstalgia for Yenan 1935 | By Alexander Casella | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/marine-police-train-for-ticketing-at-sea.html | Marine Police Train For Ticketing at Sea | By James M StaplesSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/median-value-of-homes-in-nassau-put-at-30200.html | Median Value of Homes in Nassau Put at 30200 | By Edward C Burks | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/members-ask-a-voice-in-hip-service.html | Members Ask a Voice in HIP Service | By Grace Lichtenstein | RE0000817257 | 2000-01-21 | B00000728618 |

| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/men-sign-up-in-womens-rights-fight.html | Men Sign Up in Womens RightsFight | By Norma HarrisonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
|---|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/mental-patients-help-run-li-hospital.html | Mental Patients Help Run LI Hospital | By Dudley Dalton | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/miners-in-britain-withdraw-their-pickets.html | Miners in Britain Withdraw Their Pickets | By Alvin ShusterSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/monetary-policies-draw-fire-abroad-money-policy.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/more-aid-opposed-for-scott-inquiry-some-in-albany-say-a-feud-with.html | MORE AID OPPOSED FOR SCOTT INQUIRY | By William E FarrellSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/more-states-are-joining-parimutuel-bandwagon.html | More States Are Joining PariMutuel Bandwagon | By Steve Cady | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/motel-isnt-home-to-those-on-welfare.html | Motel Isnt Home to Those on Welfare | By Les Ledbetter | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/mothers-for-a-day-easing-shortage-of-childcare-centers-mothers-for.html | Mothers for a Day Easing Shortage of Child Care Centers | By Alice Murray | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/munson-signs-as-yankees-open-camp.html | Munson Signs as Yankees Open Camp | By Murray GrassSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/muskie-thrives-on-an-old-campaign-method-whistlestopping.html | Muskie Thrives on an Old Campaign Method WhistleStopping | By James M NaughtonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/nastase-and-smith-win-and-advance-to-national-open-indoor-tennis.html | Nastase and Smith Win and Advance to National Open Indoor Tennis Final | By Parton ReeseSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/nato-nations-act-to-spur-meeting-4-to-open-talks-with-finns-on.html | NATO NATIONS ACT TO SPUR MEETING | By Drew MiddletonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/new-drive-to-legalize-gambling-seeks-to-avert-state-income-tax.html | New Drive to Legalize Gambling Seeks to Avert State Income Tax | By Joseph F SullivanSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/new-hampshire-astir-on-weekends-as-youths-pour-into-work-in.html | New Hampshire Astir on Weekends as Youths Pour into Work in Campaign | By Bill KovachSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/nixon-and-party-arrive-on-guam-on-way-to-peking-flight-from-hawaii.html | NIXON AND PARTY ARRIVE ON NM ON WAY TO PEKING | By John M LeeSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archiv es/nixon-as-traveler-his-aim-is-to-make-impressions-not-receive-them.html | Nixon As Traveler His Aim Is to Make Impressions Not Receive Them | By Joseph Lelyveld | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/no-laughing-stock-now-no-laughing-stock-now.html | Music | By Raymond Ericson | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/officials-in-egypt-confer-with-grechko-and-jarring.html | Officials in Egypt Confer WithGrechho and Jarring | By Raymond H AndersonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/oil-showdown-venezuela-industry-consumers-may-be-hurt.html | Oil Showdown | By H J Maidenberg | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/oil-spills-imperil-2-key-shipping-lanes.html | Oil Spills Imperil 2 Key Shipping Lanes | By Barbara S YeninasSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/patrolman-shot-in-market-holdup-calls-for-help-in-brooklyn-on-radio.html | PATROLMAN SHOT IN MARKET HOLDUP | By Martin Gansberg | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/penneypinching-budget-process-detailed-and-long-penneypinching.html | PenneyPinching | By Isadore Barmash | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/popularity-of-bridge-would-astonish-sims.html | Popularity of Bridge Would Astonish Sims | By Alan Truscott | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/postal-unit-taking-part-in-hughesirving-inquiry.html | Postal Unit Taking Part In Hughes  Irving Inquiry | By McCandlish Phillips | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/private-school-tuition-a-system-that-would-put-all-parents-on-equal.html | Private School Tuition A System That Would Put All Parents on Equal Basis | By Virginia Lee Warren | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/projected-deficit-help-for-economy-or-recovery-curb-the-week-in.html | THE WEEK IN FINANCE | By Albert L Kraus | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/providence-draws-1638-dogs-saturday.html | News of Dogs | By Walter R Fletcher | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/queens-banjo-player-finds-83-golden-age.html | Queens Banjo Player Finds 83 Golden Age | By John S Wilson | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/quick-name-an-eighteenthcentury-dutch-painter.html | Art | By John Canaday | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/racial-separation-wide-in-city.html | Racial Separation Wide in City | By Edward C Burks | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/racing-chiefly-for-fun-threequarter-midgets.html | Racing Chiefly for Fun ThreeQuarter Midgets | By John S RadostaSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/regrets-in-akron-a-sure-thing-fails.html | Regrets in Akron A Sure Thing Fails | By Jerry M FlintSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/responsibility-social-role-of-business-could-lead-to-markets.html | POINT OF VIEW | By Henry G Manne | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/right-to-challenge-people-and-power-in-the-steelworkers-union-by.html | Are a moneyless society and a bloodless revolution possible Right to Challenge Peopte and Power in the Steelworkers Union By John Herling 415 pp New York Harper Row 1250 | By A H Raskin | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/saints-and-innocence-by-barbara-rex-224-pp-new-york-w-w-norton-co.html | New Novel | By Martin Levin | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/science-is-kid-stuff-to-a-man-of-his-time.html | Science Is Kid Stuff to A Man of His Time | By Philip H Dougherty | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/science-unit-to-stress-enzyme-study.html | Science Unit to Stress Enzyme Study | By Harold M Schmeck JrSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/scribner-asks-for-improved-instruction-in-reading.html | Scribner Asks for Improved Instruction in Reading | By Leonard Ruder | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/shakespeare-co-enrolls-at-drew-u.html | Shakespeare | By Nancy BradsherSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/shopping-center-served-by-marketplace-ministry.html | Shopping Center Served By Marketplace Ministry | By George DuganSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/sierra-club-forced-to-cut-its-budget-and-trim-staff.html | Sierra Club Forced to Cut Its Budget and Trim Staff | By Bayard Webster | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/skate-by-jon-appleby-224-pp-new-york-farrar-straus-giroux-695.html | The bystander will never know | By James D Houston | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/some-cures-for-troublesome-doors.html | Home Improvement | By Bernard Gladstone | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/speaking-and-language-defence-of-poetry-by-paul-goodman-242-pp-new.html | A good man against theories | By Edward W Said | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/sputtering-storm-plays-havoc-here-intermittent-snow-and-rain-snarl.html | SPUTTERING STORM PLAYS HAVOC HERE | By Robert D Meradden | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/suppose-no-one-had-booed.html | Dance | By Clive Barnes | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/sure-way-to-ruin-a-party.html | Photography | By Gene Thornton | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/surrealist-fernando-botero-deflates-the-effete-and-the-elite.html | Art | By Peter Schjeldahl | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-of-an-airline-reservations-clerk.html | Tales of an Airline Reservations Clerk | By Ting Aling | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-teenage-paintin-brightens-some-lives-in-mental-wards.html | TeenAge Paintin Brightens Some Lives in Mental Wards | By David C BerlinerSpecial To The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-battle-of-forest-hills-whos-ahead-battle-of-forest-hills.html | The Battle of Forest HillsWhos Ahead | By Walter Goodman | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-dance-cinderella-gaye-fulton-triumphs-in-national-ballet-role.html | The Dance Cinderella | By Anna Kisselgoff | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-dogood-loaf.html | The dogood loaf | By Jean Hewitt | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-ethnic-crackerbarrels-of-queens-ethnic-crackerbarrels-give.html | The Etnnic Crackerbarrels ofgueens | By Richard F Shepard | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-fivepower-world-of-richard-nixon-the-fivepower-world-of-richard.html | Th FivePower W rid Of Richard Nixon | By James Chace | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-great-repertory-revolution.html | Recording | By Howard Klein | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-haute-cuisine-restaurants-here-are-up-against-the-kitchen-wall.html | The haute cuisine restaurants here are Up Against the Kitchen Wall | By Pamela Bujarski | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-long-march-the-epic-of-chinese-communisms-survival-by-dick.html | Six thousand miles over rivers swamps and mountains | By Iambs P Harrison | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-mythical-levistrauss-levistrauss.html | The Mythical LeviStrauss | By John Hess | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-outlook-for-peking.html | WASHINGTON | By Mmes Reston | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-sewanee-review.html | The Last Word | By Nash K Burger | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-the-travelers-world-comments-on-the-caribbean.html | the travelers world | By Paul J C Friedlander | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-u-s-looks-into-profits-on-homes-us-studying-sales-of-houses-in.html | US Looks Into Profits On Homes | By Fred FerrettiSpecial To The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-unwed-mothers-strike-paris-home-for-teenagers-and-their-babies.html | UNWED MOTHERS STRIKE IN PARIS | By Henry KammSpecial To The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives-upper-east-side-gets-a-new-neighbor-this-week.html | Upper East Side Gets a New Neighbor This Week | By Lisa Hammel | RE0000817257 | 2000-01-21 | B00000728618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/vermont-1-2-in-special-slalom-at-williams-college-carnival.html | Vermont 1 2 in Special Slalom At Williams College Carnival | By Michael StraussSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/vermont-sidesteps-property-tax-controversy-bond-bank-refinances.html | Vermont Sidesteps Property Tax Controversy | By John H Allan | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/vietnam-commander-finds-yoga-a-useful-ally-in-area-where-foe-is.html | Vietnam Commander Finds Yoga a Useful Ally in Area Where Foe Is Active | By Gloria EmersonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/volunteers-begin-new-careers.html | Volunteers Begin New Careers | By Mildred JailerSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/wallace-again-emerging-as-key-campaign-figure-wallace-again-emerges.html | Wallace Again Emerging As Key Campaign Figure | By R W Apple JrSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/west-germans-rated-the-best-of-1971-show-jumping-teams.html | Horse Show News | By Ed Corrigan | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/where-science-grows-miracles.html | Where Science Grows Miracles | By Royce RensiiergerSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/why-daddy-rushes-home-to-watch-batman-why-daddy-rushes-home.html | Why Daddy rushes home to watch Batman | By Grace and Fred Hechinger | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/womens-school-gets-a-new-role-future-of-douglass-linked-with.html | WOMENS SCHOOL GETS A NEW ROLE | By Richard J H JohnstonSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/wood-field-and-stream-alligator-visits.html | Wood Field and Stream Alligator Visits | By Nelson BryantSpecial to The New York Times | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/workrelief-law-is-target-of-suit-challenge-to-state-calls-it.html | WORKRELIEF LAW IS TARGET OF SUIT | By Peter Rims | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/20/1972 | https://www.nytimes.com/1972/02/20/archives/zukerman-plays-kreisler-pieces-violinist-in-unusual-recital-recalls.html | ZUKERMAN PLAYS KREISLER PIECES | By Raymond Ericson | RE0000817257 | 2000-01-21 | B00000728618 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/5-arrested-in-bronx-as-a-mobile-gang-5-arrested-as-members-of.html | 5 Arrested in Bronx as a Mobile Gang | By Ralph Blumenthal | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/a-home-whose-mood-is-oriental-and-livable.html | switched to vibrant colors and patterns and stretched fabric walls | By Rita Reif | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/a-quiet-greeting-no-airport-speeches-plane-stops-in-shanghai-an.html | HISTORIC HANDSHAKE President Nixon being welcomed by Premier Chou Enlal At the left is Mrs Nixon | By Max FrankelSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/a-whistlestop-tour-in-britain-will-publicize-common-market.html | A WhistleStop Tour in BritainWill Publicize Common Market | By Michael Stern Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/a-wrestler-defeats-a-writer.html | Books of The Times | By Anatole Broyard | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/aclu-predicts-white-house-will-try-to-starve-public-tv.html | AC 0 LU Predicts White House Will Try to Starve Public TV | By George Gent | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/admissions-are-halted-at-crowded-willowbrook.html | Admissions Are Halted at Crowded Willowbrook | By Francis X ClinesSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/bar-candidates-in-19-states-to-take-same-test.html | Bar Candidates in 19 States to Take Same Test | By Fred P GrahamSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/bill-graham-returns-to-world-of-rock.html | Bill Graham Returns to World of Rock | By Don Heckman | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/bridge-victory-by-becker-brothers-carries-on-family-tradition.html | 0 Bridge Victory by Becker Brothers Carries on Family Tradition | By Alan Truscott | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/cahill-declares-president-neglects-the-urban-states-gov-cahill.html | Cahill Declares President Neglects the Urban States | By Ronald SullivanSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/canada-to-dedicate-nuclear-power-plant-canada-hailing-nuclear-power.html | Canada to Dedicate Nuclear Power Plant | By Edward Cowan Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/chess-new-american-association-promises-lively-schedule.html | Chess New American Association Promises Lively Schedule | BY Al Horowitz | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/china-and-the-us-are-linked-by-200-years-of-history-but-special.html | China and the USAre Linked by 200 Years of History But Special Relationship Has Suffered Many Setbacks | By Anthony Austin | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/china-and-vietnam.html | AT HOME ABROAD | By Anthony Lewis | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/city-u-union-objects-to-ethnic-survey.html | City Hall Notes | By Martin Tolchin | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/consensus-politics-not-on-your-life.html | Prospects in Peking I | By James MacGregor Burns | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/dance-adieu-national-washingtonians-end-visit-on-high-note-with.html | Dance Adieu National | By Clive Barnes | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/eastern-quintets-are-in-a-scramble-for-ncaa-atlarge-tourney-bid.html | Eastern Quintets Are in a Scramble For NCAA AtLarge Tourney Bid | By Sam Goldaper | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/egyptians-give-further-details-in-reported-israeli-spy-plot.html | Egyptians Give Further Details In Reported Israeli Spy Plot | By Raymond H AndersonSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/enduring-premier-chou-enlai.html | Man in the News | By Tillman DurdinSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/even-elevator-is-confused-over-hughes.html | The Talk of a Hotel In Managua | By Richard Severo Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/expertise-shown-by-fran-jeffries-offers-reminiscent-medley-of-songs.html | EXPERTISE SHOWN BY FRAN JEFFRIES | By John S Wilson | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/first-cleveland-victory-over-new-york-111109.html | First Cleveland Victory Over NewYork 111109 | By Thomas Rogers Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/floridians-beat-nets-111-to-105-3-technicals-called-on-him-barry.html | FLORIDIANS BEAT NETS111 TO 105 | By Joseph Durso Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/for-charitys-sake-a-venerable-and-popular-junk-shop-thrives-on-59th.html | For Charitys Sake A Venerable and Popular Junk Shop Thrives on 59th St | By Virginia Lee Warren | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/foyt-captures-daytona-500-foyt-takes-first-in-daytona-race.html | Foyt Captures Daytona 500 | By John S Radosta Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/funding-near-end-for-us-stations-aimed-at-red-bloc-cutoff-tomorrow.html | FUNDING NEAR END FOR US STATIONS AIMED Al RED BLOC | By Bernard GwertzmanSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/garelik-treads-middle-ground-considers-running-for-mayor-garelik-is.html | Garelik Treads Middle Ground  Considers Running for Mayor | By Maurice Carroll | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/gendarmes-break-up-protest-at-races-cavalry-stands-by.html | Gendarmes Break Up Protest At Races | By James Brown Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/golar-sees-halt-to-housing-here-blames-us-budget-freeze-his.html | GUAR SEES HALT TO HOUSING HERE | By Peter Kihss | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/humphrey-is-counting-on-old-friends-to-help-him-win-primaries.html | Humphrey Is Counting on Old Friends to Help Him Win Primaries | By Walter Rug AberSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/imf-issue-stirs-ire-of-europeans-continentals-criticize-us-for.html | IMF  ISSUE STIRS IRE OF EUROPEANS | By Clyde H FarnsworthSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/kunstler-agrees-left-is-less-militant.html | Kunstler Agrees Left Is Less Militant | By Ben A FranklinSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/libya-and-morocco-waging-awar-of-words-on-the-air.html | Libya and Morocco Waging aWar of Words on the Air | Henry GinigerSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/london-the-triumph-of-alpha-beta.html | Arts Abroad | By Bernard WeinraubSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/mississippi-splits-on-its-delegation-two-groups-are-chosen-for.html | MISSISSIPPI SPLITS ON ITS DELEGATION | By Roy ReedSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/molina-leads-spanish-troupe-in-a-varied-program-of-dances.html | Molina Leads Spanish Troupe In a Varied Program of Dances | By Anna Kisselgoff | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/mujib-says-he-would-let-biharis-leave-for-pakistan-mujib-would-let.html | Mu jib Says He Would Let Biharis Leave for Pakistan | By C L SulzbergerSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/new-problems-encountered-by-resurgent-street-gangs.html | New Problems Encountered By Resurgent Street Gangs | By John Darnton | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/occidental-oil-posts-1971-loss-67million-deficit-prompts-suspension.html | OCCIDENTAL OIL POSTS 1971 LOSS | By Clare M Reckert | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/parents-join-to-combat-radical-youth-sect.html | Parents Join to Combat Radical Youth Sect | By Edward B Fiske Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/personal-finance-savings-bonds-bought-for-education-of-child-need.html | Personal Finance | By Elizabeth M Fowler | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/police-party-by-chinese-pains-soviet.html | Police Party By Chinese Pains Soviet | By Theodore ShabadSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/power-to-punish-nations-urged-for-monetary-fund-study-group.html | Power to Punish Nations Urged for Monetary Fund | By Edwin L Dale JrSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/prague-roundups-stirring-unease-arrests-spur-speculation-over.html | PRAGUE ROUNDUPS STIRRING UNEASE | By James FeronSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/president-leans-to-an-amendment-on-pupil-busing-regards-it-as-live.html | PRESIDENT LEANS TO AN AMENDMENT ON PUPIL BUSING | By Robert B Semple JrSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/rangers-turn-back-wings-43-cavaliers-end-knicks-streak-ratelle.html | Rangers Turn Back Wings 43 Cavaliers End Knicks Streak | By Dave Anderson | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/rep-green-lags-in-philadelphia-new-district-and-a-black-rival.html | REP GREEN LAGS IN PHILADELPHIA | By Donald JansonSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/rhonepoulenc-growing-abroad-french-concern-is-pursuing-active.html | RHONEPOULENC GROWING ABROAD | By John L HessSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/salt-in-colorado-river-up-7-states-want-us-to-act.html | Salt in Colorado River Up7 States Want US to Act | By Anthony Ripley Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/shortages-imperil-food-inspections.html | Shortages Imperil Food Inspections | By Grace Lichtenstein | RE0000817339 | 2000-01-21 | B00000728626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/ski-jump-honors-taken-by-barber-jennings-second-in-harris-memorial.html | SKI JUMP HONORS TAKEN BY BARBER | By Michael Strauss Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/smith-captures-us-indoor-open-subdues-nastase-in-4-sets-for-9000.html | SMITH CAPTURES US INDOOR OPEN | By Parton Keese Special to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/supermarket-prices-up-2-in-capital-in-phase-2.html | Supermarket Prices Up 2 in Capital in Phase | By Juan B VasquezSpecial to The New York Times | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/the-asian-triangle.html | The Asian Triangle | By Harry Schwartz | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/the-war-may-not-be-a-key-topic.html | Prospects in Peking I | By Richard H Peeffer | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/tv-china-examined-in-plethora-of-documentaries.html | TV China Examined in Plethora of Documentaries | By John J OConnor | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/union-statesman-79-is-robbed-of-90-david-dubinsky-mugged-in-the.html | Union Statesman 79 Is Robbed of 90 | By Laurie Johnston | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/up-in-the-wild-blue-yonder.html | Advertising | By Philip H Dougherty | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/walter-winchell-is-dead-on-coast-at-742.html | Walter Winchell Is Dead on Coast at 742 | By Alden Whitman | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/wanted-men-with-that-certain-rugged-glamour.html | Wanted Men With That Certain Rugged Glamour | By Enid Nemy | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/21/1972 | https://www.nytimes.com/1972/02/21/archives/youth-is-rescued-on-upstate-trail-campers-feet-are-frozen-recovery.html | YOUTH IS RESCUED ON UPSTATE TRAIL | By Michael Knight | RE0000817339 | 2000-01-21 | B00000728626 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/-women-in-politics-lecture-topic-she-knows-well.html | Women in Politics Lecture Topic She Knows Well | By Lisa Hammel | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/1776-and-all-that.html | 1776 and All That | By Jeffrey st John | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/5-seeking-to-curb-police-publicity-say-references-to-a-black-army.html | 5 SEEKING TO CURB POLICE PUBLICITY | By Michael T Kaufman | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/a-true-son-of-lorraine.html | A True Son of Lorraine | By Edward B Fiske | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/air-force-waste-on-parts-charged-report-to-congress-lists-millions.html | AIR FORCE WASTE ON PARTS CHARGED | By Richard Witkin | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/allied-aides-who-feared-drive-now-say-bombing-prevented-it.html | Allied Aides Who Feared Drive Now Say Bombing Prevented It | By Craig R WhitneySpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/allvolunteer-army-unit-training-at-dix-allvolunteer-army-unit.html | AllVolunteer Army Unit Training at Dix | By Fred Ferretti Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/an-arrangement-on-taiwan.html | Prospects in Peking II | By Richard M Pfeffer | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/at-gorky-park-muscovites-on-ice-pause-to-gaze-at-swimmers.html | At Gorky Park Muscovites on Ice Pause to Gaze at Swimmers | By Hedrick Smith Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/baseball-tries-a-shorter-spring.html | Baseball Tries a Shorter Spring | By Joseph Durso Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/bonds-marked-by-uncertainty-a-misestimation-of-needs-for-funds-in.html | BONDS MARKED BY UNCERTAINTY | By Robert D Hershey Jr | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/bowies-off-time-is-too-late-for-bettors-bowies-off-time-late-for.html | Bowies Off Time Is Too Late for Bettors | By Steve Cady | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/bridge-life-master-pairs-contest-won-by-long-island-men.html | Bridge Life Master Pairs Contest Won by Long Island Men | BY Alan Tbubcott | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/britain-begins-inquiry-on-13-killings-in-londonderry.html | Britain Begins Inquiry on 13 Killings in Londonderry | By Bernard Weinraub Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/cocaine-a-way-of-life-for-many-in-bolivia.html | Cocaine a Way of Life For Many in Bolivia | By Juan de Onis Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/colleges-to-play-at-nassau-arena-coliseum-slates-basketball-tourney.html | COLLEGES TO PLAY AT NASSAU ARENA | By Sam Goldaper | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/cowboys-thomas-pleads-guilty-and-gets-probation-judge-in-texas.html | Cowboys Thomas Pleads Guilty and Gets Probation | By William N Wallace | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/decentralizing-the-city-idea-gaining-wide-range-of-support-but.html | News Analysis | By David K Shipler | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/democratic-governors-rebuke-a-consultant-who-suggests-they-concede.html | Democratic Governors Rebuke a Consultant Who Suggests They Concede 30 States in November | By R W Apple JrSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/exconvict-is-key-witness-in-plot-trial.html | ExConvict Is Key Witness in Plot Trial | By Homer BigartSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/exhibition-pays-tribute-to-art-gallery-of-the-1960s.html | Exhibition Pays Tribute to Art Gallery of the 1960s | By David L Shirey | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/expanded-center-in-harlem-urged-estimate-unit-asked-to-back.html | EXPANDED CENTER IN HARLEM URGED | By C Gerald Fraser | RE0000817342 | 2000-01-21 | B00000730925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/grechko-leaves-egypt.html | Grechko Leaves Egypt | By Raymond H Anderson Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/health-legislation-a-progress-report-new-health-act-progress-report.html | Health Legislation A Progress Report | By Robert J Cole | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/humphrey-wins-the-endorsement-of-floridas-attorney-general.html | Humphrey Wins the Endorsement of Floridas Attorney General | By Walter RugaberSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/in-arizona-the-prospectors-hunt-for-gold-but-live-on-dreams-and.html | The Talk of Apache Junction Ariz | By Steven V Roberts Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/jarring-to-visit-jerusalem-soon-new-un-bid-seen-mediator-is-meeting.html | JARRING TO VISIT JERUSALEM SOON NEV UN BID SEEN | By Peter Grose Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/liquori-overcomes-his-fear-of-losing.html | Liquori Ovecomes His Fear of Losing | By Neil Amdur | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/longtime-jobless-praise-new-us-program-extending-benefits.html | LongTime Jobless Praise New US Program Extending Benefits | By Robert A WrightSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/loud-yells-from-the-silent-majority.html | Sports of The Times | Arthur Daley | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/mao-symbol-of-the-new-china-in-1919-foresaw-an-age-of-glory.html | Mao Symbol of the New China in 1919 Foresaw an Age of Glory | By Stuart R SchramSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/market-place-salmon-failure-affects-others.html | Market PlaceSalmon Failure Affects Others | By Robert Metz | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/mcgovern-backers-decry-oneissue-image-but-vietnam-remains-as-the.html | McGovern Backers Decry OneIssue Image but Vietnam Remains as the Key Factor in His Campaign | By Christopher LydonSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/muskie-slashes-campaign-staff-aide-says-hes-in-black-but-foresees.html | MUSKIE SLASHES CAMPAIGN STAFF | By James M Naughton Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/muskie-to-new-hampshire.html | Mashie to New Hampshire | By Bill Kovach Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/nets-snap-loss-streak-top-chaparrals-10495-take-charge-early-to-end.html | nets Snap Loss Streak Top Chaparrals 10495 | By Michael Strauss Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/new-group-to-offer-plays-by-women.html | New Group to Offer Plays by Women | By Mel Gussow | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/on-the-home-front.html | OBSERVER | By Russell Baker | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/paterson-factory-area-proposed-as-a-national-park.html | Paterson Factory Area Proposed as a National Park | By Martin Gansberg | RE0000817342 | 2000-01-21 | B00000730925 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/peking-has-way-of-challenging-the-preconceptions-of-visitors.html | Peking Has Way of Challenging The Preconceptions of Visitors | By John BurnsThe Globe and MallToronto | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/pietrangeli-still-hits-winners.html | Pietrangeli Still Hits Winners | By Parton Keese | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/plan-to-rezone-for-apartment-houses-divides-residents-of-freeport.html | Plan to Rezone for Apartment Houses Divides Residents of Freeport LI | By Murray Schumach Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/prison-hearings-stir-black-ire-state-legislators-upset-at-louisiana.html | PRISON HEARINGS STIR BLACK IRE | By Paul Delaney Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/quebecs-nationless-national-cinema-at-the-modern.html | Quebecs Nationless National Cinema at the Modern | By Roger Greenspun | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/relief-payments-to-rise-for-some-here.html | Relief Payments to Rise for Some Here | By Alan S Oser | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/reporters-notebook-cultural-tremors-in-the-east-reporters-notebook.html | Reporters Notebook Cultural Tremors in the East | By Max FrankelSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/rockefeller-submits-a-bill-to-promote-statecity-planning-on.html | Rockefeller Submits a Bill to Promote StateCity Planning on Transportation | By Alfonso A Narvaez Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/senates-leaders-design-compromise-busing-plan-scottmansfield.html | Senates Leaders Design Compromise Busing Plan | By John W Finney Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/shift-in-schedule-talk-with-chairman-is-called-frank-and-serious.html | SHIFT IN SCHEDULE | By Max Frankel Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/small-brokerage-firms-plight-they-view-moves-to-lower-negotiated.html | Small Brokerage Firms Plight | By Terry Robards | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/stottlemyre-plans-to-nurse-arm.html | Stottlemyre Plans to Nurse Arm | By Murray Chass Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/teaching-english-to-some-of-britains-shyest-immigrants.html | Teaching English to Some of Britains Shyest Immigrants | By Judith Weinraub Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/the-fifth-option.html | IN THE NATION | By Tom Wicker | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/the-hostess-dress-something-between-bathrobe-and-ballgown.html | The Hostess Dress Something Between Bathrobe and Ballgown | By Bernadine Morris | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/the-long-march-for-communist-china-it-is-the-central-epic.html | The Long March For Communist China It Is the Central Epic | By Dick Wilson | RE0000817342 | 2000-01-21 | B00000730925 |

| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/theater-moonchildren-bitterly-funny-funnily-bitter-play-at-royale.html | Theater Moonchildren | By Clive Barnes | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/town-on-the-hudson-citing-ecology-resists-one-mans-landfill.html | Town on the Hudson Citing Ecology Resists One Mans Landfill | By Dudley B Martin Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/tv-camera-in-peking-shows-affairs-of-state.html | TV Camera in Peking Shows Affairs of State | By John J OConnor | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/upstate-fruit-growers-try-to-save-research-lab.html | Upstate Fruit Growers Try to Save Research Lab | By Harold FaberSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/using-phones-instead-of-mail.html | Advertising | By Philip H Dougherty | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/vietnamese-expect-attack.html | Vietnamese Expect Attack | By Fox ButterfieldSpecial to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/washington-headquarters-in-white-plains-reopened.html | Washington Headquarters In White Plains Reopened | By Linda Greenhouse Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/22/1972 | https://www.nytimes.com/1972/02/22/archives/wood-field-and-stream-swamp-lure.html | Wood Field and Stream Swamp Lure | By Nelson Bryant Special to The New York Times | RE0000817342 | 2000-01-21 | B00000730925 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/-low-moral-standards-judge-ruled-a-case-of-changing-mores.html | tow Moral Standards judge Ruled A Case of Changing Mores | By Laurie Johnston | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/-presidents-trip-raises-a-dilemma-for-states-conservative-party.html | Presidents Trip Raises a Dilemma for States Conservative Party | By Martin Arnold | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/-village-leaders-see-rise-in-crime-say-midtown-efforts-drive.html | VILLAGE LEADERS SEE RISE IN CRIME | By John T McQuiston | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/5-of-jerseys-6-black-mayors-find-money-major-problem-jerseys-black.html | 5 of jerseys 6 Black Mayors Find MoneyMajor Problem | By Thomas A Johnson | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/a-job-to-be-done.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/a-new-confrontation.html | A New Confrontation | By James Reston | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/absentees-lindsay-then-kibbee-irk-city-officials.html | Absentees Lindsay Then Kibbee Irk City Officials | By Maurice Carroll | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/and-now-a-chinese-description-of-the-us.html | And Now a Chinese Description of the US | By Chen Yuanchi | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/anxieties-grow-on-monetary-accord-an-examination-currency-accord.html | Economic Analysis | By Leonard Silk | RE0000817345 | 2000-01-21 | B00000730929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/berrigan-cases-roots-traced-at-trial.html | Berrigan Cases Roots Traced at Trial | By Homer BigartSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/bhutto-welcomes-indias-proposal-a-positive-reply-to-offer-of-talks.html | BHUTTO WELCOMES INDIAS PROPOSAL | By Malcolm W BrowneSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/bicentennial-panel-urges-network-of-parks-project-could-cost-up-to.html | Bicentennial Panel Urges Network of Parks | By Ada Louise HuxtableSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/bombing-by-i-r-a-kills-7-in-england-officers-mess-at-army-base-is.html | BOMBING BY I R A KILLS 7 IN ENGLAND | By Alvin ShusterSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/bridge-roth-and-barbara-rappaport-add-to-laurels-in-event-here.html | Bridge  Roth and Barbara Rappaport  Add to Laurels in Event Here | BY Alan Truscott | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/bronislava-nijinska-is-dead-at-811.html | Bronislava Nijinska Is Dead at 81 | By Anna Kisselgoff | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/busing-a-code-word.html | BusingA Code Word | By Leonard Woodcock | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/cards-get-anderson-send-lane-to-packers-running-backs-played.html | Cards Get Anderson Send Lane to Packers | By William N Wallace | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/china-since-1949-seeking-the-road-to-national-greatness.html | China Since 1949 Seeking the Road to National Greatness | By O Edmund Clubs | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/city-will-open-a-school-center-to-hear-and-act-on-complaints.html | City Will Open a School Center To Hear and Action Complaints | By Leonard Buder | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/court-upholds-the-legislature-on-december-redistricting-plan.html | Court Upholds the Legislature On December Redistricting Plan | By Francis X ClinesSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/ddb-sees-recovery-in-72.html | Advertising | By Philip H Dougherty | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/downtown-hotel-era-fading.html | Downtown Hotel Era Fading | By B Drummond Ayres Special to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/faulty-charge-against-mrs-onassis-admitted-incident-took-place-9.html | Faulty Charge Against Mrs Onassis Admitted | By Max H Seigel | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/for-the-nixons-a-maoist-ballet.html | For the Nixons a Maoist Ballet | By Faubion Bowers | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/graebner-beaten-in-tennis-upset-gisbert-3set-victor-here-stockton.html | GRAEBNER BEATEN IN TENNIS UPSET | By Parton Keese | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/great-dance-figure-nijinska-ballets-biches-and-noces-will-be-her.html | An Appraisal | By Clive Barnes | RE0000817345 | 2000-01-21 | B00000730929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/hanoi-is-silent-on-trip-korean-reds-give-news.html | Hanoi Is Silent on Trip | By Tad SzulcSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/headmaster-of-the-collegiate-school-is-removed.html | Headmaster of the Collegiate School Is Removed | By M S Handler | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/hughes-approves-authorized-life-biography-would-be-written-under.html | HUGHES APPROVES AUTHORIZED LIFE | By Wallace TurnerSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/ionesco-takes-only-role-in-slime-his-first-film.html | Ionesco Takes Only Role In Slime His First Film | By Thomas Quinn CurtissSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/japans-ambassador-stumps-the-us-to-promote-amity-and-understanding.html | Japans Ambassador Stiimps the US To Promote Amity and Understanding | By Richard HalloranSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/job-of-official-chinese-paper-is-not-to-report-news.html | Job of Official Chinese Paper Is Not to Report News | By Tillman DurdinSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/job-rights-bill-voted-as-senate-ends-filibuster-measure-lets.html | JOB RIGHTS BILL VOTED AS SENATE ENDS FILIBUSTER | By David E RosenbaumSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/justices-agree-to-rule-on-record-judgment-against-company-court-to.html | Justices Agree to Rule on Record Judgment Against Company | By Fred P GrahamSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/kleindienst-at-senate-hearing-opposes-legalizing-marijuana.html | Kleindienst at SenateHearing Opposes Legalizing Marijuana | By John W FinneySpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/knicks-conquer-blazers-122105-new-york-breaks-garden-marks-for.html | KNICKS CONQUER BLAZERS 122105 | By Leonard Koppett | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/levitt-sues-to-test-rockefeller-budget-levitt-sues-to-test-the.html | Levitt Sues to Test Rockefeller Budget | By William E FarrellSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/levitz-plans-3for1-split-and-600000share-offer.html | Levitz Plans 3forle Split And 600000Share Offer | By Isadore Barmash | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/lindsay-administration-fights-antipoverty-elections-on-saturday.html | Lindsay Administration Fights Antipoverty Elections on Saturday | By Martin Tolchin | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/londonderry-inquiry-told-of-moments-up-to-killings.html | Londonderry Inquiry Told Of Moments Up to Killings | By Bernard VjeinraubSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/market-place-british-reserve-on-stocks-too.html | Market Place British Reserve On Stocks Too | By Robert MetSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/michael-rockefellers-fate.html | Books of The Times | By Anatole Broyard | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/minnesota-begins-delegate-voting-democrats-caucus-in-first-step-for.html | MINNESOTA BEGINS DELEGATE VOTING | By E W KenworthySpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/murphy-attacks-us-drug-efforts-like-pouring-glass-of-water-on.html | MURPHY ATTACKS US DRUG EFFORTS | By Linda Charlton | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/navy-yard-losing-another-tenant-ship-scrapper-is-planning-to-leave.html | NAVY YARD LOSING ANOTHER TENANT | By Richard Phalon | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/new-medicaid-plan-proposed-in-suffolk-medicaid-change-urged-in.html | New Medicaid Plan Proposed in Suffolk | By David A AndelmanSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/nixon-sees-chou-in-two-sessions-of-policy-talks-peking-lets-public.html | NIXON SEES CHOU IN TWO SESSIONS OF POLICY TALKS | By Max FrankelSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/p-b-s-to-propose-public-affairs-chief-and-advisory-panel.html | PBS to Propose Public Affairs Chief and Advisory Panel | By George Gent | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/patrolmen-briefed-on-move-to-midtown-cleanup-98-reinforcing-2.html | Patrolmen Briefed on Move to Midtown Cleanup | By Emanuel Perlmutter | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/perennial-prospect-27-stalks-yankee-manager.html | Perennial Prospect 27 Stalks Yankee Manager | By Murray ChassSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/princesss-etiquette-book-certainly-not-emily-post.html | Princess Beris Kandaouroff doesnt regard society as more permissive these days | By Judith Weinraub Special to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/rhodesia-ends-jailing-of-todds-but-limits-them-to-their-ranch.html | Rhodesia Ends Jailing of Todds But Limits Them to Their Ranch | By Charles MohrSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/ribicoff-opposes-bus-compromise-as-schools-debate-opens-he-calls.html | RIB1COFF OPPOSES NS COMPROMISE | By John HerbersSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/ribs-baysingers-hopeless-causes.html | Sports of The Times | Red Smith | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/riddle-of-nixon-trip-propaganda-a-broad-is-no-longer-seen-as-main.html | News Analysis | By Max FrankelSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/saigon-police-bar-return-of-general-from-exile-in-us.html | Saigon Police Bar Return of General From Exile in US | By Fox ButterfieldSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archiv es/sills-and-mozart-in-a-joyful-concert.html | Sills and Mozart in a Joyful Concert | By Donal Henahan | RE0000817345 | 2000-01-21 | B00000730929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/social-security-bonus-is-backed-for-those-who-work-after-65.html | Social Security Bonus Is Backed For Those Who Work After 65 | By Marjorie HunterSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/soviet-organizing-fete-for-its-50th-anniversary.html | Soviet Organizing Fete For Its 50th Anniversary | By Theodore ShabadSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/stalins-daughter-leaves-her-husband-stalins-daughter-is-separated.html | Stalins Daughter Leaves Her Husband | By Peter Kihss | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/stockcar-design-saves-drivers.html | About Motor Sports | By John S RahostaSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/student-busing-never-big-issue-here-despite-racial-imbalance.html | Student Busing Never Big Issue Here Despite Racial Imbalance | By Iver Peterson | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/syracuse-to-drop-2-spring-sports-baseball-and-track-will-go-at-end.html | SYRACUSE TO DROP 2 SPRING SPORTS | By Gordon S White Jr | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/talk-jockeys-ride-herd-on-the-phones.html | Talk Jockeys Ride Herd on the Phones | By McCandlish Phillips | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/the-feminization-of-society.html | The Feminization of Society | By Yoko Ono | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/the-music-movielike.html | The Music MovieLike | By Harold C Schonberg | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/theater-gelber-ends-4year-absence-with-sleep-play-staged-adroitly-a.html | Theater Gelber Ends 4Year Absence With Sleep | By Clive Barnes | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/treasury-presses-congress-on-gold-volcker-asks-fast-approval-of.html | TREASURY PRESSES CONGRESS ON GOLD | By Edwin L Dale JrSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/troubles-dog-clemente-series-hero-heros-role-tires-pittsburgh-star.html | Troubles Dog Clemente Series Hero | By Joseph Durso Special to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/westinghouse-sees-72-results-topping-records-set-last-year-record.html | Westinghouse Sees 72 Results Topping Records Set Last Year | By Gene SmithSpecial to The New York Times | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/23/1972 | https://www.nytimes.com/1972/02/23/archives/zurich-official-rules-out-a-deal-for-mrs-irving-prosecutor-says-he.html | Zurich Official Rules Qut a Deal for Mrs Irving | By Lawrence Van Gelder | RE0000817345 | 2000-01-21 | B00000730929 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/-pragmatic-solution-sought-on-taiwan-newsmen.html | Pragmatic Solution Sought on Taiwan Newsmen | By Henry Tanner Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/5-billboards-ask-clues-in-slaying-rochester-antismut-group-seeks.html | 5 BILLBOARDS ASK CLUES IN SLAYING | By Jonathan Kandell | RE0000817343 | 2000-01-21 | B00000730926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/6000-in-19-states-take-uniform-bar-examination-19-states-give-same.html | 6000 in 19 States Take Uniform Bar Examination | By Andrew H Malcolm Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/a-transfer-of-1500-willowbrook-patients-planned.html | A Transfer of 1500 Willowbrook Patients Planned | By Francis X Clines Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/all-69-matisse-bronzes-shown.html | All 69 Matisse Bronzes Shown | By John Canaday | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/argentina-is-cool-to-plan-on-cuba-opposes-oas-meeting-to-consider.html | ARGENTINA IS COOL TO PLAN ON CUBA | By Juan de Onis Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/arms-limitation-or-arms-race.html | Arms Limitation or Arms Race | By Herbert Scoville Jr | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/article-6-no-title.html | Article 6  No Title | By Tillman Durdin Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/article-7-no-title.html | Article 7  No Title | By Steve Cady | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/bankers-trust-forecasts-higher-shortterm-rates-turnaround-seen-in.html | Bankers Trust Forecasts Higher ShortTerm Rates | By H Erich Heinemann | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/beatties-plan-racing-incubator.html | Beatties Plan Racing Incubator | By Michael Strauss | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/berrigan-witness-forwarded-mail-nun-says-she-sent-letters-from.html | BERRIGAN WITNESS FORWARDED MAIL | By Homer Bigart Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/blasdale-shows-gifts-in-scriabin-pianist-also-effective-in-a.html | BLASDALE SHOWS GIFTS IN SCRIABIN | By Raymond Ericson | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/bond-prices-off-volume-is-large-first-direct-borrowing-is-set-by-a.html | BOND PRICES OFF VOLUME IS LARGE | By John H Allan | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/bridge-outoftown-players-take-most-metropolitan-unit-titles.html | Bridge OutofTown Players Take Most Metropolitan Unit Titles | BY Alan Truscott | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/casey-parries-a-senator-over-membership-issue-in-house-unit-resumes.html | Casey Parries a Senator Over Membership Issue | By Eileen Shanahan Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/chess-dutch-match-shows-that-class-will-usually-decide.html | Chess Dutch Match Shows That Class Will Usually Decide | By Al Horowitz | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/chinese-styles-for-mother-and-daughter.html | Chinese Styles for Mother and Daughter | By Bernadine Morris | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/chopchop-john-mitchell.html | OBSERVER | By Russell Baker | RE0000817343 | 2000-01-21 | B00000730926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/city-aides-ordered-to-appear-at-state-hearing-on-civil-jail.html | City Aides Ordered to Appear At State Hearing on Civil Jail | By Alfonso A Narvaez Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/coast-democrats-selecting-slates-candidates-pick-delegates-from.html | COAST DEMOCRATS SELECTING SLATES | By Wallace Turner Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/coast-man-heard-in-the-irving-case-meyer-who-had-access-to-memoirs.html | COAST MAN HEARD IN THE IRVING CASE | By Lawrence Van Gelder | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/complex-rome-trial-opens-in-bomb-death-of-16.html | Complex Rome Trial Opens in Bomb Death of 16 | By Paul Hofmann Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/contract-sharpens-blombergs-appetite.html | Contract Sharpens Blombergs Appetite | By Murray Crass Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/cost-of-living-unit-says-results-for-the-nation-were-encouraging.html | Cost of Living Unit Says Results for the Nation Were Encouraging | By Edwin L Dale Jr Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/curb-on-poppies-held-unrealistic-us-aide-doubts-effect-on-smuggling.html | CURB ON POPPIES HELD UNREALISTIC | By James M Markham | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/custodian-of-a-tradition-olgivanna-lloyd-wright.html | Custodian of a Tradition Olgivanna Lloyd Wright | By Peter Kihss | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/dance-welcome-joffrey-first-night-of-6week-season-at-city-center.html | Dance Welcome joffrey | By Clive Barnes | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/debate-planned-in-new-hampshire-five-democratic-candidates-agree-to.html | DEBATE PLANNED IN NEW HAMPSHIRE | By Bill Kovach Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/delegate-outcome-in-minnesota-clouded.html | Delegate Outcome in Minnesota Clouded | By E W Kenworthy Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/display-of-uschina-goodwill-causing-apprehension-in-japan-japanese.html | Display of USChina Goodwill Causing Apprehension in Japan | By John M Lee Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/dublin-arrests-8-leaders-of-the-ira.html | Dublin Arrests 8 Leaders of the IRA | By Bernard Weinraub Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/ecac-backs-freshman-rule-for-football-by-a-1vote-margin.html | E C A C Backs Freshman Rule For Football by a 1Vote Margin | By Gordon S White Jr | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/fancier-of-huskies-remembers-old-lonely-days-in-show-ring.html | Fancier of Huskies Remembers Old Lonely Days in Show Ring | By Walter R Fletcher | RE0000817343 | 2000-01-21 | B00000730926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/fear-of-opposition-seen-in-saigons-ban-on-general.html | Fear of Opposition Seen in Saigons Ban on General | By Fox Butterfield Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/fregosi-fields-queries-at-hot-corner.html | Fregosi Fields Queries at Hot Corner | By Joseph Durso Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/guidelines-set-for-decontrolled-rents.html | Guidelines Set for Decontrolled Rents | By Edith Evans Asbury | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/hartford-panel-calls-for-a-state-investigation-unit.html | Hartford Panel Calls for a State Investigation Unit | By Thomas P Ronan Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/high-libyan-delegation-goes-to-soviet.html | High Libyan Delegation Goes to Soviet | By Raymond H Anderson Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/humbles-president-named-to-board-jersey-standard-shifting-officers.html | Humbles President Named to Board | By William D Smith | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/increased-fringe-benefits-are-allowed-by-pay-board-pay-board-votes.html | Increased Fringe Benefits Are Allowed by Pay Board | By Philip Shabecoff Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/j-c-penney-co-expands-profit.html | J C PENNEY CO EXPANDS PROFIT | By Clare M Reckert | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/japan-continued-as-the-leader-of-world-shipbuilding-in-1971.html | Japan Continued as the Leader Of World Shipbuilding in 1971 | By Michael Stern Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/jersey-tax-panel-asks-income-levy-in-wide-reforms-a-state-impost-on.html | JERSEY TAX PANEL ASKS INCOME LEVY IN WIDE REFORMS | By Ronald Sullivan Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/jesus-people-think-they-have-a-fertile-field-in-west-germany.html | Jesus People Think They Have a Fertile Field in West Germany | By Lawrence Fellows Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/justices-rule-hartke-election-is-subject-to-recount-in-indiana.html | Justices Rule Hartke Election Is Subject to Recount in Indiana | By Fred P Graham Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/lever-is-leaving-doyle-dane.html | Advertising | By Philip H Dougherty | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/levitz-furniture-defends-stocks-floating-supply-levitz-backs-size.html | Levitz Furniture Defends Stocks Floating Supply | By Isadore Barmash | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/manhattan-keeps-met-track-title-c-w-post-loses-chance-for-crown-on.html | MANHATTAN KEEPS MET TRACK TITLE | By Neil Amdur | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/many-shiver-as-5-con-ed-steam-boilers-fail.html | Many Shiver as 5 Con Ed Steam Boilers Fail | By Alfred E Clark | RE0000817343 | 2000-01-21 | B00000730926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/market-place-du-ponts-lens-affects-others.html | Market Place Du Ponts Lens Affects Others | By John J Abele | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/mills-asks-20-rise-in-social-security-aid.html | Mills Asks 20 Rise in Social Security Aid | By Marjorie Hunter Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/monsanto-executive-resigns-top-posts.html | Monsanto Executive Resigns Top Posts | By Gerd Wilcke | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/mrs-onassis-lawyer-urges-contempt-citation-says-galella-failed-to.html | Mrs Onassis | By Max H Seigel | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/nationalists-at-taipei-assembly-say-they-are-still-chinas-elected.html | Nationalists at Taipei Assembly Say They Are Still Chinas Elected Representatives | By Donald H Shapiro Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/nbc-to-show-film-adaptation-of-red-detachment-of-women.html | NBC to Show Film Adaptation OfRed Detachment of Women | By George Gent | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/newsouth-politics-found-to-be-not-so-new.html | NewSouth Politics Found to Be Not So New | By B W Apple Jr Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/nixon-talks-further-with-chou-and-drives-to-view-great-wall-wider.html | Nixon Talks Further With Chou And Drives to View Great Wall | By Max Frankel Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/oil-spill-on-alaska-run-put-at-392-barrels-a-day.html | Oil Spill on Alaska Run Put at 392 Barrels a Day | By William M Blair Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/olmedo-nastase-victors-in-tennis-peruvian-defeats-stockton-in-3.html | OLMEDO NASTASE VICTORS IN TENNIS | By Parton Keese | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/pacer-jinx-ended-by-nets-108106-barry-melchionni-paultz-pace-first.html | PACER JINX ENDED BY NETS 108106 | By Leonard Koppett Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/personal-finance-flexible-legislation-sought-in-albany-on-interest.html | Personal Finance | By Robert J Cole | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/philip-hugs-ape-to-aid-wildlife-fund.html | Philip Hugs Ape to Aid Wildlife Fund | By James P Sterba Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/precedents-exist-for-informal-relations.html | Precedents Exist for Informal Relations | By Tad Szulc Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/prices-are-mixed-on-amex-and-otc-many-early-gains-erased-by-late.html | PRICES ARE MIXED ON AMEX AND 0TC | By Alexander R Hammer | RE0000817343 | 2000-01-21 | B00000730926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/pricing-cuts-set-in-key-industries-color-tv-receivers-steel-and.html | PRICING CUTS SET IN KEY INDUSTRIES | By Gene Smith | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/rangers-beat-flyers-for-fifth-time-43-victors-streak-at-10-ratelle.html | Rangers Beat Flyers for Fifth Time 43 | By Deane McGowen | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/rises-in-transit-fares-and-property-taxes-among-causes-rise-in.html | Rises in Transit Fares and Property Taxes Among Causes | By Grace Lichtenstein | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/roaming-catholics.html | Roaming Catholics | By John Robben | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/robinson-scores-school-cutbacks-8-capital-budget-share-is-cited-at.html | ROBINSON SCORES SCHOOL CUTBACKS | By Leonard Buder | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/sale-of-campus-opposed-at-nyu-200-students-at-the-bronx-section.html | SALE OF CAMPUS OPPOSED AT NYU | By Martin Arnold | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/senates-leaders-offer-busing-bill-compromise-plan-stresses-health.html | SENATES LEADERS OFFER BUSING BILL | By John Herbers Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/serkin-gives-new-life-to-a-mendelssohn-concerto.html | Serkin Gives New Life to a Mendelssohn Concerto | By Harold C Schonberg | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/sirloin-the-red-meat-at-the-heart-of-dining-in-new-york.html | SirloinThe Red Meat at the Heart of Dining in New York | By Raymond A Sokolov | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/soviet-discloses-scope-of-setbacks-in-south-caused-by-snows-in.html | Soviet Discloses Scope of Setbacks in South Caused by Snows in January | By Theodore Shabad Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/stalin-daughter-disputes-husband-on-separation.html | Stalin Daughter Disputes Husband On Separation | By Robert A Wright Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/state-jobless-rate-hits-65-in-january-a-9year-high.html | State Jobless Rate Hits 65 in January a 9Year High | By Emanuel Perlmutier | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/state-u-tuition-to-be-increased-by-100-to-400-freeze-in-funds.html | STATE U TUITION TO BE INCREASED BY 100 TO 400 | By William E Farrell Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/staubach-sees-two-sides-of-ball.html | Staubach Sees Two Sides of Ball | By William N Wallace | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/stocks-meander-as-rally-fizzles-some-analysts-see-lagging-of.html | STOCKS MEANDER AS RALLY FIZZLES | By Terry Robards | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archives/studentdevised-high-school-courses-weighed-scribner-considers.html | StudentDevised High School Courses Weighed | By Iver Peterson | RE0000817343 | 2000-01-21 | B00000730926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/taxing-those-who-can-most-afford-to-pay.html | Taxing Those Who Can Most Afford to Pay | By Maurice Carroll | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/teacher-struck-with-a-hammer-and-pushed-down-school-steps.html | Teacher Struck With a Hammer And Pushed Down School Steps | By Joseph O Haff | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/the-long-wait-in-state-lottery.html | The Long Wait in State Lottery | By Michael T Kaufman | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/the-peking-primary.html | IN THE NATION | By Tom Wicker | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/the-theater.html | The Theater | By Howard Thompson | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/thieu-is-known-to-be-worried-about-uschina-discussions.html | Thieu Is Known to Be Worried About USChina Discussions | By Craig R Whitney Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/tv-wnet-moves-into-news-with-51st-state.html | TV WNET Moves Into News With 51st State | By John J OConnor | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/ulster-acts-to-curb-army-is-overruled.html | Ulster Acts to Curb Army | By Anthony Lewis Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/unionist-indicted-in-bridge-strike-feinstein-faces-11-charges-in.html | UNIONIST INDICTED IN BRIDGE STRIKE | By Lacey Fosburgh | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/us-raises-quota-for-sugar-supplies-under-official-act.html | US Raises Quota For Sugar Supplies Under Official Act | By Thomas W Ennis | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/usury-victim-pleads-guilty-of-lying-to-us-grand-jury.html | Usury Victim Pleads Guilty Of Lying to US Grand Jury | By Morris Kaplan | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/wood-field-and-stream-catching-spotted-trout.html | Wood Field and Stream Catching Spotted Trout | By Nelson Bryant Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/24/1972 | https://www.nytimes.com/1972/02/24/archiv es/yale-to-pay-taxes-on-mellon-art-center.html | Yale to Pay Taxes on Mellon Art Center | By McCandlish Phillips Special to The New York Times | RE0000817343 | 2000-01-21 | B00000730926 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archiv es/-integration-is-working.html | Integration Is Working | By Richard A Pettigrew | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archiv es/11-increase-expected-industry-to-lift-capital-spending.html | 11 Increase Expected | By Herbert Koshetz | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archiv es/14-senators-back-a-child-care-bill-gop-measure-strives-to-meet.html | 14 SENATORS BACK A CHILD CARE BILL | By Marjorie Hunter Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/6-indicted-in-case-of-stolen-securities.html | 6 Indicted in Case of Stolen Securities | By Arnold H Lubasch | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/a-conflict-is-seen-at-onassis-trial-judge-says-photographer-told.html | A CONFLICT IS SEEN AT ONASSIS TRIAL Judge Says Photographer Told Different Stories | By Max H Seigel | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/a-hoax-at-tombs-sparks-nearriot-jail-protest-follows-word-of-death.html | A HOAX AT TOES SPARKS NEARRIOT Jail Protest Follows Word of Death of Inmates Kin | By Deirdre Carmody | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/a-vagrancy-law-in-florida-upset-by-supreme-court-jacksonville.html | A Vagrancy Law in Florida Upset by Supreme Court | By Fred P Graham Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/a-venom-injection-produces-minifly-substance-from-bees-used-to.html | A VENOM INJECTION PRODUCES MINIFLY | By Walter Sullivan | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/aau-dash-draws-12-of-the-fastest-meriwether-and-washington-in.html | AAU DASH MAWS 12 OF THE FASTEST Meriwether and Washington in Rematch After Their Dead Heat Last Week | By Neil Amdur | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/agree-in-principle-pfizer-is-seeking-howmedica-inc.html | Agree in Principle | By Alexander R Hammer | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/aide-who-criticized-aec-over-safety-shifted-by-agency.html | Aide Who Criticized AEC Over Safety Shifted by Agency | By Richard D Lyons Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/airport-security-prompts-debate-role-for-waterfront-agency-argued.html | AIRPORT SECURITY PROMPTS DEBATE Role for Waterfront Agency Argued at House Hearing | By Richard L Madden Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/animals-born-on-the-farm.html | Animals Born on the Farm | By Lisa Hammel | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/ap-and-a-union-sued-on-pay-pact-justice-department-says-22-raise-is.html | A | By Philip Shabecoff Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/astor-display-draws-on-diaghilev-and-designers.html | Astor Display Draws on Diaghilev and Designers | By Anna Kisselgoff | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/avoidance-of-bravura-marks-segovia-recital-first-of-three.html | Avoidance of Bravura Marks Segovia Recital First of Three | BY Donal Henahan | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/beverly-sills-keeps-devereux-a-hit.html | Beverly Sills Keeps Devereux a Hit | By Harold C Schonberg | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/bridge-skillful-partscore-playing-helps-team-event-winners.html | Bridge Skillful PartScore Playing Helps Team Event Winners | BY Alan Trusco1t | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/capital-peace-corpsmen-fighting-overseas-slash.html | Capital Peace Corpsmen Fighting Overseas Slash | By Paul Delaney Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/china-at-un-bars-a-deal-on-two-taiwan-newsmen.html | China at UN Bars a Deal On Two Taiwan Newsmen | By Henry Tanner Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/colombia-is-given-jobbias-warning-u-s-threatens-to-withdraw.html | COLUMBIA IS GIVEN JOBBIAS WARNING | By Iver Peterson | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/columbia-widens-its-coed-program-college-barnard-students-to-get.html | COLUMBIA WIDENS ITS COED PROGRAM | By Gene I Maeroff | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/committee-backs-3-rise-goldprice-rise-gains-in-senate.html | Committee Backs 3 Rise | By Edwin L Dale JrSpecial to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/communists-walk-out-of-paris-session.html | Communists Walk Out of Paris Session | By Henry Giniger Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/concert-is-given-by-joni-mitchell-excels-in-song-program-unorthodox.html | CONCERT IS GIVEN BY JONI MITCHELL | By Don Heckman | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/cracker-jack-a-century-old-and-still-popping.html | Cracker jack A Century Old and Still Popping | By Raymond A Sokolov | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/crangle-asks-party-to-end-court-pact-crangle-urges-party-to-break.html | Crangle Asks Party To End Court Pact | By Frank Lynn | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/daniel-berrigan-is-freed-after-serving-18-months-of-a-3year-term.html | Daniel Berrigan Is Freed After Serving 18 Months of a 3Year Term | By Martin Arnold Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/effective-march-24-big-board-ready-for-revised-fees.html | Effective March 24 | By Vartanig G Vartan | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/egypt-canada-sites-2-oil-discoveries-are-announced.html | Egypt Canada Sites | By William D Smith | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/esty-quits-amc-competition.html | Advertising | By Philip H Dougherty | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/flight-to-jupiter-is-set-for-sunday-unmanned-craft-to-fly-by-within.html | FLIGHT TO JUPITER IS SET FOR SUNDAY | By John Noble Wilford Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/fordham-toppled-manhattan-scores.html | Fordham Toppled Manhattan Scores | By Sam Goldaper | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/gimbels-east-officially-in-business-gimbels-east-is-officially-in.html | Gimbels East Officially in Business | By John Corry | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/hughes-files-suit-on-exaides-book-moves-in-delaware-court-to-take.html | HUGHES FILES SUIT ON EXAIDES BOOK | By Wallace Turner Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/humphreys-busing-view-linked-to-wallace-stand.html | Humphreys Busing View Linked to Wallace Stand | By James T Wooten Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/ila-talks-still-open-as-date-for-vote-nears.html | ILA Talks Still Open As Date for Vote Nears | By Richard Phalon | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/in-laos-aid-marches-on.html | In Laos AID Marches On | By T D Allman | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/in-washington-they-also-serve-who-putter-and-mind-the-store-at-the.html | In Washington They Also Serve Who Putter and Mind the Store | By Terence Smith Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/influx-of-dollars-a-factor-bonn-orders-cut-in-discount-rate.html | Influx of Dollars a Factor | By Clyde H Farnsworth Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/irate-customers-question-soviet-aide-on-services.html | Irate Customers Question Soviet Aide on Services | By Theodore Shabad Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/irs-pleads-for-an-end-to-tax-overwithholding-irs-asks-end-of-tax.html | IRS Pleads for an End To Tax Overwithholding | By Will Lissner | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/japan-rejected-us-plea-on-hanoi-sent-a-mission-as-planned-but.html | JAPAN REJECTED USPLEA ON HANOI | By Tad Szulc Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/larousse-is-giving-up-5th-ave-store.html | Larousse Is Giving Up 5th Ave Store | By Henry Raymont | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/law-library-established-at-bronx-jail.html | Law Library Established at Bronx Jail | By John T McQuiston | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/leading-light-31-choice-in-westbury-pace.html | Leading Light 31 Choice in Westbury Pace | By Louis Effrat Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/letter-found-in-priests-cell-linked-to-berrigan-indictment.html | Letter Found in Priests Cell Linked to Berrigan Indictment | By Homer Bigart Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/littler-leads-by-2-shots-with-65-in-florida-golf-crampton-next-as.html | LittlerLeads by 2 Shots With 65 in Florida Golf | By Lincoln A Werden Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/market-edges-up-as-volume-falls-turnover-is-1586-million-as-stocks.html | MARKET EDGES UP AS VOLUME FALLS Turnover Is 1586 Million as Stocks End Session With Generally Small Gains DOW CLOSES AT 91270 Winners Outpace Losers by 736 to 677113 Block Trades Are Completed | By Terry Robards | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/market-place-british-reports-project-profits.html | Market Place British Reports Project Profits | By Robert Metz Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/martin-attacks-deficit-spending-federal-reserves-exchief-finds.html | MARTIN ATTACKS DEFICIT SPENDING Federal Reserves ExChief Finds Stimulus Exceeding Any Reasonable Gauge | By H Erich Heinemann | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/met-studio-gives-a-song-program-several-generations-of-us-composers.html | MET STUDIO GIVES A SONG PROGRAM | By Raymond Ericson | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/miss-davis-hails-release-as-a-victory.html | Miss Davis Hails Release as a Victory | By Thomas A Johnson Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/muskie-praised-by-daley-and-likened-to-kennedy.html | Muskie Praised by Daley And Likened to Kennedy | By Seth S King Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/nbc-plans-series-on-us-history.html | NBC Plans Series on US History | By George Gent | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/nearterm-rates-show-increases-a-3billion-sale-of-bills-is-planned.html | NEARTERM RATES SHOW INCREASES A 3Billion Sale of Bills Is Planned by Government | By John H Allan | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/new-degree-plan-is-begun-by-state-nyquist-invites-applications-for.html | NEW DEGREE PLAN IS BEGUN BY STATE | By Leonard Buder | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/new-hampshire-key-a-state-in-transition.html | New Hampshire Key A State in Transition | By Bill Kovach Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/opening-of-series-in-whitney-is-joy-ragtime-and-all-that-jazz-has.html | OPENING OF SERIES IN WHITNEY IS JOY | By John S Wilson | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/pakistanis-seek-details-on-talks-ask-indians-for-clarification-of.html | PAKISTANIS SEEK DETAILS ON TALKS | By Malcolm W Browne Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/police-witness-at-knapp-inquiry-called-in-killing-phillips.html | POLICE WITNESS Al KNAPP INQUIRY CALLED IN KILLING | By Robert D McFadden | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/price-increases-set-price-rises-set-for-some-items.html | Price Increases Set | By Gerd Wilcke | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/prices-increase-on-amex-and-otc-exchange-stocks-edge-up-unlisted.html | PRICES INCREASE ON AMEX AND OTC Exchange Stocks Edge Up Unlisted Issues Stronger | By Alexander R Hammer | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/reserve-reduces-supply-of-credit-openmarket-operations-drain-over.html | RESERVE REDUCES SUPPLY OF CREDIT OpenMarket Operations Drain Over 23Billion From Banking System ERROR AFFECTED MOVE Part of the Action Reflects Computer Mistake of Preceding Week | By Robert D HersheyJr | RE0000817341 | 2000-01-21 | B00000730924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/richey-gimeno-gisbert-and-nastase-gain-tennis-quarterfinals.html | Richey Gimeno Gisbert and Nastase Gain Tennis Quarterfinals | By Thomas Rogers | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/rotten-eggs-or-sick-chickens.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/scott-unit-funds-deleted-by-gop-albany-leaders-act-to-gain.html | SCOTT UNIT FUNDS DELETED BY GOP | By William E FARRELLSpecial to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/security-men-still-keep-nixon-under-close-guard.html | Security Men Still Keep Nixon Under Close Guard | By John Burns The Globe and Mail Toronto | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/senate-approves-compromise-plan-to-govern-busing-scottmansfield.html | SENATE APPROVES COMPROMISE PLAN TO GOVERN BUSING | By John Herbers Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/snow-chases-berkshires-gloom.html | Snow Chases Berkshires | By Michael Strauss Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/soybeans-seen-as-top-cash-crop-economist-says-commodity-will-pass.html | SOYBEANS SEEN AS TOP CASH CROP Economist Says Commodity Will Pass Corn in 1972 | By Thomas W Ennis | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/special-charge-noted-celanese-posts-loss-for-1971-other-companies.html | Special Charge Noted | By Clare M Reckert | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/stage-time-of-your-life.html | Stage Time of Your Life | By Clive Barnes | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/state-panel-hears-brooklyn-protests.html | State Panel Hears Brooklyn Protests | By Paul L Montgomery | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/suharto-vows-to-crush-critics-of-wifes-amusementpark-plan.html | Suharto Vows to Crush Critics of Wifes AmusementPark Plan | By James P Sterba Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/tape-setup-in-question-unified-market-encounters-woes.html | Tape Setup in Question | By Eileen Shanahan Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/tax-action-urged-by-jersey-g-o-p-a-june-legislative-session-to.html | TAX ACTION URGED BY JERSEY GOP | By Ronald Sullivan Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/the-doctor-and-his-patient.html | Books of The Times | By Thomas Lask | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/the-humphrey-view.html | The Humphrey View | By Walter Rugaber Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/the-myth-of-masculinity-is-shattered-both-sexes-are-only-human.html | The Myth of Masculinity Is Shattered Both Sexes Are Only Human | By Israel Shenker | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/thieu-says-soviet-urged-a-drive-by-hanoi.html | Thieu Says Soviet Urged a Drive by Hanoi | By C L Sulzberger Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/tight-curb-urged-for-strip-mining-us-aide-tells-senate-unit-of.html | TIGHT CURB URGED FOR STRIP MINING | By George Vecsey Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/tv-three-commercial-networks-are-presenting-worthwhile-programs.html | TV Three Commercial Networks Are Presenting Worthwhile Programs Tonight | By John J OConnor | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/warm-mood-is-continuing-to-surround-nixon-trip-warm-mood-continues.html | Warm Mood Is Continuing To Surround Nixon Trip | By Max Frankel Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/washington.html | WASHINGTON | By James Reston | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/weekend-recipes.html | Weekend Recipes | By Jean Hewitt | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/where-are-they-all-now.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/with-song-and-fortune-cookies-pupils-ask-city-for-new-school.html | With Song and Fortune Cookies Pupils Ask City for New School | By M A Farber | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/wood-field-and-stream-oldtimer-spins-tales-of-fighting-fish-when.html | Wood Field and Stream OldTimer Spins Tales of Fighting Fish When Foul Weather Strikes the Keys | By Nelson Bryant Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/25/1972 | https://www.nytimes.com/1972/02/25/archives/yanks-reassign-mckinney-to-no-27-yanks-reassign-mckinney-to-no-27.html | Yanks Reassign McKinney to No 27 | By Murray Crass Special to The New York Times | RE0000817341 | 2000-01-21 | B00000730924 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/10billion-budget-with-new-taxes-planned-by-city-hamilton-terms.html | 10BILLION BUDGET WITH NEW TAXES PLANNED BY CITY | By Maurice Carroll | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/12th-man-guilty-in-medicaid-case-lawyer-admits-complicity-in.html | 12TH MAN GUILTY IN MEDICAID CASE | By Lawrence Van Gelder | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/2-abreu-brothers-are-aweinspiring-in-guitar-program.html | 2 Abreu Brothers Are AweInspiring In Guitar Program | By Donal Henahan | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/2-attica-inmates-tell-us-panel-brutality-and-harassing-persist.html | 2 Attica Inmates T ell U S Panel Brutality and Harassing Persist | By Paul L Montgomery | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/2speed-facsimile-system-expedites-data-a-twospeed-facsimile-system.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/aetna-life-lifts-profit-for-year-but-net-turns-downward-for-the.html | AETNA LIFE LIFTS PROFIT FOR YEAR | By Robert J Cole | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/an-exjudge-acting-as-referee-tours-building-with-rent-strike.html | An ExJudge Acting as Referee Tours Building With Rent Strike | By George Goodman Jr | RE0000817340 | 2000-01-21 | B00000730923 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/antiques-1929-bedroom-coard-set-made-for-cocteau-in-art-deco.html | Antiques 1929 Bedroom | By Marvin D Schvvartz | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/author-of-antibusing-proposal-robert-paul-griffin.html | Man in the News | By Paul Delaney Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/behind-the-czech-wall.html | Behind the Czech Wall | By Vercors | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/behind-the-veneer-cracks.html | Books of The Times | By Thomas Lask | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/berrigan-jury-told-that-informer-tried-to-incite-antiwar-acts.html | Berrigan Jury Told That Informer Tried to Incite Antiwar Acts | By Homer Bigart Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/bill-to-seek-daycare-centers-to-aid-mental-patients-in-state.html | Bill to Seek DayCare Centers To Aid Mental Patients in State | By Deirdre Carmody | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/bridge.html | Bridge | By Alan Truscott | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/british-miners-accept-accord-coal-exports-banned-and-blackouts-go.html | British Miners Accept Accord | By Alvin Shuster Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/cardinals-trade-carlton-to-phillies-and-get-wise-cards-carlton.html | Cardinals Trade Carlton To Phillies and Get Wise | By Joseph Durso Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/caros-steel-constructions-on-view.html | Caros Steel Constructions on View | By David L Shirey | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/chile-says-she-will-pay-846million-to-kennecott.html | Chile Says She Will Pay 846Million to Kennecott | By Juan de Onis Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/chinese-delegates-at-un-warily-venture-outside.html | Chinese Delegates at UN Warily Venture Outside | By Kathleen Teltsch Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/crime-in-parks-called-overstressed.html | Crime in Parks Called Overstressed | By David Bird | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/dance-eclectic-joffrey-works-by-balanchine-ailey-and-boris-offer.html | Dance Eclectic Joffrey | By Clive Barnes | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/dollar-gains-in-germany-technical-reaction-dollar-advances-against.html | Dollar Gains in Germany | By Clyde H Farnsworth Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/for-mary-ure-and-robert-shaw-marriage-may-not-be-bliss-but-itll-do.html | For Mary Ure and Robert Shaw Marriage May Not Be Bliss but Itll Do | By Robert Mcg Thomas Jr | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/four-card-138s-share-golf-lead.html | FOUR CARD 138S SHARE GOLF LEAD | By Lincoln A Werden Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/galella-changes-some-testimony-admits-he-kept-pictures-of-mrs.html | GALELLA CHANGES SOME TESTIMONY | By Max H Seigel | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/gatt-will-explore-farmtrade-pacts-gatt-to-explore-farming-accords.html | GATT Will Explore FarmTrade Pacts | By Victor Lusincri Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/general-abrams-says-addiction-in-vietnam-is-down-morale-up-general.html | General Abrams Says Addiction In Vietnam Is Down Morale Up | By C L Sulzberger Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/gisbert-upsets-gimeno-at-net-smith-nastase-and-richey-also-win.html | GISBERT UPSETS GINO AT NET | By Thomas Rogers | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/gleaming-95-ongulfstream-turf.html | Gleaming 95 onGulfstream Turf | By Joe Nichols Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/grasshoppers-new-source-for-protein.html | Grasshoppers New Source for Protein | By Judy Klemesrud | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/growing-deficit-of-gas-forecast-power-commission-asserts-other.html | GROWING DEFICIT OF GAS FORECAST | By Dana Adams Schmidt Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/guardians-of-liberty.html | AT ROME ABROAD | By Anthony Lewis | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/guards-patrol-ranch-put-up-for-miss-daviss-bail.html | Guards Patrol Ranch Put Up for Miss Daviss Bail | By Thomas A Johnson Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/hangchow-a-resort-with-best-tea-in-china.html | Hangchow a Resort With Best Tea in China | By Audrey R Topping | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/hobeau-shooting-for-bowie-double.html | HOBEAU SHOOTING FOR BOWIE DOUBLE | Peace Corps and Beaukins Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/in-conservative-san-diego-nixons-trip-is-traumatic.html | InConservative San Diego Nixons Trip Is Traumatic | By Everett R Holles Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/india-denies-allegations-by-pakistanis-on-talks.html | India Denies Allegations By Pakistanis on Talks | By Sydney H Schanberg Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/instead-of-racial-appeals-wallace-stresses-opposition-to-busing.html | THE 1972 CAMPAINGN | By James T Wooten Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/israeli-fears-on-jarring-said-to-be-allayed-by-visit.html | Israeli Fears on Jarring Said to Be Allayed by Visit | By Peter Grose Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/jacksons-volunteers-tour-wisconsin.html | THE 1972 CAMPAIGN | By Douglas Robinson Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/judge-bars-shift-of-a-patient-here-calls-mental-hygiene-law.html | JUDGE BARS SHIFT OF A PATIENT HERE | By Walter H Waggoner | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/kaiser-industries-to-sell-car-stock-55-million-amc-shares-involved.html | Merger News | By Alexander R Hammer | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/les-americains-viewed-in-prints.html | Art | By John Canaday | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/longtime-amex-aide-retires-a-longtime-aide-at-amex-retiring.html | LongTime Amex Aide Retires | By Vartanig G Vartan | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/malaysians-forget-the-bad-old-days-as-they-welcome-the-visiting.html | The Talk of Kuala Lumpur | By James P Sterba Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/man-saved-after-injury-in-60ft-hole.html | Man Saved After Injury In 60ft Hole | By Edward C Burks | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/market-place-view-in-london-of-us-stocks.html | Market Place View in London of US Stocks | By Robert Metz Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/mayor-opens-his-homestate-campaign.html | Mayor Opens His HomeState Campaign | By Frank Lynn | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/mcgovern-gibes-at-park-ave-populism.html | McGovern Gibes at Park Ave Populism | By Christopher Lydon Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/middlebury-gains-lead-in-carnival-host-skiers-on-a-sweep-pass-new.html | MIDDLEBURY GAINS LEAD IN CARNIVAL | By Michael Strauss Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/minority-business-urged-to-integrate-ties-are-backed-for-minorities.html | Minority Business Urged to Integrate | By James J Nagle | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/music-prague-symphony.html | Music Prague Symphony | By Harold C Schonberg | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/nations-chains-carried-sales-gain-into-january.html | Nations Chains Carried Sales Gain Into January | By Herbert Koshetz | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/new-world-group-planning-concert-dispute-over-director-led-to.html | NEW WORLD GROUP PLANNING CONCERT | By Allen Hughes | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/newark-job-pact-to-aid-minorities-six-lines-agree-to-require.html | NEWAIIK JOB PACT TO AID MINORITIES | By Robert Lindsey | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/nixon-and-chou-are-said-to-reach-basic-agreement-ziegler-declines.html | NIXON AND CHOU ARE SAID TO REACH BASIC AGREEMENT | By Max Frankel Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/peak-tv-outlay-made-by-2-rivals.html | PEAK TV OUTLAY MADE BY 2 RIVALS | By Warren Weaver Jr Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/pentagon-developing-antimissile-missile-to-counter-chinas-expected.html | Pentagon Developing Antimissile Missile to Counter Chinas Expected Weapon System of Late 1970s | By William Beecher Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/pessimism-of-physicians-on-sclerosis-is-deplored-british-journal.html | Pessimism of Physicians on Sclerosis Is Deplored | By Lawrence K Altman Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/plan-given-to-aid-catholic-pupils-lay-group-offers-voucher-system.html | PLAN GIVEN TO AID CATHOLIC PUPILS | By George Dugan | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/president-is-expected-to-begin-his-visit-to-moscow-on-may-22.html | President Is Expected to Begin His Visit to Moscow on May 22 | By Bernard Gwertzman Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/princeton-checking-late-surge-subdues-columbia-five-7572.html | Princeton Checking Late Surge Subdues Columbia Five 75 to 72 | By Gordon S White Jr Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/redistricting-nettles-some-in-gop-too.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/ronny-whyte-offers-new-yorkish-music-with-songs-at-cafe.html | Ronny Whyte Offers New Yorkish Music With Songs at Cafe | By John S Wilson | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/scott-panel-told-clubs-covet-jobs-troy-says-decentralization.html | SCOTT PANEL TOLD CLUBS COVET JOBS | By Murray Schumach | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/senate-43-to-40-acts-to-restrain-courts-on-busing-measure-would-bar.html | SENATE 43 TO 40 ACTS TO RESTRAIN COURTS ON BUSING | By John Berbers Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/senate-unit-bars-submarine-funds-rejects-administration-plea-to.html | SENATE UNIT BARS SUBMARINE FUNDS | By John W Finney Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/smoky-fire-empties-commodore-hotel-5alarm-blaze-destroys-store-in.html | Smoky Fire Empties Commodore Hotel | By Robert D McFadden | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/soviet-says-china-is-spending-record-amounts-for-weapons.html | Soviet Says China Is Spending Record Amounts for Weapons | By Hedrick Smith Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/spotlight-shines-easily-on-an-unruffled-chones.html | Spotlight Shines Easily On an Unruffled Chones | By Leonard Koppett Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/state-abortion-law-upheld-on-appeal-states-abortion-law-is-upheld.html | State Abortion Law Upheld on Appeal | By Morris Kaplan | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archives/state-repossesses-center-city-had-sought-for-a-jail-state-takes.html | State Repossesses Center City Had Sought for a Jail | By Ralph Blumenthal | RE0000817340 | 2000-01-21 | B00000730923 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/stein-says-smaller-rise-is-expected-for-food-in-last-3-quarters.html | Stein Says Smaller Rise Is Expected for Food in Last 3 Quarters | By Edwin L Dale Jr Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/stocks-rebound-in-buying-surge.html | STOCKS REBOUND IN BUYING SURGE | By Terry Robards | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/swedens-isaksson-poleaults-171012-for-world-indoor-mark.html | Swedens Isaksson Poleaults 1710 for World Indoor Mark | By Neil Amdur | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/testimony-heard-on-malpractice-doctor-says-10000-suits-will-be.html | TESTIMONY HEARD ON MALPRACTICE | By John Sibley | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/testimony-on-utility-rate-rise-canceled-suddenly-by-pentagon.html | Testimony on Utility Rate Rise Canceled Suddenly by Pentagon | By Philip Shaisecoff Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/the-menus-at-peking-banquets-didnt-do-justice-to-the-foods.html | The Menus at Peking Banquets Didnt Do Justice to the Foods | By Raymond A Sokolov | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/the-screen.html | The Screen | By Vincent CanBY | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/the-semantics-of-war.html | The Semantics Of War | By Hans Hoisting | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/transcripts-of-toasts-by-nixon-and-chou-at-dinner.html | Transcripts of Toasts by Nixon and Chou at Dinner | By President Nixon | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/tufts-plan-challenges-tradition-college-within-at-tufts-challenging.html | Tufts Plan Challenges Tradition | By Robert Reinhold Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/two-major-producers-of-lead-increasing-their-quotations-two.html | Price Changes | By Gerd Wilcke | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/wave-of-strikes-besets-pakistan-police-and-civil-servants-at-odds.html | WAVE OF STRIKES BESETS PAKISTAN | By Malcolm W Browne Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/26/1972 | https://www.nytimes.com/1972/02/26/archiv es/white-house-aide-bids-newspapers-reject-deceptive-advertising.html | White House Aide Bids Newspapers Reject Deceptive Advertising | By John D Morris Special to The New York Times | RE0000817340 | 2000-01-21 | B00000730923 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/-behind-the-wall.html | Photography | By A D Coleman | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/-the-animals-are-coming-decked-out-in-ivy.html | Gardens | By Joan Lee Faust | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/-very-truly-yours-hrh.html | The Last Word | By Richard R Lingeman | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/-we-as-parents-accuse-you-of-the-five-deadly-sins-five-deadly-sins-.html | Television | By Evelyn Sarson | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/-youre-singing-too-much-the-more-i-sing-the-better-i-sound-keep.html | Youre Singing Too Much The More I Sing the Better I Sound | By Gerald Walker | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/2-faiths-share-church.html | 2 Faiths Share Church | By George Dugan | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/4-musicians-cited-by-philharmonic-druian-the-concertmaster-appears.html | 4 MUSICIANS CITED BY PHILHARMONIC | By Raymond Ericson | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/5liter-auto-series-looms-as-saver.html | 5Liter Auto Series Looms as Saver | By John S Radosta | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-6cent-postcard-took-me-to-tokyo.html | A 6Cent Postcard Took Me To Tokyo | By Johns H Harrington | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-classic-ballet-company-grows-up.html | Dance | By Clive Barnes | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-hangup-on-handel-a-hangup-on-handel.html | A HangUp on Handel | By Raymond Ericson | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-judge-exempts-tenants-in-coop-court-rules-in-favor-of-150-in.html | A JUDGE EXEMPTS TENANTS IN COOP | By Carter B Horsley | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-new-fuel-coal-process-would-convert-it-to-gas.html | A New Fuel Coal | By Gene Smith | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-new-view-of-schoenberg.html | Recordings | By Donal Henahan | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-school-plan-with-busing-watched-throughout-state-a-school-busing.html | A School Plan With Busing Watched Throughout State | By Fred Ferretti Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-try-at-heroin-clinics-wins-increasing-support.html | A Try at Heroin Clinics Wins Increasing Support | By James M Markham | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/a-walk-along-the-lane-of-fried-breads-and-through-the-bazaars-of.html | International Travel | By Madhur Jaffrey | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/abortions-on-l-i-a-progress-report-abortion-on-l-i-a-progress.html | Abortions on LIA Progress Report | By Nadine Cohodas | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/adviser-to-price-panel-faces-philadelphia-forgery-charge.html | Adviser to Price Panel Faces Philadelphia Forgery Charge | By Donald Janson Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/after-leaving-mr-mackenzie-by-jean-rhys-191-pp-new-york-harper-row.html | New Novel | By Martin Levin | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/agencies-and-credit-will-setup-change.html | MADISON AVE | By Philip H Dougherty | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/albert-national-park-where-pygmies-and-the-wild-elephants-play.html | Albert National Park Where Pygmies And the Wild Elephants Play | By Eliot Elisofon | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/america-salutes-olympic-games.html | Stamps | By David Lidman | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/anton-kuerti-a-pianistic-supernova.html | Recordings | By Faubion Bowers | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/argentinas-inflation-merrygoround-recent-rate-nears-20-as-the-peso.html | Argentinas Inflation MerryGoRound | By H J Maidenberg | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/art-former-avantgarde-gallery-remembered-in-hofstra-show.html | Art Former AvantGarde Gallery Remembered in Hofstra Show | By David L Shirey | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/article-2-no-title-but-he-writes-like-an-angel.html | Article 2  No Title | By Keith Botsford | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/artists-give-a-vivid-display-of-contemporary-bayonne.html | Artists Give a Vivid Display of Contemporary Bayonne | By Elizabeth McFadden Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bergenline-avenue-gourmets-delight-stretch-of-bergenline-avenue.html | Bergenline Avenue Gourmets Delight | By Eileen Lo Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bicentennial-medals-approved.html | Coins | By Thomas V Haney | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bills-filed-to-curb-governors-powers.html | Bills Filed to Curb Governors Powers | By Alfonso A Narvaez Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bobby-darin-back-in-song-program-returns-to-copacabana-and-rouses.html | BOBBY DARIN BACK IN SONG PROGRAM | By Don Heckman | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bone-in-chous-throat.html | WASHINGTON | By James Reston | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bridge-follow-that-clue.html | Bridge Follow that clue | By Alan Tauscott | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bring-me-a-unicorn-diaries-and-letters-of-anne-morrow-lindbergh.html | Bring Me a Unicorn | By Helen Bevington | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/british-publisher-calls-an-irving-letter-a-forgery.html | British Publisher Calls an Irving Letter a Forgery | By Linda Charlton | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bronx-interchange-drawbridge-demolition-begins.html | Bronx Interchange Drawbridge Demolition Begins | By George Goodman Jr | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/brooklyn-museum-plans-auction.html | Brooklyn Museum Plans Auction | By Sanka Knox | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/businesswoman-had-key-tax-study-role.html | Businesswoman Had Key Tax Study Role | By Nancy Bradsher Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/bustling-shanghai-chinas-energy-center.html | Bustling Shanghai Chinas Energy Center | By Tillman Durdin Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/busy-as-a-bogdanovich-busy-as-a-bogdanovich.html | Busy as a Bogdanovich | By A H Weiler | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/california-courses-training-links-personnel-as-cardiac-rescue-teams.html | California Courses Training Links Personnel as Cardiac Rescue Teams | By Lawrence K Altman Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/canyon-by-john-van-der-zee-170-pp-new-york-harcourt-brace.html | A blueprint for meeting nature halfway | By Annie Gottlieb | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/car-by-harry-crews-152-pp-new-york-william-morrow-co-595.html | A Maverick was his menu | By Jonathan Yardley | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/chateau-cutchogue-maybe-but-not-soon.html | Chateau Cutchogue Maybe but Not Soon | By Frank J Prial | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/chess.html | Chess | By Al Horowitz | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/chinese-on-li-trying-to-maintain-heritage.html | Chinese on LI Trying To Maintain Heritage | By Pranay Gupte | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/city-extends-police-lists-yielding-to-council-pressure-despite.html | City Extends Police Lists Yielding to Council Pressure Despite Concern About Opposition of Blacks | By Maurice Carroll | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/collection-of-rocks-turned-into-a-house.html | Collection of Rocks Turned Into a House | By Robert Mcg Thomas Jr | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/crackdown-begun-on-ads-for-travel-price-information-is-called.html | CRACKDOWN BEGUN ON ADS FOR TRAVEL | By Grace Lichtenstein | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/cry-the-beloved-stevens.html | Cry the Beloved Stevens | By Christopher Lydon | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/davidow-planning-to-start-phase-2-of-expansion.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/dear-jack-gould-they-say-youve-retired-.html | Television | By Fred W Friendly | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/democratic-senate-seems-certain-democratic-senate-seems-certain.html | Democratic Senate Seems Certain | By R W Apple Jr Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/democrats-seek-mississippi-pact-governor-asks-regulars-to-settle.html | DEMOCRATS SEEK MISSISSIPPI PACT | By Roy Red Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/denvers-champion-black-angus-is-found-white-at-the-roots.html | Denvers Champion Black Angus Is Found White at the Roots | By Anthony Ripley Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/dispute-perils-openings.html | Dispute Perils Openings | By Emanuel Perlmutter | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/draftees-haircut-pleases-houk.html | Draftees Haircut Pleases Houk | By Murray Crass Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/ecology-the-name-of-the-game-toy-makers-highlight-kits-books.html | Ecology The Name of the Game | By Leonard Sloane | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/editorial-cartoon-2-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/equestrian-center-to-be-established-at-bethany-conn.html | Equestrian Center To Be Established At Bethany Conn | By Ed Corrigan | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/erving-of-squires-may-switch-to-the-nba.html | Erving of Squires May Switch to the NBA | By Sam Goldaper | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/essex-college-is-overcoming-obstacles-to-make-its-mark-in-indoor.html | Essex College Is Overcoming Obstacles to Make Its Mark In Indoor Track | By Neil Amour Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/europes-ferry-lines-easygoing-shortcuts.html | Europes Ferry Lines Easygoing Shortcuts | By Pat McNees Mancini | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/everyone-whos-anyone-has-been-to-acre-in-israels-acre-you-walk-with.html | Everyone Whos Anyone Has Been to Acre including the Phoenicians Greeks Egyptians Syrians Romans Moslems Crusaders Turks British and Israelisand everybody left something behind | By Rene Lecler | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/exporting-jobs-senator-argues-for-his-measure.html | POINT OF VIEW | By Vance Hartke | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/fire-volunteers-fill-major-role-despite-a-growing-urbanization.html | Fire Volunteers Fill Major Role Despite a Growing Urbanization | By Wolfgang Saxon Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/first-new-hampshire-primary-put-eisenhower-on-way-in-52.html | First New Hampshire Primary Put Eisenhower on Way in 52 | By John H Fenton Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/flying-with-lindy.html | Flying With Lindy | By Anne Morrow Lindbergh | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/fort-lee-is-seized-by-growing-pains.html | Fort Lee Is Seized By Growing Pains | By John McQuiston Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/fortune-made-his-sword-by-martha-rofheart-445-pp-new-york-g-p.html | The long cruel road from Harfleur to Agincourt | By Granville Hicks | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/four-n-20-shops-no-pie-in-the-sky.html | FOOD TALK | By Jean Hewitt | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/france-will-give-newlyweds-books-ministry-to-offer-5-classics-to.html | FRANCE WILL GIVE NEWLYWEDS BOOKS | By Henry Giniger Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/french-west-indies-oo-la-la-means-the-same-in-creole.html | French West Indies Oo La La Means The Same in Creole | By Alan Tillier | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/funny-moving-and-alive-moonchildren-funny-moving-alive.html | Funny Moving and Alive | By Walter Kerr | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/gap-cut-to-9188-but-bullets-pull-away-as-clark-marin-chenier-score.html | GAP CUT TO 9188 | By Thomas Rogers | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/gateway-backing-urged-at-parley-environment-council-aide-asks.html | GATEWAY BACKING URGED AT PARLEY | By Murray Schumach | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/gisbert-and-smith-gain-tennis-final-spaniard-continues-on-upset.html | GISBERT AND SMITH GAIN TENNIS FINAL | By Neil Amdur | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/gopin-new-hampshire-debates-tactics-of-nixon.html | GOPin New Hampshire Debates Tactics of Nixon | By Robert B Semple Jr Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/gotta-roll-gotta-tumble-news-of-the-rialto.html | News off the Rialto | By Lewis Funke | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/government-vs-hotels.html | Government Vs Hotels | By Alexander R Hammer | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/guests-return-to-commodore-ohagan-recovering-in-hospital.html | Guests Return to Commodore OHagan Recovering in Hospital | By Robert D McFadden | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/guide-to-insurance-insurance-buyers-guide.html | Guide to Insurance | By Robert J Cole | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/hes-flunking-buster-keaton.html | Hes Flunking Buster Keaton | By Arnold M Auerbach | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/historian-assesses-way-men-do-things.html | Historian Assesses Way Men Do Things | By Israel Srenker | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/honors-finally-go-to-morse-code-inventor.html | Honors Finally Go to Morse Code Inventor | By Marian H Mundy Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/how-imc-achieved-painful-turnaround.html | How IMC Achieved Painful Turnaround | By Gerd Wilcke | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/how-to-save-the-national-parks-ration-people-our-national-parks.html | How to Save the National Parks Ration People | By Stewart L Udall | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/hudson-democrat-backs-tax-reform.html | Hudson Democrat Backs Tax Reform | By Ronald Sullivan Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/humphrey-seeks-to-get-close-to-south.html | Humphrey Seeks to Get Close to South | By Walter Rugaber Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/if-you-aint-got-religion-you-aint-got-a-chance.html | If You Aint Got Religion You Aint Got a Chance | By Bill Majeski | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/in-many-schools-the-headmistress-is-a-man.html | In Many Schools the Headmistress Is a Man | By Rita Reif | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/in-squares-or-by-the-yard.html | Home Improvement | By Bernard Gladstone | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/india-now-and-through-time-by-catherine-atwater-galbraith-and-rama.html | India Now and Through Time By Catherine Atwater Galbraith and Rama Mehta Illustrated 148 pp New York Dodd Mead  Co 495 Ages 10 to 14 The First Book of India By Jean Bothwell Illustrated 81 pp New York Franklin Watts 375 Children Of India By Sumana Chandavarkar Photographs by Stella Snead 128 pp New York Lothrop Lee Shepard 450 Ages 9 to 12 | By Joseph Lelyveld | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/indiana-primary-open-to-losers-still-time-for-hopefuls-to-enter-may.html | INDIANA PRIMARY OPEN TO LOSERS | By Seth S King Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/indians-voice-alarm-on-shrinking-resources.html | Indians Voice Alarm on Shrinking Resources | By Homer Bigart Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/integration-may-end-newark-airport-building-stoppage-integration.html | Integrationb May End Newark Airport Building Stoppage | By Robert Lindsey Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/is-a-nice-jewish-girl-like-me-safe-alone-in-araby-how-a-nice-jewish.html | Is a Nice Jewish Girl Like Me Safe Alone in Araby | By Phyllis Funke | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/italy-is-aroused-by-rise-in-crime-backlash-to-right-is-feared-in.html | ITALY IS AROUSED BY RISE IN CRIME | By Paul Hofmann Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/japan-resolves-split-on-defense-compromise-ends-20day-legislative.html | JAPAN RESOLVES SPLIT ON DEFENSE | By John M Lee Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/jets-coaches-get-their-first-opportunity-to-size-up-new-batch-of.html | Jets Coaches Get Their First Opportunity to Size Up New Batch of Rookies | By Al Harvin | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/jobless-figures-and-studies-boggle-the-mind.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/jonelle-is-spelled-sex-jonelle-allen-is-spelled-sex.html | Jonelle Is Spelled Sex | By Judy Klemesrud | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/jurors-on-coast-criticize-system-one-sties-over-ouster-from-grand.html | JURORS ON MAST CRITICIZE SYSTEM | By Wallace Turner Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/kentucky-state-star-irked-at-critics.html | Kentucky State Star Irked at Critics | By Alex Yannis | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/kretchmer-irks-packaging-parley-calls-plan-to-recycle-bottles-and.html | KRETCHMER IRKS PACKAGING PARLEY | By David Bird | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/ladies-of-the-avenue-by-patricia-e-tierney-247-pp-new-york.html | Something for the girlsbut not for women | By Letty Cottin Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/lady-with-a-famous-name-takes-a-fling-at-modeling.html | Lady With a Famous Name Takes a Fling at Modeling | By Robert Mcg Thomas Jr | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/land-swap-with-builder-enlarges-sussex-state-park.html | Land Swap With Builder Enlarges Sussex State Park | By Harry V Forgeron Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/legislatures-rhythm-is-termed-a-minutia-waltz.html | Legislatures Rhythm Is Termed a Minutia Waltz | By William F Farrell Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/local-groups-help-to-save-environment.html | Local Groups Help to Save Environment | By James M Staples Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/long-beach-quintet-is-hoping-for-another-crack-at-ucla.html | Long Beach Quintet Is Hoping For Another Crack at UCLA | By Bill Becker Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/making-life-a-little-easier.html | Making life a little easier | By Patricia Peterson | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/mankind-warned-of-perils-in-growth-mankind-is-warned-of-hazards-in.html | Mankind Warned of Perils in Growth | By Robert Reinhold Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |

| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/masai-warrior-welcomed-in-harlem.html | Masai Warrior Welcomed in Harlem | By Charlayne Hunter | RE0000817355 | 2000-01-21 | B00000733879 |
|---|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/meantime-bubela-pass-the-aspirin.html | Television | By John J OConnor | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/menbership-soars-for-early-fliers-club.html | Menbership Soars For Early Fliers Club | By Harry V Forgeron | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/mentor-of-bellevue-pupilpatients-to-retire.html | Mentor of Bellevue PupilPatients to Retire | By Laurie Johnston | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/meyer-weisgal-so-far-an-autobiography-illustrated-404-pp-new-york.html | Meyer Weisgal So Far An Autobiography Illustrated 404 pp New York Random House 10 | By Elie Wiesel | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/middlebury-wins-its-snow-meet-captures-special-slalom-vermont.html | MIDDLEBURY WINS ITS SNOW MEET | By Mdchael Strauss Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/moscow-tries-but-fails-to-win-north-koreas-support-on-china.html | Moscow Tries but Fails to Win North Koreas Support on China | By Hedrick Smith Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/most-queens-residents-unlike-nassau-neighbors-are-cliffdwellers.html | Most Queens Residents Unlike Nassau Neighbors Are CliffDwellers | By Edward C Burks | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/moving-up-inlaws-keep-step-w-d-baker-of-trucker-a-hard-worker.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/mr-nader-have-you-met-mr-papanek.html | Mr Nader Have You Met Mr Papanek | By James R Mellow | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/muskie-denies-an-ethnic-slur.html | Muskie Denies an Ethnic Slur | By James M Naughton Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/natives-of-my-person-by-george-lamming-345-pp-new-york-holt.html | Blighted voyage to Utopia Natives Of My Person By George Lamming 345 pp New York Holt Rinehart and Winston 795 | By Jan Carew | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/new-separatist-demands-threaten-ailing-pakistan-separatist-demands.html | New Separatist Demands Threaten Ailing Pakistan | By Malcolm W Browne Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/newspaper-story-one-hundred-years-of-the-boston-globe-by-louis-m.html | How one New England newspaper kept up with the times | By Theodore M Bernstein | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/next-books-about-that-book-about.html | Next Books About THAT Book About | By Henry Raymont | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/now-kubrick-fights-back-movies-now-kubrick-fights-back.html | Now Kubrick Fights Back | By Stanley Kubrick | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archiv es/oil-fuel-for-discord-havenot-countries-growing-restless-discord-in.html | OIL HAVES AND HAVENOTS Oil Fuel for Discord Havenot Countries Growing Restless | By William D Smith | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/old-jersey-city-law-excludes-women-from-bars.html | Old Jersey City Law Excludes Women From Bars | By Daniel Hays Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/pacific-islanders-fight-reef-plan-seek-to-halt-the-creation-of.html | PACIFIC ISLANDERS FIGHT REEF PLAN | By Robert Trumbull Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/party-caucuses-held-in-carolina-many-county-delegates-are-appointed.html | PARTY CAUCUSES HELD IN CAROLINA | By Robert M Smith Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/peace-a-growing-storefront-commodity.html | Peace a Growing Storefront Commodity | By Penny Schwartz Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/pilot-warning-devices-urged.html | Pilot Warning Devices Urged | By Robert Lindsey | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/pioneer-10-poised-for-jupiter-takeoff.html | Pioneer 10 Poised for Jupiter TakeOff | By John Noble Wilford Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/pitching-is-only-weakness-on-powerful-pirate-ship.html | Pitching Is Only Weakness on Powerful Pirate Ship | By Joseph Durso Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/political-dollars-aid-new-hampshire.html | Political Dollars Aid New Hampshire | By Joseph Lelyveld Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/power-captures-catholic-high-schools-indoor-track-title.html | Power Captures Catholic High Schools Indoor Track Title | By William J Miller | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/protest-on-soviet-laid-to-latvians-letter-circulated-in-europe.html | PROTEST ON SOVIET LAID TO LATVIANS | By Bernard Gwertzman Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/reading-skills-decline-in-brooklyn-and-queens.html | Reading Skills Decline in Brooklyn and Queens | By Leonard Buder | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/reforming-pension-plans-reforming-pension-plans.html | Reforming Pension Plans | By Michael C Jensen | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/relations-in-public-microstudies-in-public-order-by-erving-goffman.html | Weird but brilliant light on the way we live now | By Marshall Berman | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/revlon-oneman-show-revlon-a-oneman-show.html | Revlon OneMan Show | By Marylin Bender | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/saigon-envoy-tells-of-cordial-talk-with-hanoi-aide.html | Saigon Envoy Tells of Cordial Talk With Hanoi Aide | By Joseph B Treaster Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/sales-record-set-for-israel-bonds-total-of-126million-raised-before.html | SALES RECORD SET FOR ISRAEL BONDS | By Irving Spiegel Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/san-cristobal-is-a-good-place-for-indianwatching.html | San Cristobal Is A Good Place For IndianWatching | By Tom Koch | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/school-plan-gives-state-new-power.html | School Plan Gives State New Power | By Ronald Sullivan Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/shes-beautiful-plucky-and-a-man-shes-beautiful-plucky-and-a-man.html | Shes Beautiful PluckyAnd a Man | By Vincent Canby | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/shopping-mall-lots-a-thieves-magnet.html | Shopping Mall Lots A Thieves Magnet | By Philip Wechsler Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/shore-resorts-fear-sludgedumping-will-ruin-season.html | Shore Resorts Fear SludgeDumping Will Ruin Season | By Joseph F Sullivan Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/social-events-in-the-week-ahead.html | Social Events in the Week Ahead | By Russell Edwards | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/some-contests-conferences-courses-and-a-new-book.html | Photography | By Bernard Gladstone | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/soviet-pushes-new-vitality-for-old-fitness-program.html | Soviet Pushes New Vitality for Old Fitness Program | By Theodore Shabad Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/st-johns-posts-a-7770-victory-st-josephs-of-philadelphia-is-redmens.html | ST JOHNS POSTS A 7770 VICTORY | By Deane McGowen | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/state-and-federal-officials-intensify-scrutiny-of-commercial-health.html | State and Federal Officials Intensify Scrutiny of Commercial Health Insurance | By Richard D Lyons Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/state-jaycees-accused-of-discriminating-against-women-but-the.html | State Jaycees Accused of Discriminating Against Women but the Newark Unit Plans Suit to Admit Them | By Peter Bridge Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/statement-today-by-nixon-and-chou-will-define-ties-compromise.html | STATEMENT TODAY BY NIXON AN CHOU WILL DEFINE TIES | By Max Frankel Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/stories-and-true-stories-by-francis-steegmuller-276-pp-boston.html | Fiction and fact wellblended | By Elizabeth Janeway | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/study-criticizes-eminent-domain-state-panel-urges-updated-and.html | STUDY CRITICIZES EMINENT DOMAIN | By James F Claroy Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/substitute-for-busing.html | IN THE NATION | By Tom Wicker | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/telephone-gambit-provides-hedge-to-investors.html | WALL STREET | By John J Abele | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/tennessee-singer-takes-20000-bye-bye-byrd-pace-at-roosevelt-raceway.html | Tennessee Singer Takes 20000 Bye Bye Byrd Pace at Roosevelt Raceway | By Louis Effrat Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-aged-where-can-they-live-where-can-the-aged-live.html | The Aged Where Can They Live | By David A Andelman | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-ballet-petrushka.html | The Ballet Petrushka | By Clive Barnes | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-benisch-family-an-institution-in-itself.html | The Benisch Family An Institution In Itself | By Philip H Dougherty | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-erich-fromm-theory-of-aggression.html | The Erich Fromm Theory of Aggression | By Erich Fromm | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-ewings-by-john-ohara-311-pp-new-york-random-house-695.html | Edna only wanted a spin in someones PierceArrow | By Robert Jowly | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-freshman-rule-high-school-athletes-should-beware-of-recruiters.html | The Freshman Rule | By Gordon S White Jr | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-hellfire-club-visions-of-debauchery-danced-in-their-heads.html | The HellFire Club Visions of Debauchery Danced in Their Heads | By Donald Goddard | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-life-of-benjamin-banneker-by-silvio-a-bedini-illustrated-434-pp.html | The Life of Benjamin Banneker By Silvio A Bedini Illustrated 434 pp New York Charles Scribners Sons 1495 | By Alden Whitman | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-limits-of-power-the-world-and-united-states-foreign-policy.html | The Limits of Power | By Gaddis Smith | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-new-totalitarians-by-roland-huntford-354-pp-new-york-stein-day.html | Is Sweden a land of onedimensional men The New Totalitarians By Roland Huntford 354 pp New York Stein  Day 10 | By Paul Britten Austin | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-odd-lighthouse-on-janiculum-hill.html | The Odd Lighthouse On Janiculum Hill | By Daniel M Madden | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-presidential-primaries-are-haphazard-unfair-and-wildly.html | The Presidential Primaries are haphazard unfair and wildly illogical | By Robert Bendiner | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/the-travelers-world-drunken-driving-crime-or-sickness.html | the travelers world | by Paul J C Friedlander | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/theres-everything-from-cows-to-flatware-in-hackettstown.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/tinee-town-talkbac-australian-terrier-named-best-at-providence-show.html | Tinee Town Talkbac Australian Terrier Named Best at Providence Show | By Walter R Fletcher Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/to-smithereens-by-rosalyn-drexler-187-pp-new-york-new-american.html | Perils of a lady wrestler | By Sally Kempton | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/track-acquiring-sex-appeal-those-new-golden-girls-give-womens-track.html | Track Acquiring Sex Appeal | By Neil Amdur | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/track-is-sloppy-8180-is-returned-by-boone-the-great-in-second.html | TRACK IS SLOPPY | By Steve Cady Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/two-challengers-planning-to-face-reid-in-republican-primary.html | Two Challengers Planning to Face Reid in Republican Primary | By Linda Greenhouse Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/unanime-261-captures-gulfstream-turf-stakes-unanime-is-first-on.html | Unanime 261 Captures Gulf stream Turf Stakes | By Joe Nichols Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/very-quiet-and-very-dangerous.html | Very Quiet and Very Dangerous | By Joan Canaday | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/vietnamizing-the-peace.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/view-from-simons-bridge-the-view-from-simons-bridge.html | View From Simons Bridge | By Don Heckman | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/virginia-the-new-dominion-by-virginius-dabney-illustrated-629-pp.html | From governors royal to Republican | By Cabell Phillips | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/water-supplies-at-normal-level-geological-survey-sees-no-shortage.html | WATER SUPPLIES AT NORMAL LEVEL | By William M Blair Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/we-the-scrutable.html | OBSERVER | By Russell Baker | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/weiskopf-and-mclendon-tie-player-with-210s-three-tied-at-210-in.html | Weiskopf and McLendon Tie Player With 210s | By Lincoln A Werden Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/were-they-wrong-on-the-nose-were-they-wrong-on-the-nose.html | Music hit Milan | By Peter Heyvvorth | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/west-side-house-sings-for-super-retirement-brings-tearful-goodby-at.html | WEST SIDE HOUSE SINGS FOR SUPER | By Ralph Blumenthal | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/when-grandpa-played-caruso-on-the-vic.html | Music | By Harold C Schonberg | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/when-parents-fail-the-laws-response-to-family-breakdown-by-sanford.html | Is a child its familys problem or the states When Parents Fail The Laws Response To Family Breakdown By Sanford N Katz 251 pp Boston Beacon Press 1250 | By Harry D Krause | RE0000817355 | 2000-01-21 | B00000733879 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/whos-in-charge-around-here.html | Art Notes | By Grace Glueck | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/will-summit-meeting-be-next-for-thomas.html | Will Summit Meeting Be Next for Thomas | By William N Wallace | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/william-rogers-thinks-like-richard-nixon-rogers-thinks-like-nixon.html | William Rogers Thinks Like Richard Nixon | By Milton Viorst | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/winters-chill-with-some-thaws-noted-in-economy-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/witnesses-disagree-in-ulster-inquiry.html | Witnesses Disagree in Ulster Inquiry | By Bernard Weinraub Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/women-choreographers-blend-moods-in-experimental-dances.html | Women Choreographers Blend Moods in Experimental Dances | By Anna Kisselgoff | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/wood-field-and-stream-a-lost-lesson.html | Wood Field and Stream A Lost Lesson | By Nelson Bryant Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/workrelief-law-assailed-in-brief-state-measure-is-labeled.html | WORKRELIEF LAW ASSAILED IN BRIEF | By Peter Rims | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/writing-a-new-scenario-for-boston.html | Writing a New Scenario for Boston | By Hilton Kramer Boston Special to The New York Times | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/27/1972 | https://www.nytimes.com/1972/02/27/archives/yes-virginia-in-the-old-days-they-actually-did-make-house-calls-in.html | Yes Virginia in the Old Days They | By Roy Bongartz | RE0000817355 | 2000-01-21 | B00000733879 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/-vat-the-most-neutral-tax.html | VATThe Most Neutral Tax | By Dan Throop Smith | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/100-hurt-as-rikers-attack-frees-5-hostage-guards.html | 100 Hurt as Rikers Attack Frees 5 Hostage Guards | By Robert D McFadden | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/4-officers-leave-genesco-division-susan-thomas-family-team-chooses.html | 4 OFFICERS LEAVE GENESCO DIVISION | By Isadore Barmash | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/67-subway-change-booths-closed-to-save-funds.html | 67 Subway Change Booths Closed to Save Funds | By Frank J Prial | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/a-us-force-of-8000-helps-defend-taiwan.html | A US Force of 8000 Helps Defend Taiwan | By Richard Halloran Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/advancing-rates-viewed-for-bonds.html | ADVANCING RATES VIEWED FOR BONDS | By John H Allan | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/best-foods-wants-bills-paid.html | Advertising | By Philip H Dougherty | RE0000817344 | 2000-01-21 | B00000730927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/beverly-sills-adds-touch-of-fun-to-chamber-society-program.html | Beverly Sills Adds Touch of Fun To Chamber Society Program | By Allen Hughes | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/blame-for-flood-is-hard-to-fix.html | Blame for Flood Is Hard to Fix | By Ben A Franklin Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/bridge-rule-revisions-to-include-right-to-ask-questions-about-bids.html | Bridge | By Alan Truscoit | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/caters-future-as-yank-depends-on-how-blomberg-fares-at-first.html | Caters Future as Yank Depends On How Blomberg Fares at First | By Murray Chass Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/chess-goldwatermarshall-tourney-is-taken-by-arthur-bisguier.html | Chess | By Al Horowitz | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/china-visit-ends-president-presents-a-pledge-to-build-pacific.html | CHINA VISIT ENDS | By Max Frankel Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/chinatown-has-little-to-say-on-accord.html | Chinatown Has Little to Say on Accord | By Michael Knight | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/city-plans-custom-care-to-end-lost-status-of-young-detainees.html | City Plans Custom Care to End Lost Status of Young Detainees | By Peter Kihss | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/closer-check-set-for-cost-figures-in-defense-pacts.html | Closer Check Set For Cost Figures In Defense Pacts | By Juan M Vasquez Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/commission-bars-price-rises-tied-to-excessive-building-pay.html | Commission Bars Price Rises Tied to Excessive Building Pay | By Philip Shabecoff Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/congress-leaders-put-off-comment-text-of-communique-is-not.html | CONGRESS LEADERS PUT OFF COMMENT | By David E Rosenbaum Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/continental-groups-link-resources-to-erode-concern-s-market.html | Continental Groups Link Resources to Erode Concerns Market | By Clyde H Farnsworth Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/de-coteau-leads-the-new-world-orchestra-offers-program-of-mozart.html | DE COTEAU LEADS THE NEW WORLD | By Donal Henahan | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/duryea-dismisses-fund-bid-by-city-its-request-for-850million-extra.html | DURYEA DISMISSES FUND BID BY CITY | By Francis X Clines | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/for-africa-a-debate-in-many-tongues.html | For Africa a Debate in Many Tongues | By William Borders Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/goya-grotesquery-laid-to-leads-use.html | Goya Grotesquery Laid to Leads Use | By Boyce Rensberger | RE0000817344 | 2000-01-21 | B00000730927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/greek-orthodox-honor-11-laymen-iakovos-confers-title-of-archon-upon.html | GREEK ORTHODOX HONOR 11 LAYMEN | By George Dugan | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/he-designs-pants-for-women-but-prefers-them-in-dresses.html | He Designs Pants for Women but Prefers Them in Dresses | By Bernadine Morris | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/hodgess-plan-one-met-platoon.html | Hodgess Plan One Met Platoon | By Joseph Durso Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/im-all-right-jack.html | AT HOME ABROAD | By Anthony Lewis | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/in-four-small-rooms-theyve-made-every-inch-count.html | In Four Small Rooms Theyve Made Every Inch Count | By Lisa Hammel | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/israel-attracting-us-scientific-talent.html | Israel Attracting US Scientific Talent | By Peter Grose Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/issue-of-propriety-for-rehnquist.html | Issue of Propriety for Rehnquist | By Fred F Graham Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/knicks-win-and-gain-playoffs-monroe-leads-97to95-triumph-against.html | Knicks Win and Gain Playoffs | By Thomas Rogers Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/leaders-of-senate-labor-panel-pledge-to-press-pension-reform.html | Leaders of Senate Labor Panel Pledge to Press Pension Reform Measure This Year | By John W Finney Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/loyalists-accept-talks-in-mississippi.html | Loyalists Accept Talks in Mississippi | By Roy Reed Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/marian-anderson-at-70-reflecting-on-a-lifes-work.html | Marian Anderson At 70 Reflecting On a Lifes Work | By Rita Reif | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/more-couples-are-appearing-on-city-hall-payroll.html | More Couples Are Appearing on City Hall Payroll | By Martin Tolchin | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/moscow-implies-communique-hides-most-of-the-essence-of-uschinese.html | Moscow Implies Communique Hides Most of the Essence of USChinese Talks | By Hedrick Smith Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/mrs-chisholm-completes-3day-campaign-in-florida.html | Mrs Chisholm Completes 3Day Campaign in Florida | By C Gerald Fraser Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/muskie-advances-in-county-delegate-caucus-in-iowa.html | Muskie Advances in County Delegate Caucus in Iowa | By B Drummond Ayres JrSpecial to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/nader-mobilizes-retired-professionals-in-corps-to-tackle-the.html | Nader Mobilizes Retired Professionals in Corps to Tackle the Problems of Social Change | By Nan Robertson Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/national-book-awards-are-expanded.html | National Book Awards Are Expanded | By Henry Raymont | RE0000817344 | 2000-01-21 | B00000730927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/no-1-broker-as-author-takes-a-panoramic-view-broker-in-book-takes.html | No 1 Broker as Author Takes a Panoramic View | By Vartanig G Vartan | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/of-hope-and-fear.html | Of Hope and Fear | By William V Shannon | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/operators-of-roadside-stands-learn-new-sales-techniques.html | Operators of Roadside Stands Learn New Sales Techniques | By Harold Faber Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/pathans-protest-rule-by-pakistan-more-autonomy-demanded-at-rally-in.html | PATHANS PROTEST RULE BY PAKISTAN | By Malcolm W Browne Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/personal-finance-tax-obligations-are-usually-minimal-following.html | Personal Finance | By Elizabeth M Fowler | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/petkevich-victor-in-figure-skating-us-gets-first-gold-medal-in.html | PETKEVICH VICTOR IN FIGURE SKATING | By Michael Strauss Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/police-seek-a-new-way-to-rate-men-murphy-seeks-new-ways-to-rate-men.html | Police Seek A New Way To Rate Men | By Emanuel Perlmutter | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/quintets-enter-stretch-upsets-knot-some-races.html | Quintets Enter Stretch Upsets Knot Some Races | By Sam Goldaper | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/rangers-victors-over-blues-2-to-0-giacomin-records-his-first-season.html | RANGERS VICTORS OVER BLUES 2TOO | By Gerald Eskenazi | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/reforms-reduce-backlog-in-city-criminal-courts-reforms-cut-criminal.html | Reforms Reduce Backlog In City Criminal Courts | By Lesley Oelsner | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/reserve-resents-censure-on-rates-fed-officials-believe-they-are.html | RESERVE RESENTS CENSURE ON RATES | By Edwin L Dale Jr Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/russians-study-core-from-moon-ashcolored-dust-different-from-luna.html | RUSSIANS STUDY CORE FROM MOON | By Theodore Shabad Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/sagamore-toccoa-best-in-elm-city-kc-show.html | Sagamore Toccoa Best in Elm City KC Show | By Walter R Fletcher Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/saigon-is-cautious-and-eager-to-know-all-details-of-talks.html | Saigon Is Cautious And Eager to Know All Details of Talks | By Craig R Whitney Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/salinger-courts-french-bloc-in-new-hampshire-to-aid-mcgovern.html | Salinger Courts French Bloc in New Hampshire to Aid McGovern Campaign | By Christopher Lydon Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/senate-panel-approves-housing-bill-that-may-disperse-poor-families.html | Senate Panel Approves Housing Bill That May Disperse Poor Families From Slums | By John Herbers Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/smith-captures-final-in-4-sets-as-footfaults-plague-gisbert-smith.html | Smith Captures Final in 4 Sets As FootFaults Plague Gisbert | By Neil Amdur | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/stage-revisiting-a-spry-jacques-brel.html | Stage Revisiting a Spry Jacques Brel | By Clive Barnes | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/taipei-is-bitter-paper-reflecting-view-of-regime-assails-us.html | TAIPEI IS BITTER | By Tillman Durdin Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/the-case-of-a-city-tenant-and-guilt-by-association-the-case-of-a.html | The Case of a City Tenant and Guilt by Association | By David K Shipler | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/the-divisions-run-deep.html | The Divisions Run Deep | By Raymond H Anderson Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/theater-lorcas-alba.html | Theater Lorcas Alba | By Howard Thompson | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/three-misspent-vacations.html | Books of The Times | By Anatole Broyard | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/tokyo-is-relieved-by-limited-result-foreign-minister-praises-nixon.html | TOKYO IS RELIEVED BY LIMITED RESULT | By John M Lee Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/tool-orders-off-during-january-drop-22-from-december-but-total-is.html | TOOL ORDERS OFF DURING JANUARY | By Leonard Sloane | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/un-demands-that-israel-halt-attacks-on-lebanon-u-n-demands-that.html | UN Demands That Israel Halt Attacks on Lebanon | By Henry Tanner Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/values-and-priorities-in-foreign-policy.html | Values and Priorities in Foreign Policy | By Richard J Barnet | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/vienna-rare-soloist-on-double-bass.html | Vienna Rare Soloist on Double Bass | By Harald Brainin Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/weiskopf-triumphs-by-shot-ohioans-278-earns-52000-nicklaus-2d-at.html | Weiskopf Triumphs by Shot | By Lincoln A Werden Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/west-virginia-flood-toll-at-60-with-hundreds-lost-bodies-found-in.html | West Virginia Flood Toll At60 With Hundreds Lost | By George Vecsey Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/woman-winning-state-department-case.html | Woman Winning State Department Case | By Benjamin Welles Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |
| 2/28/1972 | https://www.nytimes.com/1972/02/28/archives/workers-chafe-at-layoffs-as-the-impact-of-presidents-policies-is.html | Workers Chafe at Layoffs as the Impact of Presidents Policies Is Awaited | By Agis Salpukas Special to The New York Times | RE0000817344 | 2000-01-21 | B00000730927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/a-militant-handful-blamed-for-rikers-prison-revolt-evidence-of.html | A Militant Handful Blamed For Rikers Prison Revolt | By Michael T Kaufman | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/a-quasidemocrat-british-division.html | A QuasiDemocrat British Division | By Ronald Blythe | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/allende-in-new-bid-to-control-university.html | Allende in New Bid to Control University | By Juan de Onis Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/american-export-describes-woes-first-problem-is-to-extend-bank.html | AMERICAN EXPORT DESCRIBES WOES | By Elizabeth M Fowler | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/assemblyman-scores-parks-department-on-maintenance-of-broadway.html | Assemblyman Scores Parks Department on Maintenance of Broadway Malls | By George Goodman Jr | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/asylum-sought-by-russian-here-un-translator-is-assisted-by-two.html | ASYLUM SOUGHT BY RUSSIAN HERE | By Martin Arnold | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/author-publishes-her-first-book-at-73.html | Author Publishes Her First Book at 73 | By Israel Shenker | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/average-nears-345-treasury-bills-continue-to-rise.html | Average Nears 345 | By John H Allan | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/ban-on-yale-professor-stirs-campus-black-professors-suspension-for.html | Ban on Yale Professor Stirs Campus | By James M Markham Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/behind-the-cold-print-despite-modest-china-communique-journey-was-a.html | Behind the Cold Print | By Max Frankel Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/black-army-link-allowed-by-court-murphy-backed-on-right-to-identify.html | BLACK ARMY LINK ALLOWED BY COURT | By Arnold H Lubasch | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/book-publisher-accused-by-ftc-deceptive-practices-alleged-in.html | BOOK PUBLISHER ACCUSED BY FTC | By John D Morris Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/bridge-unhelpful-lead-paves-way-to-a-successful-grand-slam.html | Bridge Unhelpful Lead Paves Way To a Successful Grand Slam | By Alan Truscott | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/building-value-climbs-to-peak-43-increase-is-registered-for-january.html | BUILDING VALUE CLIMBS TO PEAK | By Thomas W Ennis | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/cable-tv-getting-political-test-in-new-hampshire.html | Cable TV Getting Political Test in New Hampshire | By Warren Weaver Jr Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/chief-of-citys-housing-repair-service-testifies-unit-was-pocked.html | Chief of Citys Housing Repair Service Testifies Unit Was Pocked With Fraud in 1971 | By Edith Evans Asbury | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/coliseum-gets-first-ice-practice.html | Coliseum Gets First Ice Practice | By Gerald Eskenazi Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/colts-plan-workout-in-tampa-add-fuel-to-baltimore-story.html | Colts Plan Workout In Tampa Add Fuel To Baltimore Story | By William N Wallace | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/davis-trial-opens-in-isolated-room-jury-selection-under-way-coast.html | DAVIS TRIAL OPENS IN ISOLATED ROOM | By Earl Caldwell Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/detroit-building-trades-settle-for-45.html | Detroit Building Trades Settle for 45 | By Jerry M Flint Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/disorders-linked-to-liberties-unit-school-principals-assail-aid.html | DISORDERS LINKED TO LIBERTIES UNIT School Principals Assail Aid Given Disruptive Students | By Emanuel Perlmutter | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/exhibit-traces-balloon-flight-history.html | Exhibit Traces Balloon Flight History | By Nan Robertson Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/fijis-leader-attacks-racial-policy-of-australia.html | Fijis Leader Attacks Racial Policy of Australia | By Robert Trumbull Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/flood-here-laid-to-misunderstanding.html | Flood Here Laid to Misunderstanding | By Martin Gansberg | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/for-best-chow-in-vietnam-they-even-risk-enemy-fire.html | For Best Chow in Vietnam They Even Risk Enemy Fire | By Fox Butterfield Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/general-united-sold-to-insurer-all-american-life-acquires-78-voting.html | GENERAL UNITED SOLD TO INSURER | By Alexander R Hammer | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/giant-step-for-arab-women.html | Giant Step for Arab Women | By Raphael Rothstein Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/governor-max-out-of-florida-derby.html | Governor Max Out of Florida Derby | By Joe Nichols Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/governor-offers-prompttrial-bill-it-gives-state-6-months-to-be.html | GOVERNOR OFFERS PROMPTTRIAL BILL | By Alfonso A Narvaez Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/guard-is-slain-in-trenton-state-prison.html | Guard Is Slain in Trenton State Prison | By Robert E Tomasson | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/he-found-the-key-to-making-youngsters-musicians.html | He Found the Key to Making Youngsters Musicians | By Robert Mcg Thomas Jr Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/homeless-thousands-await-future-in-flooded-valley-thousands-of.html | Homeless Thousands Await Future in Flooded Valley | By George Vecsey Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/hundreds-stage-albany-protest-against-cut-in-drug-program.html | Hundreds Stage Albany Protest Against Cut in Drug Program | By Francis X Clines Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/ila-pact-accord-tied-to-economies-joins-guaranteed-income-to.html | ILA PACT ACCORD TIED TO ECONOMIES | By Richard Phalon | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/in-west-africa-payoff-is-way-of-life.html | In West Africa Payoff Is Way of Life | By William Borders Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/informer-says-berrigan-told-of-entering-tunnels.html | Informer Says Berrigan Told of Entering Tunnels | By Homer Bigart Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/injuries-are-key-to-knicks-drive-bradley-frazier-doubtful-as-bid-to.html | INJURIES ARE KEY TO KNICKS DRIVE | By Thomas Rogers | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/italy-disbands-parliament-and-calls-election-in-may.html | Italy Disbands Parliament And Calls Election in May | By Paul Hofmann Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/its-quiet-year-in-lancaster-nh.html | The Talk of Lancaster N H | By Joseph Lelyveld Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/justices-to-rule-on-ban-on-tv-ads-suit-asks-right-to-buy-time-for.html | JUSTICES TO RULE ON BAN ON TV ADS | By Fred P Graham Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/law-ending-closed-shop-in-full-force-in-britain.html | Law Ending Closed Shop In Full Force in Britain | By Alvin Shuster Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/leading-economic-indicators-index-up-us-also-reports-another-large.html | Leading Economic Indicators Index Up | By Edwin L Dale Jr Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/manuelito-canyon.html | IN THE NATION | By Tom Wicker | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/manufacturers-view-manufacturers-expects-rise-in-rates.html | Manufacturers View | By H Erich Heinemann | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/marchi-presents-si-landuse-bill-would-curb-condemnations-in-south.html | MARCHI PRESENTS SI LANDUSE BILL Would Curb Condemnations in South Richmond | By William E Farrell Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/market-place-briton-praises-multinationals.html | Market Place | By Robert Metz Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/master-plan-asks-100-changes-here-in-police-policies-17page.html | MASTER PLAN ASKS 100 CHANGES HERE IN POLICE POLICIES | By David Burnham | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/mgovern-names-campaign-donors-42472-people-listed-gifts-put-at.html | MGOVERN NAMES CAMPAIGN DONORS | By Christopher Lydon Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/miss-walsh-is-skating-victor-college-student-wins-easily-at-lake.html | Miss Walsh Is Skating Victor | By Michael Strauss Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/modern-hamlet-stirs-moscow-stage.html | Modern Hamlet Stirs Moscow Stage | By Hedrick Smith Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/muskie-attack-on-paper-many-see-senator-hurt.html | Muskie Attack on Paper Many See Senator Hurt | By Bill Kovach Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/must-we-abandon-our-friends.html | Must We Abandon Our Friends | By James L Buckley | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/new-magazine-for-fiction-is-planned.html | New Magazine for Fiction Is Planned | By Alden Whitman | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/newsmen-protest-continued-pakistani-press-curbs.html | Newsmen Protest Continued Pakistani Press Curbs | By Malcolm W Browne Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/nixon-wins-broad-approval-of-congress-on-china-talks-but-some.html | Nixon Wins Broad Approval of Congress on China Talks but Some Criticism Arises | By John W Finney Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/nuclear-jets-left-taiwan-before-trip.html | Nuclear Jets Left Taiwan Before Trip | By William Beecher Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/nyquist-rules-parents-may-see-childrens-full-school-records-right.html | Nyquist Rules Parents May See Childrens Full School Records | By Leonard Buder | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/paperboard-prices-are-raised-79-by-continental-can.html | Paperboard Prices Are Raised 79 By Continental Can | By Gerd Wilcke | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/penn-is-favored-for-ic-4a-title-villanova-concedes-quaker-edge-in.html | PENN IS FAVORED FOR IC 4A TITLE | By Neil Amdur | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/poland-ends-church-obligation-to-submit-financial-records.html | Poland Ends Church Obligation To Submit Financial Records | By James Feron Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/profit-at-boeing-advanced-in-1971-operating-earnings-climbed.html | PROFIT Al BOEING ADVANCED IN 1971 | By Clare M Reckert | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/rift-on-busing-develops-in-house-as-hearings-open.html | Rift on Busing Develops in House as Hearings Open | By John Berbers Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/rikers-island-prison-known-as-monstrosity.html | Rikers Island Prison KnownasMonstrosity | By Paul L Montgomery | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/rookies-bat-speaks-to-yanks.html | Rookies Bat Speaks to Yanks | By Murray Chass Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/saigon-pleased-by-communique-aide-believes-no-deal-was-made-behind.html | SAIGON PLEASED BY COMMUNIQUE | By Craig R Whitney Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/sec-opens-hearings-on-hot-issues-study-shows-only-10-of-49.html | SEC Opens Hearings on Hot Issues | By Eileen Shanahan Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/senate-opposes-college-sex-bias-passes-ban-on-us-aid-to-schools.html | SENATE OPPOSES COLLEGE SEX BIAS | By Marjorie Hunter Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/stage-night-watch-stylish-thriller.html | Stage Night Watch Stylish Thriller | By Clive Barnes | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/stocks-approach-new-high-ground-indicators-at-peak-levels-for.html | STOCKS APPROACH NEW HIGH GROUND | By Terry Robards | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/t-rex-no-1-british-rock-group-fails-to-live-up-to-its-publicity.html | T Rex No1 British Rock Group Fails to Live Up to Its Publicity | By Don Heckman | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/taipei-says-nixons-trip-will-not-result-in-peace-taipei-asserts.html | Taipei Says Nixons Trip Will Not Result in Peace | By Tillman Durdin Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/tax-court-gives-art-evaluation-landmark-ruling-made-on-estate-of.html | TAX COURT GIVES ART EVALUATION | By Grace Glueck | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/the-peking-caper-papers.html | OBSERVER | By Russell Baker | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/the-push-is-on-for-tournament-berths-pitchmen-also-busy-placing-top.html | The Push Is On for Tournament Berths | By Sam Goldaper | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/travelerschecks-campaign.html | Advertising | By Philip H Dougherty | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/uft-suit-seeks-million-for-bias-black-teachers-group-said-to-foster.html | UFT SUIT SEEKS MILLION FOR BIAS | By Morris Kaplan | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/us-is-urged-to-oppose-britains-policies-on-ulster.html | US Is Urged to Oppose Britains Policies on Ulster | By Terence Smith Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/us-says-japan-remains-key-ally-green-meets-with-sato-at-start-of.html | US SAYS JAPAN REMAINSKEY ALLY | By John M Lee Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/verbal-clash-stirs-the-onassis-trial.html | Verbal Clash Stirs the Onassis Trial | By Max H Seigel | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/wider-army-surveillance-of-top-officials-disclosed-wider-army.html | Wider Army Surveillance Of Top Officials Disclosed | By Richard Halloran Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archives/wood-field-and-stream-ecological-needs-are-not-neglected-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archiv es/worry-over-german-economy-spurs-a-cut-in-investment-plans-worry.html | Worry Over German Economy Spurs a Cut in Investment Plans | By Clyde H Farnsworth Special to The New York Times | RE0000817353 | 2000-01-21 | B00000733877 |
| 2/29/1972 | https://www.nytimes.com/1972/02/29/archiv es/young-orchestra-proves-first-rate-canadians-in-local-debut-are.html | YOUNG ORCHESTRA PROVES FIRST RATE Canadians in Local Debut Are Solid Throughout | By Donal Henahan | RE0000817353 | 2000-01-21 | B00000733877 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/1913-scout-guide-on-catching-thieves-mice-and-colds.html | 1913 Scout Guide On Catching Thieves Mice and Colds | By Angela Taylor | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/2-senate-leaders-will-go-to-china-invited-by-chou-president-relays.html | 2 SENATE LEADERS WILL GO TO CHINA INVITED BY CHOU | By Robert B Semple Jr Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/25-million-is-bet-at-westbury-oval-but-crowds-are-off-525-as-trot.html | 25 MILLION IS BET AT WESTBURY OVAL | By Louis Effrat Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/3-wha-clubs-hire-superscout.html | 3 WHA Clubs Hire Superscout | By Gerald Eskenazi | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/8-men-rob-bank-of-89000-here-holdup-staged-while-guard-is-absent-on.html | 8 MEN ROB BANK OF 89000 HERE | By Eric Pace | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/a-peking-opera-will-highlight-capitals-college-stage-festival.html | A Peking Opera Will Highlight Capitals College Stage Festival | By Nan Robertson Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/a-rare-day-is-a-matter-of-degrees.html | A Rare Day Is a Matter Of Degrees | By Laurie Johnston | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/adelphi-dismisses-bedell-its-director-of-athletics.html | Adelphi Dismisses Bedell Its Director of Athletics | By William N Wallace | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/alleged-memo-ties-itt-trust-action-to-gop-funding-alleged-memo.html | Alleged Memo Ties ITT Trust Action To GOP Funding | By James M Naughton Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/american-zoos-vying-for-2-gift-pandas-us-zoos-vying-for-gift-pandas.html | American Zoos Vying for 2 Gift Pandas | By Murray Schumach | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/amex-issues-up-otc-ends-mixed.html | AMEX ISSUES UP OTC ENDS MIXED | By Alexander R Hammer | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/arctic-ice-floes-to-be-tracked-subs-satellites-and-lasers-to-be.html | Arctic Ice Floes to Be Tracked | By Walter Sullivan | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/argentines-stage-a-general-strike-48hour-protest-aimed-at-wage-and.html | ARGENTINES STAGE A GENERAL STRIKE | By Juan do Onis Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archiv es/article-3-no-title-10-bar-groups-assail-bill.html | 10 Bar Groups Assail Bill | By Lesley Oelsner | RE0000817351 | 2000-01-21 | B00000733875 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/at-canton-fair-china-displays-her-wares-for-sales-abroad.html | At Canton Fair China Displays Her Wares for Sales Abroad | By Richard Halloran Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/banker-use-stocks-to-solve-problem-banker-suggests-plan-for-dollar.html | Banker Use Stocks to Solve Problem | By Clyde H Farnsworth Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/bill-would-bar-vote-on-sabbath-april-22-poverty-elections-likely-to.html | BILL WOULD BAR VOTE ON SABBATH | By Maurice Carroll | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/bridge-an-abnormal-game-contract-can-provide-tests-in-defense.html | Bridge An Abnormal Game Contract Can Provide Testa in Defense | By Alan Tbubcoit | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/church-role-indicated-in-italys-election.html | Church Role Indicated in Italys Election | By Paul Hofmann Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/conferees-adopt-job-rights-bill-for-most-part-they-back-senate.html | CONFEREES ADOPT JOB RIGHTS BILL | By David E Rosenbaum Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/cranbrook-to-sell-art-in-fund-drive.html | Cranbrook to Sell Art in Fund Drive | By Grace Glueck | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/danang-boys-beggars-live-by-wits.html | Danang Boys Beggars Live by Wits | By Joseph B Treaster Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/debate-expected-for-2-rent-bills-bids-to-repeal-71-state-law-on.html | DEBATE EXPECTED FOR 2 RENT BILLS | By James F Clarity Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/department-store-sales-slumped-during-february-levels-in-new-york.html | Department Store Sales Slumped During February | By Isadore Barmash | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/didnt-aid-irving-maheu-says-here-exhughes-aide-tells-jury-he-never.html | DIDNT AID IRVING MAHEU SAYS HERE | By Arnold H Lubasch | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/europeans-plan-stock-unit-in-us-4-banks-to-set-up-a-joint.html | EUROPEANS RAN STOCK UNIT IN US | By H Erich Heinemann | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/exadmans-company-doesnt.html | Advertising | By Philip H Dougherty | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/finnish-woman-lawyer-is-offered-a-top-un-position.html | Finnish Woman Lawyer Is Offered a Top UN Position | By Thomas J Hamilton Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/flowing-from-form-to-form.html | Books of The Times | By Anatole Broyard | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/ford-car-name-stirs-fight-in-britain-british-company-of-same-name.html | Ford Car Name Stirs Fight in Britain | By Bernard Weinraub Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/foreign-affairs.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817351 | 2000-01-21 | B00000733875 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/fregosis-debut-like-old-times-mets-new-third-baseman-commits-two.html | FREGOSIS DEBUT LIKE OLD TIMES | By Joseph Durso Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/galella-rests-13million-case-mrs-onassis-suit-comes-next.html | Galella Rests 13Million Case Mrs Onassis | By Max H Seigel | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/gonorrhea-test-by-blood-sought-specialists-foresee-gains-in.html | GONORRHEA TEST BY BLOOD SOUGHT | By Nancy Ricks Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/hda-disbanding-urged-in-council-panels-report-hda-disbanding-urged.html | HDA Disbanding Urged In Council Panels Report | By Edith Evans Asbury | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/house-votes-federal-authority-to-set-noise-level-standards.html | House Votes Federal Authority To Set Noise Level Standards | By Marjorie Hunter Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/in-much-of-the-nation-winter-is-acting-younger-than-springtime.html | In Much of the Nation Winter Is Acting Younger Than Springtime | By John Darnton | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/kissinger-under-attack-by-house-foreign-panel.html | Kissinger Under Attack By House Foreign Panel | By Benjamin Welles Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/lakera-outlast-knicks-clinch-divison-crown.html | Lakera Outlast Knicks Clinch Divison Crown | By Thomas Rogers | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/letter-discloses-that-berrigan-informer-sought-50000-from-us.html | Letter Discloses That Berrigan Informer Sought 50 000 From US | By Homer Bigart Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/lindsay-aided-in-florida-by-city-employes.html | Lindsay Aided in Florida by City Employees | By Martin Tolchin Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/lirr-10trip-tickets-ruled-valid.html | LIRR10Trip Tickets Ruled Valid | By Roy R Silver Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/lowkey-lowprofile-councilman-edward-louis-sadowsky.html | LowKey LowProfile Councilman | By David K Shipler | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/ltv-narrows-its-loss-sales-dip-reported-ltv-trims-loss-as-sales.html | LTV Narrows Its Loss | By Clare M Reckert | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/market-place-us-acquisition-by-europeans.html | Market Place US Acquisition By Europeans | By Robert Metz Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/memorial-to-a-radical-leader-written-by-fugitive.html | Memorial to a Radical Leader Written by Fugitive | By Linda Charlton | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/michael-accepts-yankee-terms.html | Michael Accepts Yankee Terms | By Murray Chass Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/miners-cling-to-homes-that-are-left-after-flood.html | Miners Cling to Homes That Are Left After Flood | By George Vecsey Special To The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/mr-nixons-finest-hour.html | WASHINGTON | By James Reston | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/murphy-defies-pba-on-patrol-cars.html | Murphy Defies PBA on Patrol Cars | By David Burnham | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/music-critic-translates-bhagavad-gita-for-layman.html | Music Critic Translates Bhagavad Gita for Layman | By Alden Whitman | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/music-lieder-in-depth-evelyn-lear-in-a-town-hall-program-stages-a.html | Music Lieder in Depth | By Donal Henahan | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/new-issues-top-activity-in-bonds-texas-transmission-offer-leads.html | NEW ISSUES TOP ACTIVITY IN BONDS | By John H Allan | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/new-soviet-rules-tighten-border-controls.html | New Soviet Rules Tighten Border Controls | By Theodore Shabad Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/nyquists-ruling-protested-here-supervisors-are-wary-on-releasing.html | NYQUISTS RULING PROTESTED HERE | By Leonard Buder | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/peking-gives-chou-rousing-greeting-welcome-is-seen-as-sign-of.html | PEKING GIVES CHOU ROUSING GREETING | By John Burns The Globe and Mail Toronto | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/pentagon-using-drugabuse-code-designation-put-on-record-of-some.html | PENTAGON USING DRUGABUSE CODE | By Dana Adams Schmidt Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/poetry-politics-and-mao.html | Poetry Politics and Mao | By Merle Goldman | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/prices-of-fuel-oil-pared-by-humble-warmer-winter-is-a-factor-in.html | PRICES OF FUEL OIL PARED BY HUMBLE | By William D Smith | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/prisons-budget-cut-22million-state-correction-head-says.html | PRISONS | By Alfonso A Narvaez Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/racers-debate-guard-rail-issue.html | Racers Debate Guard Rail Issue | By John S Radosta | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/racing-at-aqueduct-will-start-today-negotiations-to-continue.html | Racing at Aqueduct Will Start Today | By Steve Cady | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/rent-accord-set-in-gramercy-park-tenants-and-landlord-agree-to-end.html | RENT ACCORD SET IN GRAMERCY PARK | By Walter H Waggoner | RE0000817351 | 2000-01-21 | B00000733875 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/retail-food-prices-rose-in-january-up-56-in-a-year-food-prices-rose.html | Retail Food Prices Rose in January Up 56 in a Year | By United Press International | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/saigons-chinese-feel-nixon-trip-spurs-hostility-toward-them.html | Saigons Chinese Feel Nixon Trip Spurs Hostility Toward Them | By Fox Butterfield Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/scaasi-to-do-readytowear-abroad.html | Scaasi to Do ReadytoWear Abroad | By Bernadine Morris | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/scott-panel-ends-borough-sessions-manhattan-witnesses-give-plans.html | SCOTT PANEL ENDS BOROUGH SESSIONS | By Jonathan Kandell | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/senate-approves-mild-busing-curb-strong-bill-fails-leaders-proposal.html | SENATE APPROVES MILD BUSING CURB STRONG BILL FAILS | By John Herbers Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/senate-bus-votes-sharpen-issue-in-floridas-primary.html | Senate Bus Votes Sharpen Issue in Floridas Primary | By Martin Waldron Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/some-economists-note-underlying-vigor-in-longterm-outlook-for.html | Some Economists Note Underlying Vigor in LongTerm Outlook for Currency | By Leonard Silk | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/soviet-sweeps-2-ski-races.html | Soviet Sweeps 2 Ski Races | By Michael Strauss Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/special-tax-bills-blocked-by-reform-drive-in-house-house-tax-bills.html | Special Tax Bills Blocked By Reform Drive in House | By Eileen Shanahan Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/stage-ocaseys-cruelly-topical-play.html | Stage OCaseys Cruelly Topical Play | By Clive Barnes | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/state-districting-would-eliminate-bella-abzug-seat-albany-accord-is.html | STATE DISTRICTING WOULD ELIMINATE BELLA ABZUG SEAT | By Francis X Clines Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/stocks-edge-up-in-brisk-trading.html | STOCKS EDGE UP IN BRISK TRADING | By Terry Robards | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/tv-pictures-from-china-were-clearer-than-the-commentary-coverage.html | TV Pictures From China Were Clearer Than the Commentary | By John J OConnor | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/two-days-of-talks-on-gibraltar-end-without-narrowing-dispute.html | Two Days of Talks on Gibraltar End Without Narrowing Dispute | By Richard Eder Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/us-foresees-americans-at-next-china-trade-fair-us-expects-americans.html | US Foresees Americans At Next China Trade Fair | By John M Lee Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/us-lifts-its-ban-on-columbia-aid-approves-interim-report-on-equal.html | US LIFTS ITS BAN ON COLUMBIA AID | By Iver Peterson | RE0000817351 | 2000-01-21 | B00000733875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/us-official-sees-harm-in-any-ulster-intervention.html | US Official Sees Harm In Any Ulster Intervention | By Terence Smith Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/us-unit-concludes-study-here-of-mentally-retarded-centers.html | USUnit Concludes Study Here Of Mentally Retarded Centers | By John Sibley | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/us-warned-west-virginia-in-1967-that-30-coalwaste-piles-were.html | US Warned West Virginia in 1967 That 30 CoalWaste Piles Were Unstable | By Ben A Franklin Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/views-given-to-congress-by-radical-economists-three-radical.html | Views Given to Congress By Radical Economists | By Edwin L Dale Jr Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/wall-street-a-rodical-proposal.html | Wall Street A Rodical Proposal | By J M Kaplan | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/william-buckley-critical.html | William Buckley Critical | By Bill Kovach Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/1/1972 | https://www.nytimes.com/1972/03/01/archives/yorty-sees-rivals-as-fulbright-faction.html | Yorty Sees Rivals as Fulbright Faction | By Jack Rosenthal Special to The New York Times | RE0000817351 | 2000-01-21 | B00000733875 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/-reflections-given-by-joffrey-ballet-at-the-city-center.html | Reflections Given By Joffrey Ballet At the City Center | By Anna Kisselgoff | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/20billion-plan-to-aid-education-voted-by-senate-bill-provides.html | 20BILLION PLAN TO AID EDUCATION VOTED BY SENATE | By David E Rosenbaum Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/500-on-upper-east-side-meet-with-police-in-protest-on-crime.html | 500 on Upper East Side Meet With Police in Protest on Crime | By Ralph Blumenthal | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/a-drug-ring-at-kennedy-is-under-us-investigation-ring-at-kennedy-is.html | A Drug Ring at Kennedy Is Under U S Investigation | By Morris Kaplan | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/a-maverick-farnier-who-finds-gold-in-natural-food-products.html | A Maverick Farnier Who Finds Gold in Natural Food Products | By Raymond A Sokolov Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/actor-takes-the-long-road-to-success-will-hare-star-of-dylan-has.html | Actor Takes the Long Road to Sucess | By McCandlish Phillips | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/amendments-voted.html | Amendments Voted | By Vartanig G Vartan | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/antigens-studied-for-disease-clue-transplant-tests-suggest-a-link.html | ANTIGENS STUDIED FOR DISEASE CLUE | By Lawrence K Altman Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/atom-device-sets-an-energy-record-aec-reports-feat-of-its.html | ATOM DEVICE SETS AN ENERGY RECORD | BY Richard D Lyons Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/auction-of-folk-art-at-coliseum-to-benefit-museums-collection.html | Auction of Folk Art at Coliseum To Benefit Museums Collection | By Sanka Knox | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/bachelor-of-armed-robbery.html | OBSERVER | By Russell Baker | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/bouncy-market-sets-highs-as-trading-outruns-ticker.html | Bouncy Market Sets Highs As Trading Outruns Ticker | By Terry Robards | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/bowker-off-to-a-quiet-start-at-berkeley.html | Bowker Off to a Quiet Start at Berkeley | By Sandra Blakeslee Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/bridge-rare-is-the-defense-in-which-both-players-come-through.html | Bridge Rare Is the Defense in Which Both Players Come Through | By Alan Truscott | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/brooks-robinson-signs-at-110000-orioles-still-face-holdout-problems.html | BROOKS ROBINSON SIGNS AT 110000 | ByMurray Crass Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/bullins-play-to-be-staged-by-irving-despite-protest.html | Bullins Play to Be Staged By Irving Despite Protest | By Louis Calta | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/chess-hort-demonstrates-wisdom-of-care-in-picking-rivals.html | Chess Hort Demonstrates Wisdom Of Care in Picking Rivals | By Al Horowtiz | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/clash-described-at-ulster-inquiry-man-says-he-was-shot-as-he-tried.html | CLASH DESCRIBED AT ULSTER INQUIRY | By Bernard Weinraub Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/computer-snarl-cuts-otb-bets-sharply-computer-failure-at-38-otb.html | Computer Snarl Cuts OTB Bets Sharply | By William N Wallace | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/court-bars-suits-on-higher-phone-rates-in-state.html | Court Bars Suits on Higher Phone Rates in State | By Arnold H Lubasch | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/court-voids-jersey-abortion-law.html | Court Voids Jersey Abortion Law | By Lesley Oelsner Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/day-of-reckoning-for-conservatives.html | Day of Reckoning for Conservatives | By William A Rusher | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/democrats-plan-districting-fight-house-members-from-city-expect.html | DEMOCRATS PLAN DISTRICTING FIGHT | By Richard L Madden Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/derezinski-and-miss-tasgian-take-slaloms-at-lake-placid.html | Deieliinski and Miss Tasigian Take Slaloms at Lake Placid | By Michael Strauss Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/dollar-narrows-a-gap-in-europe-bank-rate-cut-by-belgians-and-dutch.html | DOLLAR NARROWS A GAP IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/duck-dance-15-wins-at-aqueducts-opening-crowd-lowest-for-first-day.html | Duck Dance 15 Wins At Aqueducts Opening | By Steve Cady | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/editor-in-onassis-case-reports-galella-tried-to-hide-evidence.html | Editor in Onassis Case Reports Galella Tried to Hide Evidence | By Max H Seigel | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/fresh-yankee-upset-as-yonkers-opens.html | Fresh Yankee Upset as Yonkers Opens | By Louis Effrat Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/garage-held-key-to-hackensacks-renewal.html | Garage HeldKey to Hackensacks Renewal | By Fred Ferretti Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/gold-price-rise-approved-by-senate-in-86to1-vote-senate-approves.html | Gold Price Rise Approved By Senate in 86to1 Vote | By Edwin L Dale Jr Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/governor-assails-lawyers-fighting-insurance-reform-rockefeller.html | GOVERNOR ASSAILS LAWYERS FIGHTING INSURANCE REFORM | By Francis X Clines Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/gunn-defends-public-tv-fare-pbs-head-says-its-critics-attempt.html | GUNN DEFENDS PUBLIC TV FARE | By George Gent | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/hearings-indicate-ellsberg-trial-will-raise-issue-of-secrecy-rules.html | Hearings Indicate Ellsberg Trial Will Raise Issue of Secrecy Rules | By Steven V Roberts Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/hesburgh-warns-on-barring-busing-tells-house-panel-it-would.html | HESBURGH WARNS ON BARRING BUSING | By John Herbers Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/house-leaders-indignant-want-to-go-to-china-too.html | House Leaders Indignant Want to Go to China Too | By John W Finney Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/house-votes-to-enable-cab-to-bar-air-fares-set-abroad.html | House Votes to Enable CAB To Bar Air Fares Set Abroad | By Richard Within | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/irreverent-paris-weekly-stirs-up-political-storms.html | Irreverent Paris Weekly Stirs Up Political Storms | By Henry Giniger Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/israelis-attack-guerrillas-anew-strikes-at-suspected-bases-in-golan.html | ISRAELIS ATTACK GUERRILLAS ANEW | By Peter Grose Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/jersey-bus-strike-affects-700000-talks-bog-down-newark-subway.html | JERSEY BUS STRIKE AFFECTS 700000 TALKS BOG DOWN | By Frank J Prial | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/kleindienst-asks-to-rebut-charges-senate-panel-calls-session-on.html | MINIM ASKS TO REBUT CHARGES | By Fred P Graham Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/komondor-makes-his-us-mark.html | News of Dogs | By Walter R Fletcher | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/koosmans-debut-is-encouraging.html | Koosmans Debut Is Encouraging | By Joseph Dump Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/krips-conducts-robust-bruckner-vienna-orchestra-responds-with.html | KRIPS CONDUCTS ROBUST BRUCKNER | By Donal Henahan | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/lockheed-shows-profit-for-1971.html | LOCKHEED SHOWS PROFIT FOR 1971 | By Clare M Reckert | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/look-at-your-dog-is-he-smiling.html | Look at Your Dog Is He Smiling | By Joan Cook | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/major-changes-made-by-aspca-changes-made-by-aspca-after-discussions.html | Major Changes Made by ASPCA | By Deirdre Carmody | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/market-place-lehman-holds-annual-meeting.html | Market Place Lehman Holds Annual Meeting | By John J Abele | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/mayor-rebukes-head-of-city-antipoverty-council.html | Mayor Rebukes Head of City Antipoverty Council | By Steven R Weisman | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/mayor-says-council-unit-used-phony-figures-on-loan-losses-lindsay.html | Mayor Says Council Unit Used Phony Figures on Loan Losses | By Edith Evans Asbury | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/mccloskey-lists-129000-contributions.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/moscow-in-a-shift-seeks-better-ties-with-rumania.html | Moscow in a Shift Seeks Better Ties With Rumania | By Hedrick Smith Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/muskie-and-mcgovern-forces-plan-role-for-rankandfile-members-in-the.html | Muskie and McGovern Forces Plan Role for RankandFile Members in the Delegate Selection Process | By Frank Lynn | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/nets-subdue-squirires-114111.html | Nets Subdue Squirires 114111 | By Sam Goldaper Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/no-easy-way.html | IN THE NATION | By Tom Wicker | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/open-letter-to-the-manhattan-12.html | Open Letter to the Manhattan 12 | By Aram Bakshian Jr | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/pacific-board-balks-pacific-exchange-balks-on-shifts.html | Pacific Board Balks | By Eileen Shanahan Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/pakistan-plans-curbs-on-landowners.html | Pakistan Plans Curbs on Landowners | By Malcolm W Browne Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/palm-beach-set-turns-out-for-wildlife-fund-auction.html | Palm Beach Set Turns Out for Wildlife Fund Action | By Charlotte Curtis Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/paper-concerns-increase-prices-st-regis-international-and-american.html | Price Changes | By Gerd Wilcke | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/parishioners-protest-suspension-of-a-priest-here-close-personal.html | Parishioners Protest Suspension of a Priest Here | By Edward B Fiske | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/peron-is-courted-by-the-military-argentinas-leaders-seek-his-help.html | PERON IS COURTED BY THE MILITARY | By Juan de Onis Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/personal-finance-federal-authorities-are-attempting-to-reduce-the.html | Personal Finance | By Robert J Cole | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/philadelphia-to-fight-for-a-curb-on-poor.html | Philadelphia to Fight for a Curb on Poor | By Donald Janson Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/prices-of-bonds-show-strength-shortterm-rates-rise-us-borrows.html | PRICES OF BONDS SHOW STRENGTH | By John H Allan | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/raider-eyes-exxon-trademark-jersey-standards-exxon-trademark-eyed.html | Raider Eyes Exxon Trademark | By John L Hess Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/ratelle-injured-in-ranger-victory-by-41-over-seals-clubs-no-1.html | RATELLE INJURED IN RANGER VICTORY BY 41 OVER SEALS | By Gerald Eskenazi | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/readers-digest-flies-phase-2.html | Advertising | By Philip H Dougherty | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/recalling-the-summers-of-42-and-1872.html | Shop Talk | By Angela Taylor | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/republican-fails-to-get-repeal-of-hot-dog-tax-to-assembly-vote.html | Republican Fails to Get Repeal of Hot Dog Tax to Assembly Vote | By William E Farrell Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/republican-leaders-show-concern-about-busing-klein-reports.html | THE 1972 CAMPAIGN | By Richard Halloran Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/saigon-endorses-nixon-china-trip-in-official-comment-it-says-visit.html | SAIGON ENDORSES NIXON CHINA TRIP | By Fox Butterfield Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/screen.html | Screen | By Roger Greenspun | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/sheik-mujib-in-moscow-opens-talks-with-kosygin.html | Sheik Mujib in Moscow Opens Talks With Kosygin | By Theodore Shabad Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/slate-in-jersey-aids-muskie.html | THE 1972 CAMPAIGN | BY Ronald Sullivan Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/some-shipping-loss-here-in-strike-called-permanent.html | Some Shipping Loss Here In Strike Called Permanent | By George Goodman Jr | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/spanish-riddle-florida-choice-derby-at-gulfstream-today-worth.html | SPANISH RIDDLE FLORIDA CHOICE | By Joe Nichols Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/study-brands-city-region-housing-disaster-area.html | Study Brands City Region Housing Disaster Area | By Peter Kihss | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/taiwanese-losing-faith-in-a-dream-of-creating-an-independent.html | Taiwanese Losing Faith in a Dream Of Creating an Independent Republic | By Donald H Shapiro Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/theater-sticks-and-bones-at-golden.html | Theater Sticks and Bones at Golden | By Clive Barnes | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/tunnels-destruction-is-topic-of-purported-berrigan-letter.html | Tunnels Destruction Is Topic Of Purported Berrigan Letter | By Homer Bigart Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/union-protests-airport-restaurants-sale.html | Union Protests Airport Restaurants Sale | By Robert E Tomasson | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/upstate-acquisition-bank-acquisition-given-approval.html | Merger News | By H Erich Heinemann | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/villanova-named-to-ncaa-event-wildcats-among-9-chosen-st-johns.html | VILLANOVA NAMED TO NCAA EVENT | By Gordon S White Jr | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/welsh-salute-st-david-here-with-hearty-english-banquet.html | Welsh Salute St David Here With Hearty English Banquet | By Linda Charlton | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/wheat-futures-decline-sharply-japan-report-stirs-selling-soybeans.html | WHEAT FUTURES DECLINE SHARPLY | By Thomas W Ennis | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/white-cross-sought-revco-ds-in-merger-talks-with-white-cross.html | Merger News | By Alexander R Hammer | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/whole-china-communique-was-intensely-negotiated-us-aide-says-even.html | Whole China Communique Was intensely Negotiated | By Max Frankel Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/2/1972 | https://www.nytimes.com/1972/03/02/archives/wood-field-and-stream-quail-are-elusive-but-not-so-the-trout-on.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817352 | 2000-01-21 | B00000733876 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/3-insurers-differ-on-no-fault-savings.html | 3 Insurers Differ on No Fault Savings | By Alfonso A Narvaez Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/50-senators-urge-support-for-radios-aimed-at-east-bloc.html | 50 Senators Urge Support for Radios Aimed at East Bloc | By Bernard Gwertzman Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/a-hearty-pot-roast-with-lemon-flavor.html | A Hearty Pot Roast With Lemon Flavor | By Jean Hewitt | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/ads-in-selling-of-president-musical-irk-mcginniss.html | Ads in Selling of President Musical Irk McGinniss | By Donald Janson Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/age-fails-to-dim-sparkle-of-eubie-blake-at-piano.html | Age Fails to Dim Sparkle Of Eubie Blake at Piano | By John S Wilson | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/best-of-times-may-come-in-ic4a-for-joe-savage.html | Best of Times May Come In IC4A for Joe Savage | By Neil Amdur Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/big-retail-chains-sales-rise-four-weeks-reported-4week-sale-up-at.html | Big Retail Chains Sales Rise | By Isadore Barmash | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/birth-rates-found-in-a-sharp-decline-among-poor-women-birth-rates.html | Birth Rates Found Ina Sharp Decline Among Poor Women | By Jack Rosenthal Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/black-dance-troupe-finds-motivation-in-social-protest.html | Black Dance Troupe Finds Motivation In Social Protest | By Anna Kisselgoff | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/blood-bank-study-ordered-by-nixon-hew-told-to-develop-plan-for.html | BLOOD BANK STUDY ORDERED BY NIXON | By Richard D Lyons Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/bnai-brith-says-state-u-discriminates.html | Bnai Brith Says State U Discriminates | ByRobert D McFadden | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/books-of-the-times.html | Books of The Times | By Roger Jellinek | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/bridge-even-a-stroke-at-65-failed-to-dim-casners-love-of-game.html | Bridge  Even a Stroke at 65 Failed To Dim Casnere Love of Game | By Alan Truscott | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/britain-is-softening-ulster-jail-tactics-britain-softens-tactics-in.html | Britain Is Softening Ulster Jail Tactics | By Alvin Shuster Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/brooklyn-urges-rise-in-cultural-funds.html | Brooklyn Urges Rise in Cultural Funds | By Paul L Montgomery | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/busing-held-key-issue-for-blacks-in-florida-primary.html | Busing Held Key Issue for Blacks in Florida Primary | By Martin Walbron Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/canada-blames-big-2-for-stand-by-china-and-france-on-atests.html | Canada Blames Big 2 for Stand By China and France on ATests | By Thomas J Hamilton Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/cards-minus-torre-begin-full-drills-torre-a-holdout-as-cards-begin.html | Cards Minus Torre Begin Full Drills | By Joseph Durso Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/cbs-will-televise-its-pilots-as-three-90minute-specials.html | CBS Will Televise Its Pilots As Three 90Minute Specials | By George Gent | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/community-advocates-balm-for-aggrieved-in-harlem.html | Community Advocates Balm for Aggrieved in Harlem | By Charlayne Hunter | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/courts-and-prisons-gain-in-city-budget.html | Courts and Prisons Gain in City Budget | By Edward Ranzal | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/danbury-inmates-to-meet-today-with-u-s-aide-on-grievances.html | Danbury Inmates to Meet Today With US Aide on Grievances | By Joseph P Fried | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/davis-trial-seats-a-preliminary-panel.html | Davis Trial Seats a Preliminary Panel | By Earl Caldwell Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/democrats-ask-state-to-reform-its-higher-education-policies.html | Democrats Ask State to Reform Its Higher Education Policies | By James F Clarity Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/dock-workers-reactions-to-early-pension-awaited.html | Dock Workers Reactions To Early Pension Awaited | Richard Phalon | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/doctor-testifies-at-ulster-inquiry-6-of-the-londonderry-dead-were.html | DOCTOR TESTIFIES AT ULSTER INQUIRY | By Bernard Weinraub Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/equalizing-of-state-pensions-urged-for-male-and-female-teachers.html | Equalizing of State Pensions Urged for Male and Female Teachers | By Francis X Clines Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/fall-in-love-with-love-again.html | Books of The Times | By Anatole Broyard | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/feel-they-can-defeat-burkehartke-bill-corporate-talks-open-in.html | US Businessmen Assure Europe on Protectionism | By Clyde H Farnsworth Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/fight-threatens-gop-in-assembly-li-crossendorsement-ban-could-be-a.html | FIGHT THREATENS GOPIN ASSEMBLY | By David A Andelman Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/for-muskie-mild-support.html | For Muskie Mild Support | By R W Apple Jr Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/formal-proceedings-set-on-staffs-charges-of-law-violations-sec.html | Formal Proceedings Set on Staffs Charges of Law Violations | By Eileen Shanahan Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/frank-martin-is-back-on-the-winning-track.html | Frank Martin Is Back On the Winning Track | By Steve Cady | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/french-find-halfton-of-heroin-in-a-boat-seized-off-marseilles.html | French Find HalfTon of Heroin In a Boat Seized Off Marseilles | By Henry Giniger Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |

| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/gambler-is-slain-in-pool-hall-here-one-of-two-men-killed-in-three.html | GAMBLER IS SLAIN IN POOL HALL HERE | By James M Markham | RE0000817348 | 2000-01-21 | B00000733872 |
|---|---|---|---|---|---|---|
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/gilberts-68-sets-pace-by-stroke-in-doral-golf.html | Gilberts 68 Sets Pace By Stroke in Doral Golf | By Lincoln A Werden Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/hadassah-sets-up-fund-for-center-allocates 1million-for-israeli.html | HADASSAH SETS UP FUND FOR CENTERAllocates 1 Million for Israeli Pharmacology | ByIrving Spiegel | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/israeli-pantyhose-scheme-import-demands-irk-the-japanese.html | Israeli Pantyhose Scheme | By John M Lee Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/jersey-democrat-seeks-case-seat.html | JERSEY DEMOCRAT SEEKS CASE SEAT | By Ronald Sullivan Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/jerseyans-learn-you-can-get-there-bus-riders-use-alternative-routes.html | JERSEYANS LEARN YOU CAN GET THERE | By Damon Stetson | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/judging-the-peking-picnic.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/keeper-of-the-city-purse-strings.html | Keeper of the City Purse Strings | By Lawrence Van Gelder | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/kleindienst-says-he-set-up-talks-on-i-t-t-accord-but-denies-that-he.html | KLEINDIENST SAYS HE SET UP TALKS ON I T T ACCORD | By Fred P Graham Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/making-the-case-for-speedy-trials.html | Making the Case for Speedy Trials | By Eugene Gold | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/market-place-credit-lyonnais-and-little-guy.html | Market Place | By Robert Metz Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/mills-almost-shows-up-at-new-hampshire-rally.html | Mills Almost Shows Up At New Hampshire Rally | By Warren Weaver Jr Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/money-supply-up-al-faster-pace.html | MONEY SUPPLY UP Al FASTER PACE | By H Erich Heinemann | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/moscow-pledges-assistance-to-dacca.html | Moscow Pledges Assistance to Dacca | By Theodore Shabad Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/mrs-onassis-held-a-public-figure-but-judge-warns-that-isnt-issue-in.html | MRS ONASSIS HELD A PUBLIC FIGURE | By Max H Seigel | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/musician-founds-group-to-bring-city-harmony-musician-founds-group.html | Musician Founds Group To Bring City Harmony | By David Bird | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archiv es/needham-sees-decision-by-congress-possible-on-institutional-ties.html | Needham Sees Decision by Congress Possible on Institutional Ties | By Vartanig G Vartan | RE0000817348 | 2000-01-21 | B00000733872 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/no-this-one-is-not-szechuanits-fukienese.html | No This One Is Not Szechuan Its Fukienese | By Raymond A Sokolov | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/nuclear-energy-drives-heartaid-pump-in-calf-nuclear-energy-drives-a.html | Nuclear Energy Drives HeartAid Pump in Calf | By Harold M Schmeck Jr Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/ohlsson-takes-an-unusual-recital-route.html | Ohlsson Takes an Unusual Recital Route | By Harold C Schonberg | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/pennsy-subsidiary-reaches-an-accord-on-revising-debts-a-pennsy-unit.html | Pennsy Subsidiary Reaches an Accord On Revising Debts | By Alexander R Hammer | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/poverty-and-disease-still-haunting-everest-villages.html | Povertyand Disease Still Haunting Everest Villages | By Malcolm W Browne Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/prices-of-bonds-continue-to-rise.html | PRICES OF BONDS CONTINUE TO RISE | By John H Allan | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/puerto-rico-plans-promotion-abroad-to-woo-investment.html | Puerto Rico Plans Promotion Abroad To Woo Investment | By Brendan Jones | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/rangers-down-sabres-for-sixth-straight43.html | Rangers Down Sabres For Sixth Straight43 | By Deane McGowen Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/realty-men-make-loan-plan-offer-propose-to-set-up-company-to-manage.html | REALTY MEN MAKE LOAN PLAN OFFER | By Evans Asbury | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/rogers-assures-taiwan-on-defense-commitment.html | Rogers Assures Taiwan On Defense Commitment | By Tad Szulc Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/rogers-political-role-endorsed-by-mitchell.html | Rogers Political Role Endorsed by Mitchell | By Robert B Semple Jr Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/royal-dutchshell-net-lags.html | Royal DutchShell Net Lags | By Clare M Reckert | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/school-reception-startles-lindsay-students-at-eastern-district.html | SCHOOL RECEPTION STARTLES LINDSAY | By Jonathan Kandell | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/screen-2-leynse-films-at-the-whitney.html | Screen 2 Leynse Films at the Whitney | By Roger Greenspun | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/senate-approves-housing-program-aiding-big-cities-59billion-over-2.html | SENATE APPROVES HOUSING PROGRAM AIDING BIG CITIES | By John Herders Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/senate-panel-concludes-inquiry-into-amnesty-for-draft-evaders.html | Senate Panel Concludes Inquiry Into Amnesty for Draft Evaders | By David E Rosenbaum Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/silver-futures-actively-traded.html | SILVER FUTURES ACTIVELY TRADED | By Thomas W Ennis | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/social-security-card-in-1st-grade-asked.html | Social Security Card in 1st Grade Asked | By Marjorie Hunter Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/soviet-is-said-to-dismantle-some-of-its-older-missiles.html | Soviet Is Said to Dismantle Some of Its Older Missiles | By William Beecher Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/stage-magic-view-of-twelfth-night.html | Stage Magic View of Twelfth Night | By Clive Barnes | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/stocks-off-a-bit-as-rally-fizzles.html | STOCKS OFF A BIT AS RALLY FIZZLES | By Terry Robards | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/stokowski-coda-is-secret-shared-after-program-he-reveals-he.html | STOKOWSKI CODA IS SECRET SHARED | By Allen Hughes | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/thalers-trial-is-opened-here-knowledge-of-theft-is-at-issue.html | Thalers Trial Is Opened Here Knowledge of Theft Is at Issue | By Arnold H Lubasch | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/the-cloudy-galellaonassis-case.html | The Cloudy GalellaOnassis Case | By Lesley Oelsner | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/the-gloomy-democrats.html | WASHINGTON | By James Reston | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/tv-brinkley-speaking-out-increasingly-on-issues.html | TV Brinkley Speaking Out Increasingly on Issues | By John J OConnor | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/two-titles-won-by-soviet-skiers-men-and-women-capture-crosscountry.html | TWO TITLES WON BY SOVIET SKIERS | By Michael Strauss Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/u-s-officials-say-recognition-of-bangladesh-is-being-planned.html | U S Officials Say Recognition Of Bangladesh Is Being Planned | By Benjamin Welles Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/upper-case-first-in-florida-derby.html | UPPER CASE FIRST IN FLORIDA DERBY | By Joe Nichols Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/us-presses-demands-us-is-pressing-trade-demands.html | US Presses Demands | By Elizabeth M Fowler | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/welfare-checks-under-scrutiny-city-says-300000-worth-were-cashed.html | WELFARE CHECKS UNDER SCRUTINY | ByC Gerald Fraser | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/wellarmed-south-vietnamese-gain-confidence-as-americans-withdraw.html | WellArmed South Vietnamese Gain Confidence as Americans Withdraw | By Joseph B Treaster Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/what-right-to-strike.html | What Right to Strike | By John A Davenport | RE0000817348 | 2000-01-21 | B00000733872 |
| 3/3/1972 | https://www.nytimes.com/1972/03/03/archives/wood.html | Wood | By Nelson Bryant Special to The New York Times | RE0000817348 | 2000-01-21 | B00000733872 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/-all-truants-are-not-delinquents-there-is-hope-for-children-and-for.html | All Truants Are Not Delinquents | By Nanette Dembitz | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/10-of-the-70-newburgh-police-indicted.html | 10 of the 70 Newburgh Police Indicted | By Eric Pace | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/18-killed-as-airliner-crashes-in-albany-mohawk-airliner-crashes.html | 18 Killed as Airliner Crashes in Albany | By James F Clarity Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/2-doctors-urge-a-halt-in-human-genetics-engineering.html | 2 Doctors Urge a Halt in Human Genetics Engineering | By Harold M Schmeck Jr Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/2-retail-chains-will-close-here-costs-cited-by-broadstreets-and.html | 2 Retail Chains Will Close Here | By Leonard Sloane | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/2-soviet-speed-skaters-triumph-at-lake-placid.html | 2 Soviet Speed Skaters Triumph at Lake Placid | By Michael Strauss Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/a-consideration-of-faith-after-auschwitz.html | A Consideration of Faith After Auschwitz | By Richard L Rubenstein | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/a-school-shuts-down-mysteriously.html | A School Shuts Down Mysteriously | By Martin Arnold | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/air-stewardesses-fight-weight-rule-air-stewardesses-fight-weight.html | Air Stewardesses Fight Weight Rule | By Robert Lindsey | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/allies-clear-sale-of-us-station-to-china.html | Allies Clear Sale of US Station to China | By Henry Giniger Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/antiques-elegantly-carved-etagere-is-installed-at-metropolitan.html | Atztiques Elegantly Carved Etagere Is Installed at Metropolitan Museum | By Marvin D Schwartz | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/argentina-seeks-another-cabinet-lanusse-gets-resignation-of.html | ARGENTINA SEEKS ANOTHER CABINET | By Juan de Onis Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/army-experimenting-with-a-trial-period-for-recruits-army-offers-a.html | Army Experimenting With a Trial Period for Recruits | By B Drummond Ayres Jr Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/art-rymans-whiteonwhite-oeuvre-colors-at-guggenheim-other-local.html | Art Rymans WhiteonWhite Oeuvre | By John Canaday | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/auto-sales-set-record-in-month.html | AUTO SALES SET RECORD IN MONTH | By Jerry M Flint Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/before-the-trials-what-more-people-spend-time-in-pretrial-jails.html | Before the Trials What More people spend time in pretrial jails than in postconviction prisons | By Daniel J Freed | RE0000817363 | 2000-01-21 | B00000735480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/bhutto-dismisses-2-military-chiefs-professional-soldiers-sought-to.html | BHUTTO DISMISSES 2 MILITARY CHIEFS | By Malcolm Wbrowne Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/big-a-turnout-of-14512-second-smallest-at-track-aqueduct-crowd.html | Big A Turnout of 14512 Second Smallest at Track | By Steve Cady | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/bigname-troupe-tours-new-hampshire-for-nixon-troupe-tours-new.html | BigName Troupe Tours New Hampshire for Nixon | By Christopher Lydon Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/blomberg-clouts-3-yankee-homers.html | BLOMBERG CLOUTS 3 YANKEE HOMERS | By Murray Chass Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/bolotowsky-shows-a-vertical-format.html | Bolotowsky Shows a Vertical Format | By David L Shirey | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/bredice-breaks-ic4a-meet-mark-in-weight-throw-southern-connecticut.html | BREDICE BREAKS IC4A MEET MARK IN WEIGHT THROW | By Neil Amdur Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/brewery-is-sold-to-falstaff-which-will-keep-brand-ballantine-sold.html | Newark Losing Ballantine Plant | By Ronald Sullivan Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/bridge-first-of-3-weekends-devoted-to-swiss-teams-begins-today.html | Bridge First of 3 Weekends Devoted To Swiss Teams Begins Today | By Alan Truscott | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/british-act-on-dumping-of-poison-waste.html | British Act on Dumping of Poison Waste | By Bernard Weinraub Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/bus-line-president-john-joseph-gilhooley.html | Bus Line President | By Frank J Prial | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/city-budget-director-decries-annual-display-of-histrionics.html | City Budget Director Decries Annual Display of Histrionics | By Maurice Carroll | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/cominco-to-raise-prime-zinc-price-move-by-canadian-producer-is.html | COMINCO TO RAISE PRIME ZINC PRICE | By Gerd Wilcke | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/contest-to-open-on-ways-to-save-tower-of-pisa.html | Contest to Open on Ways To Save Tower of Pisa | By Paul Hofmann Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/cooper-futures-hold-some-gains-profit-taking-also-trims-sugar.html | COPPER FUTURES HOED SOME GAINS | By Thomas W Ennis | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/crop-curtailed-soviet-may-buy-u-s-grain.html | Crop Curtailed Soviet May Bay US Grain | By Hedrick Smith Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/danbury-prison-seeking-accord-inmates-group-meets-with-aide-from.html | DANBURY PRISON SEEKING ACCORD | ByMurray Schumach Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/dance-a-double-exposure-debut.html | Dance A Double Exposure Debut | By Clive Barnes | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/dance-joffrey-romps-meadowlark-by-feld-in-company-premiere.html | Dance Joffrey Romps | By Anna Kisselgoff | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/democratic-hopefuls-shunning-lbj-ranch.html | Democratic Hopefuls Shunning LBJ Ranch | By R W Apple Jr Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/ecology-and-politics-i.html | ABROAD AT HOME | By Anthony Lewis | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/exyank-is-seavers-foe-today.html | ExYank Is Seavers Foe Today | By Joseph Durso Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/feminists-emerge-as-a-political-power.html | Feminists Emerge as a Political Power | By Frank Lynn | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/flags-that-fly-indoors-devised-plastic-flags-that-fly-indoors-among.html | Flags That Fly Indoors Devised | By Stacy V Jones Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/foreign-aid-survives-obituary.html | Foreign Aid Survives Obituary | By John W Finney Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/giscard-assails-the-us-on-dollar-indifference-giscard-says-us.html | Giscard Assails the US On Dollar Indifference | By Clyde H Farnsworth Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/goldmine-shifts-urged-in-soviet-to-raise-output-goldmining-shift-is.html | GoldMine Shifts Urged In Soviet to Raise Output | By Theodore Shabad Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/gop-leaders-confident-as-capital-meeting-ends.html | GOP Leaders Confident As Capital Meeting Ends | By Juan M Vasquez Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/grayson-making-a-tour-for-the-price-commission-dallas-is-first-of-6.html | Grayson Making a Tour for the Price Commission | By Michael C Jensen Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/he-says-his-cooking-gets-worse-each-day-but-dont-believe-it.html | He Says His Cooking Gets Worse Each DayBut Dont Believe It | By Israel Shenker Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/hialeah-feature-to-new-prospect.html | HIALEAH FEATURE TO NEW PROSPECT | By Joe Nichols Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/house-chiefs-ask-higher-pay-floor-seek-to-pry-the-bill-from-rules.html | HOUSE CHIEFS ASK HIGHER PAY FLOOR | By Marjorie Hunter Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/hughes-case-stirs-forensic-unit.html | Hughes Case Stirs Forensic Unit | By Nancy Hicks Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/industrial-leader-in-britain-predicts-economic-growth-briton.html | Industrial Leader In Britain Predicts Economic Growth | By Michael Stern Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/lawyer-testifies-thaler-singed-deal-on-sale-of-stolen-us-bills.html | Lawyer Testifies Thaler Signed Deal on Sale of Stolen US Bills | By Arnold H Lubasch | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/lawyers-for-mrs-onassis-say-galellas-suit-is-publicity-stunt.html | Lawyers for Mrs Onassis Say Galellas Suit Is Publicity Stunt | By Max H Seigel | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/letters-are-read-to-berrigan-jury-priest-allegedly-agreed-to.html | LETTERS ARE READ TO BERRIGAN JURY | By Homer Bigart Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/lirr-10trip-tickets-ruled-invalid-on-appeal.html | LIRR 10Trip Tickets Ruled Invalid on Appeal | By Morris Kaplan | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/management-copsultant-lends-sophistication-to-javitss-staff.html | Management Copsultant Lends Sophistication to javitss Staff | By Richard L Madden | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/market-place-europeans-play-seek-and-hide.html | Market Place Europeans Play Seek and Hide | By Robert Metz | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/mayor-acts-to-cancel-controversial-heating-pact.html | Mayor Acts to Cancel Controversial Heating Pact | By Edith Evans Asbury | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/mills-proposes-own-health-plan-equal-care-for-the-poor-and-medicaid.html | MILLS PROPOSES OWN HEALTH PLAN | By John Sibley Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/music-2-sidds-of-boulez.html | Music 2 Sidds of Boulez | By Harold C Schonberg | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/now-the-no1-consumer-complaint-furniture.html | Now the No1 Consumer Complaint Furniture | By Grace Lichtenstein | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/paintings-by-walt-kuhn-on-view-at-the-kennedy.html | Paintings by Walt Kuhn On View at the Kennedy | By James R Mellow | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/paterson-charges-us-census-shorts-city-on-aid-funds.html | Paterson Charges US Census Shorts City on Aid Funds | By Fred Ferretti Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/pba-says-murphy-sabotages-talks-it-breaks-off-negotiations-on.html | PBASAYS MURPHY | By Damon Stetson | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/pendulum-reverses-and-gray-flannel-is-back.html | Pendulum Reverses an Gray Flannel Is Back | By Angela Taylor | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/plan-for-undersea-missile-system-opposed.html | Plan for Undersea Missile System Opposed | By Drew Middleton | RE0000817363 | 2000-01-21 | B00000735480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/principals-in-the-controversy-over-antitrust-action.html | Principals in the Controversy Over Antitrust Action | By Fred P Graham Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/rate-of-jobless-declines-to-57-lowest-since-70-drop-reflects-a-cut.html | RATE OF JOBLESS DECLINES TO 57 LOWEST SINCE 70 | By Edwin L Dale Jr Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/rise-in-71-profit-listed-by-ogden.html | RISE IN 71 PROFIT LISTED BY OGDEN | By Clare M Reckert | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/scaring-mr-nixon.html | Scaring Mr Nixon | By Anthony R Dolan | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/sharp-gains-made-on-amex-and-otc.html | SHARP GAINS MADE ON AMEX AND OTC | By Alexander R Hammer | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/solomon-disputes-reuss-on-hunt-report-dispute-stirred-by-hunt.html | Solomon Disputes Reuss on Hunt Report | By H Erich Heinemann | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/states-no-fault-sponsor-says-bill-will-be-amended.html | States No Fault Sponsor Says Bill Will Be Amended | By Alfonso A Narvaez Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/stocks-register-strong-advance.html | STOCKS REGISTER STRONG ADVANCE | By Terry Robards | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/suit-calls-police-tests-biased-against-minority-candidates.html | Suit Calls Police Testic Biased Against Minority Candidates | By David Burniam | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/suspect-is-arrested-in-death-of-witness-suspect-is-arrested-in.html | Suspect Is Arrested In Death of Witness | By Roy R Silver Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/taiwan-hear-nixon-aide-and-hints-a-softer-view.html | Taiwan Hears Nixon Aide and Hints a Softer View | By Tillman Durdin Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/the-alfred-kinsey-story.html | Books of The Times | By Richard R Lingeman | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/trevino-on-138-leads-by-shot.html | Trevino on 138 Leads by Shot | By Lincoln A Werder Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/us-plans-to-sell-arms-to-greece-nixon-waives-congressional-ban-for.html | US PLANS TO SELL ARMS TO GREECE | By Benjamin Welles Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/wbai-head-jailed-in-contempt-case-court-overrules-stations-argument.html | WBAI HEAD JAILED IN CONTEMPT CASE | By Lacey Fosburgh | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/white-house-aide-linked-to-itt-antitrust-case-nixon-aide-linked-to.html | White House Aide Linked To ITT Antitrust Case | By Robert M Smith Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |
| 3/4/1972 | https://www.nytimes.com/1972/03/04/archives/wilsons-new-proposal.html | Wilsons New Proposal | BY Alvin Shuster Special to The New York Times | RE0000817363 | 2000-01-21 | B00000735480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/-hebrew-christians-plan-seder-showing-link-with-communion.html | Hebrew Christians Plan Seder Showing Link With Communion | By Laurie Johnston | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/-i-coolly-face-the-enemy-firm-as-a-mountain.html | Music | By Harold C Schonberg | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/-trout-fishing-in-yugoslavia-plumbs-the-depths-of-emotion.html | Trout Fishing in Yugoslavia Plumbs the Depths of Emotion | By I A Maxtone Graham | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/-we-are-starved-for-images-of-ourselves-gilbert-moses.html | We Are Starved For Images Of Ourselves | By Charlayne Hunter | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/11c-for-city-of-refuge.html | IIc for City of Refuge | By David Lidman | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/2-housing-studies-attack-restrictive-zoning-patterns-two-studies.html | 2 Housing Studies Attack Restrictive Zoning Patterns | By Fred Ferretti Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/5-held-in-death-of-dakota-indian-national-rumors-stirred-by.html | 5 HELD IN DEATH OF DAKOTA INDIAN | By Anthony Ripley Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/50000-auto-racing-fans-come-to-sebring-but-so-do-golfers-and-the.html | 50000 Auto Racing Fans Come to Sebring But So Do Golfers and the Shuffleboard Set | By Nancy Beth Jackson | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/600-is-decisive.html | 600 IS DECISIVE | By Neil Amdur Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/8-dead-in-a-newark-fire-suspect-is-held.html | 8 Dead in a Newark Fire | By Robert E Tomasson | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/a-brooklyn-mother-serves-as-chief-ombudsman-for-city-schools.html | A Brooklyn Mother Serves as Chief Ombudsman for City Schools | By Leonard Buder | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/a-tailor-imports-and-art.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/an-absence-of-bells-by-michael-rubin-198-pp-new-york-mcgrawhill.html | Two crippled birds mating | By Peter Sourian | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/annual-reports-avoiding-pitfalls-contents-improve-but-reader-beware.html | Annual Reports Avoiding Pitfalls | By Robert J Cole | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/area-continues-to-attract-corporation-headquarters-7-national-and.html | Area Continues to Attract Corporation Headquarters | By Will Lissner | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/arethas-blooming-thirties.html | Pop | By Don Beckman | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/army-tank-designers-seek-simplicity-and-reliability.html | Army Tank Designers Seek Simplicity and Reliability | By Drew Middleton Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/askew-raises-25000-for-tv-time-to-continue-fight-on-antibusing.html | Askew Raises 25000 for TV Time to Continue Fight on Antibusing Referendum | By Jon Nordheimer Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/at-the-proper-moment.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/bergen-still-growing-still-well-off-and-still-heavily-white.html | Bergen Still Growing Still Well Off and Still Heavily White | By Edward C Burks | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/bird-of-peace-will-tour-the-country.html | Bird of Peace Will Tour the Country | By Richard J H Johnston Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/both-sides-prepare-for-battles-on-courts-ruling-against-ban-on.html | Both Sides Prepare for Battles on Courts Ruling Against Ban on Abortions | ByJoseph Fa Sullivan Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/bridge-when-losers-take-all.html | Bridge When losers take all | By Alan Tbuscott | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/british-railways-while-on-the-829-to-london.html | British Railways | By Michael Stern | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/brooklyn-museum-gets-23000-in-print-auction.html | Brooklyn Museum Gets 23000 in Print Auction | By Sanka Knox | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/bruces-bar-mitzvah-is-strictly-bluegrass.html | Bruces Bar Mitzvah Is Strictly Bluegrass | By John S Wilson | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/campuses-mobilizing-for-national-election.html | Camp uses Mobilizing For National Election | By Bill Kovacic Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/carsafety-data-hard-to-get-here-brochures-required-by-us-sometimes.html | CARSAFETY DATA HARD TO GET HERE | By Grace Lichtenstein | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/cause-a-power-of-agencies.html | MADISON AVE | By John Zeigler | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/cavaliers-defeat-rockets-130123-4thquarter-rally-sparked-by-carr.html | CAVALIERS DEFEAT ROCKETS 130423 | by Carr and Wesley | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/champion-calls-karate-an-art.html | Champion Calls Karate an Art | By Gerald Eskenazi | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/chess.html | Chess | By Al Horowitz | RE0000817347 | 2000-01-21 | B00000733871 |

| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/china-increasing-her-foreign-aid-passes-soviet-in-assistance-to.html | CHINA INCREASING HER FOREIGN AID | By Tad Szulc Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
|---|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/city-pension-funds-earnings-at-high.html | City Pension Funds | By Maurice Carroll | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/city-vote-is-seen-on-local-control-sutton-certain-of-balloting-on.html | CITY VOTE IS SEEN ON LOCAL CONTROL | By Ralph Blumenthal | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/coal-dam-curbs-urged-by-nader-he-asks-congress-to-act-to-avert.html | COAL DAM CURBS URGED BY NADER | By Ben A Franklin Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/coins.html | Coins | By Thomas V Haney | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/complaints-on-rent-rules-increasing.html | Complaints on Rent Rules Increasing | By Philip Shabecoff Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/condor-class-d-yacht-takes-sorc-series.html | Condor Class D Yacht Takes SOR C Series | By Parton Keese | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/connally-maneuvers-to-block-tax-reform.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/consultant-to-seventh-avenue-kurt-salmon.html | MAN IN BUSINESS | By Isadore Barmash | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/crime-study-due-for-westchester-council-of-social-agencies.html | CRIME STUDY DUE FOR WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/cutting-a-road-through-brazils-green-hell-brazils-green-hell.html | Cutting a Road Through Brazils Green Hell | By Robert G Hummerstone | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/dance.html | Dance | By Clive Barnes | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/dayan-asserts-guerrillas-face-loss-of-their-bases-guerrilla-crisis.html | Dayan Asserts Guerrillas Face Loss of Their Bases | By Peter Grose Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/deal-is-surprise-mclain-pleased-to-go-to-contender-texas-gets-two.html | DEAL IS SURPRISE | By Murray Crass Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/dixies-adios-takes-yonkers-pace-and-raises-unbeaten-streak-to-four.html | Dixies Adios Takes Yonkers Pace and Raises Unbeaten Streak to Four | By Louis Effrat Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/dont-knock-the-2trillion-economy-the-2trillion-economy-government.html | Dont Knock The 2Trillion Economy | By Peter Passell and Leonard Ross | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/draft-fugitive-endorsed-for-australian-parliament.html | Draft Fugitive Endorsed for Australian Parliament | By Robert Trumbull Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/dream-match-looming-in-womens-tennis.html | Dream Match Looming in Womens Tennis | By Charles Friedman | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/east-europe-trips-encounter-snags-trade-barriers-impeding.html | EAST EUROPE TRIPS ENCOUNTER SNAGS | By James Feron Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/editorial-cartoon-2-no-title.html | WASHINGTON | SPECIAL TO THE NEW YORK TIMES | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/elliott-gould-detective-elliott-gould-detective.html | Movies | By A H Weiler | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/engineers-open-study-of-northeast-harbors.html | Engineers Open Study Of Northeast Harbors | By David A Andelman | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/englewoods-east-hill-is-changing-but-gracefully.html | Englewoods East Hill Is Changing bui Gracefully | By Deerdbe Celriviody Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/exdiva-and-a-soprano-to-make-debuts.html | ExDiva and a Soprano to Make Debuts | By Carl Shapiro | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/exgi-who-disclosed-mylai-bitter-over-army-role-in-inquiry-ridenhour.html | ExG I Who Disclosed Mylai BitterOver Army Role in Inquiry | By Robert A Wright Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/expentagon-aide-lauds-the-bureaucratpolitician.html | ExPentagon Aide Lauds The BureaucratPolitician | By Israel Shenker Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/explodent-captures-swift-and-pays-7-at-aqueduct-explodent-5-to-2.html | Explodent Captures Swift And Pays 7 at Aqueduct | By Steve Cady | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/fcc-official-here-calls-tv-enemy-of-the-wise-consumer.html | FCC Official Here Calls TV Enemy of the Wise Consumer | By Paul L Montgomery | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/federal-financing-bank-major-implications-are-seen-in-bill.html | Federal Financing Bank | By Edwin L Dale Jr | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/florida-unions-seek-to-stop-wallace.html | Florida Unions Seek to Stop Wallace | By Martin Waldron Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/floridas-supersquare-a-man-to-watch-floridas-supersquare.html | Floridas SupersquareA Man to Watch | By Jon Nordheimer | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/for-17-road-back-from-jail-begins-at-liu.html | For 17 Road Back From Jail Begins At LIU | By David Medina | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/former-head-of-czech-uranium-industry-has-escaped-to-west.html | Former Head of Czech Uranium Industry Has Escaped to West | By Henry Kamm Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/foyt-bids-for-repeat-victory-in-ontario-calif-500-today.html | Foyt Bids for Repeat Victory In Ontario Calif 500 Today | ByJohn S Radosta | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/free-schools-by-jonathan-kozol-146-pp-boston-houghton-mifflin-co.html | Kozol the builder and Kozol the scourge | By Richard Poirier | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/freeman-terms-arguments-not-true.html | POINT OF VIEW | By Orville L Freeman | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/garbage-dump-in-state-of-emergency.html | Garbage Dump in State of Emergency | By Pranay Gupte Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/garment-industry-has-its-lomans.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/geneva-whatever-the-formula-is-it-works.html | Geneva Whatever the Formula Is It Works | By Thomas J Hamilton | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/george-orwell-artist-good-word.html | The Good Word | By Wilfrid Sherd | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/getting-into-the-swing-of-things.html | Garden Planning | By Joan Lee Faust | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/go-deep-enough-into-new-guinea.html | Go Deep Enough Into New Guinea | By Milt MacHlin | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/governor-to-seek-33million-to-aid-catholic-schools-plans-to-submit.html | GOVERNOR TO SEEK 33MILLION TO AID CATHOLIC SCHOOLS | By William E Farrell Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/help-help-help.html | WASHINGTON | By James Reston | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/his-bad-dreams-are-really-bad.html | Movies | By John Crosby | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/home-for-6-retarded-boys-divides-a-town.html | Home for 6 Retarded Boys Divides a Town | By Everett R Holles Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/hota-hungarians-cup-foes-today-they-meet-in-new-york-final-of.html | HOTAHUNGARIANS CUP FOES TODAY | ByAlex Yannis | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/house-of-11-levels.html | House of 11 levels | By Norma Skurka | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/how-much-truth-does-the-fbi-tell-about-the-fbi-how-much-truth-does.html | Censorship on Television | By David W Rintels | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/how-planners-view-the-li-job-market-planners-view-job-market.html | How Planners View The LI Job Market | By Peter Kihss | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/hutton-suggests-a-hedge-on-wankel.html | WALL STREET | ByJohn J Abele | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/if-.html | If | By Theodore Sturgeon | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/if-you-havent-got-a-corpse-youre-dead-if-theres-no-corpse-dear.html | If You Havent Got a Corpse Youre Dead | By Walter Kerr | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/in-saigon-government-seizure-is-a-constant-threat-to-papers.html | In Saigon Government Seizure Is a Constant Threat to Papers | By Craig R Whitney Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/in-the-keys-a-fisherman-can-find-variety.html | In The Keys a Fisherman Can Find Variety | By Harry V Forgeron Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/inspectors-term-mental-hospital-bedlam.html | Inspectors Term Mental Hospital Bedlam | By Daniel H Hays Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/intimate-behaviour-by-desmond-morris-253-pp-new-york-random-house.html | The science of what is not worth knowing | By Mordecai Richler | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/itt-lobbyist-in-hospital-is-served-senate-subpoena-lobbyist-for-itt.html | ITT Lobbyist in Hospital Is Served Senate Subpoena | By Fred P Graham Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/javits-sees-threat-to-us-jobs-in-bill.html | POINT OF VIEW | By Jacob K Javits | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/jenkins-to-make-another-bid-for-25000-gold-cup-sunday.html | Jenkins to Make Another Bid For 25000 Gold Cup Sunday | By Ed Corrigan | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/jericho-proposal-revised.html | Jericho Proposal Revised | By Roy R Silver | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/jersey-city-college-trains-teachers-of-handicapped-children.html | jersey City College Trains Teachers of Handicapped Children | By James F Lynch Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/kennedy-charges-us-sabotages-saigon-medical-aid.html | Kennedy Charges US Sabotages Saigon Medical Aid | By John W Finney Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/kertesz-he-mourns-for-the-old-met.html | Kertesz He Mourns for the Old Met | By Raymond Ericson | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/killing-of-french-maoist-bolsters-far-left.html | Killing of French Maoist Bolsters Far Left | By John L Hess Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/knicks-set-back-76ers-118-to-115-in-overtime-here-lucas-debusschere.html | KNICKS SET BACK 76ERS 118 TO 115 IN OVERTIME HERE | By Deane McGowen | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/landfill-crisis-nearing-for-city-deadline-depends-on-how-high.html | LANDFILL CRISIS NEARING FOR CiTY | By David Bird | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/landuse-debate-enlivens-hearing-institutions-and-homes-vie-for.html | LANDUSE DEBATE ENLIVENS HEARING | By Edward Hudson | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/law-against-the-people-essays-to-demystify-law-order-and-the-courts.html | What is the role of the lawyer Law Against The People Essays to Demystify Law Order and the Courts Edited by Robert Lefcourt 400 pp New York Random House Cloth 895 Paper 245 | By Michael Meltsner | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/little-pacific-sultanate-of-brunei-is-topheavy-with-wealth.html | Little Pacific Sultanate of Brunei Is TopiHeavy With Wealth | By James P Sterba Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/lobbyists-fight-city-hall-from-kitchen.html | Lobbekists Fight CityHall From kitchen | By Betty Baer Krieger Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/macbeth-is-no-king-macbeth-is-no-king.html | Recordings | By Harvey E Phillips | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/making-haste-too-fast.html | IN THE NATION | By Tom Wicker | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/market-performance-casts-a-rosy-glow-on-economic-scene-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/martha-argerich-shows-expertise-argentines-piano-technique-is.html | MARTHA ARGERICH SHOWS EXPERTISE | By Raymond Ericson | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/mary-e-quirk-and-physician-wed-in-boston.html | Mary E Quirk And Physician Wed in Boston | Mary E Quirk Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/matisse-solving-the-problem-by-sculpture.html | Matisse Solving the Problem by Sculpture | By James R Mellow | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/mccarey-wins-2mile-at-mayors-meet-in-915.html | McCarey Wins 2Mile At MayorsMeet in 915 | By William J Miller | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/mccloskeys-primary-campaign-has-its-ups-and-downs.html | McCloskeys Primary Campaign Has Its Ups and Downs | By Jack Rosenthal Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/meat-market-in-fort-greene-is-likely-to-move-this-time.html | Meat Market in Fort Greene Is Likely to Move This Time | By Robert Mcg Thomas Jr | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/monzons-victory-is-jeered-in-rome-bout-with-moyer-halted-by.html | MOENS VICTORY IS JEERED IN ROME | By Michael Katz Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/morristown-flower-show-now-is-a-perennial.html | Morristown Flower Show Now Is a Perennial | By Marian Mundy Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/mud-pies-in-the-sky.html | Mud Pies in the Sky | By Susan S Sheinbaum | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/museum-auctions-its-antiques-at-fair.html | Museum Auctions Its Antiques at Fair | By Sanka Knox | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/muskie-lagging-but-he-still-holds-edge-first-vote-tuesday-in-new.html | Muskie Lagging but He Still Holds Edge First Vote Tuesday in New Hampshire | By R W Apple Jr Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/my-friend-the-bill-collector-stalks-l-i.html | My Friend The Bill Collector Stalks L I | By Philip H Dougherty | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/nasa-says-the-supercritical-wing-is-passing-tests.html | NASA Says the Supercritical Wing Is Passing Tests | By Richard Witkin | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/nato-group-establishes-underwater-acoustic-testing-range-in-the.html | NATO Group Establishes Underwater Acoustic Testing Range in the Azores for Communications Research | By Marvine Howe Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/nets-defeat-condors-133123-and-break-clubs-season-attendance-mark.html | Nets Defeat Condors 133123 and Break Clubs Season Attendance Mark | By Thomas Rooers Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/new-for-home-and-workshop.html | Home improvement | By Bernard Gladstone | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/new-laws-help-minors-to-receive-health-care-without-consent-of.html | New Laws Help Minors to Receive Health Care Without Consent of Their Parents | By Jane E Brody | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/new-mcarthy-fights-in-illinois-grabs-any-hand-and-talks-to-all-in.html | NEW MCARTHY FIGHTS IN ILLINOIS | By Seth S King Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/new-meadowlands-chief-foresees-dramatic-things-for-region.html | New Meadowlands Chief Foresees Dramatic Things for Region | By Pete Bridge Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/newark-medical-school-is-about-to-start-to-rise.html | Newark Medical School Is About to Start to Rise | By Wolfgang Saxon Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/nfl-tackles-dullness-issue.html | NFLTackles Dullness Issue | By William N Wallace | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/nixonomics-do-the-old-economic-theories-still-hold-do-economic.html | Nixonomics | By H Erich Heinemann | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/no-interviews-he-said-no-interviews-he-said.html | No Interviews He Said | By Chris Chase | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archiv es/of-cats-cops-and-celebrities.html | Photography | By Gene Thornton | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/oil-gamble-stakes-high-on-floor-of-stormy-north-sea-north-sea-oil.html | Oil Gamble | By Michael Stern | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/on-your-mark-get-set-go.html | On Your MarkGet SetGo | By Elda Haring | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/one-peaceable-kingdom-and-three-private-domains.html | Art | By John Canaday | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/padraic-colum-18811972.html | The Guest Word Padraic Colum 18811972 | By William Turner Levy | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/paulsen-for-president.html | PAULSEN FOR PRESIDENT | By James Conaway | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/police-training-wins-praise-and-criticism.html | Police Training Wins Praise and Criticism | By David C Berliner Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/pollution-culprit.html | Letters | Pollution Culprit | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/power-from-waste-disposal-plant-will-utilize-rubbish-for-energy.html | Power From Waste Disposal | By Gene Smith | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/prisoners-work-stoppage-continues-during-talks-at-danbury.html | Prisoners | By Murray Schumach Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/profits-on-toys-seesaw.html | Profits Toys Seesaw | By Leonard Sloane | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/public-tv-to-cover-98-of-state-this-year-public-tv-to-cover-98-of.html | Public TV to Cover 98 of State This Year | By George Gent Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/radicals-plan-strategy-for-national-convention.html | Radicals Plan Strategy For National Convention | By David A Andelman Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/reinhold-niebuhr-prophet-to-politicians-by-ronald-h-stone-272-pp.html | A theological prototype | By Michael Novak | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/renewal-of-roslyn-plaza-area-advances.html | Renewal Of Roslyn Plaza Area Advances | By Pranay Gupte | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/science-and-philosophy-in-the-soviet-union-by-loren-r-graham-584-pp.html | In the Soviet Union things are not what they seem theyre what they are | By Marx W Wartofsky | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/seaver-pounded-in-mets-opener-seaver-pounded-in-mets-opener.html | Seaver Pounded in Mete Opener | By Joseph Durso Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/seminole-taken-by-executioner.html | SEMINOLE TAKEN BY EXECUTIONER | By Joe Nichols Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/sherman-adams-is-disappointed-in-nixon.html | Sherman Adams Is Disappointed in Nixon | By Felix Belair Jr Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/single-10-family-houses-rare-in-brooklyn.html | Single 10 Family Houses Rare in Brooklyn | By Edward C Burks | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/small-cut-seen-in-welfare-costs-despite-efforts-by-legislature.html | Small Cut Seen in Welfare Costs Despite Efforts by Legislature | By Martin Gansberg Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/something-for-everybody-is-not-enough-an-educators-search-for-his.html | A peculiar trip on wild academic seas | By Neil Postman | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/souls-on-fire-porgraits-and-legends-of-hasidic-masters-by-elie.html | How to live joyously when there are no answers | By Charles E Silberman | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/soviet-announces-pact-to-develop-libyas-oil-fields.html | SOVIET ANNOUNCES PACT TO DEVELOP LIBYAS OIL FIELDS | By Hedrick Smith Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/soviet-tv-depicts-us-as-torn-by-extremes-tv-in-soviet-sees-extremes.html | Soviet TV Depicts US As Torn by Extremes | By Theodore Shabad Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/soviets-14-gold-medals-dominate-student-meet.html | Soviets 14 Gold Medals Dominate Student Meet | By Michael Strauss Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/spanish-lean-conservatives-challenge-reformers.html | Spanish lean Conservatives Challenge Reformers | By Rechaiid Eder Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/springs-own-cleanup-crew.html | Springs Own Cleanup Crew | By Ronald Rood | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/spying-by-army-stirs-reactions-elected-officials-disturbed-by.html | SPYING BY ARMY STIRS REACTIONS | By Richard Halloran Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/stage-four-black-plays-bullinss-short-bullins-done-by-lamama.html | Stage Four Black Plays | By Clive Barnes | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/student-rights-held-violated-civil-liberties-group-says-board.html | STUDENT RIGHTS FIELD VIOLATED | By Leonard Ruder | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/students-decline-davis-jury-duty-the-reluctance-of-panelists-to.html | STUDENTS DECLINE DAVIS JURY DUTY | By Earl Caldwell Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/study-scores-the-ways-property-is-assessed.html | Study Scores the Ways Property Is Assessd | By Ronald Sullivan Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/summer-situations-by-ann-birstein-191-pp-new-york-coward-mccann.html | A world of social and sexual disappointments | By Sally Beaman | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/symphony-extends-season-state-symphony-extends-season.html | Symphony Extends Season | By Donal Henahan | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/taiwan-assesses-diplomatic-loss-immediate-damage-of-nixon-trip.html | TAIWAN ASSESSES DIPLOMATIC LOSS | By Tillman Durdin Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/tarkenton-loss-may-be-a-gain.html | Tarkenton Loss May Be a Gain | By Leonard Koppett | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/television-a-night-with-the-video-freaks.html | Television A Night With the Video Freaks | ByJohn J OConnor | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/television-framesnatching-playback-storage-spawning-a-business.html | Television FrameSnatching | By Bruce Shore | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-assassins-by-elia-kazan-311-pp-new-york-stein-day-795-the.html | Justice is in the eye of the beholder | By Granville Hicks | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-boys-of-summer-by-roger-kahn-illustrated-442-pp-new-york-harper.html | The last days of the Daffy Brooklyn Dodgers | By Grace Lichtenstein | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-campaign-managers-sometimes-get-caught-in-an-identity-crisis.html | The Campaign Managers Sometimes Get Caught in an Identity Crisis | By Bill Kovach Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-decline-of-the-wasp-by-peter-schrag-255-pp-new-york-simon.html | The true American lives in a fantasy of equality and homogeneity | By Robert Alter | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-fruits-of-winter.html | The fruits of winter | By Raymond A Sokolov | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-girl-who-made-straw-dogs-bark.html | Movies | By Guy Flatley | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-happy-ending-by-elizabeth-savage-308-pp-boston-little-brown-co.html | New Novel | By Martin Levin | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-lakers-are-great-but-why-arent-they-champs-why-arent-they.html | The Lakers Are Great ut Why Arent They Champs LOS ANGELES | By Steven V Roberts | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-machine-the-doom-and-the-fool.html | OBSERVER | By Russell Baker | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-magic-tears-by-jack-sendak-illustrated-by-mitchell-miller-58.html | Poor Treehorn poor Yanos The Magic Tears By Jack Sendak Illustrated by Mitchell Miller 58 pages New York Harper  Row 395 Ages 7 to 11 | By Natalie Babbitt | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-magic-words-in-the-catskills-more-more-more.html | The Magic Words In the Catskills More More More | By Lee Foster | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-organizational-shrink-professor-perceives-companies-as-human.html | The Organizational Shrink | By Marylin Bender | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-prince-by-r-m-koster-351-pp-new-york-william-morrow-co-795-the.html | The life of a vengeful vegetable | By Peter Rand | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-producer-by-christopher-davis-illustrated-321-pp-new-york.html | Victim and oppressor simultaneously | By Dick Adler | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-shrinking-of-treehorn-by-florence-parry-heide-illustrated-by.html | Poor Treehorn poor Yanos The Shrinking Of Treehorn By Florence Parry Heide Illustrated by Edward Gorey Unpaged New York Holiday House 395 Ages 5 to 8 | By Shirley Williams | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/the-travelers-world.html | the travelers world | by Paul J C Friedlander | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/they-may-just-be-the-greatest-guidebooks-ever-published.html | They May Just Be the Greatest Guidebooks Ever Published | By Jerre Mangione | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/three-movies-that-promise-more-than-they-deliver-three-that-fail-to.html | Three Movies That Promise More Than They Deliver | By Vincent Canby | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/three-sisters-of-the-cornfield.html | Three Sisters Of the Cornfield | By Ruth Tirrell | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/transplant-the-give-and-take-of-tissue-transplantation-by-francis-d.html | Most of us see only the surgical tip of the iceberg | By William A Nolen | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/very-inaccurate-and-very-dangerous-thomas-hoving.html | Art | By Thomas Hoving | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/vietnam-hospital-nurse-doubles-in-surgery.html | Vietnam Hospital Nurse Doubles in Surgery | By Fox Butterfield Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/von-ruden-runs-3578-mile-ryun-last-von-ruden-wins-ryun-runs-last.html | Von Ruden Runs 3578 Mile | By Bill Becker Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/wbai-loses-pleas-to-free-manager-to-try-again-in-contempt-case.html | WBAI LOSES PLEAS TO FREE MANAGER | By Peter Kihss | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/we-have-the-awful-knowledge-to-make-exact-copies-of-human-beings.html | We Have the Awful Knowledge To Make Exact Copies Of Human Beings | By Willard Gaylin | RE0000817347 | 2000-01-21 | B00000733871 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/wealth-of-knowledge-gained-by-dog-breeders-at-seminar.html | Wealth of Knowledge Gained By Dog Breeders at Seminar | By Walter R Fletcher | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/what-makes-sarah-run-herself.html | What Makes Sarah Run Herself | By Stephen E Rubin | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/why-plant-perennials.html | Why Plant Perennials | By Olive E Allen | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/why-the-bombing-continues.html | Why the Bombing Continues | By Henry Huglin | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/why-the-computer-chose-cancun-how-the-computer-chose-cancun-as.html | Why the Computer Chose Cancun | By Robert J Dunphy | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/winter-camping-a-girl-scout-treat.html | Winter Camping a Girl Scout Treat | By Lynn Haney Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/womens-group-plans-political-action.html | Womens Group Plans Political Action | By James F Clarity Special to The New York Times | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/wood-field-and-stream-if-icy-trout-stream-leaks-into-waders-hip.html | Wood Field and Stream | By Nelson Bryant | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/5/1972 | https://www.nytimes.com/1972/03/05/archives/your-friendly-bank-knows-best.html | Arehitectare | By Ada Louise Huxtable | RE0000817347 | 2000-01-21 | B00000733871 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/-to-frighten-and-stifle.html | To Frighten and Stifle | By Robert Jay Lifton | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/active-week-due-in-taxfree-bonds-15billion-financing-set-in.html | ACTIVE WEEK DUE IN TAXFREE BONDS | By John H Allan | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/advertising-chet-is-airlines-spokesman.html | Advertising Chet Is Airlines Spokesman | By Philip H Dougherty | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/ball-recalls-home-for-those-who-fled-castros-cuba.html | Ball Recalls Home for Those Who Fled Castros Cuba | By George Volsky Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/be-nicer-to-secretaries-diplomats-are-advised-be-nicer-to.html | Be Nicer to Secretaries Diplomats Are Advised | By Bernard Gwertzman Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/big-bible-schools-thriving-on-gospel.html | Big Bible Schools Thrivingon Gospel | By Eleanor Blau Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/blacks-and-puerto-ricans-up-milliuon-herein-decade.html | Blacks and Puerto Ricans Up Milliuon Herein Decade | By Edward C Burks | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/bowling-green-park-to-get-dutch-flavor-back.html | Bowling Green Park to Get Dutch Flavor Back | By Robert D McFadden | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/brendel-molds-skillful-piano-recital.html | Brendel Molds Skillful Piano Recital | By Raymond Ericson | RE0000817370 | 2000-01-21 | B00000737584 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/bridge-swiss-team-tourney-here-attracts-field-of-62-teams.html | Bridge Swiss Team Tourney Here Attracts Field of 62 Teams | By Alan Truscott | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/brydges-seeking-no-fault-pact-aims-to-modify-the-proposal-of-state.html | BRYDGES SEEKING NO FAULT PACT | By Francis X Clines | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/capital-to-see-rockwells-nixon.html | Capital to See Rockwells Nixon | By Nan Robertson Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/chess-mecking-plays-with-the-skill-if-not-title-of-grandmaster.html | Chess Mecking Plays With the Skill If Not Title of Grandmaster | By Al Horowitz | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/city-block-springs-touch-stirs-w-85th-st-residents-city-block-a.html | City Block Springs Touch Stirs W 85th St Residents | By John Corry | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/city-pinning-hope-on-new-state-aid-of-800million-hamilton-and.html | CITYPINNING HOPE ON NEW STATE AID OF 800MILLION | By Peter Kihss | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/desk-sergeant-at-24th-precinct-doesnt-fit-the-stereotype.html | Desk Sergeant at 24th Precinct Doesnt Fit the Stereotype | By Judy Klemesrud | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/ecology-and-politics-ii.html | ABROAD AT HOME | By Anthony Lewis | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/february-new-orders-up-purchase-group-finds-gains-for-buying-and.html | February New Orders Up | By James J Nagle | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/floridas-democratic-primary-victory-may-mean-a-15-vote.html | Floridas Democratic Primary Victory May Mean a 15 Vote | By Martin Waldron Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/french-restive-at-trade-talks-oecd-panel-discussing-rules-runs-into.html | FRENCH RESTIVE AT TRADE TALKS | By Clyde H Farnsworth Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/friends-fall-out.html | Friends Fall Out | By Graham Hovey | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/giftwithpurchase-called-monster-by-some-stores-stores-critical-of.html | GiftWithPurchase Called Monster by Some Stores | By Marylin Bender | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/gop-right-fights-nixon-coast-slate.html | GOP Right Fights Nixon Coast Slate | By Wallace Turner Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/hartke-relies-on-plain-talk-and-energy.html | Hartke Relies on Plain Talk and Energy | By Jack Rosenthal Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/haydnstravinsky-philharmonic-team.html | HaydnStravinsky Philharmonic Team | By Allen Hughes | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/hota-eleven-upset-by-knitters-42-in-new-york-final.html | Hota Eleven Upset By Knitters 42 In New York Final | By Alex Yannis | RE0000817370 | 2000-01-21 | B00000737584 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/humphrey-surge-perils-muskies-wisconsin-drive.html | Humphrey Surge Perils Muskies Wisconsin Drive | By R W Apple Jrs Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/in-a-world-of-five-major-units-part-1.html | Over There | By Stanley Hoffmann | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/industrial-condominium-opens-as-experiment-here.html | Industrial Condominium Opens as Experiment Here | By Will Lissner | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/internes-and-residents-plan-national-organization.html | Internes and Residents Plan National Organization | By John Sibley Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/jamaica-five-beaten-in-psal7266tarrant-is-hero.html | Jamaica Five Beaten in PSAL7266Tarrant Is Hero | By Thomas Rogers | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/japan-seeks-a-workable-taiwan-policy.html | Japan Seeks a Workable Taiwan Policy | By John M Lee Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/la-salle-is-defeated-52-to-39-in-final-of-chsaa-event.html | La Salle Is Defeated 52 to 39 in Final of CHSAA Event | By Al Harvin | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/lobbyists-doctor-called-in-inquiry-he-will-inform-senators-at.html | LOBBYISTS DOCTOR CALLED IN INQUIRY | By Fred P Graham Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/locomotive-helps-police-catch-four-suspects-in-park-robbery.html | Locomotive Helps Police Catch Four Suspects in Park Robbery | By Robert E Tomasson | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/mayor-criticizes-kleindienst-role.html | MAYOR CRITICIZES KLEINDIENST ROLE | By Frank Lynn Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/melkite-rite-mass-is-introduced-here-to-roman-catholics.html | Melkite Rite Mass Is Introduced Here To Roman Catholics | By George Dugan | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/mermingers-bid-for-tying-basket-fails.html | Mermingers Bid for Tying Basket Fails | By Deane McGowen Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/mills-assures-supporters-hell-campaign-actively.html | Mills Assures Supporters Hell Campaign Actively | By Steven V Roberts Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/mujib-eaves-soviet-with-aid-agreements.html | Mujib eaves Soviet With Aid Agreements | By Theodore Shabad Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/nicklauss-64-ties-trevino-for-lead.html | NICKLAUSS 64 TIES TREVINO FOR LEAD | By Lincoln A Werden Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/nixon-road-to-moscow-stilt-open-but-kremlin-signs-of-anxiety-about.html | Nixon Road to Moscow Still Open | By Hedrick Smith Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/parks-20th-goal-a-milestone-for-defenseman.html | Parks 20th Goal a Milestone for Defenseman | By Gerald Eskenazi | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/pay-rises-put-off-in-construction-stabilization-panel-seeking.html | PAY RISES PUT OFF IN CONSTRUCTION | By Philip Shabecoff Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/penn-temple-e-carolina-confirm-nc-a-a-berths.html | Penn Temple E Carolina Confirm NC A A Berths | By Sam Goldaper | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/personal-finance-incometax-audits.html | Personal Finance IncomeTax Audits | By Elizabeth M Fowler | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/philadelphia-group-picks-new-fair-site.html | Philadelphia Group Picks New Fair Site | By Donald Janson Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/plans-for-73-events-swor-captures-us-ski-jumping.html | Plans for 73 Events | By Michael Strauss Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/plantspending-plans-dip-appropriations-in-final-quarter-off-33-72.html | Plant Spending Plans Dip | By Herbert Koshetz | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/quebecs-north-shore-booms-amid-blight-canadian-region-undergoing.html | Quebecs North Shore Booms Amid Blight | By Edward Cowan Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/reserve-rebuff-on-rates-is-told-bank-here-says-it-wanted-to-tighten.html | RESERVE REBUFF ON RATES IS TOLD | By H Erich Heinemann | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/salem-is-another-college-resisting-coed-approach.html | Salem Is Another College Resisting Coed Approach | By M A Farber Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/seven-days-in-vietnam-bombing-and-fighting-swimming-and-boredom.html | Seven Days in Vietnam Bombing and Fighting Swimming and Boredom | By Fox Butterfield Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/southeast-asians-weigh-nixon-trip-diplomats-see-benefits-on-all.html | SOUTHEAST ASIANS WEIGH NIXON TRIP | By Terence Smith Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/soviet-ends-exploration-of-an-area-in-antarctica.html | Soviet Ends Exploration Of an Area in Antarctica | By Theodore Shabad Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/speakers-11-to-83-in-age-offer-village-solutions.html | Speakers 11 to 83 in Age Offer Village Solutions | By Ralph Blumenthal | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/06/archives/su-zee-named-best-at-pekingese-show-imroes-2-year-old-is-chosen.html | Su Zee Named Best at Pekingese Show | By Walter R Fletcher | RE0000817370 | 2000-01-21 | B00000737584 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/taiwan-is-the-prize-in-renewed-struggle.html | Taiwan Is the Prize In Renewed Struggle | By Richard Halloran Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/talks-show-gain-in-gm-ohio-strike-most-disputes-on-job-cuts-are.html | TALKS SHOW GAIN IN GMOHIO STRIKE | By Agis Salpukas Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/tanker-blocks-port-jefferson-harbor.html | Tanker Blocks Port Jefferson Harbor | By David A Andelman Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/the-theater-a-political-melodrama.html | The Theater A Political Melodrama | By Clive Barnes | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/theyve-gone-beyond-just-hats.html | Theyve Gone Beyond Just Hats | By Joan Cook | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/tokyo-shakespeare-as-they-like-it.html | Tokyo Shakespeare As They Like It | By Ivan Hall Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/toy-makers-gear-for-panda-craze-chinese-gift-of-animels-is-expected.html | TOY MAKERS GEAR FOR PANDA CRAZE | By Murray Schumach | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/us-insuring-agency-may-face-claims-of-216million-in-chile.html | US Insuring Agency May Face Claims of 216Million in Chile | By Benjamin Welles Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/va-drug-clinics-seek-solutions-after-14-months-of-drive-against.html | V A Drug Clinics Seek Solutions After 14 Months of Drive Against Addiction | By Andrew H Malcolm Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/vacancies-cited-on-school-panel-scribner-is-asked-to-name-2-acting.html | VACANCIES CITED ON SCHOOL PANEL | By Leonard Ruder | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/wbai-chief-freed-on-a-federal-writ-wbai-chief-freed-on-federal-writ.html | WBAI Chief Freed On a Federal Writ | By Paul L Montgomery | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/6/1972 | https://www.nytimes.com/1972/03/archives/west-virginians-living-in-hollows-fear-that-mine-waste-piles-in.html | West Virginians Living in Hollows Fear That Mine Waste Piles in Their Areas Will Cause Next Flood | By George Vecsey Special to The New York Times | RE0000817370 | 2000-01-21 | B00000737584 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/3-testify-here-in-irving-case-federal-jury-hears-author-county.html | 3 TESTIFY HERE IN IRVING CASE | By Lawrence Van Gelder | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/3d-place-in-71-forfeited-w-kentucky-five-loses-1971-finish.html | 3d Place in 71 Forfeited | By Gordon S White Jr | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/7-to-8-sales-gain-is-seen-for-boys-wear-sales-gain-seen-for-boys.html | 7 to 8 Sales Gain Is Seen for Boys | By Leonard Sloane | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/85-finance-officers-see-monetary-risks-finance-officers-cite-money.html | 85 Finance Officers See Monetary Risks | By Michael Stern Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/a-hall-of-fame-for-the-theater-to-honor-outstanding-figures.html | A Hall of Fame for the Theater To Honor Outstanding Figures | By Louis Calta | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/a-man-you-could-go-to.html | A Man You Could Go To | By Edgar Smith | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/a-poet-talking-to-himself.html | Books of The Times | By Anatole Broyard | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/accord-in-pakistan-averts-danger-of-pathan-uprising-a-settlement-in.html | Accord in Pakistan Averts Danger of Pathan Uprising | By Malcolm W Browne Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/actors-studio-opening-its-doors-to-general-audience.html | Actors Studio Opening Its Doors to General Audience | By McCandlish Phillips | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/agency-public-relations-lag.html | Advertising | By Philip H Dougherty | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/albany-studying-bill-to-overhaul-wagers-on-races-measure-would.html | ALBANY STUDYING BILL TO OVERHAUL WAGERS ON RACES | By William E Farrell Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/allstate-insurance-sears-subsidiary-reports-33-gain.html | Allstate Insurance Sears Subsidiary Reports 33 Gain | By Robert J Cole | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/aqueduct-will-stay-closed-for-2d-day-325000-estimated-as-daily-loss.html | Aqueduct Will Stay Closed for 2d Day | By Steve Cady | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/attendance-zone-altered-in-8-bronx-high-schools.html | Attendance Zone Altered In 8 Bronx High Schools | By Leonard Buder | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/brain-cell-energy-found-curbed-by-hexachlorophene.html | Brain Cell Energy Found Curbed by Hexachlorophene | BY Jane E Brody | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/bridge-budd-team-narrow-victor-in-greater-new-york-play.html | Bridge Budd Team liarrow Victor In Greater New York Play | By Alan Truscott | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/brubeck-night-held-at-carnegie-hall.html | Brubeck Night Held at Carnegie Hall | By John S Wilson | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/cargo-container-thefts-in-port-reported-cut-to-five-in-1971.html | Cargo Container Thefts in Port Reported Cut to Five in 1971 | By Richard Phalon | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/city-ballet-plans-stravinsky.html | City Ballet Plans Stravinsky | By Anna Kisselgoff | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/city-ethnic-survey-is-center-of-dispute-city-ethnic-survey-center.html | City Ethnic Survey Is renter of Dispute | By Martin Tolchin | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/city-health-chief-urges-controls-on-hospital-costs.html | City Health Chief Urges Controls on Hospital Cost | By John Sibley | RE0000817354 | 2000-01-21 | B00000733878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/clorox-announces-bid-for-acquisition-of-martinbrower-clorox-seeking.html | Clorox Announces Bid for Acquisition Of MartinBrower | By Alexander R Hammer | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/common-market-in-money-talks-differences-are-narrowed-as-france-and.html | COMMON MARKET IN MONEY TALKS | By Clyde H Farnsworth Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/dance-distinct-and-distinctive-talent.html | Dance Distinct and Distinctive Talent | By Clive Barnes | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/death-in-california.html | IN THE NATION | By Tom Wicker | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/debate-without-winner-5-candidates-in-new-hampshire-had-no-new.html | Debate Without Winner | By R W Apple Jr Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/details-of-congressional-districting-plan-are-disclosed-in-albany.html | Details of Congressional Districting Plan Are Disclosed in Albany | By Francis X Clines Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/doctor-testifies-lobbyist-suffered-mental-lapses.html | Doctor Testifies Lobbyist Suffered Mental Lapses | By Fred P Graham Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/elliott-assailed-at-plan-hearing-clintonchelsea-residents-denounce.html | ELLIOTT ASSAILED AT PLAN HEARING | By Ralph Blumenthal | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/farleft-party-formed-in-italy-prochinese-communists-to-offer-an.html | FARLEFT PARTY FORMED IN ITALY | By Paul Hofmann Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/floridas-rich-unstirred-by-primary.html | Floridas Rich Unstirred by Primary | By Charlotte Curtis Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/fulbright-is-firm-on-radio-outlets-he-cites-china-in-deploring-aid.html | FULBRIGHT IS FIRM ON RADIO OUTLETS | By Bernard Gwertzman Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/gms-vega-plant-closed-by-strike-talks-to-resume-tomorrow-on-new.html | GMS VEGA PLANT CLOSED BY STRIKE | By Agis Salpukas Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/green-says-he-assured-saigon-on-policy-of-us.html | Green Says He Assured Saigon on Policy of US | By Fox Butterfield Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/guerrillas-in-malaysia-in-action-again.html | Guerrillas in Malaysia in Action Again | By James P Sterba Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/hammermill-paper-to-increase-prices-price-rises-set-at-hammermill.html | Hammermill Paper To Increase Prices | By Gerd Wilcke | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/hatcher-chosen-to-keynote-black-convention.html | Hatcher Chosen to Keynote Black Convention | By Paul Delaney Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/heath-and-mintoff-fail-to-agree-on-malta-bases.html | Heath and Mintoff Fail to Agree on Malta Bases | By Alvin Shuster Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/hoaxed-by-hero-soviet-paper-admits.html | Hoaxed by Hero | BY Theodore Shabad Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/hoovers-impact-on-plot-related-witness-says-disclosure-of-alleged.html | HOOVERS IMPACT ON PLOT RELATED | By Homer Bigart Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/icc-turns-down-rail-freight-rise-agency-tells-the-carriers-they-may.html | ICC TURNS DOWN RAIL FREIGHT RISE | By Robert E Bedingfield | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/injury-puts-fregosi-out-a-month-injury-sidelines-fregosi-a-month.html | Injury Puts Fregosi Out a Month | By Joseph Durso Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/is-another-male-or-female-refuge-on-its-way-out.html | Is Another Male or Female Refuge on Its Way Out | By Angela Taylor | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/itt-case-a-familiar-scenario.html | ITT Case a Familiar Scenario | By Eileen Shanaha Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/laird-says-soviet-deploys-warhead-aides-assert-100-of-icbms-carry.html | LAIRD SAYS SOVIET DEPLOYS WARHEAD | By William Beecher Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/lawyers-in-black-panther-case-protest-timing-of-split-trials.html | Lawyers in Black Panther Case Protest Timing of Split Trials | By Robert Hanley | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/market-place-street-weighing-new-hartz-deal.html | Market Place Street Weighing New Hartz Deal | By Robert Metz | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/martin-tananbaum-is-named-as-key-figure-in-bribe-case.html | Martin Tananbaurn Is Named As Key Figure in Bribe Case | By Lacey Fosburgh | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/mcrory-agrees-to-buy-newberry-accord-in-principle-requires.html | MCRORY AGREES TO BUY NEWBERRY | By Isadore Barmash | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/mileti-buys-indians-price-9million-indians-are-sold-to-mileti-group.html | Mileti Buys Indians Price 9Million | By William N Wallace | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/mrs-onassis-cites-galella-harassing.html | Mrs Onassis Cites Galella Harassing | By Max H Seigel | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/murphy-will-begin-shifts-of-police-within-a-month.html | Murphy Will Begin Shifts Of Police Within a Month | By Michael T Kaufman | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/new-hampshire-vote-today.html | New Hampshire Vote Today | By Bill Kovach Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/next-chief-rabbi-a-vital-issue-for-israel.html | Next Chief Rabbi a Vital Issue for Israel | By Moshe Brilliant Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/nicklaus-wins-by-two-shots-takes-career-lead-in-earnings-with.html | Nicklaus Wins by Two Shots | By Lincoln A Werden Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/nohos-illegal-residents-seeking-protection-of-law.html | NoHos Illegal Residents Seeking Protection of Law | By Ralph Blumenthal | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/potato-futures-decline-sharply-us-refuses-to-divert-some-acreage-to.html | POTATO FUTURES DECLINE SHARPLY | By Thomas W Ennis | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/pro-basketball-scored-on-merger-football-players-exowner-of-celtics.html | PRO BASKETBALL SCORED ON MERGER Football Players ExOwner Of Celtics and BillBradley Testify Before Senate | By Leonard Koppett Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/ratelle-his-big-stick-silenced-talks-softly-of-lost-opportunity.html | Ratelle His Big Stick Silenced Talks Softly of Lost Opportunity | By Gerald Eskenazi | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/rep-colmer-82-to-retire-opening-key-rules-post-colmer-to-retire.html | Rep Colmer 82 to Retire Opening Key Rules Post | By Marjorie Hunter Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/rise-in-outlays-forecast-consumer-debt-rate-slows-capital-outlays.html | Rise in Outlays Forecast | By Edwin L Dale Jr Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/ryuns-problem-no-confidence-kansas-coach-says-runner-has-a-fear-of.html | RYUNS PROBLEM NO CONFIDENCE | By Neil Amdur | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/scandal-is-found-in-soviet-georgia-kremlin-says-tbilisi-party-was.html | SCANDAL IS FOUND IN SOVIET GEORGIA | By Hedrick Smith Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/school-financing-by-states-urged-in-federal-study.html | SCHOOL FINANCING BY STATES URGED IN FEDERAL STUDY | By John Herbers Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/schoolyear-bill-loses-at-albany-assembly-turns-back-plan-for.html | SCHOOLYEAR BILL LOSES AT ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/secretary-image-a-tempest-in-a-typewriter.html | Secretary Image A Tempestin a Typewriter | By Judy Blemesrud | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/some-fun-in-the-chilblain-belt.html | OBSERVER | By Russell Baker | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/spanish-cardinal-strikes-back-at-the-conservatives.html | Spanish Cardinal Strikes Back at the Conservatives | By Richard Eder Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/statecraft-demands-imagination-over-there-part-2.html | Statecraft Demands Imagination | By Stanley Hoffmann | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/stock-indexes-soar-in-heavy-trading-s-p-gauge-at-record-dow-hits-a.html | Stock Indexes Soar In Heavy Trading | By Terry Robards | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/the-house-traffic-cop-william-meyers-colmer.html | The House Traffic Cop William Meyers Colmer | By John W Finney Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/twins-trounce-yankees-101-beene-rookie-at-29-gets-chance-gives-3.html | Twins Trounce Yankees 101 | By Murray Chass Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/two-others-accept-bids-princetons-five-accepts-nit-bid.html | Two Others Accept Bids | By Sam Goldaper | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/un-panel-on-stockholm-conference-boycotted.html | UN Panel on Stockholm Conference Boycotted | By Gladwin Hill Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/up-15-in-quarter.html | Up 15 in Quarter | By Clare M Reckert | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/us-outlines-aim-in-antidrug-fight-chief-of-agencys-northeast-region.html | US OUTLINES All IN ANTIDRUG FIGHT | By James M Markham | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/utility-sets-record-earnings-higher-at-continental.html | Utility Sets Record | By Gene Smith | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/walkouts-close-2-relief-centers-lye-throwing-and-a-sitin-spark.html | WALKOUTS CLOSE 2 RELIEF CENTERS | By Peter Kiiiss Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/waste-bill-voted-by-jersey-senate-it-would-permit-state-to-set.html | WASTE BILL VOTED BY JERSEY OM | By Ronald Sullivan Special to The New York Times | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/why-supermarket-turbot-isnt-the-gourmets-delight.html | Why Supermarket Turbot Isnt the Gourmets Delight | By Nadine Brozan | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/7/1972 | https://www.nytimes.com/1972/03/07/archives/why-you-wont-see-bumble-bee-adson-cbstv.html | Why You Wont See Bumble Bee Adson CBSTV | By John JoConnor | RE0000817354 | 2000-01-21 | B00000733878 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/-new-realities-abroad-house-subcommittee-issues-a-report-on-foreign.html | New Realities Abroad | By Leonard Silk | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/11-school-districts-to-lose-up-to-1million-under-reallocation.html | 11 School Districts to Lose Up to 1Million Under Reallocation | By Leonard Ruder | RE0000817361 | 2000-01-21 | B00000735478 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/2-in-tombs-refuse-to-go-to-their-trial.html | 2 in Tombs Refuse to Go to Their Trial | By Michael T Kaufman | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/2-legislators-to-propose-a-12billion-environmental-bond-issue.html | 2 Legislators to Propose a 12Billion Environmental Bond Issue | By William E Farrell Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/32-doctors-resign-in-dispute-over-board-in-hospital-on-si.html | 32 Doctors Resign in Dispute Over Board in Hospital on SI | By Edward Hudson | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/a-coffeeless-sugar-exchange-is-celebrating-its-90th-anniversary.html | A Coffeeless Sugar Exchange Is Celebrating Its 90th Anniversary | By Elizabeth M Fowler | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/a-show-where-gowns-of-past-met-the-pants-outfits-of-today.html | A Show Where Gowns of Past Met the Pants Outfits of Today | By Bernadine Morris | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/an-open-door-to-city-u.html | An Oper Door to City U | By Jacqueline Wexler | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/assessing-a-bumble-bee-sting.html | Advertising | By Philip H Dougherty | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/at-kennedy-passengers-of-twa-wait-and-wait.html | At Kennedy Passengers of TWA Wait and Wait | By Robert Lindsey | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/australian-aborigines-set-up-embassy-score-diplomatic-coup.html | Australian Aborigines Set Up Embassi Score Diplomatic Coup | By Robert Trumbull Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/balloting-heavy.html | BALLOTING HEAVY | By Bill Kovach Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/benefactorcritic-lends-ear-to-2d-grade-music-makers.html | BenefactorCritic Lends Ear To 2d Grade Music Makers | By McCandlish Phillips | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/berrigan-defense-queries-informer-it-seeks-to-show-douglas-was-also.html | BERRGAN DEFENSE QUERIES INFORMER | By Homer Bigart Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/bomb-found-on-jet-here-after-2million-demand-bomb-found-on-twa.html | Bomb Found on Jet Here After Demand | By Richard Witkin | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/bridge-gift-tour-to-tournament-pays-off-in-pairs-victory.html | Bridge Pays Off in Pairs Victory Gift Tour to Tournament | By Alan Trusoott | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/brokers-find-less-speculation-in-bubbly-market-less-speculation.html | Brokrers Find Less Speculation in Bubbly Market | By Vartanig G Vartan | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/cards-invoke-reserve-clause-on-two-cardinals-invoke-reserve-clause.html | Cards Invoke Reserve Clause on Two | By Joseph Durso Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/chilean-showdown-looms-on-expropriation-policies.html | Chilean Showdown Looms On Expropriation Policies | By Juan de Onis Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/colonels-defeat-nets-in-overtime.html | COLONELS DEFEAT NETS IN OVERTIME | By Gerald Eskenazi Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/company-profits-rose-12-for-1971-banks-survey-places-total-above.html | COMPANY PROFITS ROSE 12 FOR 1971 | By Clare M Reckert | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/democrats-on-a-tour-criticize-the-states-retardation-services.html | Democrats on a Tour Criticize The States Retardation Services | By Francis X Clines Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/dock-workers-vote-on-new-labor-contract-today.html | Dock Workers Vote on New Labor Contract Today | By Richard Phalon | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/english-sometimes-is-just-unamerican-english-sometimes-is-just.html | English Sometimes Is Just UnAmerican | By Israel Shenker | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/ethnic-must-set-for-19-state-jobs-prison-jobs-carry-a-black-and.html | ETHNIC MUST SET FOR 19 STATE JOBS | By Murray Schumach | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/federal-power-agency-to-fight-ruling-on-environmental-policy.html | Federal Power Agency to Fight Ruling on Environmental Policy | By E W Kenworthy Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/fluctuation-limited-eec-approaches-single-currency.html | Fluctuation Limited | By Clyde H Farnsworth Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/for-assistant-coaches-game-is-musical-chairs.html | For Assistant Coaches Game Is Musical Chairs | By William N Wallace | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/for-maxims-still-three-stars-in-the-michelin.html | For Maxims Still Three Stars in the Michelin | By Henry Giniger Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/french-judge-comes-to-query-heroin-smuggler.html | French Judge Comes to Query Heroin Smuggler | By Eric Pace | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/from-the-east-a-durable-will-rogers.html | From the East a Durable Will Rogers | By George Gent | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/growth-and-survival.html | Growth and Survival | By H V Hodson | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/harlem-unit-takes-600-from-school.html | Harlem Unit Takes 600 From School | By Iver Peterson | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/hirohito-favors-a-visit-by-nixon-emperor-in-a-conversation-says.html | HIROHITO FAVORS A VISIT BY NIXON | By C L Sulzberger Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/inclusion-of-china-and-france-in-arms-talks-urged-by-italy.html | Inclusion of China and France In Arms Talks Urged by Italy | By Thomas J Hamilton Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/isolation-irks-a-cutoff-slice-of-kentucky.html | The Talk of Madrid Bend Ky | By B Drummond Ayres Jr Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/jersey-bus-line-in-new-pay-offer-details-are-not-disclosed-as.html | JERSEY BUS LINE IN NEW PAY OFFER | By Emanuel Perlmutter | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/judges-here-assail-a-lack-of-facilities.html | Judges Here Assail a Lack Of Facilities | By Lesley Oelsner | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/key-advocate-for-itt-felix-george-rohatyn.html | Key Advocate for ITT Felix George Rohatyn | By Leonard Sloane | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/kiev-jewish-leaders-said-to-help-police.html | Kiev Jewish Leaders Said to Help Police | By Hedrick Smith Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/knicks-topple.html | Knicks Topple | By Thomas Rogers | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/la-salle-snaps-schoolboy-mark-distance-medley-team-sets-u-s.html | LA SALLE SNAPS SCHOOLBOY MARK | By William J Miller | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/labor-strike-shuts-aqueduct-3d-day.html | Labor Strike Shuts Aqueduct 3d Day | By Steve Cady | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/lag-on-minority-hiring-laid-to-press.html | Lag on Minority Hiring Laid to Press | By Nan Robertson Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/lindsay-a-judas-residents-allege-brooklynites-assail-master-plan.html | LINDSAYA JUDAS RESIDENTS ALLEGE | ByRalph Blumenthal | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/market-place-minicomputers-and-maxigrowth.html | Market Place Minicomputers And Maxigrowth | By Robert Metz | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/mayor-seeks-to-ease-murphy-dispute.html | Mayor Seeks to Ease Murphy Dispute | By Damon Stetson | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/mayor-vows-no-ethnic-quota-system.html | Mayor Vows No Ethnic Quota System | By Martin Tolchin | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/mdaniel-pounded-but-yankees-win.html | MDANIEL POUNDED BUT YANKEES WIN | By Murray Crass Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/mitchell-rebuff-of-itt-lobbyist-reported-by-nunn-anderson.html | MITCHELL REBUFF OF ITT LOBBYIST REPORTED BY NUNN | By Fred P Graham Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/naval-chief-asks-greek-home-port-urges-moving-dependents-near-crew.html | NAVAL CHIEF ASKS GREEK HOME PORT | By Benjamin Welles Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/nothing-doing.html | Nothing Doing | By Lewis Grossberger | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/odets-revival-echoes-of-the-1930s.html | Odets Revival Echoes of the 1930s | By Alden Whitman | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/outlay-on-media-heavy-in-florida-candidates-engage-in-fierce.html | OUTLAY ON MEDIA HEAVY IN FLORIDA | By Warren Weaver Jr Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/phonetapping-charges-stir-wide-protests-in-italy.html | PhoneTapping Charges Stir Wide Protests in Italy | By Paul Hofmann Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/proposals-on-reform-of-debt-management-offered-by-volcker-volcker.html | Proposals on Reform of Debt Management Offered by Volcker | By H Erich Heinemann | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/pursuit-detailed-at-onassis-trial-galellas-efforts-here-and-abroad.html | PURSUIT DETAILED AT ONASSIS TRIAL | By Max H Seigel | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/reserve-recommends-allowing-president-to-adjust-the-rate-reserve.html | Reserve Recommends Allowing President to Adjust the Rate | By Edwin L Dale Jr Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/rodgers-to-get-musical-salute-composer-will-be-feted-at-imperial-on.html | RODGERS TO GET MUSICAL SALUTE | By Louis Calta | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/rogers-calls-his-policy-role-important.html | Rogers Calls His Policy Role Important | By Terence Smith Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/rogers-cautions-congress-on-relations-with-soviet-rogers-cautious.html | Rogers Cautions Congress On Relations With Soviet | By Bernard Gwertzman Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/sales-are-quick-mi-taxexempts.html | SALES ARE QUICK MI TAXEXEMPTS | By John H Allan | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/salome-back-at-met-with-a-new-cast.html | Salome Back at Met With a New Cast | By Harold C Schonberg | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/samuels-to-resist-takeover-of-otb-by-racing-interests-samuels-to.html | Samuels to Resist TakeOver Of OTB by Racing Interests | By Alfonso A Narvaez Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/second-thoughts-rise-on-merger.html | Second Thoughts Rise on Merger | By Leonard Koppeit | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/slum-job-tests-voided-as-biased-residency-rule-in-city-plan-for.html | SLUMJOB TESTS VOIDED AS BIASED | By Walter H Waggoner | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/sports-telethon-in-the-making-all-24-hours-of-le-mans-race.html | Sports Telethon in the Making All 24 Hours of Le Mans Race | By John S Radosta | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/steve-kuhn-jazz-pianist-leads-vibrant-quartet-at-top-of-gate.html | Steve Kuhn Jazz Pianist Leads Vibrant Quartet at Top of Gate | ByJohn S Wilson | RE0000817361 | 2000-01-21 | B00000735478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/stevens-predicts-a-profitable-year-stevens-expects-profitable-year.html | Stevens Predicts A Profitable Year | By Herbert Koshetz | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/stockes-stalled-in-profit-takingsome-indexes-continue-rise-to.html | STOCKES STALLED IN PROFIT TAKINGSome Indexes Continue Rise to Record Areas but Dow Slips 331 to 94687 | By Terry Robards | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/students-set-longrange-goals.html | Students Set LongRange Goals | By Steven V Roberts Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/sugar-futures-rise-then-fall-contracts-hit-highest-price-since-64.html | SUGAR FUTURES RISE THEN FALLContracts Hit Highest Price Since 64 Before Slipping | ByThomas W Ennis | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/the-emperors-new-suit.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/theater-a-nonthriller.html | Theater A NonThriller | By Clive Barnes | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/thousand-donors-listed-by-lindsay-they-gave-489804-to-three.html | THOUSAND DONORS LISTED BY LINDSAY | By David K Shipler | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/trade-bars-attacked-big-powers-back-tradebar-fight.html | Trade Bars Attacked | By Victor Lusinchi Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/two-senators-issue-claims-of-triumph-in-the-primary-2-senators.html | Two Senators Issue Claims Of Triumph in the Primary | By R W Apple Jr Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/us-decides-to-bar-some-data-on-aircraft-involved-in-bombing.html | US Decides to Bar Some Data On Aircraft Involved in Bombing | By Fox Butterfield Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/vaccine-produced-in-human-cells-polio-derivative-expected-to-reduce.html | YACCINE PRODUCED IN HUMAN CELLS | By Jane E Brody | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/welfare-inspector-urges-central-file-of-relief-clients-inspector.html | Welfare Inspector Urges Central File Of Relief Clients | By Peter Kihess | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/when-a-bachelor-diplomat-is-the-host.html | When a Bachdor Diplomat Is the Host | By Rita Reif | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/wider-school-lunch-program-urged.html | Wider School Lunch Program Urged | By Richard Halloran Special to The New York Times | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/8/1972 | https://www.nytimes.com/1972/03/08/archives/witness-insists-he-was-a-tool-of-thaler-in-selling-us-notes.html | Witness Insists He Was a Tool Of Thaler in Selling U S Notes | By Arnold H Lubasch | RE0000817361 | 2000-01-21 | B00000735478 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/-contemporary-death-standards.html | IN THE NATION | By Tom Wicker | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/20000unit-coop-urged-in-jersey-city.html | 20000Unit Coop Urged in Jersey City | By Fred Ferretti Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/5-russians-protest-attacks-on-dissenters.html | 5 Russians Protest Attacks on Dissenters | By Hedrick Smith Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/a-54billion-borrowing-is-planned-by-treasury-treasury-plans.html | A 54Billion Borrowing Is Planned by Treasury | By John H Allan | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/a-new-yankee-rates-ted-williamss-ego-texas-rangers-top-yanks-62.html | A New Yankee Rates Ted Williamss Ego | By Murray Chass Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/accused-in-italy-named-candidate-radical-party-asks-suspect-in.html | ACCUSED IN ITALY NAMED CANDIDATE | By Paul Hofmann Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/actress-pleads-for-animal-welfare.html | Actress Pleads for Animal Welfare | By Walter R Fletcher | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/airlines-tightening-bomb-protection-riders-and-bags-are-screened.html | Airlines Tightening Bomb Protection | By Robert Lindsey | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/akron-lawyers-tangled-affairs-are-aired-at-bankruptcy-hearing.html | Akron Lawyers Tangled Affairs Are Aired at Bankruptcy Hearing | By Jerry M Flint Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/albany-votes-350000-for-panel-investigating-city.html | Albany Votes 350000 for Panel Investigating City | By James F Clarity Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/aqueduct-talks-to-resume-today-union-track-officials-will-meet-with.html | AQUEDUCT TALKS TO RESUME TODAY | By Joe Nichols | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/bbdos-happiness-profile.html | Advertising | By Philip H Dougherty | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/berrigan-trial-witness-says-he-weighed-informer-career.html | Berrigan Trial Witness Says He Weighed Informer Career | By Homer Bigart Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/bingham-and-scheuer-to-let-convention-decide-reform-democrats-to.html | Bingham and Scheuer to Let Convention Decide | By Richard L Madden Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/blacks-in-house-denounce-fcc-urge-watchdog-panels-for-rights-in.html | BLACKS IN HOUSE DENOUNCE FCC | By Nan Robertson Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/bridge-2-new-books-by-kantar-deal-with-conventions-and-bidding.html | Bridge 2 New Books by Kantar Deal With Conventions and Bidding | By Alan Truscoit | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/bunker-issues-quotation-device.html | Bunker Issues Quotation Device | By John J Abele | RE0000817360 | 2000-01-21 | B00000735474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/capitols-front-to-be-extended-congressional-panel-rejects-plan-for.html | CAPITOLS FRONT TO BE EXTENDED | By Marjorie Hunter Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/casey-defends-member-barrier-sec-chief-backs-decision-barring.html | CASEY DEFENDS MEMBER BARRIER | By Eileen Shanahan Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/chess-kevitz-sets-pace-in-race-for-manhattan-club-title.html | Chess Kevitz Sets Pace in Race For Manhattan Club Title | By Al Horowitz | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/clues-from-a-primary-muskie-hurt-mcgovern-aided-by-vote-but-big.html | Clues From a Primary | By R W AppleJr Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/commercial-politics.html | OBSERVER | By Russell Baker | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/controversy-over-chairlift-at-powder-ridge-area-ends.html | Controversy Over Cbairlift at Powder Ridge Area Ends | By Michael Strauss Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/courthouse-converted-to-a-ymca-center-jail-cells-switched-to-use-as.html | Courthouse Converted to YMCA centr | By Murray Schumach | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/dollar-pounded-in-trading-abroad-drop-accelerates-in-wake-of.html | DOLLAR POUNDED IN TRADING ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/early-ila-count-shows-approval-of-a-pact-here.html | Early ILA Count Shows Approval of a Pact Here | By Richard Phalon | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/ecology-is-theme-of-tv-marathon-experts-will-present-views-on-wors.html | ECOLOGY IS THEME OF TY MARATHON | By George Gent | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/ecuador-planning-social-reforms-new-military-government-awaits-oil.html | ECUADOR PLANNING SOCIAL REFORMS | By Joseph Novitski Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/elated-mcgovern-looks-ahead.html | Elated McGovern Looks Ahead | By Christopher Lydon Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/electric-current-helps-to-heal-bone-of-brooklyn-boy-with-a-rare.html | Electric Current Helps to Heal Bone Of Brooklyn Boy With a Rare Defect | By Jane E Brody | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/epa-starting-crackdown-orders-pollution-curb-by-plant-in-delaware.html | EPA Starting Crackdovvn Orders Pollution Curb by Plant in Delaware | By Donald Janson Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/exacta-at-yonkers-pays-420-lowest-ever-at-the-track.html | Exacta at Yonkers Pays 420 Lowest Ever at the Track | By Louis Bffrat Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/gold-aide-suspended-in-failure-to-prosecute-a-narcotics-case-golds.html | Gold Aide Suspended in Failure To Prosecute a Narcotics Case | By David Burnham | RE0000817360 | 2000-01-21 | B00000735474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/gop-optimistic-on-ecology-bonds-support-seen-for-proposal-in-the.html | GOP OPTIMISTIC ON ECOLOGY BONDS | By William E Farrell Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/griswold-terms-accords-on-itt-victory-for-us-griswold-defends.html | Griswold Terms Accords On ITT Victory for US | By Fred P Graham Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/hamilton-rebuts-state-on-relief-calls-city-reform-leader-berlinger.html | HAMILTON REBUTS STATE ON RELIEF | By Peter Kihss | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/hemingway-letters-reproach-critics.html | Hemingway Letters Reproach Critics | By Alden Whitman | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/hemisphere-museum-directors-close-meeting-on-positive-note.html | Hemisphere Museum Directors Close Meeting on Positive Note | By Grace Glijeck | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/hope-for-the-big-cities-a-10-mph-sidewalk.html | Hope for the Big Cities A 10 MPH Sidewalk | By Michael Stern Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/house-busing-vote-bars-compromise-with-the-senate-conferees-told-to.html | HOUSE BUSING VOTE BARS COMPROMISE WITH THE SENATE | By David E Rosenbaum Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/humphrey-and-jackson-hail-results.html | Humphrey and Jackson Hail Results | By Martin Waldron Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/iccs-report-on-pennsy-scores-role-of-exchief-possible-violation-of.html | ICCs Report on Pennsy Scores Role of ExChief | By Robert E Bedingfield Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/in-the-rustic-vermont-hills-chefs-show-a-fine-flair.html | In the Rustic Vermont Hills Chefs Show a Fine Flair | By Raymond A Sokolov Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/inquiry-ordered-in-indians-death-nebraska-and-town-to-act-sioux.html | INQUIRY ORDERED IN INDIANS DEATH | By B Drummond AyresJr Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/invasion-of-taiwan-the-price-for-peking-would-be-high.html | Invasion of Taiwan The Price for Peking Would Be High | By Drew Middleton | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/ithaca-sends-emergency-call-for-its-quintet.html | Ithaca Sends Emergency Call for Its Quintet | By Gordon S White Jr | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/its-election-meeting-time-in-poland.html | Its Election Meeting Time in Poland | By James Feron Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/itt-denies-any-unpleasantness-with-lobbyist.html | ITT Denies Any Unpleasantness With Lobbyist | By Michael C Jensen | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/itt-reports-new-highs-in-sales-and-profit-for-71.html | ITT Reports New Highs In Sales and Profit for 71 | By Gene Smith | RE0000817360 | 2000-01-21 | B00000735474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/jackson-claims-gains-in-6000-precinct-caucuses-in-washington.html | Jackson Claims Gains in 6000 Precinct Caucuses in Washington | By Wallace Turner Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/joint-undertaking-seeks-to-aid-minority-economic-enterprises-fund.html | Joint Undertaking Seeks to Aid Minority Economic Enterprises | By Douglas W Cray | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/little-orchestra-society-gives-rare-manfred-by-schumann.html | Little Orchestra Society Gives Rare Manfred by Schumann | By Raymond Ericson | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/market-is-firm-in-heavy-trading-indexes-mixed-but-gains-outnumber.html | MARKET IS FIRM IN HEAVY TRADING | By Terry Robards | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/market-place-realty-equities-discusses-past.html | Market Place Realty Equities Discusses Past | By Robert Metz | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/maye-defends-fire-unions-1500-gift-to-the-lindsay-campaign.html | Maye Defends Fire Unions 1500 Gift to the Lindsay Campaign | By David K Shipler | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/mcgovern-likely-to-share-new-hampshire-delegates-6-appear-to-be-for.html | McGovern Likely to Share New Hanwshire Delegates | By Bill Kovach Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/memo-on-thaler-is-cited-at-trial-insurers-note-mentions-his-shock.html | MEMO ON THALER IS CITED AT TRIM | By Arnold H Lubasch | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/merrill-lynch-chairman-advocates-flexible-rates-regan-advocates.html | Merrill Lynch Chairman Advocates Flexible Rates | By Vartanig G Vartan | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/mets-run-in-12th-sinks-tigers-43-seaver-feels-strong-after-four.html | METS | By Joseph Durso Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/mrs-onassis-cites-blackmail-card-accuses-galella-of-attempt-to.html | MRS ONASSIS CITES BLACKMAIL CARD | By Max B Seigel | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/national-generals-profit-rises-other-companies-issue-reports.html | National Generals Profit Rises Other Companies Issue Reports | By Clare M Reckert | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/new-plan-raises-reading-levels-wyandanch-district-results-termed.html | NEW PLAN RAISES READING LEVELS | By David A Andelman Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/nixon-grateful-for-primary-vote-aide-says-he-is-pleased-by-new.html | NIXON GRATEFUL FOR PRIMARY VOTE | By Robert B Semple Jr Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/ohio-state-rejects-nit-missouri-indiana-in-field.html | Ohio State Rejects NIT Missouri Indiana in Field | By Sam Goldaper | RE0000817360 | 2000-01-21 | B00000735474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/opera-beverly-sills-dons-crown-as-scots-queen.html | Opera Beverly Sills Dons Crown as Scots Queen | By Harold C Schonberg | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/pba-and-city-resume-efforts-to-reach-a-contract.html | PRA and City Resume Efforts to Reach a Contract | By Damon Stetson | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/personal-finance-help-for-debtors-personal-finance.html | Personal Finance Help for Debtors | By Robert J Cole | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/president-orders-limit-on-labeling-of-data-as-secret-calls-for.html | PRESIDENT ORDERS LIMIT ON LABELING OF DATA AS SECRET | By Richard Halloran Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/price-commission-accused-by-reid-he-charges-it-violates-own-rules.html | PRICE COMMISSION ACCUSED BY REID | By Philip Shabecoff Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/puma-and-wayne-shine-on-guitars-duo-keeps-tradition-alive-at-the.st.html | PUMA AND WAYNE SHINE ON GUITARS | John S Wilson | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/rangers-hawks-battle-to-a-wordy-33-draw.html | Rangers Hawks Battle To a Wordy 33 Draw | By Gerald Eskenazi | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/rogers-defends-asian-alliances-rejects-senators-proposal-that-pacts.html | ROGERS DEFENDS ASIAN ALLIANCES | By Bernard Gwertzman Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/sanford-exgovernor-runs-in-carolina-for-white-house.html | Sanford ExGovernor Runs In Carolina for White House | By Jon Nordheimer Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/sokol-conducts-orchestral-unit-his-dessoff-choirs-sing-with.html | SOKOL CONDUCTS ORCHESTRAL UNIT | By Allen Hughes | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/soybean-futures-is-actively-traded-on-chicago-board.html | Soybean Futures Is Actively Traded On Chicago Board | By Thomas W Ennis | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/state-legislature-remaps-congressional-districts.html | State Legislature Remaps Congressional Districts | By Francis X Clines Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/statewide-pension-plan-asked-by-seven-senators-in-albany.html | Statewide Pension Plan Asked By Seven Senators in Albany | By Alfonso A Narnaez Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/stocks-on-amex-register-a-gain-index-edges-up-001-to-2834-as.html | STOCKS ON AMEX REGISTER A GAIN | By Alexander R Hammer | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/tour-of-citys-penal-system-stirs-businessmen.html | Tour of Citys Penal System Stirs Businessmen | By Linda Charlton | RE0000817360 | 2000-01-21 | B00000735474 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/troubles-ahead-for-okinawa.html | Troubles Ahead for Okinawa | By John K Emmerson | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/tv-on-ars-americana-odetss-awake-and-sing-and-humor-of-will-rogers.html | TV On Ars Americana | By John J OConnor | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/twa-jet-damaged-in-las-vegas-blast-twa-jet-damaged-by-blast-while.html | TWA jet Damaged in Las Vegas Blast | By Richard Witkin | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/up-from-delancey-street.html | Up From Delancey Street | By Irenf Fischl | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/us-offer-to-help-nuclear-sub-is-politely-declined-by-russians.html | US Offer to Help Nuclear Sub Is Politely Declined by Russians | By William Beecher Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/wedding-of-francos-granddaughter-attended-by-2000.html | Wedding of Francos Granddaughter Attended by 2000 | By Richard Eder Special to The New York Times | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/9/1972 | https://www.nytimes.com/1972/03/09/archives/wood-field-and-stream-marine-study.html | Wood Field and Stream Marine Study | By Nelson Bryant | RE0000817360 | 2000-01-21 | B00000735474 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/2-cypriote-bishops-press-demand-makarios-resign.html | 2 Cypriote Bishops Press Demand Makarios Resign | By Peter Grose Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/2-irvings-indicted-with-researcher-by-new-york-jury-charges-tell.html | 2 IRVINGS INDICTED WITH RESEARCHER BY NEW YORK JURY | By Lawrence van Gelder | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/700000-stolen-from-an-armored-car.html | 700000 Stolen From an Armored Car | By Eric Pace Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/a-passing-grad-for-stottlemyre.html | A PASSING GRAD FOR STOTTLEMYRE | By Murray Crass Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/animalshelter-closing-brings-furor.html | AnimalShelter Closing Brings Furor | By Deirdre Carmody | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/aqueduct-strike-enters-fifth-day-no-progress-is-reported-in.html | AQUEDUCT STRIKE ENTERS FIFTH DAY | By Joe Nichols | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/basil-oconnor-polio-crusader-dies.html | Basil OConnor Polio Crusader Dies | By Alden Whitman | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/bond-prices-vary-amid-mixed-mood.html | BOND PRICES VARY AMID MIXED MOOD | By John H Allan | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/brandt-voices-confidence.html | Brandt Voices Confidence | By David Binder Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/bridge-falsecarding-by-a-defender-gives-a-problem-to-declarer.html | Bridge FalseCarding by a Defender Gives a Problem to Declarer | By Alan Tbubcott | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/brooklyn-blues-heard-on-34th-st-busters-are-now-playing-at.html | BROOKLYN BLUES HEARD ON 34TH ST | By John S Wilson | RE0000817359 | 2000-01-21 | B00000735473 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/candidates-in-florida-enticing-jewish-voters.html | Candidates in Florida Enticing Jewish Voters | By Joseph Lelyveld Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/china-denounces-us-air-attacks-criticism-of-vietnam-strikes-is.html | CHINA DENOUNCES US AIR ATTACKS | By Tillman Durdin Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/chou-said-to-visit-hanoi-to-discuss-nixon-trip-and-help-settle.html | Chou Said to Visit Hanoi to Discuss Nixon Trip and Help Settle Dispute Among Indochina Insurgents | By Tad Szulc Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/city-vs-suburbs-3-families-tally-the-score.html | City vs Suburbs3 Families a ly the Score | By Nadine Brozan | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/clinics-accused-of-medicaid-fraud.html | Clinics Accused of Medicaid Fraud | By Joseph P Fried | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/contracts-to-aid-addicts-delayed-estimate-board-withholds-approval.html | CONTRACTS TO AID ADDICTS DELAYED | By Maurice Carroll | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/cop-said-to-seek-end-of-itt-pact-on-convention-aid.html | COP Said to Seek End of ITT Pact On Convention Aid | By Everett R Holles Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/court-is-asked-to-abolish-bail-system.html | Court is Asked to Abolish Bail System | By Lesley Oelsner | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/davis-attorneys-accept-the-panel-but-prosecution-declines-and-jury.html | DAVIS ATTORNEYS ACCEPT THE PANEL | By Earl Caldwell Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/dollar-tumbles-in-sales-abroad-upper-limits-approached-by-major.html | DOLLAR TUMBLES IN SALES ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/donnelley-introduces-first-lady.html | Advertising | By Philip H Dougherty | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/doubt-is-cast-on-mcgrawhills-memoirs-of-red-fox.html | Doubt Is Cast on McGrawHills Memoirs of Red Fox | By Henry Raymont | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/dun-bradstreet-is-selling-insurance.html | Dun | By Isadore Barmash | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/e-f-hutton-sets-stock-offering-plans-millionshare-sale-at-maximum.html | E F HUTTON SETS STOCK OFFERING | By Vartanig G Vartan | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/f-c-c-approves-timelife-tv-sale-fcc-approves-timelife-tv-sale.html | F C C Approves TimeLife TV Sale | By Alexander R Hammer | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/fordhamdefeats-manhattan-9184.html | FORDHAMDEFEATS MANHATTAN 9184 | By Sam Goldaper | RE0000817359 | 2000-01-21 | B00000735473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/fpc-will-allow-first-imports-of-liquefied-natural-gas-to-us-fpc-to.html | F P C Will Allow First Imports Of Liquefied Natural Gas to US | By Dana Adams Schmidt Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/fruit-in-cookies-and-chutney.html | Fruit and Cookies and Chutney | By Jean Hewitt | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/guards-force-2-into-courtroom-tombs-inmates-teargassed-after.html | GUARDS FORCE 2 INTO COURTROOM | By Michael T Kaufman | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/hartke-said-to-consider-ending-active-candidacy.html | Hartke Said to Consider Ending Active Candidacy | By R W Apple Jr Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/health-plan-is-set-up-for-the-city.html | Health Plan Is Set Up For the City | By John Sibley | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/hirshhorn-gives-museum-326-works.html | Hirshhorn Gives Museum 326 Works | By Nan Robertson Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/ila-on-south-atlantic-and-gulf-favors-new-pact.html | ILA on South Atlantic And Gulf Favors New Pact | By Richard Phalon | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/imports-of-meat-to-increase-7-nixon-signs-proclamation-futures.html | IMPORTS OF MEAT TO INCREASE 7 | By Thomas W Ennis | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/in-the-matter-of-busing.html | In the Matter of Busing | By Kenneth B Clark | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/japans-sun-also-rises.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/jersey-rule-bears-down-on-health-insurance-ads.html | Jersey Rule Bears Down On Health Insurance Ads | By Ronald Sullivan Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/justice-agency-official-defends-death-penalty-as-a-deterrent.html | Justice Agency Official Defends Death Penalty as a Deterrent | By Juan M Vasquez Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/kaiser-aluminum-starts-new-priceraising-policy.html | Kaiser Aluminum Starts New PriceRaising Policy | By Gerd Wilcke | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/market-place-conflicts-worry-french-banker.html | Market Pace Conflicts Worry French Banker | By Robert Memtz | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/morton-opposes-change-in-environmental-law.html | Morton Opposes Change in Environmental Law | By E W Kenworthy Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/moscow-showing-concern-attacks-treaty-opponents-in-bonn.html | Moscow Showing Concern Attacks Treaty Opponents in Bonn | By Hedrick Smith Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/mrs-onassis-contends-privacy-includes-errands-even-in-public.html | Mrs Onassis Contends Privacy Includes Errands Even in Public | By Max H Seigel | RE0000817359 | 2000-01-21 | B00000735473 |

| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/music-sea-symphony.html | Music Sea Symphony | By Harold C Schonberg | RE0000817359 | 2000-01-21 | B00000735473 |
|---|---|---|---|---|---|---|
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/muskie-proposes-federal-tax-reforms.html | Muskie Proposes Federal Tax Reforms | By James M Naughton Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/naacp-aide-opposes-draft-of-black-preamble.html | NAACP Aide Opposes Draft of Black Preamble | By Thomas A Johnson | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/nbc-head-to-seek-primetime-rule-revocation.html | NBC Head to Seek PrimeTime Rule Revocation | By George Gent | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/nhl-rule-on-gloves-24c-has-no-holes-in-it.html | NHL Rule on Gloves 24C Has No Holes In It | By John S Radosta | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/nixon-assures-peace-corps-of-funds.html | Nixon Assures Peace Corps of Funds | By Terence Smith Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/nixons-team-uses-primaries-to-train.html | Nixons Team Uses Primaries to Train | By Robert B Semple Jr Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/no-one-likely-to-knock-ucla-off-title-road.html | No One Likely to Knock UCLA Off Title Road | By Gordon S WhiteJr | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/pianist-in-debut-joins-violinist-barbosa-plays-as-partner-of-wanda.html | PIANIST IN DEBUT JOINS VIOLINIST | By Raymond Ericson | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/plan-to-use-prisoners-on-staffs-of-state-mental-facilities-urged.html | Plan to Use Prisoners on Staffs Of State Mental Facilities Urged | By James F Clarity Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/police-kill-a-deputy-wound-3-in-a-tragic-mixup-in-detroit.html | Police Kill a Deputy Wound 3 In a Tragic MixUp in Detroit | By Agis Salpukas Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/price-controls-are-eased-for-lowprofit-companies-panel-to-allow.html | Price Controls Are Eased for LowProfit Companies | By Philip Shabecoff Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/ps-186-in-harlem-shut-faulty-fire-alarm-found.html | PS 186 in Harlem Shut Faulty Fire Alarm Found | By Charlayne Hunter | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/race-flareups-mar-campaign-in-florida.html | Race FlareUps Mar Campaign in Florida | By Martin Waldron Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/readingplan-developer-hopeful-that-black-children-will-profit.html | ReadiniPlan Developer Hopeful That Black Children Will Profit | By David A Andelivian Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/role-in-itt-suit-is-laid-to-nixon-lobbyist-quoted-as-saying.html | ROLE IN ITT SUIT IS LAID TO NIXON | By Fred P Graham Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/sato-sees-peking-limiting-hanoi-aid.html | SATO SEES PEKING LIMITING HANOI AID | BY C L Sulzberger Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/skiing-acquiring-southern-accent.html | Skiing Acquiring Southern Accent | By George Vecsey Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/state-panel-asks-judicial-reforms-proposal-aimed-at-assuring.html | STATE PANEL ASKS JUDICIAL REFORMS | By Alfonso A Narvaez Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/stein-bars-rise-in-rates-of-interest-to-aid-dollar-stein-bars-rise.html | Stein Bars Rise in Rates Of Interest to Aid Dollar | By H Erich Heinemann | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/stocks-on-fence-as-volume-rises.html | STOCKS ON FENCE AS VOLUME RISES | By Terry Robards | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/the-armys-strength.html | The Armys Strength | By W C Westmoreland | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/theater-humanity-in-the-duplex.html | Theater Humanity in The Duplex | By Clive Barnes | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/theater-sage-mencken-wayne-cast-as-writer-at-fords-in-capital.html | Theater Sage Mencken | By Mel Gussow Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/thieu-is-forming-a-political-party-includes-oldline-politicians-and.html | THIEU IS FORMING A POLITICAL PARTY | By Fox Butterfield Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/top-democrats-agree-to-contest-judgeships.html | Top Democrats Agree To Contest Judgeships | By David K Shipler | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/tough-itt-chief-harold-sydney-geneen.html | Tough ITT Chief Harold Sydney Geneen | By Michael C Jensen | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/tv-loss-may-shut-a-paper-in-boston-herald-traveler-to-give-up.html | TV LOSS MAY SHUT A PAPER IN BOSTON | By Robert Reinhold Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/twa-plotters-reported-silent-airline-asserts-no-contact-was-made.html | TWA PLOTTERS REPORTED SILENT | By Richard Witkin | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/us-to-send-an-aide-to-venice-biennale.html | US to Send an Aide to Venice Biennale | By Grace Glueck | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/usbrazil-fishing-accord-reported.html | USBrazil Fishing Accord Reported | By Benjamin Welles Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/welfare-agency-acts-on-frauds-city-official-says-recovery-of.html | WELFARE AGENCY ACTS ON FRAUDS | By Jonathan Kandell | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/whats-up-doc-a-stylish-comedy.html | Whats Up Doc A Stylish Comedy | By Vincent CanBY | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/with-god-as-a-familiar.html | Books of The Times | By Thomas Lask | RE0000817359 | 2000-01-21 | B00000735473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/witness-at-berrigan-trial-says-he-posed-as-political-prisoner.html | Witness at Berrigan Trial Says He Posed as Political Prisoner | By Boner Bigart Special to The New York Times | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/witness-says-he-cashed-thalers-notes.html | Witness Says He Cashed Thalers Notes | By Arnold H Lubasch | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/10/1972 | https://www.nytimes.com/1972/03/10/archives/wood-field-and-stream-lighter-line.html | Wood Field and Stream Lighter Line | By Nelson Bryant | RE0000817359 | 2000-01-21 | B00000735473 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/2-democrats-in-congress-ask-reform-of-economic-controls.html | 2 Democrats in Congress Ask Reform of Economic Controls | By Philip Shabecoff Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/a-fraud-suspect-seized-by-dupes-purported-victims-return-queens-man.html | A FRAUD SUSPECT SEIZED BY DUPES | By Murray Schumach | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/a-new-tax-package-is-proposed-to-spur-industry-in-connecticut.html | A New Tax Package Is Proposed To Spur Industry in Connecticut | By Thomas P Ronan Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/abroad-at-home.html | ABROAD AT HOME | By Anthony Lewis | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/air-security-is-tightened-to-meet-order-by-nixon-air-security-is.html | Air Security is Tightened To Meet Order by Nixon | By Robert Lindesy Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/antiques-finding-silver-2-fields-offer-chance-for-the-collector.html | Antiques Finding Silver | By Marvin D Schwartz | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/arizona-research-ranch-turns-ecological-clock-back-150-years.html | Arizona Research Ranch Turns Ecological Clock Back 150 Years | By Gladwin Hill Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/art-development-of-rodin-drawings.html | Art Development of Rodin Drawings | By John Canaday | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/assistant-brooklyn-prosecutor-in-case-involving-cocaine-quits.html | Assistant Brooklyn Prosecutor In Case Involving Cocaine Quits | By David Burnham | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/berrigan-called-callous-on-blast-informer-describes-talk-of.html | BERRIGAN CALLED CALLOUS ON BLAST | By Homer Bigart Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/bert-lahr-papers-are-given-to-city-family-offers-memorabilia-at.html | BERT LAHR PAPERS ARE GIVEN TO CITY | By Louts Calta | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/black-housing-experts-support-lowcost-forest-hills-project.html | Black Housing Experts Support LowCost Forest Hills Project | By C Gerald Fraser | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/black-leaders-in-rhodesia-form-a-political-alliance.html | Black Leaders in Rhodesia Form a Political Alliance | By Charles Mohr Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/black-police-ask-detroit-end-unit-shootout-leads-to-demand-for.html | BLACK POLICE ASK DETROIT END UNITShootout Leads to Demand for Dropping Special Group | By Agis Salpukas Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/blacks-convene-national-session-rep-diggs-likens-it-to-the-start-of.html | BLACKS CONVENE NATIONAL SESSION | By Thomas A Johnson Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/bridge-holder-of-a-freakish-hand-makes-an-imaginative-bid.html | Bridge Holder of a Freakish Hand Makes an Imaginative Bid | By Alan Truscott | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/british-hotel-chain-sets-brewery-bid.html | British Hotel Chain Sets Brewery Bid | By Leonard Sloane | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/cable-tv-to-show-black-convention.html | CABLE TV TO SHOW BLACK CONVENTION | By George Gent | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/catamaran-is-devised-that-mops-up-oil-spills-from-waterways.html | Catamaran Is Devised That Mops Up Oil Spills From Waterways | By Stacy V Jones Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/democrats-debt-to-att-scored-gop-chief-says-company-overlooks.html | DEMOCRATS | By Ben A Franklin Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/dentzer-moves-to-create-a-loophole-in-bank-act-dentzer-seeking-a.html | Dentzer Moves to Create A Loophole in Bank Act | By H Erich Heinemann | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/dollar-recovers-in-europe-after-a-weeks-pounding-but-specialists.html | Dollar Recovers in Europe After a Weeks Pounding | By Clyde H Farnsworth Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/dow-is-adding-5-a-ton-to-price-of-caustic-soda.html | Dow Is Adding 5 a Ton To Price of Caustic Soda | By Gerd Wilcke | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/dutch-uncle-a-vanishing-breed.html | Dutch Uncle A Vanishing Breed | By H R Wishengrad | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/economist-scores-jobless-figures-charges-many-women-are-excluded-in.html | ECONOMIST SCORES JOBLESS FIGURES | By Eileen Shanahan Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/french-end-heroinsmuggling-inquiry-in-newark.html | French End HeroinSmuggling Inquiry in Newark | By Ronald Sullivan Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/good-rhetoric-and-quack.html | Good Rhetoricand Quack | By John Illo | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/graces-1971-net-shows-30-gain.html | GRACES 1971 NET SHOWS 30 GAIN | By Clare M Reckert | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/groceries-usedates-prove-elusive.html | Groceries | By Deirdre Carmody | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/hinman-shows-work-in-shaped-canvas.html | Hinman Shows Work in Shaped Canvas | By David L Shirey | RE0000817362 | 2000-01-21 | B00000735479 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/hong-kong-macao-claimed-by-china-overt-bid-doubted-hong-kong-macao.html | Hong Kong Macao Claimed by China Overt Bid Doubted | By Sam Pope Brewer Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/illegal-aliens-here-called-publicservices-burden.html | Illegal Aliens Here Called PublicServices Burden | By Paul L Montgomery | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/in-spoleto-a-quake-is-a-welcome-diversion.html | In Spoleto a Quake Is a Welcome Diversion | By John L Hess Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/jackson-expects-to-finish-near-top-in-florida-vote.html | Jackson Expects to Finish Near Top in Florida Vote | By Douglas Robinson Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/japan-sees-hopes-on-chinese-trade-first-peking-mission-in-six-years.html | JAPAN SEES HOPES ON CHINESE TRADE | By John M Lee Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/judge-rules-out-class-action-in-suit-against-chemical-bank-bank.html | Judge Rules Out Class Action In Suit Against Chemical Bank | By Robert D Hershey Jr | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/kidnappers-release-renault-official-as-french-maoists-ponder.html | Kidnappers Release Renult Official As French Maoists Ponder Isolation | By Henry Giniger Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/laurin-entry-75-in-the-flamingo.html | Laurin Entry 75 in the Flamingo | By Red Smith Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/lawyer-says-thaler-professed-ignorance-of-other-us-bills.html | Lawyer Says Thaler Professed Ignorance of Other US Bills | By Arnold H Lubasch | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/lefkowitz-opens-securities-study-seeks-organized-crimes-links-to.html | LEFKOWITZ OPENS SECURITIES STUDY | By Walter H Waggoner | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/liberal-clerics-victory-in-spain-is-endorsed-by-papal-nuncio.html | Liberal Clerics | By Richard Eder Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/lobbyist-denies-a-deal-to-settle-itt-trust-action-mrs-beard-says-no.html | LOBBYIST DENIES A DEAL TO SETTLE ITT TRUST ACTION | By Antron Ripley Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/marioara-trifan-gifted-pianist-is-heard-in-her-new-york-debut.html | Marioara Trifan Gifted Pianist Is Heard in Her New York Debut | By Allen Hughes | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/market-declines-as-volume-drops.html | MARKET DECLINES AS VOLUME DROPS | By Terry Robards | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/market-place-treasure-hunt-in-old-stocks.html | Market Place Treasure Hunt In Old Stocks | By Robert Metz | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/mccloskey-drops-challenge-to-nixon-mccloskey-abandons-challenge-to.html | McCloskey Drops Challenge to Nixon | By Wallace Turner Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/mcgrawhill-to-pay-damages-in-suit-over-red-fox-memoirs.html | McGrawHill to Pay Damages In Suit Over Red Fox Memoirs | By Henry Haymow | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/ncaa-basketball-tourney-begins-today-at-six-sites.html | NCAA Basketball Tourney Begins Today at Six Sites | By Gordon S White Jr | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/nixon-order-to-relax-secrecy-called-restrictive-at-hearing-but.html | Nixon Order to Relax Secrecy Called Restrictive at Hearing | By Richard Hallorn Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/no-military-bands-for-parading-irish.html | No Military Bands For Parading Irish | By Martin Arnold | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/nothing-in-common-with-whites.html | Nothing in Common With Whites | By Donald Reeves | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/peacock-pulling-in-its-feathers.html | Peacock Pulling in Its Feathers | By Angela Taylor | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/peking-is-buying-brazilian-sugar.html | PEKING IS BUYING BRAZILIAN SUGAR | By Hj Maideenberg Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/prices-advance-in-beef-futures-traders-attribute-climb-to-nixon.html | PRICES ADVANCE IN BEEF FUTURES | By Thomas W Ennis | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/professors-top-streets-stock-advice.html | Professors Top Streets Stock Advice | By Israel Shenker Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/sheriff-of-westchester-a-most-controversial-figure.html | Sheriff of Westchester a Most Controversial Figure | By Linda Greenhouse Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/some-new-districts-see-early-campaigns.html | Some New Districts See Early Campaigns | By Richard I Madden Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/suffolk-seeks-local-gun-control-law.html | Suffolk Seeks Local Gun Control Law | By David A Andelman Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/surplus-toll-aid-to-fare-may-end-ronan-says-city-has-failed-to-meet.html | SURPLUS TOLL AID TO FARE MAY END | By Frank Jprial | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/the-dance-a-chabriesque-premiere-arpinos-latest-ballet-given-at.html | The Dance A Chabriesque Premiere | By Clive Barnes | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/to-rest-those-tired-bones-all-sorts-of-ways-to-do-it.html | To Rest Those Tired Bones All Sorts of Ways To Do It | By Rita Reip | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/us-and-china-pick-paris-embassies-for-new-contacts-2-ambassadors-to.html | US AND CHINA PICK PARIS EMBASSIES FOR NEW CONTACTS | By Tad Szulc Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/us-relaxes-policy-on-dumping-sludge.html | US Relaxes Policy on Dumping Sludge | By David Bird | RE0000817362 | 2000-01-21 | B00000735479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/wagner-leads-opposition-to-threetier-city-rule.html | Wagner Leads Opposition To ThreeTier City Rule | By Martin Tolchin | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/wholesale-prices-up-07-in-month-food-costs-surge.html | WHOLESALE PRICES UP 07 IN MONTH FOOD COSTS SURGE | By Edwin L Dale Jr Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/witness-disputes-mitchell-denial-anderson-says-exattorney-general.html | WITNESS DISPUTES MITCHELL DENIAL | By Fred P Graham Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/working-youth-the-17-million-invisible-new-voters-working-youth-the.html | Working Youth The 17 Million InvisibleNew Voters | By Steven V Roberts Special to The New York Times | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/11/1972 | https://www.nytimes.com/1972/03/11/archives/young-dancers-perform.html | Young Dancers Perform | By Anna Kisselgoff | RE0000817362 | 2000-01-21 | B00000735479 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/-a-part-of-america-that-is-dying.html | FOREIGN AFFAIRS | By Brooks Atkinson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/-be-just-like-this-island-paradise-island-small-bettors-welcome.html | Be Just Like This Island | By Charles J Lazarus | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/-gospel-can-set-you-free.html | Gospel Can Set You Free | By Joel Vance | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/-nub-city-and-other-stories-of-an-insurance-investigator-insurance-.html | Nub City and Other Stories Of an Insurance Investigator | By Barbara Davidson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/-the-lesson-given-by-joffrey-troupe-in-seasonal-debut.html | The Lesson Given By Joffrey Troupe In Seasonal Debut | By Anna Kisselgoff | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/16-georgia-blacks-named-delegates-democrats-reject-muskies-slate-as.html | 16 GEORGIA BLACKS NAMED DELEGATES | By Jon Nordheimer Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/1970-census-data-show-wide-range-of-apartment-rents-in-queens.html | 1970 Cetnsus Data Show Wide Range of Apartment Rents in Queens | By Edward C Burks | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/4-fbi-agents-are-disciplined-over-reported-disappearance-of-30000.html | 4 FBI Agents Are Disciplined Over Reported Disappearance of 300001 | By Alfred E Clark | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/4channel-sound-breaks-through-4channel-sound.html | 4Channel Sound Breaks Through | By Don Heckman | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/a-drug-warning-issued-at-hunter-heroin-paraphernalia-found-by-dean.html | A DRUG WARNING ISSUED AT HUNTER | By James M Markham | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/a-guide-to-furniture-fashions-and-fine-cheese-in-ridgewood.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/a-halloween-trick-or-treat-a-halloween-trick-or-treat.html | News of the Rialto | By Lewis Funke | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/a-new-wall-of-closets.html | Home Improvement | By Bernard Gladstone | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/a-populist-manifesto-the-making-of-a-new-majority-by-jack-newfield.html | Lets soak the rich | By Joseph Kraft | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/after-the-ice-age-in-japan.html | FOREIGN AFFAIRS | ByC L Sulzberger | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/allison-on-pole-for-carolina-500-40-cars-in-starting-field-today-at.html | ALLISON ON POLE FOR CAROLINA 500 | By Join S Radosta Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/annapolis-is-top-choice-of-students-seeking-education-in-national.html | Annapolis Is Top Choice of Students Seeking Education in National Service Academies | By Jeffrey Sheppard Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/another-paperwork-crisis-monitoring-system-leads-amex-to-say-no.html | Another Paperwrork Crisis Monitoring System Leads Amex To Say No | By Alexander R Hammer | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/antiquarian-examines-old-copies-of-playboy.html | Antiquarian Examines Old Copies Of Playboy | By Philip H Dougherty | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/art.html | Art | By John Canaday | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/artistinresidence-for-mother-earth.html | Art Notes | By Grace Glueck | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/at-hostels-no-generation-gap.html | At Hostels No Generation Gap | By Sam Shayon | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/at-snowmobile-ranches-dudes-from-the-city-take-a-spin.html | At Snowmobile Ranches Dudes From the City Take a Spin | By Ralph Blumenthal Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/ballantine-closing-ends-newark-era-ballantine-plant-closing-marks.html | Ballantine Closing Ends Newark Era | By Joseph F Sullivan Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/bergen-builder-makes-homes-to-save-the-bluebirds.html | Bergen Builder Makes Homes to Save the Bluebirds | By Philip Wechsler Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/bhutto-appoints-ousted-officers-2-linked-to-plot-are-named-pakistan.html | BHUTTO APPOINTS OUSTED OFFICERS | By Malcolm W Browne Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/big-man-on-the-mat-chris-taylor-of-iowa-state-ieft-who-weighs-more.html | BIG MAN ON THE MAT Chris Taylor of Iowa State Ieft who weighs more than 400 pounds during his match with Mike McCready of Northern Iowa at the NCAA wrestling championships Friday night Taylor won this match and went on to capture the heavyweight championship title last night | By Fred P Graham Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/black-power-in-sports-from-protest-to-political-perspective-black.html | Black Power in Sports From Protest to Political Perspective | By Neil Amdur | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/blacks-at-parley-divided-on-basic-role-in-politics-blacks-at-parley.html | Blacks at Parley Divided On Basic Role in Politics | By Thomas A Johnson Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/blue-hill-troupe-less-society-and-a-lot-more-professionalism.html | Blue Hill Troupe Less Society and a Lot More Professionalism | By Virginia Lee Warren | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/bolotowsky-an-old-style-gets-new-life.html | Art | By 3ames R Mellow | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/bond-bank-supported-to-cut-interest-costs.html | Bond Bank Supported to Cut Interest Costs | By Ronald Sullivan Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/both-in-and-outpoliticians-feel-fernandezs-barbs.html | Both In and OutPoliticians Feel Fernandezs Barbs | By David L Smrey | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/bravo-brandos-godfather-brandos-godfather.html | Bravo Brandos Godfather | By Vincent CanBY | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/breath-of-us-history-fills-1700s-dutch-colonial-home.html | Breath of US History Fills 1700s Dutch Colonial Home | By Joseph Deitch Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/bridge-hows-your-digestion.html | Bridge Hows your digestion | By Alan Truscott | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/broadway-meets-the-sound-of-soul.html | Broadway Meets the Sound of Soul | By Jhon S Wilson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/brown-rice-as-a-way-of-life-brown-rice.html | Brown Rice As a Way of Life | By George Alexander | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/building-permits-on-rise-in-state-1971-total-an-8year-high-is-up-45.html | BUILDING PERMITS ON RISE IN STATE | By Alan S Oser | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/but-all-is-not-lost-the-concierge-remains-indispensable.html | But All is Not Lost The Concierge Remains Indispensable | By Robert J Misch | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/c-o-canal-quiet-and-peace-at-the-capitals-back-door-the-c-o-canal.html | C | By Roy Rongartz | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/callas-revisited-exquisite-as-ever.html | Callas RevisitedExquis te As Ever | By Raymond Ericson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/can-archie-bunker-give-bigotry-a-bad-name-archie-bunker-and-bigotry.html | Can Archie Bunker Give Bigotry A Bad Name | By Arnold Hano | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/candidates-and-direct-mail.html | MADISON AVE Candidates and Direct Mail | By Philip H Dougherty | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/cardiogram-sent-over-telephone-patient-has-small-computer-attached.html | CARDIOGRAM SENT OVER TELEPHONE | BY Sandra Blakeslee Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/cassidy-is-focus-of-new-pop-trend-partridge-family-star-puts.html | CASSIDY IS FOCUS OF NEW POP TREND | By Don Heckman | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/chess.html | Chess | By Al Horowitz | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/chief-of-jumper-trainers-unit-asks-its-members-to-aim-high.html | Horse Show News | By Ed Corrigan | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/china-denounces-japan-on-taiwan.html | CHINA DENOUNCES JAPAN ON TAIWAN | By Tillman Durdin Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/china-seeking-a-role-in-shipping-to-europe.html | China Seeking a Role In Shippingto Europe | By James P Sterba Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/clements-set-to-take-giant-step.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/coleridge-the-damaged-archangel-by-norman-fruman-607-pp-new-york.html | Coleridge The Damaged Archangel | By Geoffrey H Hartman | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/commack-scuttles-an-exchange-why-a-racial-plan-failed-in-commack.html | Commack Scuttles an Exchange | By David A Andelman | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/competitive-swimmers-lacking-pool.html | Competitive Swimmers Lacking Pool | By Suzanne S Fremon Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/congressional-draws-top-skippers.html | Congresianal Draws Top Skippers | By Parton Keese | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/corporate-structure-requires-radical-changes.html | POINT OF VIEW Corporate Structure Requires Radical Changes | By John Bunting | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/cyprus-agrees-to-permit-un-to-control-weapons.html | Cyprus Agrees to Permit UN to Control Weapons | By Peter Grose Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/dance-prism-a-work-in-four-parts.html | Dance Prism a Work in Four Parts | By Clive Barnes | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/did-mussorgsky-have-humor.html | Did Mussorgsky Have Humor | By Harvey E Phillips | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/dividing-line-bothers-rail-commuters.html | Dividing Line Brothers Rail Commuters | By Frank J Prial | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/dumping-of-sewage-in-li-water-is-charged.html | Dumping Of Sewage In L I Water Is Charged | By Roy R Silver | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/efforts-to-find-homes-for-hardtoadopt-children-are-redoubled.html | Efforts to Find Homes for HardtoAdopt Children Are Redoubled | By Elaine Barrow | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/equalizing-the-schools.html | IN THE NATION | By Tom Wicker | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/ethnic-pride-among-young-chinese-americans-is-increasing.html | Ethnic Pride Among Young ChineseAmericans is Increasing | By Edward C Burks | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/exagent-sees-revolutionary-potential-on-taiwan.html | ExAgent Sees Revolutionary Potential on Taiwan | By Richard Halloran Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/export-profits-from-discs-export-profits-from-discs.html | Export Profits From DISCs | By Brendan Jones | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/eyes-only.html | OBSERVER | By Russell Baker | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/fanciers-to-make-their-points-today.html | News of Dogs | By Walter R Fletcher | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/fancy-onions.html | Fancy Onions | By Ruth Tirrell | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/felonytrial-backlog-held-a-peril-to-war-on-crime.html | FelonyTrial Backlog Held A Peril to War on Crime | By David Burnham | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/fiscal-policy-in-the-u-s-and-visions-in-congress.html | WASHINGTON REPORTFiscal Policy In the U SAnd Visions In Congress | By Edwin L Dale Jr | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/florida-sketchbook.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/for-3-dramatists-a-time-to-explore.html | For 3 Dramatists A Time to Explore | By Alden Whitman | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/freed-poet-hails-michigan-ruling-sees-victory-in-reversal-of.html | FREED POET BUS MICHIGAN RULINGSees Victory in Reversal | By Agis Salpukas Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |

| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/global-economy-is-under-review-washington-weighing-plan-for-several.html | GLOBAL ECONOMY IS UNDER REVIEW | By Edwin L Dale Jr Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/gloom-in-backstretch-trainers-owners-employes-and-state-feel.html | Gloom in Backstretch | By Steve Cady | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/good-grub-provides-good-grub.html | Good Grub Provides Good Grub | By Elizabeth McFadden Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/gop-liberals-of-state-hold-parley-with-javits-gop-liberals-meet.html | GOP Liberals of State Hold Parley With Davits | By William E Farrell Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/green-hell-massacre-of-the-brazilian-indians-by-lucien-bodard.html | The beat of Amazonia | By Roa Lynn | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/grover-clevelands-caldwell-home-seems-the-same-as-in-1837.html | Grover Clevelands Caldwell Home Seems the Same as in 1837 | By Norma Harrison Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/guerrillas-infiltrate-wall-street-wall-st-guerrillas.html | Guerrillas Infiltrate Wall Street | By John H Allan | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/hanoi-exhibit-depicts-71-victory-in-laos.html | Hanoi Exhibit Depicts 71 Victory in Laos | By Seymour M Hersh Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/hardy-vegetables.html | Hardy Vegetables | By Irene Mitchell | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/heat-given-role-in-oil-formation-action-below-earths-crust-said-to.html | HEAT GIVEN ROLE IN OIL FORMATION | By Walter Sullivan Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/hey-dummy-by-kin-platt-169-pp-philadelphia-chilton-book-company-495.html | Hey Dummy By Kin Platt 169 pp Philadelphia Chilton Book Company 495 Ages 9 to 12 | By Betsy Byars | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/his-aim-passengers-deltas-chief-rose-through-personnel.html | MAN IN BUSINESS His Aim Passengers Deltas Chief Rose Through Personnel | By Harold S Taylor | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/historians-conference-the-radical-need-for-jobs-historians.html | Historians Conference The Radical Need for Jobs | By J Anthony Lukas | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/home-tv-recording-progress-but-hurdles-remain-compatible-factor-is.html | Home TV Recording Progress but Hurdles Remain Compatible Factor Is Main Problem | By Leonard Sloane | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/how-red-fox-book-generated-a-suit-plaintiff-found-plagiarism-sort.html | HOW RED FOX BOOK GENERATED A SUIT | By Henry Raymont | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/humphrey-says-hes-even-with-muskie-and-has-3-chances-in-7-of-being.html | Humphrey Says Hes Even With Muskie and Has 3 Chances in 7 of Being Nominated | By R W Apple Jr Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/i-t-t-hearings-raise-questions-on-the-relations-between-business.html | IT T Hearings Raise Questions on the Relations Between Business and Government | By Robert B Semple Jr Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/if-rt-maihem-likes-you.html | Movies | By Lewis Grossberger | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/import-link-with-italy-becomes-a-success-7th-ave.html | WORLD OF SEVENTH AVE Import Link With Italy Becomes A Success | By Herbert Koshetz | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/in-search-of-a-theory-of-peace.html | FOREIGN AFFAIRS | By Kenneth W Thompson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/instant-status-or-how-to-become-a-pillar-of-the-upper-middle-class.html | Is a CPA ULMC or LUMC Instant Status Or How to Become a Pillar of the Upper Middle Class By Charles Merrill Smith 202 pp New York Doubleday  Co 595 | By Paul Showers | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/irish-country-elegance.html | Irish country elegance | By Norma Skurka | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/is-giant-gas-tank-in-meadows-vital-to-state-or-potential-peril.html | Is Giant Gas Tank in Meadows Vital to State or Potential Peril | By Pranay Gupte Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/italys-tarquinia-what-the-tomb-raiders-missed-what-the-tarquinia.html | Italys Tarquinia What the Tomb Raiders Missed | By Kay Simmon | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/jersey-girl-is-honored-by-college.html | Jersey Girl Is Honored By College | By Charles Kaiser | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/jewish-schools-seek-federal-aid-rabbis-ask-tax-deductions-for.html | JEWISH SCHOOLS SEEK FEDERAL AID | By Irving Spiegel | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/john-reardon-as-dutch-schultz-john-reardon-as-dutch-schultz.html | Music | By Raymond Ericson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/john-s-wilsons-music-a-chorale-takes-root.html | MUSIC | John S WilsonS | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/journey-to-topaz-by-yoshiko-uchida-illustrated-by-donald-carrick.html | Journey To Topaz By Yoshiko Uchida Illustrated by Donald Carrick 149 pp New York Charles Scribners Sons 495 Ages 9 to 12 | By Sidney Long | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/junior-leagues-help-in-ecological-drive.html | SHOP TALK | By James M Staples Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/kennedy-critical-on-aid-to-bengalis-says-nixon-misled-congress.html | KENNEDY CRITICAL ON AID TO BENGALIS | By Benjamin Welles Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/kheel-and-union-leaders-assail-curbs-on-public-worker-strikes.html | Kheel and Union Leaders Assail Curbs on Public Worker Strikes | By Rudy Johnson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/laser-beam-to-be-used-here-for-measuring-golf-courses.html | Laser Beam to Be Used Here for Measuring Golf Course | By Lincoln A Werden | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/legislators-take-aim-at-polluters.html | Legislators Take Aim at Polluters | By James M Staples Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/letters-of-giuseppe-verdi-selected-translated-and-edited-by-charles.html | Always strictly business | By Harold C Schonberg | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/li-poor-challenge-mitchel-field-plans.html | LI Poor Challenge Mitchel Field Plans | By Morris Kaplan | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/lindsay-cautions-on-decentralization.html | Lindsay Cautions on Decentralization | By Maurice Carroll | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/long-beach-is-home-for-the-rangers-clan-long-beach-is-home-for-the.html | Long Beach is Home For the Rangers Clan | By Gerald Eskenazi | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/long-island-bird-calendar.html | Long Island Bird Calendar | By John Bull | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/malvernes-bitter-legacy-malverne-schools-a-bitter-legacy.html | Malvernes Bitter Legacy | By David C Berliner | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/mike-nichols-dolphin-mike-nichols.html | Movies | By A H Weiler | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/mint-issues-revised-list.html | Coins | By Thomas V Haney | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/mitchell-woos-women-voters-asserts-they-and-the-young-will-support.html | MITCHELL WOOS WOMEN VOTERS | By Murray Schumach | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/more-multicolored-park-issues.html | Stamps | By David Lidman | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/multinational-managers-overseas-positions-no-longer-a-dead-end.html | Multinational Managers | By Gerd Wilcke | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/music-91322305.html | Music | By Stephen E Ruben | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/music.html | Music | By Harold C Schonberg | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/muskies-arduous-campaign-pace-tests-stamina.html | Muskies Arduous Campaign Pace Tests Stamina | By James M Naughton Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/my-life-by-sir-oswald-mosley-illustrated-521-pp-new-rochelle-n-y.html | Mussolini amused him | By Peter Stansky | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/nader-scored-on-volkswagen.html | Nader Scoredon Volkswagen | By Edward Hudson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/napoleon-bonaparte-an-intimate-biography-by-vincent-cronin.html | In battle and bed | By J H Plumb | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/nearly-65-krazy-kate-the-auctioneer-is-still-going-strong.html | Nearly 65 Krazy Kate the Auctioneer Is Still Going Strong | By Mildred Jailer Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/nets-run-the-rockets-right-out-of-town-with-a-police-escort-132-to.html | Nets Run the Rockets Right Out of Town With a Police Escort 132 to 114 | By Gerald Eskenazi Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/new-district-lines-aid-most-incumbents.html | New District Lines AidMost Incumbents | By Francis X Clines | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/new-flexibility-by-north-korea-indicates-wish-to-end-isolation.html | New Flexibility by North Korea Indicates Wish to End Isolation | By John M Lee Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/new-liquor-threat-liquor.html | New Liquor Threat | By James J Nagle | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/newark-college-expands-its-ties-with-community.html | Newark College Expands Its Ties With Community | By Wolfgang Saxon Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/nuclear-experts-share-doubts-on-power-plant-safety.html | Nuclear Experts Share Doubts on Power Plant Safety | By Richard D Lyons Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/one-hand-clapping-by-anthony-burgess-216-pp-new-york-alfred-a-knopf.html | A mental Rigoletto | By Richard P Brickner | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/other-ways-to-get-there-soften-bus-strikes-impact-other-ways-to-get.html | Other Ways to Get There Soften Bus Strikes Impact | By Martin Gansberg Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/pam-noyes-wins-special-slalom.html | PAM NOYES WINS SPECIAL SLALOM | By Michael Strauss Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/panafricanism-or-communism-by-george-padmore-439-pp-new-york.html | Slacks of the world uniteif possible PanAfricanism or Communism By George Padmore 439 pp New York Doubleday  Co 895 African Congress A Documentary of the First Modern PanAfrican Congress Edited by imamu Amiri Baraka Le Roi Jones 512 pp New York William Morrow  Co Cloth 10 Paper 495 | By Martin Kilson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/paris-is-pleased-to-be-talk-site-choice-by-us-and-china-is-viewed.html | PARIS IS PLEASED TO BE TALK SITE | By Henry Giniger Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/penn-eliminates-providence-7669.html | PENN ELIMINATES PROVIDENCE 7669 | By Sam Goldaper | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/pentagon-studying-coded-data-filed-on-misdeeds-of-veterans.html | Pentagon Studying Coded Data Filed on Misdeeds of Veterans | By Dana Adams Schmidt Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/photography.html | Photography | By A D Coleman | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/planning-completed-for-u-n-environment-conference.html | Planning Completed for U N Environment Conference | By Gladwin Hill Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/politics-and-emotions-in-poland-still-surround-jewish-question.html | Politics and Emotions in Poland Still SurroundJewish Question | By James Feron Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/pony-trekking-in-britain-seeing-the-countryside-on-the-hoof-pony.html | Pony Trekking In Britain Seeing The Countryside On the Hoof | By Lucy Komisar | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/population-panel-warns-growth-must-be-slowed-first-of-3-final.html | Population Panel Warns Growth Must Be Slowed | Sack Rosenthal Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/presley-has-the-rocker-become-a-crooner.html | PresleyHas the Rocker Become a Crooner | By Don Heckman | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/prices-luring-farmers-back-to-gop-rising-prices-luring-farmers-back.html | Prices Luring Farmers Back to GOP | By Seth S King Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/professionals-here-paid-more-on-average-than-in-rest-of-us.html | Professionals Here Paid More On Average Than in Rest of US | By Will Lissner | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/progress-in-haiti-leopards-in-sneakers-instead-of-tonton-macoutes.html | PORTAUPRINCE | By Herbert Gold | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/proposed-alienhiring-bill-opposed.html | Proposed AlienHiring Bill Opposed | By Paul L Montgomery | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/pupils-radically-emphatic-in-studies.html | Pupils Radically Emphatic in Studies | By Audrey M Haitch Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/restoring-abused-environment-is-termed-task-for-engineers.html | Restoring Abused Environment Is Termed Task for Engineers | By Richard J H Johnnston Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/restoring-health-dispelling-fear.html | Restoring Health Dispelling Fear | By Colleen Sullivan | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/saigons-maimed-soldiers-fear-the-future.html | Saigons Maimed Soldiers Fear the Future | By Joseph B Treaster Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/saneyev-breaks-his-world-mark-russian-does-558-14-triple-jump-at.html | SANEYEY BREAKS His WORLD MARK | B Y Michael Katz Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/schomburg-collection-attracts-students-of-negro-literature.html | Schomburg Collection Attracts Students of Negro Literature | By C Gerald Fraser | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/school-budget-woes-twas-ever-thus.html | School Budget Woes Twas Ever Thus | By Alice Murray | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/schoolaid-bill-would-avert-ban-307million-for-parochial-education.html | SCHOOLAID BILL WOULD AVERT BAN | By James P Clarity Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/science-and-sentiment-in-america-philosophical-thought-from.html | Till pragmatism American philosophy was too philosophical | By Peter Caws | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/sean-by-eileen-ocasey-edited-with-an-introduction-by-j-c-trewin.html | The beauty and the saint | By V S Pritchett | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/seaside-in-winter-is-waiting-for-july.html | Seaside in Winter Is Waiting for July | By Fred Ferratti Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/shaft-a-black-man-who-is-for-once-a-winner.html | Movies | By Judy Klemesrud | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/social-events-coming-up-one-is-for-the-sons-of-erin.html | Social Events Coming Up One Is for the Sons of Erin | By Russell Edwards | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/socialist-party-mends-old-split-merges-with-8000strong-splinter.html | SOCIALIST PARTY MENDS OLD SPLIT | By Peter Kihs | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/some-chinese-in-malaysia-offer-complicated-theories-on-the-nixon.html | Some Chinese in Malaysia Offer Complicated Theories on the Nixon TripOthers Just Shrug | By James P Sterda Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/something-old-something-nude-something-broken-then-glued.html | Something Old Something Nude Something Broken Then Glued | By Berniece Roer Neal | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/sore-arm-to-keep-seaver-off-mound-in-game-today.html | Sore Arm to Keep Seaver Off Mound in Game Today | By Joseph Durso Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/soviet-economist-backs-us-trend-finds-management-method-relevant-to.html | SOVIET ECONOMIST BACKS US TREND | By Theodore Shabad Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/special-for-scent-and-fragrance.html | Special for Scent and Fragrance | By Rudy J Favretti | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/spector-ros-wins-in-yonkers-trot-cathy-lee-and-rannach-boy-also.html | SPECTOR ROS WINS IN YONKERS TROT | By Louis Effrat Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/spring-preview.html | Spring Preview | By Vera T Bayles | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/state-criticized-on-power-plants-city-official-says-it-lags-on.html | STATE CRITICIZED ON POWER PLANTS | By David Bird | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/students-bring-new-thoughts-to-seminary.html | Students Bring New Thoughts to Seminary | By George Dugan Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/suburban-essex-shows-sharp-gains-in-black-population.html | Suburban Essex Shows Sharp Gains in Black Population | By Edward C Burks | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/swiss-apres-ski.html | Swiss apres ski | By Raymond A Sokolov | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-airport-where-the-suppressed-angst-of-an-insecure-world.html | The Airport Where the Suppressed Angst of an Insecure World Surfaces | By Rene Lecler | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-cabots-of-boston-familys-fortune-derived-from-soot-the-cabots.html | The Cabots of Boston | By Michael C Jensen | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-junks-sampans-of-the-yangtze-by-grg-worcester-illustrated-626.html | Smooth on the water and easy on the eye | By Vernon D Tate | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-late-great-creature-by-brock-brower-300-pp-new-york-atheneum.html | Polysensuum freak show | By John Seelye | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-life-and-death-of-mozart-by-michael-levey-illustrated-278-pp.html | Filling the nonexistent gap | By Donal Henahan | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-little-island-that-would-if-it-could-great-corn-island-big.html | The Little Island That Would If It Could | By Nancy Beth Jackson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-most-greatest-story-ever-told.html | The Guest Word | By Larry L King | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-personal-touch-of-woodmeres-stores.html | SHOP TALK | By Alex Palmer | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-quality-of-hurt-the-autobiography-of-chester-himes-volume-i-351.html | The helpless victim | By Nathan Irvin Huggins | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-railholding-controversy-advocates-call-plan-essential-to.html | The RailHolding Controversy Advocates Call Plan Essential To Survival | By Robert E Bedingfield | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-roles-some-women-play-roles-some-women-play.html | The Roles Some Women Play | By Blair Sabol | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-selling-or-exchanging-of-museum-art-momas-view-.html | Art | By William Rubin | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-sidewalk-cafe-a-flower-in-europes-streets-is-fading-the.html | The Sidewalk cafe a Flower in Europes Streets Is Fading | By Joseph Wechsberg | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-squirrel-wife-by-philippa-pearce-illustrated-by-derek-collard.html | The Squirrel Wife By Philippa Pearce Illustrated by Derek Collard 61 pp New York Thomas Y Crowell Company 450 Ages 7 to 10 | By Doris Orgel | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-travelers-world-neophyte-on-a-snowmobile.html | the travelers world | by Paul J C Friedlander | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-triumph-of-orourke-by-brian-cleeve-367-pp-new-york-doubleday-co.html | New | By Martin Levin | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/theft-of-documents-from-fbi-unsolved-after-a-years-inquiry.html | Theft of Documents From FBI Unsolved After a Years Inquiry | By Donald Janson Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/they-need-little-care.html | They Need Little Care | By Clarence E Lewis | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/too-bad-this-night-is-less-than-merry-too-bad-this-night-is-less.html | Too Bad This Night Is Less Than Merry | By Walter Kerr | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/two-rival-inquiries-are-begun-into-flood-in-west-virginia.html | Two Rival Inquiries Are Begun Into Flood in West Virginia | By George Vecsey Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/ulster-civil-rights-leader-in-new-york-says-30000-families-have.html | Rory McShane | By Edward Hudson | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/upper-case-is-2d-foul-claim-disallowed-winner-pays-640-tarboosh-is.html | UPPER CASE IS 2D | By Red Smith Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/us-agencies-seek-legal-crackdown-in-inflation-fight-more-court.html | US AGENCIES SEEK LEGAL CRACKDOWN IN INFLATION FIGHT | By Philip Shabecoff Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/us-drug-watch-shifts-its-focus-narcotics-agents-increased-in-south.html | US DRUG WATCH SHIFTS ITS FOCUS | By Joseph Novitski Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/us-will-continue-radio-free-europe-house-and-senate-agree-on-funds.html | US WILL CONTINUE RADIO FREE EUROPE | By Bernard Gwertzman Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/van-arsdaie-star.html | VAN ARSDAIE STAR | By Thomas Rogers | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/villanova-wins-from-e-garolina.html | VILLANOVA WINS FROM E GAROLINA | By Al Harvin Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/vossbergs-trimaran-a-shangrila.html | Vossbergs Trimaran a ShangriLa | By Harry V Forgeron Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/waiting-on-the-waterfront-dockers-assess-plan-to-save-port-dockers.html | Waiting on the Waterfront | By Jonathan Kandell | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/wall-street.html | WALL STREET | By John J Abele | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/wallaces-rivals-fight-to-prevent-sweep-in-florida-concentrate-their.html | WALLACES RIVALS FIGHT TO PREVENT SWEEP IN FLORIDAConcentrate Their Efforts in Liberal Sections Around Miami and St PetersburgMUSKIE LEADS ATTACKAlabamian Stresses Busing in Bid for States Delegates in the Primary Tuesday | By Martini Waldron Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/wasteland-yielding-to-cultural-drive.html | Wasteland Yielding to Cultural Drive | By Gary Rosenblatt Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/what-in-the-world-is-modern-music.html | What in the World Is Modern Music | By Donal Henahan | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/where-has-all-the-laughter-gone.html | Where Has All The Laughter Gone | By Bob Abel | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/who-pays-cost-is-the-issue.html | Who Pays Cost Is the Issue | By Fred McMorrow | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/will-marcus-welby-always-make-you-well-but-will-marcus-welby-md.html | Will Marcus Welby Always Make You Well | By David W Rintels | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/will-they-buy-it-in-brazil.html | Television | Ry John J OConnor | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/wings-subdued.html | WINGS SUBDUED | By Deane McGowen Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/winter-surfing-a-way-of-life-in-ocean-city-winter-surfing-is-a-way.html | Winter Surfinga Way of Life in Ocean city | By Fred Ferretti Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/woman-urged-for-highest-state-court.html | Woman Urged for Highest State Court | By Robert D McFadden | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/wood-field-and-stream-the-promise-of-spring.html | Wood Field and Stream The Promise of Spring | By Nelson Bryant Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/12/1972 | https://www.nytimes.com/1972/03/12/archives/yankee-4hitter-tops-orioles-21.html | YANKEE 4HITTER TOPS ORIOLES 21 | By Murray Mass Special to The New York Times | RE0000817380 | 2000-01-21 | B00000741063 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/-david-they-yelled-and-parents-quietly-paid.html | David They Yelled and Parents Quietly Paid | By Angela Taylor | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/2-nations-claim-malacca-strait-indonesia-malaysia-deny-waterway-is.html | 2 NATIONS CLAIM MALACCA STRAIT | By James P Stoma Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |

| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/2-world-records-broken-in-track.html | 2 WORLD RECORDS BROKEN IN TRACK | By Michael Katz Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
|---|---|---|---|---|---|---|
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/95-found-in-line-on-pricing-rules-check-of-stores-discloses-29-in.html | 95 FOUND IN LINE ON PRICING RULES | By Will Lissner | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/an-examination-of-conscience.html | Books of The Time | By Charles Simmons | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/asian-area-is-aim-of-drive-on-opium-triangle-likely-to-increase.html | ASIAN AREA IS AIM OF DRIVE ON OPIUM | By Kathleen Teltsch Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/atmosphere-of-fiscal-tranquility-prevailing-at-city-hall-despite.html | City Hall Notes | By Mahtin Tolchin | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/back-to-5cent-malted-and-plenty-of-room-to-stroll.html | Back to 5Cent Malted and Plenty of Room to Stroll | By Grace Glueck | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/bings-treat-soothes-opera-standees.html | Bings Treat Soothes Opera Standees | BY Laurie Johnston | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/birth-study-urges-broader-services-throughout-nation.html | Birth Study Urges Broader Services Throughout Nation | By Jane E Brody | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/black-assembly-voted-at-parley-agenda-at-convention-asks-permanent.html | BLACK ASSEMBLY VOTED AT PARLEY | By Thomas A Johnson Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/boswells-hit-wins-21-in-9thseaver-tests-arm-without-pain.html | Boswells Hit Wins 21 in 9thSeaver Tests Arm Without Pain | By Joseph Durso Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/brazilian-merger-creates-biggest-private-latin-bank-brazil-approves.html | Brazilian Merger Creates Biggest Private Latin Bank | By H V Maidenberg Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/bridge-entry-play-helps-establish-playerofyear-in-brooklyn.html | Bridge Entry Play Helps Establish PlayerofYear in Brooklyn | BY Alan Truscott | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/britain-expects-new-rhodesian-crisis.html | Britain Expects New Rhodesian Crisis | By Alvin Shuster Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/british-in-ulster-accused-of-psychological-torture.html | British in Ulster Accused of Psychological Torture | By Bernard Weinraub Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/carlisles-doberman-is-winner-at-saw-mill-show.html | Carlisles Doberman Is Winner at Saw Mill Show | By Walter R Fletcher Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/ceausescus-trip-seen-as-bid-for-trade-and-new-links.html | Ceausescus Trip Seen as Bid for Trade and New Links | By James Feron Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/celtics-victors-112109-lead-by-512-games.html | Celtics Victors 112109 Lead by 5 Games | By Thomas Rogers Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/chess-success-not-sole-measure-of-tourney-players-form.html | Chess Success Not Sole Measure Of Tourney Players Form | By Al Horowitz | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/conciliator-at-black-parley-imamu-amiri-baraka.html | Man in the News | By Paul Delaney Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/curbs-on-pollution-costly-but-feasible-industry-is-advised.html | Curbs on Pollution Costly but Feasible Industry Is Advised | By E W Kenworthy Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/democratic-concessions-likely-on-post-card-registration-bill.html | Democratic Concessions Likely On Post Card Registration Bill | By John W Finney Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/doctor-links-methadone-treatment-to-a-decline-in-crime-in-the.html | Doctor Links Methadone Treatment To a Decline in Crime in the Capital | By Dana Adams Schmidt Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/dollar-purchase-of-us-units-seen-economist-says-foreigners-might-us.html | DOLLAR PURCHASE OF US UNITS SEENEconOmist Says Foreigners Might Use Holdings to Acquire Subsidiaries | By H Erich Heinemann Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/drilling-off-li-foreseen-as-peril-oil-exploration-results-in.html | DRILLING OFF LI FORESEEN AS PERIL | By David A Andelman Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/early-pennsy-report-fails-to-stir-creditor-interest-reaction-slight.html | Early Pennsy Report Fails To Stir Creditor Interest | By Robert E Bedingfield | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/elks-dismiss-opponent-of-their-allwhite-rule.html | Elks Dismiss Opponent Of Their AllWhite Rule | By Jonathan Kandell | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/end-blue-shirts-streak-at-16-kurt-stars.html | End Blue Shirts Streak at 16Kurt Stars | By Gerald Eskenazi | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/finding-government-jobs-for-women.html | Finding Government jobs for Women | By Judy Harmon Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/flunking-is-harder-as-college-grades-rise-rapidly-flunking-now-is.html | Flunking Is Harder as College Grades Rise Rapidly | By Iver Peterson | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/gray-triumphs-in-stove-derby.html | GRAY TRIUMPHS IN STOVE DERBY | By Michael Strauss Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/griffin-returns-to-channel-5-slot-will-appear-at-830-as-frost-moves.html | GRIFFIN RETURNS TO CHANNEL 5 SLOT | By George Gent Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/harassment-drives-citys-resident-policemen-from-their-home.html | Harassment Drives Citys Resident Policemen From Their Home Precincts | By Ralph Blumenthal | RE0000817357 | 2000-01-21 | B00000735471 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/if-her-dinner-guests-like-the-dining-room-table-they-can-buy-it.html | If Her Dinner Guests Like the Dining Room Table They Can Buy | By Lisa Hammel | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/il-matrimonio-segreto-is-performed.html | Il Matrimonio Segreto Is Performed | By Allen Hughes | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/integration-in-private-schools-urged-at-forum-at-st-james.html | Integration in Private Schools Urged at Forum at St James | By George Dugan | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/isaac-triumphs-in-carolina-500.html | Isaac Triumphs in Carolina 500 | By John S Radosta Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/italy-fights-political-violence-and-crime-italy-battles-political.html | Italy Fights Political Violence and Crime | By Paul Hofmann Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/its-a-big-week-for-the-irish.html | Advertising | By Philip H Dougherty | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/japanese-shocked-by-mass-murders-12-slayings-by-radical-band-set.html | JAPANESE SHOCKED BY MASS MURDERS | By John M Lee Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/lefkowitz-sues-sloanes-in-a-bid-to-alter-installmentfee-system.html | Lefkowitz Sues Sloanes in a Bid To Alter InstallmentFee System | By Robert Hanley | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/levitt-questions-city-food-buying-asks-inquiry-into-contracts.html | LEVITT QUESTIONS CITY FOOD BRING | By Francis X Clines | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/lieut-gov-wilson-no-2-bides-his-time-wilson-biding-time-for-move-if.html | Lieut Gov Wilson No 2 Bides His Time | By William E Farrell Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/lowgrade-gas-is-found-adequate-for-many-autos.html | LowGrade Gas Is Found Adequate for Many Autos | By John D Morris Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/marquette-out-of-ncaa-play-player-refuses-to-sign-an-affidavit-on.html | MARQUETTE OUT OP NCAA PLAY | By Sam Goldaper | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/mcgrawhills-woes-could-help-speed-copyright-law-reforms.html | McGrawHills Woes Could Help Speed Copyright Law Reforms | By Henry Raymont Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/migrants-worry-estonia-latvia-leaders-foster-tolerance-of-ethnic.html | MIGRANTS WORRY ESTONIA LATVIA | By Theodore Shabad Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/murphy-vows-suspensions-if-police-refuse-to-work-murphy-pledges.html | Murphy Vows Suspensions If Police Refuse to Work | By Emanuel Perlmutter | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/muskie-in-shift-pledges-to-name-his-fund-sources-step-seen-as-move.html | MUSKIE IN SHIFT PLEDGES TO NAME HIS FUND SOURCES | By James M Naughton Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/nebraska-nuclear-plant-mired-in-dispute-nebraska-nuclear-power.html | Nebraska Nuclear Plant Mired in Dispute | By Anthony Ripley Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/paris-britannia-crosses-the-channel.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/personal-finance-moving-expenses-personal-finance.html | Personal Finance Moving Expenses | By Elizabeth M Fowler | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/questions-must-be-raised-about-the-imminence-of-the-disaster.html | Questions Must Be Raised About the Imminence of the Disaster | By Leonard Silk | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/reserves-chief-calm-on-dollar-burns-comments-following-meeting-in.html | RESERVES CHIEF CALM ON DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/rising-welfare-here-laid-to-family-and-addict-ills.html | Rising Welfare Here Laid To Family and Addict Ills | By Peter Kihss | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/sales-of-vitamin-e-increasing-rapidly-in-the-latest-nutrition-fad.html | Sales of Vitamin E Increasing Rapidly in the Latest Nutrition Fad | By Boyce Rensberger | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/stage-a-bizarrely-wonderful-alice.html | Stage A Bizarrely Wonderful Alice | By Clive Barnes | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/stores-uneasy-as-noparking-clears-brussels-square.html | Stores Uneasy as NoParking Clears Brussels Square | By Clyde H Farnsworth Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/study-shows-much-federal-housing-subsidy-money-goes-to-middlemen.html | Study Shows Much Federal Housing Subsidy Money Goes to Middlemen Instead of Poor Families | By John Herbers Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/the-1972-campaign-79427993.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/the-1972-campaign.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/the-real-majority.html | ABROAD AT HOME | By Anthony Lewis | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/the-stage-no-strings.html | The Stage No Strings | By Howard Thompson | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/tv-ballet-from-china-dance-seen-by-nixon-is-splendid-show-vonnegut.html | TV Ballet From China | By John J OConnor | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/tv-staffs-china-memories-offers-of-tangerines-filled-pauses.html | TV Staffs China Memories Offers of Tangerines Filled Pauses | By Eric Pace | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/us-agents-liable-to-suit-on-rights-court-decides-action-could.html | US AGENTS LIME TO SUIT ON RIGHTS | By Murray Illson | RE0000817357 | 2000-01-21 | B00000735471 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/voters-from-port-moresby-to-jungle-elect-a-papua-new-guinea.html | Voters From Port Moresby to Jungle Elect a Papua New Guinea Legislature | By Robert Trumbull Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/13/1972 | https://www.nytimes.com/1972/03/13/archives/wallaces-rallies-blend-evangelism-music-and-salesmanship.html | THE 1972 CAMPAING | By James T Wooten Special to The New York Times | RE0000817357 | 2000-01-21 | B00000735471 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/-the-song-writes-me-lyricist-tells-series-at-y.html | The Song Writes Me Lyricist Tells Series at Y | By John S Wilson | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/3-upstate-cities-exemplify-the-busing-dispute-3-upstate-cities-face.html | 3 Upstate Cities Exemplify the Busing Dispute | By Gene L Maeroff Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/300-demonstrators-back-tilden-school-zone-plan.html | 300 Demonstrators Back Tilden School one Plan | By Leonard Buder | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/5-animal-species-off-periled-list-wildlife-group-told-of-gains-in.html | 5 ANIMAL SPECIES OFF PERILED LIST | By Richard Severo Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/6-new-resident-policemen-volunteer.html | 6 New Resident Policemen Volunteer | By Ralph Blumeinfihal | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/a-dangerous-foe-boredom-of-gis-its-allies-at-german-outpost-are.html | A DANGEROUS FOE BOREDOM OF GILS | By David Binder Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/an-identity-for-gulf-western.html | Advertising | By Philip H Dougherty | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/article-1-no-title.html | Article 1  No Title | By Angela Taylor Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/article-2-no-title.html | Article 2  No Title | By Judy Klemesrud | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/assemblymen-vote-for-a-referendum-on-queens-project-assembly-favors.html | Assemblymen Vote For a Referendum On Queens Project | By Francis X Clines Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/at-70-houseman-is-active-and-visible.html | At 70 Houseman Is Active and Visible | By Mel Gussow | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/beaver-returns-to-ailing-roster.html | BEAVER RETURNS TO AILING ROSTER | By Joseph Durso Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/berrigan-informer-says-he-spied-only-after-he-learned-of-a-plot.html | Berrigan Informer Says He Spied Only After He Learned of a Plot | By Homer Bigart Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/bill-rates-rise-for-short-term.html | BILL RATES RISE FOR SHORT TERM | By Robert D Hershey Jr | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/bingham-to-fight-scheuer-in-primary-bingham-will-fight-scheuer-in.html | Bingham to Fight Scheuer in Primary | By Peter Kihss | RE0000817356 | 2000-01-21 | B00000735470 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/black-is-dropped-from-davis-jury-student-also-removed-on-a.html | BLACK IS DROPPED FROM DAVIS JURY | By Earl Caldwell Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/board-cites-lag-for-retail-firms-commission-losses-put-at.html | BOARD CITES LAG FOR RETAIL FIRMS | By Terry Robards | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/brazil-seeking-wider-markets-bid-is-pushed-by-foreign-companies-in.html | BRAZIL SEEKING WIDER MARKETS | By H J Maidenberg Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/bridge-precision-system-users-cut-guesswork-on-grand-slams.html | Bridge Precision System Users Cut Guesswork on Grand Slams | BY Alan Truscoti | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/britain-had-trade-deficit-of-83million-in-month-britain-reports.html | Britain Had Trade Deficit Of 83Million in Month | By Michael Stern Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/burns-offers-europeans-reassurance-on-currency-says-that-rates-in.html | Burns Offers Europeans Reassurance on Currency | By Clyde H Farnsworth Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/chisholm-appeal-divides-blacks-imperils-liberals-in-florida-race.html | Chisholm Appeal Divides Blacks Imperils Liberals in Florida Race | By Paul Delaney Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/church-council-cuts-its-budget-and-names-layman-as-head.html | Church Council Cuts Its Budget And Names Layman as Head | By Paul L Montgomery | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/city-hall-in-pact-on-capital-funds-35-school-30-library-43-park.html | CITY HALL IN PACT ON CAPITAL FUNDS | By Maurice Carroll | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/citys-first-subway-tunnel-in-40-years-cut-through-subway-tunnel-is.html | Citys First Subway Tunnel in 40 Years Cut Through | By Frank J Prial | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/computerized-campaigning-has-made-the-personal-appeal-to-voters.html | Computerized Campaigning Has Made the Personal Appeal to Voters Possible in Florida | By Walter Rugaber Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/conservative-and-reform-jews-to-cooperate-on-us-problems.html | Conservative and Reform Jews To Cooperate on U S Problems | By Irving Spiegel Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/democrats-urge-more-trust-laws-presidential-candidates-ask-stricter.html | DEMOCRATS URGE MORE TRUST LAWS | By Eileen Shanahaiv Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/du-pont-reduces-prices-of-mylar-polyester-film.html | Du Pont Reduces Prices Of Mylar Polyester Film | By Gerd Wilcke | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/feminists-vs-the-media-signs-of-change.html | Feminists vs the Media Signs of Change | By Linda Charlton | RE0000817356 | 2000-01-21 | B00000735470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/florida-expects-record-turnout-in-primary-today-major-candidates-in.html | FLORIDA EXPECTS RECORD TURNOUT IN PRIMARY TODAY | By Martin Waldron Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/geneva-international-test-may-become-passport-to-world-schools.html | Geneva International Test May Become Passport to World Schools | By Thomas J Hamilton Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/harlem-unit-asks-to-build-2-budgetblocked-schools.html | Harlem Unit Asks to Build 2 BudgetBlocked Schools | By Charlayne Hunter | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/hockey-honors-weiland-kelley.html | Hockey Honors Weiland Kelley | By Gerald Eskenazi | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/innovation-is-set-at-longacre-play-keep-off-the-grass-to-open-with.html | INNOVATION IS SET AT LONGACRE PLAY | By Louis Calta | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/irvings-and-suskind-admit-hughes-hoax-conspiracy-irvings-suskind.html | Irvings and Suskind Admit Hughes Hoax Conspiracy | By Lawrence Van Gelder | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/italian-communist-leader-asks-sovietchinese-unity.html | Italian Communist Leader Asks SovietChinese Unity | By Paul Hofmann Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/itt-says-geneen-saw-us-officials.html | ITT Says Geneen Saw US Officials | BY Fred P Graham Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/knicks.html | Knicks | By Leonard Koppett | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/knight-to-coach-in-5th-nit-with-a-new-team-old-concept.html | Knight to Coach in 5th NIT With a New Team Old Concept | By Gordon S White Jr | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/law-firms-are-reported-hiring-more-women-and-fewer-blacks.html | Law Firms Are Reported Hiring More Women and Fewer Blacks | By Lesley Oelsner | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/liedetector-tests-for-police-weighed.html | LieDetector Tests for Police Weighed | By David Burnham | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/london-in-peking-accord-to-close-taiwan-offices-britain-and-china.html | London In Peking Accord To Close Taiwan Offices | By Alvin Shuster Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/market-place-oil-agreement-affects-stocks.html | Market Place Oil Agreement Affects Stocks | By Robert Metz | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/maryland-rated-slight-nit-pick-rival-coaches-cant-agree-on-clearcut.html | MARYLAND RATED SLIGHT NIT PICK | By Sam Goldaper | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/measure-to-regulate-flood-control-gains-in-jersey.html | Measure to Regulate Flood Control Gains in Jersey | By Ronald Sullivan Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/medical-oath-cited-to-win-objector-status.html | Medical Oath Cited to Win Objector Status | By Fred Ferretti | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/methadone-found-rising-as-killer-overdose-deaths-here-and-in.html | METHADONE FOUND RISING AS KILLER | By James M Markham | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/miss-heyer-wins-in-junior-slalom.html | MISS HEYER WINS IN JUNIOR SLALOM | By Michael Strauss Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/newfoundland-discovers-suburban-living.html | Newfoundland Discovers Suburban Living | By Edward Cowan Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/obstacle-to-travel-seen.html | Obstacle to Travel Seat | By Tillman Durdin Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/paris-talks-begun-by-us-and-china-in-cordial-mood-first-tangible.html | PARIS TALKS BEGUN BY US AND CHINA IN CORDIAL MOOD | By Henry Giniger Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/parley-shows-complexity-and-vitality-of-black-america.html | Parley Shows Complexity and Vitality of Black America | By Thomas A Johnson Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/penalties-cited-in-secrecy-order-but-some-of-its-provisions-are.html | PENALTIES CITED IN SECRECY ORDER | By Richard Halloran Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/politicians-snapping-up-book-that-most-publishers-rejected.html | Politicians Snapping Up Book That Most Publishers Rejected | By Robert Reinhold Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/pretrial-jailing-held-ineffective-study-of-dc-detention-law-finds.html | PRETRIAL JAILING HELD INEFFECTIVE | By Jack Rosenthal Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/priests-meeting-told-that-catholics-are-withdrawing-from-social.html | Priests | By Eleanor Blau Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/profile-of-a-parimutuel-clerk-profile-of-a-parimutuel-clerk.html | Profile of a PariMutuel Clerk | By Steve Cady | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/revlon-set-marks-in71-sales-and-net.html | Revlon Set Marks In71 Sales and Net | By Clare M Reckert | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/rights-leaders-ask-nixon-to-see-them-on-busing-decision.html | Rights Leaders Ask Nixon to See Them On Busing Decision | By John Herders Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/rumanian-in-secrets-case-now-said-to-face-trial.html | Rumanian in Secrets Case Now Said to Face Trial | By James Peron Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/sculptures-put-on-market-stir-concern-for-angkor.html | Sculptures Put on Market Stir Concern for Angkor | By Howard Taubman | RE0000817356 | 2000-01-21 | B00000735470 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/secrecy-will-prevail.html | Secrecy Will Prevail | By Tad Szulc Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/songs-of-companies-resound-in-japan-company-songs-resound-in-japan.html | Songs of Companies Resound in Japan | By John M Lee Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/standard-poors-cuts-states-rating-states-bonds-cut-by-rating-agency.html | Standard | By John H Allan | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/state-senate-is-due-to-get-new-nofault-plan-today.html | State Senate Is Due to Get New NoFault Plan Today | By William E Farrell Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/steel-executives-optimistic-on-1972.html | Steel Executives Optimistic on 1972 | By Gene Smith | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/stocks-plummet-as-trading-slows.html | STOCKS PLUMMET AS TRADING SLOWS | By Vartanig G Vartan | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/terovanesyan-jumps-over-age.html | TerOvanesyan jumps Over Age | By Neil Amdur | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/testimony-by-mrs-onassis-contradicts-pretrial-deposition-given-by.html | Testimony by Mrs Onassis Contradicts Pretrial Deposition Given by Secret Service Agent | By Max H Seigel | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/this-weeks-things.html | OBSERVER | By Russell Baker | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/thoughts-on-the-primaries-no-one-democrat-seems-likely-now-to.html | IN THE NATION | By Tom Wicker | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/turnover-of-medical-school-deans-heavy-in-era-of-new-complexities.html | Turnover of Medical School Deans Heavy in Eraof New Complexities and Wide Array of Social Strains | By Lawrence K Altman Special to The New York TImes | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/two-reluctant-defendants-hear-trial-in-absentia.html | Two Reluctant Defendants Hear Trial in Absentia | By Michael T Kaufman | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/union-and-owners-join-in-cab-fight-alliance-seeking-to-defeat-city.html | UNION AND OWNERS JOIN IN CAB FIGHT | By Emanuel Perlmutter | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/us-case-rested-in-thalers-trial-grand-jury-testimony-read-in-stolen.html | US CASE RESTED IN THALERS TRIAL | By Arnold H Lubasch | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/waiting-it-out-at-the-pregnant-pilgrim.html | Waiting It Out at The Pregnant Pilgrim | By George V Higgins | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/washington-zoo-to-get-2-pandas-capital-chosen-over-4-other-cities.html | WASHINGTON ZOO TO GET 2 PANDAS | By Robert B Semple Jr Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/women-in-china-still-face-inequalities.html | Women in China Still Face Inequalities | By Ian Stewart Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/wood-field-and-stream-200mile-limit-on-foreign-vessels-fishing-in.html | Wood Field and Stream | By Nelson Bryant | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/xerox-to-acquire-diskdrive-maker-for-28million-xerox-to-acquire.html | Xerox to Acquire DiskDrive Maker For 28Million | By Alexander R Hammer | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/yank-errors-help-braves-win-10.html | Yank Errors Help Braves Win 10 | By Dave Anderson Special to The New York Times | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/14/1972 | https://www.nytimes.com/1972/03/14/archives/yasujiro-ozus-tokyo-story-opens.html | Yasujiro Ozus Tokyo Story Opens | By Roger Greenspun | RE0000817356 | 2000-01-21 | B00000735470 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/150-doctors-may-quit-sea-view-hospital-in-protest.html | 150 Doctors May Quit Sea View Hospital in Protest | By John Sibley | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/863millio0n-loss-listed-by-ampex.html | 863MILLIO0N LOSS LISTED BY AMPEX | By Clare M Reckeert | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/a-bachelors-dream-that-basketball-built-for-wilt-chamberlain.html | SUPERSTARS 15MILLION SUPERPAD | By Judith Kinnard Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/a-recital-is-given-by-ponti-pianist-plays-nine-encores-in.html | A RECITAL IS GIVEN BY PONTI PIANIST | By Raymond Ericson | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/allwhite-jury-with-8-women-seated-for-angela-davis-trial.html | AllWhite Jury With8 Women | By Earl Caldwell Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/argentina-chills-meeting-in-brazil-lanusse-takes-tough-stand-in.html | ARGENTINA CHILLS MEETING IN BRAZIL | By Joseph Novitshi Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/badillo-will-run-in-new-district-ramos-considers-bid-for-seat-in.html | BADILLO WILL RUN IN NEW DISTRICT | By Peter Rihss | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/bank-officers-got-big-raises-in-1971-heads-of-banks-got-big-raises.html | Bank Officers Got Big Raises in 1971 | By H Erich Heinemann | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/basketball-pilot-is-out-at-adelphi-gordon-attributes-dismissal-to.html | BASKETBALL PILOT IS OUT AT ADELPHI | By Al Harvin | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/battered-dollars-future-domestic-politics-assuming-priority-over.html | Economic Analysis | By Leonard Silk | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/beautiful-show-chinese-calligraphy.html | Beautiful Show Chinese Calligraphy | By John Canaday | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/berrigan-judge-warns-odwyer-lawyer-alleges-frustration-of-douglas.html | BERRIGAN JUDGE WARNS ODWYER | By Homer Bigart Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/bridge-strong-candidate-suggested-for-the-worst-lead-of-year.html | Bridge Strong Candidate Suggested For The Worst Lead of Year | BY Alan Truscott | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/brydges-attacks-staterating-cut-appoints-senate-committee-to-look.html | BRYDGES ATTACKS STATERATING CUT | By James F Clarity Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/budget-approved-but-2-snags-loom.html | BUDGET APPROVED BUT 2 SNAGS LOOM | By Maurice Carroll | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/business-leaders-assail-trade-bill-2-doubt-burkehartke-plan-would.html | BUSINESS LEADERS ASSAIL TRADE BILL | By Brendan Jones | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/busing-ban-wins-by-large-margin-florida-governors-efforts-rejected.html | BUSING BAN WINS BY LARGE MARGIN | By Douglas Robinson Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/carole-king-wins-4-grammys-as-record-industry-lists-bests.html | Carole King Wins 4 Grammys As Record Industry Lists Bests | By Don Heckman | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/city-center-is-considering-creation-of-a-drama-unit.html | City Center Is Considering Creation of a Drama Unit | By Anna Kisselgoff | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/class-of-1974-at-columbia-looks-back-class-of-1974-at-columbia.html | Class of 1974 At Columbia Looks Back | By M A Farber | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/colmer-to-allow-wage-bill-action-forestalls-rules-committee-move-to.html | COWER TO ALLOW WAGE SILL ACTION | By Marjorie Hunter Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/crew-pulls-off-a-neat-switch-then-allison-gets-caught-in-it.html | About Motor Sports | By John S Radosta | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/de-gaulles-warning-to-kennedy-an-endless-entanglement-in-vietnam.html | De Gaulles Warning to Kennedy An Endless Entanglement in Vietnam | By Charles do Gaulle | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/democratic-race-widens-muskie-concedes-setback-democratic-race-for.html | Democratic Race Widens Muskie Concedes Setback | By R W Apple Jr Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/democrats-in-tennessee-count-on-aid-from-mills.html | THE 1972 CAMPANING | By Bill Kovach Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/departing-nyu-aide-allan-murray-cartter.html | Man In the News | By Iver Peterson | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/funds-for-city-u-urged-at-albany-people-from-63-groups-ask.html | RINDS FOR CITY U URGED AT ALBANY | By William E Farrell Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/fur-trappers-range-the-wilds-as-if-the-frontier-had-never-died.html | fur Trappers Range the Wilds as if the Frontier Bad NevorDied | By Andrew H Malcolm Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/garbage-recycling-helps-out-a-village.html | Garbage Recycling Helps Out a Village | By Lynda Greenhouse Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/garrett-enters-met-infirmary-third-baseman-is-found-to-have.html | GARRETT ENTERS MET INFIRMARY | By Joseph Durso Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/hanoi-makes-use-of-downed-jets-visitor-is-told-the-age-of-aluminum.html | HANOI MAKES USE OF DOWNED JETS | By Seymour M Hersh Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/happy-irving-wallace-day.html | Books of The Times | By Richard R Lingeman | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/hidden-costs-seen-in-japans-exports-japanese-costs-in-exports-eyed.html | Hidden Costs Seen In Japans Exports | By Gerd Wilcke | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/holding-of-amc-is-sold-by-kaiser-block-trade-sets-a-record-1971.html | HOLDING OF AMC IS SOLD BY KAISER | By Terry Robards | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/house-panel-votes-to-maintain-cities-share-of-aid.html | House Panel Votes to Maintain Cities Share of Aid | By Eileen Shanahan Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/house-unit-backs-a-pollution-bill-measure-is-weaker-than.html | HOUSE UNIT BACKS A POLLUTION BILL | By E W Kenwortiiy Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/hughes-sees-somoza-and-envoy-of-us-departs-nicaragua-hughes-sees.html | Hughes Sees Somoza And Envoy of US Departs Nicaragua | By Wallace Turner Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/humphrey-names-donors-121-gave-1000-or-more.html | Humphrey Names Donors 121 Gave 1 000 or More | By Ben A Franklin Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/information-act-scored-as-futile-nader-assistant-criticizes-it.html | INFORMATION ACT SCORED AS FUTILE | By Richard Halloran Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/italian-reds-emphasize-maturity-and-put-up-guests-at-milan-hilton.html | Italian Reds Emphasize Maturity And Put Up Guests at Milan Hilton | By Paul Hofmann Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/japanese-search-pacific-isles-for-bones-of-war-dead.html | Japanese Search Pacific Isles for Bones of War Dead | By John M Lee Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/kings-expected-move-confuses-west-bank-as-local-vote-nears.html | Kings Expected Move Confuses West Bank as Local Vote Nears | By Peter Grose Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/kings-plan-seen-as-a-bold-effort-us-aides-believe-his-aim-is-to.html | KINGS PLAN SEEN AS A BOLD EFFORT | By Terence Smith Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/knicks-win-minus-lucas-115107-25th-capacity-crowd-sees-hawks-bow.html | Knicks Win Minus Lucas115107 | By Leonard Koppett | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/market-place-eberstadt-bids-for-turnaround.html | Market Place Eberstadt Bids For Turnaround | By Robert Metz | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/mcgrawhill-editor-demoted-over-gift-or-loan-by-authors-mcgrawhill.html | McGrawHill Editor Demoted Over Gift or Loan by Authors | By Henry Raymont | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/mitchell-denies-discussing-3-cases-with-itt-chief-mitchell-denies.html | Mitchell Denies Discussing 3 Cases With ITT Chief | By Fred P Graham Special to the New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/more-young-men-here-complaining-of-impotence-3-psychiatrists-say.html | More Young Men Here Complaining of Impotence | By Boyce Rensberger | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/mrs-onassis-leaves-the-stand-after-five-days-of-examination.html | Mrs Onassis Leaves the Stand After Five Days of Examination | By Max H Seigel | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/music-two-tenors-sing-role-of-one-lo-monaco-and-walker-fill-in-for.html | Music Two Tenors Sing Role of One | By Harold C Schonberg | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/nbctv-investigative-series-planned-for-prime-time-in-fall.html | NBCWTV Investigative Series Planned for Prime Time in Fall | By George Gent | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/nixon-cautions-against-cut-in-arms-aid.html | Nixon Cautions Against Cut in Arms Aid | By Felix Belair Jr Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/nixon-margin-big-governor-captures-75-of-81-delegates-in-dramatic.html | NIXON MARGIN BIG | By Martin Waldron Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/nixon-will-meet-trudeau-in-april-president-will-go-to-canada-on-the.html | NIXON WILL MEET TEEM IN APRIL | By Bernard Gwertzman Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/nursing-home-patients-take-moving-dayin-stride.html | Nursing Home Patients Take Moving Day in Stride | By Laurie Johnston | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/one-big-gap-in-summitry.html | FOREIGN AFFAIR | By C L Sulzberger | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/otb-11-months-later-its-either-a-disgraceful-pork-barrel-or-a.html | News Analysis | By Steve Cady | RE0000817358 | 2000-01-21 | B00000735472 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/parley-examines-role-of-diaspora-israels-desire-to-dominate-other.html | PARLEY EXAMINES ROLE OF DIASPORA | By Irving Spiegel Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/pay-board-staff-backs-coast-dock-raise-above-limit-boards-staff.html | Pay Board Staff Backs Coast Dock Raise Above Limit | By Philip Shabecoff Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/penn-central-forecasts-disputed-by-its-creditors-pennsy-creditors.html | Penn Central Forecasts Disputed by Its Creditors | By Robert E Bedingfield | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/philadelphia-hospital-suspends-carbon-dioxide-drug-treatment.html | Philadelphia Hospital Suspends Carbon Dioxide Drug Treatment | By Jane E Brody | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/physician-indicted-in-insurance-case-physician-whose-nurse-died-is.html | Physician Indicted In Insurance Case | By Lacey Fosburgh | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/poll-on-consumer-protection.html | Advertising | By Philip H Dougherty | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/polls-pollsters-and-people-politicians-and-voters-look-upon-polls.html | Polls Pollsters and People | By Lester Markel | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/preparations-for-talks-stressed-connally-will-speak-today-money.html | Preparations for Talks Stressed Connally Will Speak Today | By Edwin L Dale Jr Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/prices-move-up-in-amex-trading.html | PRICES MOVE UP IN AMEX TRADING | By Alexander R Hammer | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/priests-convention-told-new-concern-is-needed-catholic-cleric-from.html | Priests Convention Told New Concern Is Needed | By Eleanor Blau Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/pupils-at-high-school-in-bronx-said-to-stay-home-from-fear.html | Pupils at High School in Bronx Said to Stay Home From Fear | By Leonard Buder | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/rockefeller-said-to-favor-ronan-to-head-port-unit.html | Rockefeller Said to Favor Ronan to Head Port Unit | By Frank J Prital | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/rumsfeld-is-hopeful-of-3-rate-of-inflation-rumsfeld-hopes-for-3.html | Rumsfeld Is Hopeful of 3 Rate of Inflation | By John J Abele | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/sarawak-combating-guerrillas-with-civic-action.html | Sarawak Combating Guerrillas With Civic Action | By James P Sterba Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/senator-calls-flanigan-mr-fixit-for-business.html | Senator Calls Flanigan | By John W Finney Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/short-term-interest-rates-up-sharply-bonds-steady.html | Short Term Interest Rates Up Sharply Bonds Steady | By Robert D Hershey Jr | RE0000817358 | 2000-01-21 | B00000735472 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/state-senate-votes-to-lift-limit-on-earnings-for-student-aid-loans.html | State Senate Votes to Lift Limit on Earnings for Student Aid Loans | By Francis X Clines Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/stocks-recover-some-lost-area.html | STOCKS RECOVER SOME LOST AREA | By Vartanig G Vartan | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/thaler-disputed-on-sale-of-bills-codefendant-shows-pact-to-share.html | THALER DISPUTED ON SALE OF BILLS | By Arnold H Lubasch | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/theater-a-ballet-behind-the-bridge.html | Theater A Ballet Behind the Bridge | By Clive Barnes | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/two-who-were-gassed-come-to-court-voluntarily.html | Two Who Were Gassed Come to Court Voluntarily | By Michael T Kaufman | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/volpe-wants-road-funds-tapped-for-mass-transit-volpe-asks-fund-for.html | Volpe Wants Road Funds Tapped for Mass Transit | By David E Rosenbaum Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/wbai-chief-ruled-freed-too-quickly.html | WBAI Chief Ruled Freed Too Quickly | By Lesley Oelsner | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/what-a-segregated-school-is-the-south-has-always-bused-children-to.html | What a Segregated School Is | By Mary E Merane Liza | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/where-disturbed-parents-find-help.html | SUPERSTARS 15MILLION SUPERPAD | By Enid Nemy | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/wilberforce-u-one-of-the-oldest-black-schools-in-us-is-looking.html | Wilberforce U One of the Oldest Black Schools in US Is Looking Forward | ByPaul Delaney Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/wimbledon-loses-top-stars-open-era-seen-over-as-peace-talks-fail.html | Open Era Seen Over as Peace Talks Fail | By Neil Amdur | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/woman-widowed-by-66-crash-of-a-pontiac-wins-479000.html | Woman Widowed by 66 Crash Of a Pontiac Wins 479000 | By Walter H Waggoner | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/15/1972 | https://www.nytimes.com/1972/03/15/archives/yonkers-defies-storm-and-snow.html | YONKERS DEFIES STORM AND SNOW | By Louis Effrat Special to The New York Times | RE0000817358 | 2000-01-21 | B00000735472 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/100-parents-of-retarded-children-picket-rockefeller.html | 100 Parents of Retarded Children Picket Rockefeller | By C Gerald Fraser | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/3-coaches-from-italy-size-up-yankees.html | 3 Coaches From Italy Size Up Yankees | By Dave Anderson Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/4-arrested-here-in-marijuana-ring-customs-inspector-linked-to.html | 4 ARRESTED HERE IN MARIJUANARING | By Morris Kaplan | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/4-outside-the-industry.html | 4 Outside the Industry | By Terry Robards | RE0000817374 | 2000-01-21 | B00000737588 |

| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/a-truly-silent-minority.html | A Truly Silent Minority | By Larry G Stewart | RE0000817374 | 2000-01-21 | B00000737588 |
|---|---|---|---|---|---|---|
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/a-tv-satellite-plan-for-us-is-speeded-a-tvandtelephone-satellite.html | A TV Satellite Plan For US Is Speeded | By Harold M Schmeck Jr Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/addicts-termed-peril-to-welfare-sugarman-says-drug-users-could.html | ADDICTS TERMED PERIL TO WELFARE | By James M Markham | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/adolfo-now-designs-even-for-cradle-set.html | Adolfo Now Designs Even for Cradle Set | By Bernadine Morris | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/agnew-censures-muskies-attack-scores-senator-for-calling-wallace-a.html | AGNEW CENSURES MIMES ATTACK | By B Drummond Ayres Jr Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/arbitrators-seek-to-speed-labor-pacts.html | Arbitrators Seek to Speed Labor Pacts | By Damon Stetson | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/article-4-no-title-londons-ulster-reforms-seen-near.html | Londons Ulster Reforms Seen Near | By Alvin Shuster Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/assembly-acts-to-bar-sabbath-antipoverty-voting.html | Assembly Acts to Bar Sabbath Antipoverty Voting | By Francis X Clines Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/brazil-in-accord-with-argentina-cooperative-steps-called-for-at-end.html | BRAZIL IN ACCORD WITH ARGENTINA | By Joseph Novitski Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/bridge-imp-game-a-stakes-test-proving-popular-in-jersey.html | Bridge IMP Game a Stakes Test Proving Popular in Jersey | BY Alan Truscott | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/britain-apportions-more-of-north-sea-to-oil-exploration-britain.html | Britain Apportions More of North Sea To Oil Explorations | By Michael Stern Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/brownstone-front-its-a-renovated-cake.html | Brownstone Front Its a Renovated Cake | By Raymond A Sokolov | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/burke-mt-to-join-irish-parade.html | Burke Mt to Join Irish Parade | By Michael Strauss Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/cahill-shapp-seek-to-bar-shutdown-of-central-railroad.html | Cahill Shapp Seek To Bar Shutdown Of Central Railroad | By Ronald Sullivan Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/candidates-undaunted-by-the-primary.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/chess-reshevsky-loses-2-of-25-in-a-simultaneous-match.html | Chess Reshevsky Loses 2 of 25 In a Simultaneous Match | BY Al Horowitz | RE0000817374 | 2000-01-21 | B00000737588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/continental-sees-progress-in-diners-club-operation-continental-sees.html | Continental Sees Progress In Diners Club Operation | By Robert J Cole | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/defense-witness-contradicts-thaler.html | Defense Witness Contradicts Thaler | By Arnold H Lubasch | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/democrats-heading-north-to-vie-in-midwest-tests-muskies-fourthplace.html | Democrats Heading North To Vie in Midwest Tests | By R W Apple Jr Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/dividend-omitted.html | Dividend Omitted | By Clare M Reckert | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/ecological-bonds-receive-support-conservationists-endorse-12billion.html | ECOLOGICAL BONDS RECEIVE SUPPORT | By William E Faturell Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/end-to-revamping-urged-for-pennsy-by-hancock-end-to-revamping-urged.html | End to Revamping Urged For Pennsy by Hancock | By Robert E Bedingfield | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/ethnic-leaders-discuss-the-assets-of-diversity.html | Ethnic Leaders Discuss the Assets of Diversity | By Peter Kihss | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/family-counseling-cheaper-by-comparison.html | Family Counseling Cheaper Cheaper by Comparison | By Enid Nemy | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/fbi-informer-says-pakistani-plotted-kidnapping-of-kissinger.html | FBI Informer Says Pakistani Plotted Kidnapping of Kissinger | By Homer Bigart Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/fbi-is-accused-of-aiding-a-crime-camden-28-informer-says-he-acted-a.html | FBI IS ACCUSED OF AIDING A CRIME | By Donald Janson Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/federal-reserve-aide-assails-media.html | Federal Reserve Aide Assails Media | By Juan M Vasquez Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/frank-agency-hails-longevity.html | Advertising | By Philip H Dougherty | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/galella-tells-how-he-obtained-forbidden-onassis-pictures.html | Galella Tells How He Obtained Forbidden Onassis Pictures | By Max H Siegel | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/goodman-named-to-head-probe-on-evaluators-of-state-credit.html | Goodman Named to Head Probe On Evaluators of State Credit | By James F Clarity Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/head-of-itt-denies-link-of-suits-and-aid-to-gop-head-of-itt-denies.html | Head of IT TDenies Link Of Suits and Aid to GOP | By Fred P Graham Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/house-authorizes-174million-more-for-amtrak.html | House Authorizes 174 Million More for Amtrak | By Marjorie Hunter Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/house-member-charges-narcotics-smuggling-inquiry-touches-highest.html | House Member Charges Narcotics Smuggling Inquiry Touches Highest Levels of Panama Government | By Benjamin Welles Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/hughes-occupying-a-suite-on-the-20th-floor-of-hotel-in-vancouver.html | Hughes Occupying a Suite on the 20th Floor of Hotel in Vancouver After Flight From Nicaragua | By Wallace Turner Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/humphrey-aims-at-wisconsin.html | Humphrey Aims at Wisconsin | By Walter Rugaber Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/hussein-reveals-federation-plan-israel-assails-it.html | HUSSEIN REVEALS FEDERATION PLAN ISRAEL ASSAILS IT | By Henry Kamm Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/hussein-will-see-nixon-about-plan-jordanian-is-due-in-capital-at.html | HUSSEIN WILL SEE NIXON ABOUT PLAN | By Terence Smith Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/if-all-chinese-had-wheels.html | If All Chinese Had Wheels | By Dennis Pirages and Paul R Ehrlich | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/in-the-phasing-chamber.html | OBSERVER | By Russell Baker | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/industrial-output-showed-strong-gain-in-february-increase-for-third.html | Industrial Output Showed Strong Gain in February | By Edwin L Dale Jr Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/itt-stock-sales-followed-talks-sec-and-senate-records-show.html | ITT STOCK SALES FOLLOWED TALKS | By Michael C Jensen | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/jackson-is-buoyed.html | Jackson Is Buoyed | By Douglas Robinson Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/johns-hopkins-will-admit-some-still-in-high-school-johns-hopkins.html | Johns Hopkins Will Admit Some Still in High School | By Robert Reinhold | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/laird-urges-arms-aid-to-bar-gap-in-free-world-security.html | Laird Urges Arms Aid to Bar Gap in Free World Security | By Felix Belair Jr Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/li-growth-rate-lowest-in-20-years.html | LI Growth Rate Lowest in 20 Years | By David A Andelman Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/lindsay-seeking-funds-for-drive-hopes-to-raise-300000-for-primary.html | LINDSAY SEEKING FUNDS FOR DRIVE | By Frank Lynn | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/loud-and-clear.html | IN THE NATION | By Tom Wicker | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/maltese-is-no-1-breed-in-japan.html | News of Dogs | By Walter R Fletcher | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/market-place-big-guys-lost-in-hedge-fund.html | Market Place | By Robert Metz | RE0000817374 | 2000-01-21 | B00000737588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/mayoral-veto-of-budget-curbs-called-likely-to-be-overriden.html | Mayoral Veto of Budget Curbs Called Likely to Be Overriden | By Maurice Carroll | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/mets-on-top-94-as-gentry-excels-but-koosman-fails-again-in-stint.html | NETS ON TOP 94 AS GENTRY EXCELS | By Joseph Durso Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/miami-company-employing-exmarines-for-training-members-of-haitian.html | Miami Company Employing ExMarines For Training Members of Haitian Forces | By Tad Szulc Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/more-of-the-gadgets-apartment-dwellers-love.html | Shop Talk | By Joan Cook | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/morton-releases-land-in-alaska-274-million-acres-set-for-natives.html | MORTON RELEASES LAND IN ALASKA | By William M Blair Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/moving-and-brutal-godfather-bows.html | Moving and Brutal Godfather Bows | By Vincent Canby | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/mrs-meir-says-hussein-negates-cause-of-peace.html | Mrs Meir Says Hussein Negates Cause of Peace | By Peter Grose Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/muralist-83-dies-after-gasping-he-was-robbed.html | Muralist 83 Dies After Gasping He Was Robbed | By Joseph P Fried | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/muskie-aides-pleased.html | Muskie Aides Pleased | By James M Naughton Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/nets-beat-pros-make-playoffs-barry-scores-20-points-in-fourth.html | NETS BEAT PROS MAKE PLAYOFFS | By Al Harm Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/ouster-of-a-dean-ruffles-pelham.html | OUSTER OF A DEAN RUFFLES PELHAM | By Linda Greenhouse Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/personal-finance-tourists-money-personal-finance.html | Personal Finance Tourists Money | By Elizabeth M Fowler | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/pianist-returns-for-anniversary-malcuzynski-in-his-recital-marks.html | PIANIST RETURNS FOR ANNIVERSARY | By Raymond Ericson | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/port-agency-seeks-successor-to-tobin-within-the-authority.html | Port Agency Seeks Successor To Tobin Within the Authority | By Frank J Preal | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/price-commission-opens-a-campaign-to-tighten-curbs-pay-board.html | PRICE COMMISSION OPENS A CAMPAIGN TO TIGHTEN CURBS | By Philip Shabecoff Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/profit-rise-listed-by-florida-power.html | PROFIT RISE LISTED | BY Florida Power | RE0000817374 | 2000-01-21 | B00000737588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/r-h-macy-earnings-up-sears-and-macy-post-profit-gains.html | R H Macy Earnings Up | By Isadore Barmash | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/registration-bill-killed-in-senate-postal-card-plan-defeated-46-to.html | REGISTRATION BILL KILLED IN SENATE | By John W Finney Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/release-of-100-rikers-inmates-is-sought-by-legal-aid-society.html | Release of 100 Rikers Inmates Is Sought by Legal Aid Society | By Lesley Oelsner | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/rents-to-rise-75-in-may-for-100000-in-city-housing.html | Rents to Rise 75 in May for 100000 in City Housing | By Lawrence Van Gelder | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/rhodesian-goods-protested-in-us-blacks-in-louisiana-oppose.html | RHODESIAN GOODS PROTESTED IN US | By Roy Reed Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/russi-shatters-world-record-in-downhill-triumph.html | Russi Shatters World Record in Downhill Triumph | By Michael Katz Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/seoul-voices-skepticism-on-overtures-from-north.html | Seoul Voices Skepticism On Overtures From North | By John M Lee Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/soviet-promoting-private-farm-markets.html | Soviet Promoting Private Farm Markets | By Theodore Shabad Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/stocks-register-modest-advance.html | STOCKS REGISTER MODEST ADVANCE | By Vartanig G Vartan | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/the-first-lady-of-the-land-at-60-thelma-catherine-ryan-nixon-woman.html | The First Lady of the Land at 60 Thelma Catherine Ryan NixonWoman in the News | By Richard Halloran Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/theater-a-splendid-country-girl.html | Theater A Splendid Country Girl | By Clive Barnes | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/times-survey-finds-nixon-is-floridas-hidden-victor-nixon-is-hidden.html | Times Survey Finds Nixon Is Floridas Hidden Victor | By Jack Rosenthal | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/treasury-bills-lead-yield-rise.html | TREASURY BILLS LEAD YIELD RISE | By Robert D Hershey JR | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/tv-away-from-rigidity.html | TV Away From Rigidity | By John J OConnor | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/tv-role-on-population-crisis-assayed.html | TV Role on Population Crisis Assayed | By George Gent | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/us-brief-opposes-an-airline-merger-nationalnorthwest-air-merger-is.html | Merger News | By Alexander R Hammer | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/us-proposes-mammoth-radio-telescope-at-new-mexico-site.html | US Proposes Mammoth Radio Telescope at New Mexico Site | By Richard D Lyons Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/wallace-plans-to-step-up-drive-for-nomination-will-go-to-texas.html | WALLACE PLANS TO STEP UP DRIVE FOR NOMINATION | By Martin Waldron Special to The New York Times | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/water-certificate-voided-for-con-ed-power-plant.html | Water Certificate Voided For Can Ed Power Plant | By JOhn Darnton | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/westchester-home-values-lead-suburbs-westchester-home-values-top.html | Westchester Home Values Lead Suburbs | By Edward C Burks | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/wood-field-and-stream-proposed-delaware-river-reservoir-draws-fire.html | Wood Field and Stream | By Nelson Bryant | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/16/1972 | https://www.nytimes.com/1972/03/16/archives/zaidee-parkinson-a-different-pianist-with-kreisleriana.html | Zaidee Parkinson A Different Pianist With Kreisleriana | By Donal Henahan | RE0000817374 | 2000-01-21 | B00000737588 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/2-jailed-slayers-to-be-subject-of-documentary-on-nbctv.html | 2 Jailed Slayers to Be Subject Of Documentary on N B C TV | By George Gent | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/a-concert-demonstrates-the-strength-of-strings.html | A Concert Demonstrates The Strength of Strings | By Donal Henahan | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/advantages-of-a-weird-system.html | Advantages of a Weird System | By Arthur Schlesinger Jr | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/advertising-f-t-cs-chief-answers-charge-of-unilateralism.html | Advertising F T Cs Chief Answers Charge of Unilateralism | By Philip H Dougherty Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/aide-reports-itt-shredded-papers-tells-senators-data-were-destroyed.html | AIDE REPORTS ITT SHREDDED PAPERS | By Fbed P Graham Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/albany-the-legislators-do-not-see-is-changing-its-way-of-life.html | The Talk of Albany | By James F Clarity Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/amex-prices-dip-in-slow-trading.html | AMEX PRICES DIP IN SLOW TRADING | By Alexander R Hammer | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/aplant-licenses-urged-without-impact-report.html | APlant Licenses Urged Without Impact Report | By E W Kenworthy Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/aqueduct-talks-to-be-stepped-up-mediator-planning-nonstop-sessions.html | AQUEDUCT TALKS T0 BE STEPPED UP | By J0e Nichols | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/bengalis-ashamed-of-burst-of-revenge-against-the-biharis-bengalis.html | Bengalis Ashamed Of Burst of Revenge Against the Biharis | By Sydney H Scranberg Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/bhuttu-arrives-in-soviet-union-pakistani-leader-seeking-to-mend.html | BHUTTU ARRIVES IN SOVIET UNION | By Theodore Shabad Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/big-board-supports-300000-fee-point-exchange-backs-300000-fee-point.html | Big Board Supports 300000 Fee Point | By Terry Robards | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/biharis-still-in-east-an-issue-for-bhutto.html | Biharis Still in East an Issue for Bhutto | By Malcolm W Browne Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/bridge-spring-nationals-begin-today-with-vanderbilt-as-highlight.html | Bridge Spring Nationals Begin Today With Vanderbilt as Highlight | By Alan Truscott Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/british-petroleum-raises-1971-profit-but-quarter-is-off.html | British Petroleum Raises 1971 Profit But Quarter Is Off | By Clare M Reckert | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/bruggmann-gains-on-world-skiers.html | BRUGGMANN GAINS ON WORLD SKIERS | By Michael Katz Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/bush-cites-peril-to-un-diplomats-bids-congress-enact-a-bill.html | BUSH CITES PERIL TO UNDIPLOMATS | By Bernard Gwertzman Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/chinese-mission-buys-a-motel-on-west-side-10story-building-to-be.html | Chinese Mission Buys a Motel on West Side | By Kathleen Teltsch | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/city-files-briefs-on-forest-hills-mayor-and-golar-in-suits-say-all.html | CITY FILES BRIEFS ON FOREST HILLS | By Murray Schumach | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/company-profits-remained-steady-in-final-quarter-profits-steady-in.html | Company Profits Remained Steady In Final Quarter | By Edwin L Dale Jr Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/council-unit-votes-housing-aid-here.html | Council Unit Votes Housing Aid Here | By Edith Evans Asbury | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/democratic-leaders-in-house-propose-5billion-public-works-program.html | Democratic Leaders in House Propose 5Bi11ion Public Works Program | By Marjorie Hunter Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/discovery-of-publishers-body-near-bomb-stirs-storm-in-italy.html | Discovery of Publishers Body Near Bomb Sari Storm in Italy | By Paul Hofmann Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/eec-bars-shift-in-farm-pricing-move-aids-us-exporters-and-british.html | EEC BARS SHIFT IN FARM PRICING | By Clyde H Farnsworth Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/employe-purchase-urged-for-struck-line-in-jersey.html | Employe Purchase Urged For Struck Line in Jersey | By Damon Stetson | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/filming-will-begin-in-city-on-monday-on-valachi-papers.html | Filming Will Begin In City on Monday On V alachi Papers | By Howard Thompson | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/florida-study-finds-war-topped-busing.html | Florida Study Finds War Topped Busing | By Jack Rosenmal | RE0000817376 | 2000-01-21 | B00000737590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/galella-changes-el-morocco-story-admits-he-hired-woman-to.html | GMELLA CHANGES EL MOROCCO STORY | ByMax H Seigel | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/game-dishes-on-the-menu-make-the-trip-worthwhile.html | Game Dishes on the Menu Make the Trip Worth while | By Raymond A Sokolov | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/garden-is-cookers-first-stop-as-he-resumes-concert-tours.html | Garden Is Cookers First Stop As He Resumes Concert Tours | By Don Heckman | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/gelfand-to-seek-surrogates-post-candidacy-in-bronx-is-seen-as.html | GELFAND TO SEEK SURROGATES POST | By Thomas P Ronan | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/ideas-for-the-weekend-cook.html | Ideas for the Weekend Cook | By Jean Hewitt | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/in-ophuls-film-just-living-in-a-war.html | In Ophuls Film just Living in a War | By Anna Kisselgoff | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/in-time-for-bicentennial-a-deflating-british-view-of-the-revolution.html | In Time for Bicentennial a Deflating British View of the Revolution | By McCandlish Phillips | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/investment-club-with-shares-in-vineyard.html | Investment Club With ares in Vineyard | By Frank Prial | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/jacksonville-and-ford-ham-fives-meet-in-nit-here-tonight.html | Jacksonville and Ford ham Fives Meet in NIT Here Tonight | By Sam Goldaper | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/jersey-assembly-rejects-major-extension-of-pike-jersey-assembly.html | Jersey Assembly Rejects Major Extension of Pike | By Ronald Sullivan Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/knapp-inquirys-expenses-582722.html | Knapp Inquirys Expenses 582722 | By David Burnham | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/local-school-unit-scored-in-report-brownsville-board-is-cited-on.html | LOCAL SCHOOL UNIT SCORED IN REPORT | By Leonard Ruder | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/market-place-the-best-policy-for-writeoffs.html | Market Place The Best Policy For WriteOffs | By Robert Metz | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/marquezs-magical-mysteries.html | Books of The Times | By Richard Locke | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/meeting-called-on-yonkers-sale-tracks-board-expected-to-approve.html | MEETING CALLED ON YONKERS SALE | By Louis Effrat Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/meskill-asks-bid-on-trash-disposal-invites-ideas-on-converting.html | MWSKILL ASKS BID ON TRASH DISPOSAL | By Lawrence Fellows Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/moneyrate-spiral-slowing-markedly-rise-in-prime-seen.html | MoneyRate Spiral Slowing Markedly Rise in Prime Seen | By Robert D Hershey Jr | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/mrs-meir-asserts-husseins-plans-skirt-peace-issue-opposition-in-the.html | MRS MEIR ASSERTS HUSSEINS PLANS SKIRT PEACE ISSUE | By Peter Grose Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/muskie-stops-national-staffs-salaries-in-further-effort-to-cut.html | Muskie Stops National Staffs Salaries In Further Effort to Cut Campaign Costs | By James M Naughton Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/nevada-unit-asks-a-hughes-meeting-bars-casino-licensing-shift-till.html | NEVADA UNIT ASKS A HUGHES MEETING | By Wallace Turner Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/new-curbs-stir-dispute-in-seoul-alert-is-criticized-by-some-but.html | NEW CURBS STIR DISPUTE IN SEOUL | By John M Lee Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/news-of-skiing.html | News of Skiing | By Micihael Strauss | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/nixon-asks-bill-imposing-halt-in-new-busing-orders-seeks-education.html | NIXON ASKS BILL IMPOSING HALTINNEW BUSINGORDERS SEEKS EDUCATION EQUALITY | By Robert B Semple Jr Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/nixon-bars-data-sought-by-house-panel-asked-information-on-aid-to.html | NIXON BARS DATA SOUGHT BY HOUSE | By Marjorie Hunter Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/north-carolina-penn-win-to-gain-final-in-the-east.html | NORTH CAROLINA PENN WIN TO GAIN FINAL IN THE EAST | By Gordon S White Jr Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/our-haphazard-empire.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/part-he-saw-part-he-was.html | Books of The Times | By Thomas Lass | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/pay-board-reduces-raise-for-coast-dock-workers-rejects-209-increase.html | Pay Board Reduces Raise For Coast Dock Workers | By Philip Shah Ecoff Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/pennsy-planning-april-dismissals-union-warns-of-retaliation-if-6000.html | PENNSY PLANNING APRIL DISMISSALS | By Robert E Bedingfield | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/pompidou-calls-vote-on-enlarged-market.html | Pompidou Calls Vote On Enlarged Market | By Henry Giniger Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/port-authority-police-vow-job-action.html | Port Authority Polite Vow job Action | By Steven R Weisman | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/president-in-appeal-for-science-to-help-with-us-problems.html | President in Appeal For Science to Help With US Problems | By Harold M Schmeck Jr Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/priests-convention-backs-harrisburg-7-denies-membership-to-married.html | Priests Convention Backs Harrisburg 7 Denies Membership to Married Clergy | By Eleanor Blau Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/profits-of-att-climb-in-quarter-but-pershare-earnings-in-both-3-and.html | PROFITS OF ATE CLIMB IN QUARTER | By Gene Smith | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/prosecutor-lauds-berrigan-informer-in-harrisburg-case.html | Prosecutor Lauds Berrigan Informer In Harrisburg Case | By Homer Bigart Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/rehnquist-urged-a-busing-ban-in-1970-memos-to-white-house-rehnquist.html | Rehnquist Urged a Busing Ban In 1970 Memos to White House | By David A Andelman | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/report-assails-inquiry-on-slaying-of-black-panthers.html | Report Assails Inquiry on Slaying of Black Panthers | By Thomas A Johnson | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/reports-on-political-gifts-urged.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/rollins-and-sax-give-jazz-a-lift-out-of-sight-for-3-years-he.html | ROLLINS AND SAX GIVE JAZZ A LIFT | By John S Wilson | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/sale-agreement-denied-by-thaler-he-testifies-signature-on-pact-is-a.html | SALE AGREEMENT DENIED BY THALER | By Arnold H Lubasch | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/samuels-suggests-plan-to-give-more-otb-funds-to-the-tracks.html | Samuels Suggests Plan to Give More OTB Funds to the Tracks | By Paul L Montgomery | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/state-panel-issues-its-proposals-for-prison-reforms.html | State Panel Issues Its Proposals for Prison Reforms | By William E Farrell Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/stocks-weaken-in-slow-volume.html | STOCKS WEAKEN IN SLOW VOLUME | By Vartanig G Vartan | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/the-ira-connection.html | The IRA Connection | By Joe McCarthy | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/the-screen.html | The Screen | By Vincent Can | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/theater-walk-together-children.html | Theater Walk Together Children | By Mel Gussow | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/they-grabbed-at-a-chance-to-buy-valentino-copies.html | Shop Talk | By Bernadine Morris | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/tiny-colony-of-americans-in-china-lives-quietly-keeping-to-itself.html | Tiny Colony of Americans in China Lives Quietly Keeping to itself | By John Burns The Globe and Mall Toronto | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/title-table-tennis-opens-today.html | Title Table Tennis Opens Today | By Gerald Eskenazi Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |

| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/to-julie-and-abigail.html | To Julie and Abigail | By Shelley List | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/tv-a-black-situation-comedy-settles-into-top-10-but-sanford-and-son.html | TV A Black Situation Comedy Settles Into Top 10 | By John J OConnor | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/twa-is-held-liable-for-injury-to-passenger-in-arab-hijacking-twa.html | TWA Is Held Liable for Injury To Passenger in A rab Hijacking | By Morris Kaplan | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/twins-convicted-in-hotel-holdups-pair-created-controversy-by.html | TWINS CONVICTED IN HOTEL HOLDUPS | By Michael T Kaufman | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/un-group-offers-environment-plan-asking-reorientation-of-mans.html | UN Group Offers Environment Plan Asking Reorientation of Mans Values | By Gladwin Hill Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/underground-labrador-plant-yields-power-worlds-largest-subterranean.html | Underground Labrador Plant Yields Power | By Edward Cowan Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/us-agency-decides-on-delay-in-carrying-out-nuclear-treaty.html | US Agency Decides on Delay In Carrying Out Nuclear Treaty | By Joint W Finney Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/us-military-credits-for-haiti-said-to-get-favorable-study.html | U S Military Credits for Haiti Said to Get Favorable Study | By Tad Szulc Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/us-prisoner-bid-rejected-in-paris-other-side-asserts-proposal-is.html | US PRISONER BID REJECTED IN PARIS | By John L Hess Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/volpe-is-opposed-on-transit-plan-panel-cool-to-proposal-to-divert.html | VOLPE IS OPPOSED ON TRANSIT PLAN | By David E Rosenbaum Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/wallace-populism-scored-by-his-wisconsin-rivals.html | Wallace Populism Scored By His Wisconsin Rivals | By Douglas E Kneeland Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/wood-field-and-stream-littoral-society-cites-two-individuals-for.html | Wood Field and Stream | BY Nelson Bryant | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/17/1972 | https://www.nytimes.com/1972/03/17/archives/yank-blomberg-has-goal-learn-to-hit-lefthanders.html | Yank Blomberg Has Goal Learn to Hit LeftHanders | By Dave Anderson Special to The New York Times | RE0000817376 | 2000-01-21 | B00000737590 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/100000-join-the-st-patricks-parade-100000-join-st-patricks-parade.html | 100000 Join the St Patricks Parade | By John Corry | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/1billion-soviet-program-to-combat-river-pollution-1billion-soviet.html | 1 Billion Soviet Program To Combat River Pollution | By Theodore Shabad Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/2-suits-call-for-eventual-phaseout-of-willowbrook.html | 2 Suits Call for Eventual Phase Out of Willowbrook | By Lesley Oelsner | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/7000-books-on-blacks-fill-a-home.html | 7000 Books on Blacks Fill a Home | By Charlayne Hunter | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/a-minister-is-seized-in-5-connecticut-stranglings.html | A Minister Is Seized in 5 Connecticut Stranglings | By Martin Arnold Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/a-subtle-but-sweeping-reversal.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/air-force-plans-cutback-of-its-planes-on-taiwan-us-is-planning.html | Air Force Plans Cutback Of Its Planes on Taiwan | By William Beecher Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/antiques-salt-glaze-show-provides-a-stimulating-contrast-in-old-and.html | Antiques Salt Glaze | By Marvin D Schwartz | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/art-downtown-scene-bedrooms-and-3-photographers-work-make-an.html | Art Downtown Scene | By David L Shirey | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/art-duvenecks-brilliant-fragments-a-welcome-exhibition-of-72.html | Art Duvenecks Brilliant Fragments | By John Canaday | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/bankers-trust-and-chase-weigh-joint-credit-unit.html | BankersTrust and Chase Weigh Joint Credit Unit | By John H Allan | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/bridge-cincinnati-team-ties-aces-on-eve-of-spring-nationals.html | Bridge Cincinnati Team Tics Aces On Eve of Spring Nationals | By Alan Truscott Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/case-against-harlem-4-said-to-be-based-on-lie-case-against-the.html | Case Against Harlem 4 Said to Be Based on Lie | By Lacey Fosburgh | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/citizens-rally-to-protect-historic-bamberg.html | Citizens Rally to Protect Historic Bamberg | By David Binder Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/city-aide-accused-of-129500-theft-finance-employe-is-charged-with.html | CITY AIDE ACCUSED OF 129600 THEFT | By Edward Ranzal | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/city-and-sanitationmen-extend-term-of-contract.html | City and Sanitationmen Extend Term of Contract | By Damon Stetson | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/city-hospital-repair-fund-cut-to-a-sixth-of-request.html | City Hospital Repair Fund Cut to a Sixth of Request | By John Sibley | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/clendenon-evens-score-with-mets.html | CLENDENON EVENS SCORE WITH METS | By Joseph Durso Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |

| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/danish-furrier-broadens-scope-danish-furrier-is-making-gains.html | Danish Furrier Broadens Scope | By Marylin Bender | RE0000817375 | 2000-01-21 | B00000737589 |
|---|---|---|---|---|---|---|
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/dayton-hudson-earnings-set-mark.html | Dayton Hudson Earnings Set Mark | By Clare M Reckert | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/delaney-and-bonnie-excel-at-carnegie.html | Delaney and Bonnie Excel at Carnegie | By Don Heckman | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/detroit-altering-decoy-operation-plainclothes-unit-modified-after.html | DETROIT ALTERING DECOY OPERATION | By Agis Salpukas Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/dollar-stronger-in-trades-abroad-reacts-to-primerate-rise-by-first.html | DOLLAR STRONGER IN TRADES ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/earl-wild-plays-absorbing-chopin-pianists-purring-power-and.html | EARL WILD PLAYS ABSORBING CHOPIN | By Donal Henahan | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/ecological-aim-taken-at-jersey-mosquito.html | Ecological Aim Taken at Jersey Mosquito | By Deirdre Carmody Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/familyplanning-stamp-is-shown-here.html | FamilyPlanning Stamp Is Shown Here | By George Goodman Jr | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/farmers-in-state-plan-a-milkdrinking-drive.html | Farmers in State Plan A MilkDrinking Drive | By Harold Faber Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/fda-proposes-a-chemical-curb-human-exposure-to-pcbs-would-be-cut-by.html | F D A PROPOSES A CHEMICAL CURB | By Harold M Schmecic Jr Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/galella-testifies-strangers-helped-on-rare-occasions.html | Galella Testifies Strangers Helped On Rare Occasions | By Max H Seigel | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/gleason-curbs-talk-of-another-walkout.html | Port Notes | By Richard Phalon | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/goldberg-scores-busing-proposal-cannot-conceive-supreme-court-will.html | GOLDBERG SCORES BUSING PROPOSAL | By Fred P Graham Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/goodby-faithful-detroit-product.html | Goodby Faithful Detroit Product | By Ralph Slovenko | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/grayson-assails-butz-for-hailing-farm-price-rises-says-remarks-by.html | GRAYSON ASSAILS BUTZ FOR HAILING FARM PRICE RISES | By Philip Shabecoff Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/group-urges-lowenstein-to-run-against-rooney.html | Group Urges Lowenstein To Run Against Rooney | By Thomas P Ronan | RE0000817375 | 2000-01-21 | B00000737589 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/hit-souvenir-of-vietnam-ceramic-elephants.html | Hit Souvenir of VietnamCeramic Elephants | By Joseph B Treaster Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/housing-starts-set-mark-personal-income-climbs-flow-of-money-to.html | Housing Starts Set Mark Personal Income Climbs | By Edwin L Dale Jr Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/ill-be-seeing-you-again-i-hope-whoever-invented-the-myth-that.html | Ill Be Seeing You Again I Hope Whoever invented the myth that America is a melting pot | By W H Auden | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/illinois-is-closely-watched-despite-slim-ballot.html | Illinois Is Closely Watched Despite Slim Ballot | By Seth S King Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/india-opens-way-for-dacca-trials-will-turn-over-prisoners-in-prima.html | INDIA OPENS WAY FOR DACCA TRIALS | By Sydney H Schanberg Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/italy-opens-wide-probe-into-publishers-death.html | Italy Opens Wide Probe Into Publishers Death | By Paul Hofmann Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/itt-aide-denies-she-wrote-memo-cited-at-hearing-mrs-beard-asserts.html | ITT AIDE DENIES SHE WROTE MEMO CITED AT HEARING | By Anthony Ripley Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/jacksonville-lafayette-gain-in-nit.html | Jacksonville Lafayette Gain in NIT | By Sam Goldaper | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/jurors-queried-for-chaplains-trial.html | Jurors Queried for Chaplains Trial | By Jon Nordheimer Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/kendall-agrees-to-offer-from-colgate-kendall-agrees-to-colgate-plan.html | Merger News | By Alexander R Hammer | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/kochs-paintings-likable-despite-style.html | Kochs Paintings Likable Despite Style | By James R Mellow | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/market-place-annual-reports-new-approach.html | Market Place Annual Reports New Approach | By Robert Metz | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/media-investment-a-loser-in-florida.html | MEDIA INVESTMENT A LOSER IN FLORIDA | By Warren Weaver Jr Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/music-levine-conducts.html | Music Levine Conducts | By Harold C Schonberg | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/new-issues-show-strong-advances-biggest-week-since-1968-a-major.html | NEW ISSUES SHOW STRONG ADVANCES | By Robert L Cole | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/new-sec-move-on-institutions-seen-new-sec-move-on-brokers-seen.html | New SEC Move on Institutions Seen | By Terry Robards | RE0000817375 | 2000-01-21 | B00000737589 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/nixon-aid-sought-on-equal-rights-council-on-womens-status-endorses.html | NIXON AID SOUGHT ON EQUAL RIGHTS | By Eileen Shanahan Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/nixons-plan-splits-rivals-ervin-leads-busing-attack-nixon-plan.html | Nixons Plan Splits Rivals Ervin Leads Busing Attack | By Marjorie Hunter Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/north-carolina-is-favored-to-defeat-penn-in-ncaa-east-final-today.html | North Carolina Is Favored to Defeat Penn in NCAA East Final Today | By Gordon S White Jr Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/notes-on-metropolitan-congressmen.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/pact-vote-in-bonn-awaited-tensely-east-europe-fears-soviet-reaction.html | PACT VOTE IN BONN AWAITED TENSELY | By James Feron Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/patents-of-the-week.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/peking-affirms-indochina-policy-completes-assurances-by-supporting.html | PEKING AFFIRMS INDOCHINA POLICY | BY Tillman Durdin Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/president-seeks-permanent-curb-on-school-busing-message-to-congress.html | PRESIDENT SEEKS PERMANENT CURB ON SCHOOL BUSING | By John Herders Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/reflections-on-a-trip-to-ulster.html | Reflections On a Trip To Ulster | By David Frost | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/schoolgirl-16-wins-mile-as-us-beats-russians.html | Schoolgirl 16 Wins Mile As US Beats Russians | By Neil Amdur Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/scribner-assigns-aide-as-chief-of-east-side-board.html | Scribner Assigns Aide as Chief of East Side Board | By Leonard Buder | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/shaggy-ape-vanishing-sleek-hairdos-return.html | Shaggy Ape Vanishing Sleek Hairdos Return | By Mary Ann Crenshaw | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/state-criticizes-claims-made-for-a-spray-to-relieve-asthma.html | State Criticizes Claims Made For a Spray to Relieve Asthma | By Grace Lichtenstein | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/suit-over-constitutionality-of-budget-is-dropped.html | Suit Over Constitutionality of Budget Is Dropped | By William E Farrell Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/superfecta-bets-rising-at-yonkers.html | SUPERFECTA BETS RISING AT YONKERS | By Louis Effrat Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/table-tennis-the-sound-and-flurry.html | Table Tennis The Sound and Flurry | By Gerald Eskenazi Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/testimony-of-londonderry-priests-challenged-at-british-inquiry.html | Testimony of Londonderry Priests Challenged at British Inquiry | By Bernard Weinraub Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/thais-attack-a-rebel-stronghold.html | Thais Attack a Rebel Stronghold | By James P Sterba Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/thaler-repeatedly-denies-he-knew-treasury-bills-he-sold-were-stolen.html | Thaler Repeatedly Denies He Knew Treasury Bills He Sold Were Stolen | By Arnold H Lubasch | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/the-new-spirit-of-panmunjom.html | News Analysis | By John M Lee Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/the-stage-jamimma.html | The Stage jamimma | By Howard Thompson | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/the-talk-of-beaver-island-beaver-islands-irish-celebrate-everything.html | The Talk of Beaver Island | By Andrew H Malcolm Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/tories-seeking-to-explain-denial-of-aid-to-industry-tories.html | Tories Seeking to Explain Denial of Aid to Industry | By Michael Stern Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/us-union-officials-on-peace-mission-welcomed-in-hanoi.html | US Union Officials On Peace Mission Welcomed in Hanoi | By Seymour M Hersh Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/what-is-meant-and-what-is-said.html | Books of The Times | By Thomas Lask | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/will-maoism-survive-mao-the-basic-absurdity-of-maoism-is-its.html | Will Maoism Survive Mao The basic absurdity of Maoism is its dogmatic reliance on the outmoded experience of guerrilla days | BY Tai Sung An | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/woman-20-joins-miss-daviss-jury-new-law-lowers-legal-age-panel-now.html | WOMAN 20 JOINS MISS DAVISS JURY | By Earl Caldwell Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/world-cup-lead-taken-by-augert.html | WORLD CUP LEAD TAKEN BY AUGERT | By Michael Katz Special to The New York Times | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/you-cant-believe.html | ABROAD AT HOME | By Anthony Lewis | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/18/1972 | https://www.nytimes.com/1972/03/18/archives/zinc-producers-leaving-market-lack-us-approval-to-match-st-joes.html | Price Changes | By Gerd Wilcke | RE0000817375 | 2000-01-21 | B00000737589 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/-boldness-equals-trouble-blandness-equals-peace.html | Television | By John 3 OConnor | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/-bored-creatively-im-bored-but-.html | Bored Creatively Im Bored But | By Robert Demist | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/-fight-far-from-over-dismissed-ridgewood-elk-asserts.html | Fight Far From Over Dismissed Ridgewood Elk Asserts | By Rodney D Leith Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/-fly-me-im-free-the-airline-employes-fringe-benefit-freebies-an.html | Fly Me Im Freethe Airline Employes Fringe Benefit | By John Brannon Albright | RE0000817371 | 2000-01-21 | B00000737585 |

| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/1905-by-leon-trotsky-translated-by-anya-bostock-488-pp-new-york.html | Trotsky suffered from presbyopia | By Richard Pipes | RE0000817371 | 2000-01-21 | B00000737585 |
|---|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/1962-dispute-still-persists-on-tenafly-highrise-plan.html | 1962 Dispute Still Persists on Tenafly High Rise Plan | By Gary Rosenblatt Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/2-chilean-parties-take-a-hard-line-coalition-members-call-for.html | 2 CHILEAN PARTIES TAKE A HARD LINE | By Juan de Onis Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/2-jersey-democrats-received-biggest-labor-fund-gifts-in-70.html | 2 Jersey Democrats Received Biggest Labor Fund Gifts in 70 | By Ben A Franklin Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/36-more-food-outlets-cited-as-dirty.html | 36 More Food Outletis Cited as Dirty | By Joseph P Fried | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/5-seized-in-raid-on-hells-angels-club.html | 5 Seized in Raid on Hells Angels Club | By George Goodman Jr | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/a-desert-blooms-on-a-brooklyn-windowsill.html | FOOD TALK | By Kenneth P Nolan | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/a-doctors-guide-to-religious-education-religious-education.html | A doctors guide to religious education | By Eli S Ghesen | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/a-history-of-the-national-intelligencer-by-william-e-ames-376-pp.html | Shorter Reviews | By William E Ames 376 pp Chapel Hill1195 | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/a-larger-container-port-being-built-in-elizabeth.html | A Larger Container Port Being Built in Elizabeth | By Elizabeth McFadden Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/a-new-pacific-strategy-us-policy-is-bound-to-look-with-increasing.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/a-selective-killer-to-be-used-on-gypsy-moths-in-connecticut.html | A Selective Killer to Be Used On Gypsy Moths in Connecticut | By John C Devlin | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/a-wasps-progress.html | A Wasps Progress | By John Cahaday | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/about-pro-football.html | About Pro Football | By William N Wallace | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/after-iago-rigoletto-after-iago-and-rigoletto-macbeth.html | After Iago Rigoletto | BY Raymond Ericson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/airport-expansion-debated.html | Airport Expansion Debated | By Charles Friedman | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/all-my-friends-are-going-to-be-strangers-by-larry-mcmurtry-286-pp.html | Women impossible not to love and impossible to love right | By Jim Harrison | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/ambulance-responds-to-call-of-108-and-a-life-may-hang-in-the.html | Ambulance Responds to Call of 108 and a Life May Hang in the Balance | By William M Farrell | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/amy-vanderbilts-etiquette-by-amy-vanderbilt-illustrated-by-fred.html | Amy Vanderbilts Etiquette | By C D B Bryan | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/an-elegant-easter-pie.html | An elegant Easter pie | By Jean Hewitt | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/another-souvenir-card-forerunner.html | Stamps | By David Lidman | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/armed-forces-school-seeks-to-cut-racial-tension.html | Armed Forces School Seeks to Cut Racial Tension | By Jon Nordheimer Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/around-the-garden.html | AROUND THE  GARDEN | By Joan Lee Faust | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/art-exhibit-of-drawings.html | Art Exhibit of Drawings | By David L Shirey | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/article-10-no-title-optimistic-frenchmen-are-really-digging-it-the.html | Optimistic Frenchmen Are Really Digging It | By William A Krauss | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/article-3-no-title-the-orbachs-pal-joey.html | Movies | By John M Willig | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/at-90-mph-table-tennis-tries-to-catch-on-in-us.html | At 90 MPH Table Tennis Tries to Catch On in US | By Gerald Eskenazi Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/behind-a-black-school-aides-suicide-a-conflict-in-basic-values.html | Behind a Black School Aides Suicide A Conflict in Basic Values | By Jerry M Flint Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/bhutto-ends-soviet-visit-confident-rift-is-healed.html | Bhutto Ends Soviet Visit Confident Rift Is Healed | By Theodore Shabad Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/big-fleets-are-expected-for-ocean-yacht-races.html | Big Fleets Are Expected For Ocean Yacht Races | By Parton Keese | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/black-action-unit-takes-aim-at-bias-group-is-formed-by-agency.html | BLACK ACTION UNIT TAKES AIM AT BIAS | By George Dugan | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/black-delegates-seek-more-contacts.html | Black Delegates Seek More Contacts | By Thomas A Johnson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/black-radio-network-set-to-start-within-3-months.html | Black Radio Network Set To Start Within 3 Months | By Les Ledbetter | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/black-students-get-greater-aid-survey-finds-percentage-of-help.html | BLACK STUDENTS GET GREATER AID | By M S Handler | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/blips-on-radar-can-be-mosquitoes.html | Blips on Radar Can Be Mosquitoes | By Deirdre Carmody Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/blow-ye-winds-westerly-the-seaports-sailing-ships-of-old-new.html | Blow Ye Winds Westerly The Seaports Sailing Ships of Old New England By Elizabeth Gemming Illustrated 183 pp New York Thomas Y Crowell Company 495 Ages 10 to 15 | By Feenie Ziner | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/brazil-vs-oil-giants.html | Brazil vs Oil Giants | By H J Maidenberg | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/bridge-mind-your-ethics.html | Bridge Mind your ethics | By Alan Truscott | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/british-abandon-plan-for-offices-seek-instead-to-renovate-apartment.html | BRITISH ABANDON PLAN FOR OFFICES | By Glenn Fowler | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/brodhead-highs-last-hurrah-in-basketball.html | Brodhead Highs Last Hurrah in Basketball | By George Vecsey Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/brooklyn-median-rent-found-to-be-89-in-70.html | Brooklyn Median Rent | By Edward C Burks | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/bullins-its-not-the-play-i-wrote-bullins-its-not-the-play-i-wrote.html | Bullins Not the Play I Wrote | BY Clayton Riley | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/busing-and-the-president-the-evolution-of-a-policy.html | Busing and the President The Evolution of a Policy | By Robert B Semple Jr Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/busy-signal-for-phones-telephones.html | Busy Signal for Phones | By Gene Smith | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/busy-summit-art-center-plans-expansion.html | Busy Summit Art enter Plans Expansion | By Nancy Bradsher Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/cahill-aides-hail-tax-poll-results.html | Cahill Aides Hail Tax Poll Results | By Ronald Sullivan Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/can-the-us-handle-monetary-reform-money-reform.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/charlie-dick-by-laura-fisher-illustrated-by-rocco-negri-170-pp-new.html | Charlie Dick By Laura Fisher Illustrated by Rocco Negri 170 pp New York Holt Rinehart Winston 495 Ages 9 to 12 | By Martha Icing | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/chess.html | Chess | By Al Horowitz | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/citizen-nader-by-charles-mccarry-335-pp-new-york-saturday-review.html | After GM dirty meat and watery chickens | By Elizabeth Drew | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/climbing-costs-trouble-daycare-centers.html | Climbing Costs Trouble DayCare Centers | By Mildred Jailer Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/cold-war-and-counterrevolution-the-foreign-policy-of-john-f-kennedy.html | Was the king in Camelot in fact a cold warrior Cold War and CounterRevolution The Foreign Policy Of FKennedy By Richard J Walton 250 ppNew York Viking Press 795 The Kennedy Doctrine By Louise FitzSimons 275 pp New YorkRandom House 795 | By David Sch0enbrun | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/college-clinics-give-lowcost-dental-care.html | College Clinics Give LowCost Dental Care | By Penny Schwartz Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/conservationists-study-candidates-environmental-unit-issues-reports.html | CONSERVATIONISTS STUDY CANDIDATES | By Gladwin Hill | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/consumer-advocates-forcing-appraisal.html | MADISON AVE | By Leo Greenland | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/corona-pressing-final-offensive-to-save-homes.html | Corona Pressing Final Offensive To Save Homes | By Murray Schumach | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/councilman-diblasi-finds-present-role-more-meaningful-than-albany.html | Councilman DiBlasi Finds Present Role More Meaningful Than Albany | By Maurice Carroll | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/crime-and-violence-rise-in-city-schools-increase-in-crime-is-found.html | Crime and Violence Rise in City Schools | By Leonard Ruder | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/democrats-still-uncommitted-in-wyoming-presidential-race.html | Democrats Still Uncommitted Wyoming Presidential Race | By Robert A Wright Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/diamond-unsure-about-storm-king-state-official-says-project-might.html | DIAMOND UNSURE ABOUT ST0RM KING | By David Bird | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/did-daniele-die-of-love.html | Movies | By Stephanie Harrington | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/did-diaghilev-change-music-history.html | Music | By Harold C Schonberg | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/do-we-need-a-new-way-to-play-the-classics.html | Do We Need a New may to Play the Classics | By Charles Rosen | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/eleanor-and-franklin-revisited.html | Eleanor And Franklin Revisited | By John Kenneth Galbraith | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/fencing-is-promised-to-screen-huge-dump.html | Fencing Is | By Emanuel Perlmutter | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/few-last-words-very-calm-about-selling-the-publics-pictures.html | Art | By John Canaday | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/fine-madison-roses-losing-out-to-imports.html | Fine Madison Roses Losing Outto Imports | By Betty Baer Krieger Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/finishing-the-wall-of-closets.html | Home Improvment | By Bernard Gladstone | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/folk-art-shown-at-museum-here-high-standard-set-with-s-e-gregory.html | FOLK ART SHOWN AT MUSEUM HERE | By Bantu Knox | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/for-noekklost-its-still-bay-ridge.html | FOOD TALK | By Jean Hewitt | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/forget-marcus-welby-heres-dave-denver.html | Television | By Dan Carlinsky | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/french-cyclist-wins-but-runs-2d.html | French Cyclist Wins but Runs 2d | By Henry Giniger Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/from-plate-glass-to-float-process-ppg-shift-signals-end-of-10year.html | From Plate Glass to Float Process | By Gerd Wilcke | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/gains-are-cited-in-postal-service-but-despite-improvements.html | GAINS ARE CITED IN POSTAL SERVICE | By Linda Charlton | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/georgie-wont-you-dance-with-me.html | Georgie Wont You Dance With Me | By Clubs Chase | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/go-to-the-ant-consider-her-ways-and-be-wise.html | Go to the ant consider her ways and be wise | By Caryl P Haskins | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/gustavo-thoeni-captures-cup-ski-lead.html | Gustavo Thoeni Captures Cup Ski Lead | By Michael Katz Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/head-of-people-company-karnes-of-beatrice-directed-growth.html | MAN IN BUSINESS | By James J Nagle | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/hermaphrodeity-the-autobiography-of-a-poet-by-alan-friedman-426-pp.html | The autobiography of the Nobel Prizewinning MillieWillie Niemann | By William Hjortsberg | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/hey-who-pinched-my-libretto-otello-at-the-met.html | Hey Who Pinched My Libretto | BY Martin Mayer | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/history-pervades-a-church-in-brooklyn.html | History | By Pranay Gupte | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/hogan-subpoenaes-the-records-of-city-housing-agency-project.html | Hogan Subpoenaes the Records Of City Housing Agency Project | By Michael Knight | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/illinois-ready-to-initiate-its-new-primary-system.html | THE 1972 CAMPAIGN | By Seth S King Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/in-hartford-insurer-itt-got-control-of-a-gold-mine.html | In Hartford Insurer L T T Got Control of a Gold Mine | By Robert J Cole | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/in-the-reign-of-peace-by-hugh-nissenson-158-pp-new-york-farrar.html | Christians call it grace Zen Buddhists satori Jews kavanna | By Cynthia Ozick | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/increasing-numbers-of-black-legislators-beginning-to-have-an-impact.html | Increasing Numbers of Black Legislators Beginning to Have an Impact on Issues Throughout the Nation | by Paul Delaney Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/india-and-bangladesh-sign-25year-mutual-aid-pact-india-signs-pact.html | India and Bangladesh Sign 25Year Mutual Aid Pact | By the Assocites Press | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/indiana-swimmers-rated-101-choice.html | Indiana Swimmers Rated 101 Choice | By Bill Becker Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/institute-teaches-an-ancient-skill.html | Institute Teaches An Ancient Skill | By Fred Ferretti Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/investments-for-good-or-gold-churches-colleges-consider-social.html | Investments For Good or Gold | By Marylin Bender | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/irs-begins-drive-against-refund-mills-in-metropolitan-region.html | IRS Begins Drive Against Refund Mills in Metropolitan Region | By Will Lissner | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/is-womens-lib-a-passing-fad-is-womens-lib-a-passing-fad.html | Is Womens Lib A Passing Fad | By Joseph Adelson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/its-all-in-the-mind-and-eye.html | Architecture | By Ada Louise Huxtable | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/its-easy-to-spend-at-le-pirate-the-bill-depends-on-whats-broken-le.html | Its Easy to Spend at Le PirateThe Bill Depends on Whats Broken | By Richard Atcheson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/itt-aides-lawyer-hint-at-evidence-on-forgery.html | ITT Aides Lawyer Hints at Evidence on Forgery | By Anthony Ripley Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/j-f-powers.html | Letters To the Editor | J F Powers | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/japanese-at-work-traditional-picture-found-distorted.html | Japanese at Work | By Robert E Cole | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/jenmist-dougala-sealyham-terrieris-judged-best-at-harrisburg-show.html | Jenmist Dougala Sealyham TerrierIs Judged Best at Harrisburg Show | By Walter R Fletcher Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/jerseyan-second-in-bridge-contest-oneill-and-chernoff-trail.html | JERSEYAN SECOND IN BRIDGE CONTEST | By Alan Tiwscott Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/jewelry-problem-gold-industry-opposes-decontrol-of-prices.html | jewelry Problem Gold | By Elizabeth M Fowler | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/kaisers-inside-trading-in-canada-questions-raised-on-investor.html | Kaisers Inside Trading in Canada | By Gerald Clarkson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/kalichstein-plays-fantaisies-for-piano-competition-series.html | Kalichstein Plays Fantaisies For Piano Competition Series | By Allen Hughes | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/kennedy-asserts-laos-civil-funds-still-go-to-cia-reveals-summary-of.html | KENNEDY ASSERTS LAOS CIVIL FUNDS STILL GO TO G IA | By Tad Szulc Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/knick-work-ethic-pays-dividend.html | Knick Work Ethic Pays Dividend | By Leonard Roppett | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/l-i-boycott-of-french-wines-to-protest-drugs-is-success-to-some.html | L I Boycott of French Wines to Protest Drugs Is Success to Some Joke to Others | By Roy R Silver | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/lindsay-to-offer-budget-compromise.html | Lindsay to Offer Budget Compromise | By Maurice Carroll | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/lockhart-80-still-yelling-about-hockey.html | Lockhart 80 Still Yelling About Hockey | By Steve Cady | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/lon-nol-names-a-cambodian-premier.html | Lon Not Names a Cambodian Premier | By Fox Butterfield Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/longest-fort-wadsworth-is-closing.html | Longest Fort Wadsworth Is Closing | By Julie Ibbotson Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/longtime-judas-is-devoted.html | Long Time Judas Is Devoted | By Kathryn M Holzka Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/look-ma-no-straps.html | Look ma no straps | By Mary Ann Crenshaw | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/lotteries-make-funding-painless-more-states-find-gambling-a-good.html | LOTTERIES MAKE FUNDING PAINLESS | By Donald Janson Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/lowenstein-ponders-challenge-to-brooklyns-rooney-or-nassaus-wydler.html | Lowenstein Ponders Challenge to Brooklyns Rooney or Nassaus Wydler | By Mary Breasted | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/lundy-is-12-miles-off-englands-coast-but-centuries-away-in.html | Lundy Is 12 Miles Off Englands Coast But Centuries Away in Tradition | ByJ A Maxtone Graham | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/mcgovern-seeks-to-show-he-has-primary-coalition.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/meany-calls-special-parley-of-unions.html | Meany Calls Special Parley of Unions | By Philip Shabecoff Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/mellifluous-sounds-of-solisti-di-zagreb-mark-end-of-tour.html | Mellifluous Sounds Of Solisti di Zagreb Mark End of Tour | By Raymond Ericson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/missouri-bows-st-johns-wins-overtime-game.html | Missouri Bows | By Al Harvin | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/mr-bullins-is-himself-at-fault-mr-bullins-is-himself-at-fault.html | Mr Bulllins Is Himself at Fault | By Walter Kerr | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/muskie-to-stress-stands-on-issues-in-new-primaries-senator-changing.html | MUSKIE TO STRESS STANDS ON ISSUES IN NEW PRIMARIES | By R W Apple Jr Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/my-fellow-selfpitiers.html | OBSERVER | By Russell Baker | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/nets-beat-colonels-109108-on-paultzs-lastsecond-goal.html | Nets Beat Colonels 109108 On Paultzs LastSecond Goal | By Michael Strauss Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/new-4track-disk-developed-by-rca-system-is-both-compatible-with.html | NEW 4TRACK DISK DEVELOPED BY RCA | By Leonard Sloane | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/nixons-position-stirs-confusion-foes-of-pupil-busing-assert.html | NIXONS POSITION STIRS CONFUSION | By Marjorie Hunter Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/no-1-benny-goodman-fan-takes-his-work-seriously.html | No 1 Benny Goodman Fan Takes His Work Seriously | By John S Wilson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/northport-to-vote-on-the-fate-of-old-hotel.html | Northport To Vote on The Fate of Old Hotel | By Barbara Marhoefer | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/one-is-good-two-is-better.html | One is good two is better | By Patricia Peterson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/one-mans-tennis-family-one-mans-tennis-family.html | One Mans Tennis Family | By Judy Klemesrud | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/only-2-local-candidates-enter-democratic-primary-in-capital.html | Only 2 Local Candidates Enter Democratic Primary in Capital | By Paul Delaney Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/open-hostility-in-san-diego-greets-vanguard-of-activists-planning.html | Open Hostility in San Diego Greets Vanguard of Activists Planning Protests at National Convention of GOP | By Everett R Holles Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/opera-rare-vitality-of-les-troyene.html | Opera Rare Vitality of Les Troyene | By Harold C Schonberg | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/pakistan-given-terms.html | Pakistan Given Terms | By Sydney H Schanberg Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/passaic-county-census-counts-an-influx-of-blacks-in-decade.html | Passaic County Census Counts an Influx of Blacks in Decade | By Edward C Burks | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/paul-taylor-at-queensborough.html | Paul Taylor at Queensborough | By Louis Calta | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/personal-and-witty.html | Personaland witty | By Norma Skurka | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/phoneinstallation-backlog-is-reduced-10-after-lone-strike.html | PhoneInstallation Backlog Is Reduced 10 After Lone Strike | By Rudy Joenson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/photographic-and-poetic-reflection-of-queens-in-the-thirties-is.html | Photographic and Poetic Reflection of Queens in the Thirties Is Revived | by Grace Glueck | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/photography.html | Photography | By Gene Thornton | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/physicistwriter-of-russian-bestsellers-creates-from-desk-in-suffolk.html | PhysicistWriter of Russian BestSellers Creates From Desk in Suffolk | By Alden Whitman | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/plans-modified-for-garden-city-highrise-buildings-on-site-of-hotel.html | PLANS MODIFIED FOR GARDEN CITY | By Roy R Silver Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/plastic-is-found-in-sargasso-sea-pieces-of-apparent-refuse-cover.html | PLASTIC IS FOUND IN SARGASSO SEA | By Boyce Rensberger | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/poland-electing-deputies-today-sharp-discontent-revealed-during-the.html | POLAND EJECTING DEPUTIES TODAY | By James Feron Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/policeman-is-slain-trying-to-foil-brooklyn-holdup-policeman-slain.html | Policeman Is Slain Trying To Foil Brooklyn Holdup | By Steven R Weisman | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/prices-of-foods-are-found-rising-unions-monthly-check-here-cites-9.html | PRICES OF FOODS ARE FOUND RISING | By Will Lissner | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/princeton-coeds-form-crew-for-intercollegiate-races.html | Princeton CoEds Form Crew for Intercollegiate Races | By Suzanne S Fremon Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/pro-golfs-strugglers-seeking-a-way-out-of-their-straggling.html | Pro Golfs Strugglers Seeking A Way Out 0f Their Straggling | By Lincoln A Werden | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/proof-set-from-england.html | Coins | By Thomas V Haney | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/puzzles-remain-in-irving-matter-total-amount-of-money-paid-in-book.html | PUZZLES REMAIN IN IRVING MATTER | By Nicholas Gage | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/quakers-ousted.html | QUAKERS OUSTED | By Gordon S Whtte Jr Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/quality-antique-show-opening-in-princeton.html | Quality Antique Show Opening in Princeton | By Sanka Knox Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/radio-implant-helps-paralytic-breathe.html | Radio Implant Helps Paralytic Breathe | By Lawrence K Altman | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/rangers-down-flyers-53-with-four-late-goals.html | Rangers Down Flyers 53 With Four Late Goals | By Deane Megowen Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/real-estate-syndication-device-opening-up-to-small-investors.html | Real Estate Syndication | By Shirley L Benzer | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/red-fox-sales-may-be-halted.html | Red Fox Sales May Be Halted | By Henry Raymont | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/religious-community-of-their-own-making.html | Religious Community of Their Own Making | By Edward B Fiske Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/report-from-iron-mountain.html | The Guest Word | By Leonard Lewin | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/runthrough-a-memoir-by-john-houseman-507-pp-new-york-simon-schuster.html | RunThrough A Memoir By John Houseman 507 pp New York Simon | By Walter Kerr | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/scrap-of-dead-sea-scrolls-said-to-show-that-gospel-was-written.html | Scrap of Dead Sea Scrolls Said to Show That Gospel Was Written Earlier Than Believed | By Paul Hofmann Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/showdown-on-hughes-near-in-nevada.html | Showdown on Hughes Near In Nevada | By Wallace Turner Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/si-conservatives-may-dump-marchi-party-irked-at-his-backing-of-a.html | SI CONSERVATIVES MAY DUMP MARCHI | By Thomas P Ronan | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archiv es/sills-traviata-is-curiously-uneven.html | Recordinge | By Raymond Ericson | RE0000817371 | 2000-01-21 | B00000737585 |

| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/snow-peas-and-bok-choy.html | Snow Peas and Bok Choy | By Arnold Price | RE0000817371 | 2000-01-21 | B00000737585 |
|---|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/so-little-is-left-at-wounded-knee-the-only-constant-is-the-grief-so.html | SO Little Is Left at Wounded Knee | By Tim Ayers | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/some-sheriff-duties-held-outdated.html | Some Sheriff Duties Held Outdated | By James F Lynch Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/space-shuttle-to-use-solidfuel-rockets.html | Space Shuttle to Use SolidFuel Rockets | By Richard Witkin | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/spain-torn-by-ideological-conflict-waits-to-seed-franco-can-meet.html | Spain Torn by Ideological Conflict Waits to Seed Franco Can Meet Challenge | By Richard Eder Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/special-units-halt-sinking-of-shanghai.html | Special Units Halt Sinking of Shanghai | By Tillman Durdin Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/stalin-the-history-of-a-dictator-by-h-montgomery-hyde-illustrated.html | Still the elusive character | By Robert C Tucker | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/state-board-is-inquiring-into-basis-for-phone-rates-state-studies.html | State Board Is Inquiring Into Basis for Phone Rates | By Joseph F Sullivan Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/state-warns-city-on-delays-in-plan-for-work-relief.html | STATE WARNS CITY ON DELAYS IN PLAN FOR WORK RELIEF | BY Peter Rims | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/strawberries-by-the-quart.html | Strawberries By the Quart | By Hal Faber | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/students-fight-tise-in-tuition.html | Students Fight Tise in Tuition | By Wolfgang Saxon Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/suit-board-liquidation-to-mark-end-of-era.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/sweet-16-party-for-the-russians.html | Sweet 16 Party for the Russians | By Neil Amdur Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/swiss-banks-and-secrecy-irving-hoax-helps-dispel-mystery-of.html | Swiss Banks And Secrecy | By Victor Lusinchi | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/syracuse-victor-syracuse-victor-with-maryland.html | OUT IN FRONT Dennis Du Val of Syracuse 22 taking possession of hall with help of Chuck Wachman in last minute of NIT game at Garden Davidsons Mike Sorrentino 13 and John Pecorak pursue | Syracuse Victor Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/tb-hospital-forced-to-expand.html | TB Hospital Forced to Expand | By Muriel Freeman Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/thai-town-shows-american-flavor-years-of-us-military-role-have-left.html | THAI TOWN SHOWS AMERICAN FLAVOR | By James P Sierra Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-american-heritage-history-of-the-american-people-by-bernard-a.html | The American Heritage History of The American People | By Walter Lord | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-ballet-nixon-saw-in-peking.html | Dance | By Clive Barnes | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-bomber-pilots-like-their-work-the-enlisted-men-are-not-so.html | The Bomber Pilots Like Their Work The enlisted men are not so gungho | By Iver Peterson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-case-of-the-disappearing-pension.html | The Case of the Disappearing Pension | By Fred J Cook | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-charisma-campaigns-by-jack-matthews-181-pp-new-york-harcourt.html | The Charisma Campaigns | By Jack Matthews Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-easter-shopping-spree-merchants-optimistic-despite-shorter.html | The Easter Shopping Spree | By Isadore Rarmash | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-foxfire-book-edited-with-an-introduction-by-eliot-wigginton.html | How to make quilts and slaughter hogs | By Nelson Bryant | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-great-porpoise-massacre-despite-the-tuna-fishermens-advanced.html | The Great Porpoise Massacre | By Scott McVay | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-hardest-truth.html | IN THE NATION | By Tom Wicker | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-hidden-soul-of-europes-hip-youth-capital-exploring-the-hidden.html | The Hidden Soul of Europes Hip Youth Capital | By Jules B Farber | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-hindenburg-by-michael-m-mooney-illustrated-287-pp-new-york-dodd.html | With the rosy glow of hell | By J Gordon Vaeth | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-life-guard-by-john-wain-172-pp-new-york-the-viking-press-595.html | The Life Guard | By John Wain Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-modern-pharisees-nonsolvers-of-urgent-issues-abound.html | POINT OF VIEW | By Walter B Wriston | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-mountain-of-truth-by-dale-carlson-illustrated-by-charles.html | The Mountain Of Truth By Dale Carlson Illustrated by Charles Robinson 169 pp New York Atheneum 595 Ages 10 to 14 | By Annabel and Edgar Johnson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-old-irish-castle-is-tranquil-for-the-moment.html | The Old Irish Castle Is TranquilFor the Moment | By Joan Cook Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |

| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-orbachs-pal-joey.html | Movies | By A H Weiler | RE0000817371 | 2000-01-21 | B00000737585 |
|---|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-travelers-world-test-of-a-new-widebodied-airbus.html | the travelers world | by Paul J C Friedlander | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-virility-factor-by-henry-kane-272-pp-new-york-david-mckay-co.html | NewNovel | By Martin Levin | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-word-by-irving-wallace-576-pp-new-york-simon-schuster-795.html | The Gospel according to Wallace | By Steven Kroll | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/the-young-filmmakers-of-li-how-young-filmmakers-view-l-i.html | The Young Filmmakers of LI | By Alvin Boretz | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/theater-shaws-captain-brassbound.html | Theater Shaws Captain Brassbound | By Clive Barnes Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/this-george-wallace-is-involved-in-a-different-race.html | This George Wallace Is Involved in a Different Race | By Louis Effrat Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/three-ferrari-teams-to-seek-endurance-honors-at-sebring.html | About Motor Sports | By John S Radosta | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/tilden-h-s-reflects-a-changing-brooklyn.html | Tilden HS Reflects A Changing Brooklyn | ByLeonard Buder | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/to-seize-the-passing-dream-by-ted-berkman-431-pp-new-york-doubleday.html | New | By Ted Berkman 431 pp New York Doubleday amp Co 795 | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/tree-blights-wilts-and-diebacks.html | Tree Blights Wilts And Diebacks | By Edward J Duda | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/two-on-the-move-in-a-movementless-time.html | Two on the Move in A MovementLess Time | By Peter Scrhjeldhl | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/union-dealers-train-car-mechanics.html | Union Dealers Train Car Mechanics | By Edward Hudson | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/union-disputes-frances-price-index.html | Union Disputes Frances Price Index | By Clyde H Farnsworth Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/us-equestrian-team-to-train-compete-in-europe-for-5-months.html | Horse Show News | By Ed Corrigan | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/us-mine-bureau-scored-on-flood-rockefeller-of-west-virginia-cites.html | US MINE BUREAU SCORED ON FLOOD | By George Vecsey Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/wall-street.html | WALL STREET | By John J Abele | RE0000817371 | 2000-01-21 | B00000737585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/washington-scans-economic-data-with-strong-hope-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/weeds-to-conquer-.html | Weeds to Conquer | By John A Jagschitz | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/why-i-hate-birds.html | Why I Hate Birds | By D F BeckhamJr | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/why-lilco-is-getting-a-bit-worried-at-lilco-first-signs-of-power.html | Why LILCO Is Gettin at Worried | By David Bird | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/womens-caucus-scores-muskie-for-absenteeism.html | THE 1972 CAMPAIGN | By Eileen Svanahan Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/19/1972 | https://www.nytimes.com/1972/03/19/archives/wood-field-and-stream-hounding-the-gray-ghost.html | Wood Field and Stream Hounding the Gray Ghost | ByNelson Bryant Special to The New York Times | RE0000817371 | 2000-01-21 | B00000737585 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/1600-from-ethnic-groups-organize-protest-against-institutions-they.html | 1600 From Ethnic Groups Organize Protest Against Institutions They Say Are Destroying Central Cities | By John Herbers Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/70-seeking-clues-in-police-slaying-getaway-car-not-found-brooklyn.html | 70 SEEKING CLUES IN POLICE SLAYING | By Ralph Blumenthal | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/97-of-poles-turn-out-in-election-endorsing-gierek.html | 97 of Poles Turn Out in Election Endorsing Gierek | By James Feron Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/a-magician-doubles-as-dentist-in-vietnam.html | A Magician Doubles as Dentist in Vietnam | By Joseph B Treaster Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/a-moment-of-belief.html | ABROAD AT HOME | By Anthony Lewis | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/belfasts-mayorelect-william-christie.html | Man in the News | William Christie Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/belgian-cardinal-bids-church-respect-past-amid-reform.html | Belgian Cardinal Bids Church Respect Past Amid Reform | By George Dugan | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/bhutto-dampens-peace-pact-hope-back-from-soviet-pakistani-bars.html | BHUTTO DAMPENS PEACE PACT HOPE | By Malcolm W Browne Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/big-board-begins-automation-unit-project-is-testing-computer.html | BIG BOARD BEGINS AUTOMATION UNIT | By Terry Robards | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/bread-quartet-adds-lively-twist-to-pop-with-melodic-rock.html | Bread Quartet Adds Lively Twist to Pop With Melodic Rock | By Don Heckman | RE0000817373 | 2000-01-21 | B00000737587 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/bridge-crane-and-fisher-capture-national-open-pairs-title.html | Bridge Crane and Fisher Capture National Open Pairs Title | BY Alan Truscott | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/busing-in-new-york-ambivalence-not-outrage.html | Busing in New York Ambivalence Not Outrage | Hy David K Shipler | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/buzzards-follow-flight-plan-in-return-to-ohio-town.html | Buzzards Follow Flight Plan in Return to Ohio Town | By Andrew R Malcolm Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/cepedas-homer-helps-top-nets.html | CEPEDAS HOMER HELPS TOP NETS | By Dab Anderson Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/chess-glory-that-was-spains-no-longer-found-in-chess.html | Chess Glory That Was Spains No Longer Found in Chess | By Al Horowitz | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/china-aids-latins-on-ocean-claims-champions-200mile-limit-to.html | CHINA AIDS LATINS ON OCEAN CLAIMS | By Tad Szulc Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/chou-charges-an-attempt-to-split-sihanouk-group-chou-charges.html | Chou Charges an Attempt To Split Sihanouk Group | By John Burns The Globe and Mall Toronto | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/city-accelerates-placement-of-relief-clients-in-jobs.html | City Accelerates Placement of Relief Clients in Jobs | By Peter Kihss | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/city-is-giving-its-superagencies-more-authority-over-funds.html | City Is Giving Its Superagencies More Authority Over Funds | By Martin Tolchin | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/city-to-let-children-visit-parents-in-jail-city-jails-to-let.html | City to Let Children Visit Parents in Jail | By Linda Charlton | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/common-market-experts-to-reassess-farm-policy-end-of-the.html | Common Market Experts To Reassess Farm Policy | By Clyde H Farnsworth Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/comparison-of-the-former-and-new-congressional-district-lines-in.html | News Analysis | By James F Clarity Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/criticism-of-nations-press.html | Advertising Criticism of Nations Press | By Philip H Dougherty Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/crum-of-louisville-now-awaits-ucla-a-giant-he-recruited.html | Crum of Louisville Now Awaits UCLAa Giant He Recruited | By Sam Goldaper | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/daley-on-the-defense-in-illinois-tomorrow.html | Daley on the Defense In Illinois Tomorrow | By Seth S King Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/doctors-find-many-workrelated-ailments-difficult-to-diagnose.html | Doctors Find Many WorkRelated Ailments Difficult to Diagnose | By Lawrence K Altman | RE0000817373 | 2000-01-21 | B00000737587 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/feminists-stress-lost-court-cases-views-prepared-for-debate-on.html | FEMINISTS STRESS LOST COURT CASES | By Eileen Shanahan Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/front-page-1-no-title-defenses-bolstered-bombing-of-ho-chi-minh.html | Defenses Bolstered | By Craig R Wmtney Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/front-page-3-no-title-police-give-agnew-an-ovation-here.html | Police Give Agnew an Ovation Here | By Paul L Montgomery | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/ghana-in-firm-hands-2-months-after-coup.html | Ghana in Firm Hands 2 Months After Coup | By William Borders Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/gibson-is-irish-as-newark-hails-st-pat.html | Gibson Is Irish as Newark Hails St Pat | By James M Markman Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/growing-pressures-on-kennedy.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/impact-of-youth-vote-slight-in-primaries.html | Impact of Youth Vote Slight in Primaries | By Steven V Roberts Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/its-spring-again-a-bit-early-this-year.html | Its Spring Again a Bit Early This Year | By Laurie Johnston | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/its-time-to-find-the-fashions-to-go-with-that-racquet.html | Its Time to Find the Fashions to Go With That Racquet | By Bernadine Morris | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/life-magazine-says-the-administration-blocked-prosecution-of-donors.html | Life Magazine Says the Administration Blocked Prosecution of Donors and Nixon Friends in San Diego | By Robert D McFadden | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/lindsay-aides-striving-to-keep-decentralization-issue-off-this.html | City Hall Notes | By Maufice Carroll | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/money-reserves-pile-up-in-japan-officials-ponder-problems-of-big.html | MONEY RESERVES PILE UP IN JAPAN | By Join M Lee Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/murcer-hope-southpaw-exodus.html | Murcer Hope Southpaw Exodus | By Leonard Koppett Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/mutual-aid-pact-signed.html | Mutual Aid Pact Signed | By Sydney H Schanberg Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/new-breads-boast-natural-ingredients.html | Food Talk | By Jean Hewitt | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/nixon-to-ask-minority-business-funds.html | Nixon to Ask Minority Business Funds | By Juan M Vasquez Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/panel-asks-eased-rules-on-car-fumes-and-safety-report-to-government.html | Panel Asks Eased Rules On Car Fumes and Safety | By Richard Witkin | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/paris-theater-fete-will-stress-novel-and-experimental-themes.html | Paris Theater Fete Will Stress Novel and Experimental Themes | By Thomas Quinn Curtiss Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/parties-in-michigan-unite-to-raise-funds.html | Parties in Michigan Unite to Raise Funds | By Jerry M Flint Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/percherons-head-for-historys-pasture.html | Percherons Head for Historys Pasture | By John L Hess Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/personal-finance-deferred-interest.html | Personal Finance Deferred Interest | By Elizabeth M Fowler | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/peter-flanigan-the-white-house-jackofall-trades-a-problem-solver-to.html | Peter Flanigan the White House jackofAll Trades A Problem Solver to Admirers a Fixer to Critics | By Richard Halloran Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/police-shift-made-in-fight-on-crime-241-moved-from-special-units-to.html | POLICE SHIFT MADE IN FIGHT ON CRIME | By David Burnham | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/pompidous-visit-with-heath-ends-in-partial-accord-they-agree-on.html | POMPIDOUS VISIT WITH HEM MS IN PARTIAL ACCORD | By Alvin Shuster Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/president-to-confer-here-today-with-officials-on-drug-abuse.html | President to Confer Here Today With Officials on Drug Abuse | By Robert B Semple Jr Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/princeton-and-niagara-advance-in-nit.html | Princeton and Niagara Advance in NIT | By Al Harvin | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/private-daycare-centers-booming-business.html | Private DayCare Centers Booming Business | By Seth S King Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/rangers-defeat-maple-leafs-53.html | RANGERS DEFEAT MAPLE LEAFS 53 | Ey Deane McGowen | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/rate-rise-pound-likely-to-go-on.html | RATE RISE POUND LIKELY TO GO ON | By Robert D Hershey Jr | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/rome-truth-about-lying-woman.html | Arts Abroad | By Paul Hofmann Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/schwarzkopf-stage-art-glows-in-recital.html | Schwarzkopf Stage Art Glows in Recital | By Donal Henahan | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/secondary-offering-reset-on-seaboard-coast-stock-secondary-offering.html | Secondary Offering Reset On Seaboard Coast Stock | By Robert E Bedingfield | RE0000817373 | 2000-01-21 | B00000737587 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/secret-service-to-protect-5-democratic-candidates-secret-service-to.html | Secret Service to Protect 5 Democratic Candidates | By Robert M Smith Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/shanker-boycotts-teachers-luncheon-featuring-kahane.html | Shanker Boycotts Teachers | By Irving Spiegel | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/soviet-union-begins-producing-a-new-computer.html | Soviet Union Begins Producing a New Computer | By Theodore Shabad Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/stage-an-allmale-trojan-women-production-at-westbeth-is-theatrical.html | Stage An AllMale Trojan Women | By Mel Gussow | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/the-chossudovsky-plan.html | The Chossudovsky Plan | By Harry Schwartz | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/the-soviet-unions-increasing-interest.html | The Indian Ocean Contest I | By Hanson W Baldwin | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/theater-a-quietly-rewarding-web-and-the-rock.html | Theater A Quietly Rewarding Web and the Rock | By Clive Barnes | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/thoeni-finishes-2d-in-slalom-to-win-2d-world-cup-in-row.html | Thoeni Finishes 2d in Slalom To Win 2d World Cup in Row | By Michael Katz Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/turks-in-cyprus-rebuild-town-in-no-mans-land.html | Turks in Cyprus Rebuild Town in No Mans Land | By Henry Kamm Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/tv-battle-of-classroom-techniques-on-channel-13.html | TV Battle of Classroom Techniques on Channel 13 | By John J OConnor | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/us-companies-bid-for-soviet-trade-computers-among-the-items-offered.html | ES COMPANIES BID FOR SOVIET TRADE | By John Noble Wilford Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/visitors-and-vanquished-make-table-tennis-news.html | Visitors and Vanquished Make Table Tennis News | By Gerald Eskenazi Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/visual-artists-get-a-handbook-on-the-law.html | Visual Artists Get a Handbook on the Law | By Howard Taubman | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/west-siders-prepare-for-chinese.html | West Siders Prepare for Chinese | By Michael T Kaufman | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/what-the-taiwanese-really-feel.html | The Indian Ocean Contest I | By Edwin O Reischauer | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/white-mans-town-bows-to-angry-indians.html | The Talk of Gordon Neb | By B Drummond Ayres Jr Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1972 | https://www.nytimes.com/1972/03/20/archives/wisconsin-primary-in-showdown-stage.html | Wisconsin Primary In Showdown Stage | By Douglas E Kneeland Special to The New York Times | RE0000817373 | 2000-01-21 | B00000737587 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/-things-look-better.html | Things Look Better | By Herbert Stein | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/2-held-in-jersey-in-police-slaying-teenagers-seized-in-killing-of.html | 2 HEED IN JERSEY IN POLICE SLAYING | By Lawrence Van Gelder | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/a-railroad-sells-past-at-auction.html | A Railroad Sells Past At Auction | By Richard J H Johnston Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/a-talent-for-traveling.html | Books of The Times | By Anatole Broyard | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/addicts-a-growing-welfare-problem-addicts-a-growing-welfare-problem.html | Addicts a Growing Welfare Problem | By Paul L Montgomery | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/alaska-pipeline-called-vital-despite-risk-alaska-oil-pipeline-urged.html | Alaska Pipeline Called Vital Despite Risk | By William M Blair Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/an-exitt-aide-recalls-typing-a-different-memo.html | An ExITT Aide Recalls Typing a Different Memo | By Robert M Smith Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/army-deserter-back-from-paris-sergeant-planning-attempt-to-win.html | ARMY DESERTER BACK FROM PARIS | By Laurie Johnston | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/assembly-votes-bill-to-amend-corroboration-section-on-rape.html | Assembly Votes Bill to Amend Corroboration Section on Rape | By Alphonso A Narvaez Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/behind-the-cellar-door.html | OBSERVER | By Russell Baker | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/blocktrade-unit-to-be-revamped-reorganization-of-the-block.html | BLOCKTRADE UNIT TO BE REVAMPED | By Terry Robards Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/brezhnev-voices-hope-nixon-visit-will-improve-ties-but-in.html | BREDINEV VOICES HOPE NIXON VISIT WILL IMPROVE TIES | By Theodore Shabad Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/bridge-tom-and-granovetter-gain-share-of-title-on-appeal.html | Bridge Tom and Granovetter Gain Share of Title on Appeal | By Alan Truscott Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/british-end-inquiry-into-ulster-killings.html | British End Inquiry Into Ulster Killings | By Bernard Weinraub Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/business-and-labor-split-on-work-compensation.html | Business and Labor Split on Work Compensation | By Emanuel Perlmutter | RE0000817368 | 2000-01-21 | B00000737582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/c-n-w-sale-plan-approved-by-icc-employe-group-to-buy-line-from.html | C | By Alexander R Hammer Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/cambodias-radio-offers-a-cabinet-maneuver-seen-as-a-test-of-opinion.html | CAMBODIAS RADIO OFFERS A CABINET | By Fox Butterfield Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/canadian-defends-ottawas-position-on-us-trade-tie-canadian-stand-on.html | Canadian Defends Ottawas Position On US Trade Tie | By Brendan Jones | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/church-of-christ-ends-social-unit-declining-income-cited-for-shift.html | CHURCH OF CHRIST ENDS SOCIAL UNIT | By Edward B Fiske | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/city-unit-adopts-waterfront-plan-containerport-at-red-hook-up-to.html | CITY BIT ADOPTS WATERFRONT PLAN | By Ralph Bluwientital | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/cityprisoner-furloughs-backed-by-state-senate.html | CityPrisoner Furloughs Backed by State Senate | By James F Clarity Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/columbia-discloses-hiring-plan-backed-by-us.html | Columbia Discloses Hiring Plan Backed by US | By Iver Peterson | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/conflict-argued-at-thalers-trial-defendants-split-on-alleged.html | CONFLICT ARGUED AT THALERS TRIAL | By Arnold H Lubasch | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/country-music-draws-longhaired-fans.html | Country Music Draws LongHaired Fans | By Roy Reed Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/court-to-review-miranda-ruling-philadelphia-seeks-to-upset-ban-on.html | COURT TO REVIEW MIRANDA RULING | By Fred P Graham Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/couture-fashions-reduced-prices.html | Couture Fashions Reduced Prices | By Bernadine Morris | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/dispute-on-eastern-policy-threatens-brandt-tenure.html | Dispute on Eastern Policy Threatens Brandt Tenure | By David Binder Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/doctor-links-lsd-to-gangrene-from-constricted-blood-vessels.html | Doctor Links LSD to Gangrene From Constricted Blood Vessels | By Boyce Rensberger | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/education-used-in-drug-sales.html | Advertising | By Philip H Dougherty | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/elderly-grope-with-legal-knots-elderly-of-city-strive-to-cope-with.html | Elderly Grope With Legal Knots | By Lesley Oelsner | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/enemy-repulsed-in-hills-near-hue-saigons-forces-win-early-round-in.html | ENEMY REPULSED IN HILLS NEAR HUE | By Craig R Whitney Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/floodravaged-rumanian-city-comes-back.html | The Talk of SatuMare | By James Feron Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/footwear-prices-to-rise-next-fall-increase-of-1-to-6-a-pair.html | FOOTWEAR PRICES TO RISE NEXT FALL | By Leonard Sloane | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/for-papua-new-guinea-a-future-made-in-japan.html | For Papua New Guinea A Future Made in Japan | By Robert Trumbull Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/galella-story-of-missed-photos-disputed-by-the-peter-duchins.html | Galella Story of Missed Photos Disputed by the Peter Duchins | By Max H Seigel | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/gentele-promotes-2-met-opera-aides-to-new-highlevel-posts.html | Gentele Promotes 2 Met Opera Aides to New HighLevel Poets | By Donal Henahan | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/hospitals-accused-of-failure-to-eliminate-rats-and-roaches.html | Hospitals Accused of Failure To Eliminate Rats and Roaches | By Joseph P Fried | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/house-unit-reaches-agreement-on-sharing-funds-with-states.html | House Unit Reaches Agreement On Sharing Funds With States | By Eileen Shanahan Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/hughes-suit-links-8million-swindle-to-former-aide.html | Hughes Suit Links 8Million Swindle to Former Aide | By Wallace Turner Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/humphrey-shifts-now-disapproves-nixon-busing-plan-backs-away-from.html | HUMPHREY SHIFTS NOW DISAPPROVES NIXON BUSING PLAN | By Walter Rugarer Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/illegitimacy-rise-on-welfare-cited.html | ILLEGITIMACY RISE ON WELFARE CITED | By Peter Kuiss | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/illinois-expects-big-vote-today-in-its-first-openballot-primary.html | Illinois Expects Big Vote Today In Its First OpenBallot Primary | By Seth S King Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/jersey-assembly-moves-to-ban-floating-aplants.html | Jersey Assembly Moves To Ban Floating APlants | By Ronald Sullivan Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/jobless-engineers-admitted-free-to-show-exhibition-is-poorly-wired.html | Jobless Engineers Admitted Free to Show | By William D Smith | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/king-of-table-tennis.html | King of Table Tennis DalJoon Lee | By Gerald Eskenazi | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/labor-member-set-to-quit-pay-board-others-may-follow.html | Labor Member Set To Quit Pay Board Others May Follow | By Philip Shabecoff Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/lawyer-labels-25-as-pros-in-college.html | Lawyer Labels 25 as Pros in College | By Gordon S White Jr | RE0000817368 | 2000-01-21 | B00000737582 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/lindsay-aides-volunteer-to-work-without-salary.html | Lindsay Aides Volunteer To Work Without Salary | By Frank Lynn | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/lord-snowdon-designs-chairmobile-for-the-handicapped.html | Lord Snowdon Designs Chairmobile for the Handicapped | By Judith Weinraub Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/market-place-annual-reports-division-details.html | Market Place Annual Reports Division Details | By Robert Metz | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/maryland-tops-syracuse-7165.html | Maryland Tops Syracuse 7165 | By Sam Goldaper | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/mccarthy-facing-crucial-fight.html | McCarthy Facing Crucial Fight | By Neil Sheehan Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/merger-situation-still-up-in-the-air-at-kings-lafayette-kings.html | Merger Situation Still Up in the Air At Kings Lafayette | By H Erich Heinemann | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/mets-halted-by-dodgers-43-seaver-returns-allows-3-runs.html | Mets Halted by Dodgers 43 Seaver Returns Allows 3 Runs | By Dave Anderson Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/municipal-bonds-decline-in-price-interest-rates-rise-sharply.html | MUNICIPAL BONDS DECLINE IN PRICE | Dy Robert D HersheyJr Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/new-ulster-help-hinted-by-british-maudling-indicates-shift-on.html | NEW ULSTER HELP HINTED BY BRITISH | By Alvin Shuster Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/nixon-asked-to-plead-for-soviet-jews.html | Nixon Asked to Plead for Soviet Jews | By Eleanor Blau Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/nuclear-heart-pump-moon-shot-for-medicine-nuclearpowered-heart-pump.html | Nuclear Heart Pump Moon Shot for Medicine | By Robert Reinhold Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/official-sues-itt-over-gift-to-gop.html | Official Sues ITT Over Giftto GOP | By Steven V Roberts Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/ottinger-to-seek-house-seat-again-westchester-democrat-will.html | OTTINGER TO SEEK HOUSE SEAT AGAIN | By Linda Greenhouse Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/panther-counsel-asks-for-closed-trial.html | Panther Counsel Asks for Closed Trial | By Robert Hanley | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/parleys-resume-in-big-a-strike-mood-more-agreeable-but-track.html | PARLEYS RESUME IN BIG A STRIKE | By Joe Nichols | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/pollution-or-profits.html | IN THE NATION | By Tom Wicker | RE0000817368 | 2000-01-21 | B00000737582 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/president-calls-for-total-war-on-us-addiction-he-confers-in-city-on.html | PRESIDENT CALLS FOR TOTAL WAR ON US ADDICTION | By James M Markham | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/reprint-houses-vex-publishers-trade-weighs-legal-action-against.html | REPRINT HOUSES VEX PUBLISHERS | By Henry Raymont | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/rifkin-plays-rags-varied-in-melody-by-scott-joplin.html | Rifkin Plays Rags Varied in Melody By Scott Joplin | By John S Wilson | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/riklis-personal-conglomerate-riklis-expands-his-own-holdings.html | Riklis Personal Conglomerate | By Isadore Barmash | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/simon-lends-collection-to-museum-at-princeton.html | Simon Lends Collection To Museum at Princeton | By David L Shirey | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/social-security-number-at-birth-urged-to-curb-welfare-abuses.html | Social Security Number at Birth Urged to Curb Welfare Abuses | By Marjorie Hunter Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/stage-uhuruh-arrives.html | Stage Uhuruh Arrives | By Clive Barnes | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/staking-their-claims.html | The Indian Ocean Contest II | By Hanson W Baldwin | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/stokes-of-cleveland-may-join-wnbctv-news-as-anchorman.html | Stokes of Cleveland May Join WNBCTV News as Anchorman | By George Gent | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/summer-and-smoke-at-city-opera.html | Summer and Smoke at City Opera | By Harold C Schonberg | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/the-screen.html | The Screen | By Roger Greenspun | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/theater-calderons-life-is-a-dream-yale-repertory-stages-spanish.html | Theater Calderons Life Is a Dream | By Mel Gussow Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/tigers.html | TIGERS | By Joseph Durso Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/two-quote-priest-on-tunnel-system-jury-hears-that-wenderoth-spoke.html | TWO QUOTE PRIEST ON TUNNEL SYSTEM | By Homer Bigart Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/volcker-sees-sdr-issue-as-not-economically-vital-new-sdr-issue.html | Volcker Sees SDR Issue As Not Economically Vital | By Edwin L Dale Jr Special to The New York Times | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/volunteers-offer-more-to-youngsters-than-help-with-reading.html | Volunteers Offer More to Youngsters Than help With Reading | By Robert Meg Thomas Jr | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archives/wilkins-request-weighed.html | Wilkinss Request Weighed | By Thomas A Johnson | RE0000817368 | 2000-01-21 | B00000737582 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1972 | https://www.nytimes.com/1972/03/21/archiv es/wood-field-and-stream-support-growing-for-200mile-ban-on-foreign.html | Wood Field and Stream | By Nelson Bryant | RE0000817368 | 2000-01-21 | B00000737582 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/10-accused-here-as-auto-thieves.html | 10 ACCUSED HERE AS AUTO THIEVES | By Morris Kaplan | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/3for1-split-of-stock-and-offering-set-new-top-officers-named-by.html | 3forl Split of Stock and Offering Set | By Isadore Barmash | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/a-bill-to-cut-auto-repairs-is-shelved-by-house-panel.html | A Bill to Cut Auto Repairs Is Shelved by House Panel | By John D Morris Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/a-plan-for-preventing-abuse-of-drugs.html | A Plan for Preventing Abuse of Drugs | By Arnold A HUTSCHNECKER | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/and-the-us-presence.html | The Indian Ocean Contest III | By Hanson W Baldwin | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/balancing-asias-vacuum.html | FOREIGN AFFAIRS Balancing Asias Vacuum | By C L Sulzberger | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/bankers-trust-corp-sees-dip-in-quarterly-earnings-bankers-trust.html | Bankers Trust Corp Sees Dip in Quarterly Earnings | By H Erich Heinemann | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/barbosalima-guitarist-makes-debut.html | BarbosaLima Guitarist Makes Debut | By Donal Henahan | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/bill-introduced-as-alternative-to-gordons-nofault-measure.html | Bill Introduced as Alternative To Gordons NoFault Measure | By Alfonso A Narvaez Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/brezhnev-speech-is-praised-by-us-ziegler-terms-it-generally.html | BREZHNEY SPEECH IS PRAISED BY US | By Bernard Gwertzman Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/bridge-jacobys-team-stages-rally-to-win-mens-championship.html | Bridge Jacobys Team Stages Rally To Win Mens Championship | By Alan Truscott Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/britain-cuts-taxes-sharply-to-spur-lagging-economy-britain-cuts.html | Britain Cuts T axes Sharply To Spur Lagging Economy | By Michael Stern Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/case-completed-for-mrs-onassis-us-begins-presentation-of-its-charge.html | CASE COMPLETED FOR MRS ONASSIS | By Max A Seigel | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/chiangs-role-shrinking.html | Chiangs Role Shrinking | By Tillman Durdin Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/community-rule-for-city-is-urged-in-a-state-report-30-to-35.html | COMMUNITY RULE FOR CITY IS URGED IN A STATE REPORT | By Martin Tolchin | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/confessions-of-a-teacher.html | Confessions of a Teacher | By Edward F Murphy | RE0000817369 | 2000-01-21 | B00000737583 |

| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/discontent-seen-in-vote-in-poland-many-crossed-out-names-of-leaders.html | DISCONTENT SEEN IN VOTE IN POLAND | By James Feron Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/dock-wage-accord-heads-for-pay-board.html | Dock Wage Accord Heads for Pay Board | By Richard Phalon | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/dow-off-715-to-93400-as-prices-decline-on-broad-front.html | Dow Off 715 to 93400 as Prices Decline on Broad Front | By Vartanig G Vartan | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/farm-fight-grips-common-market-mansholt-succeeds-malfatti-as-head.html | FARM FIGHT GRIPS COMMON MARKET | By Clyde H Farnsworth Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/fee-plan-for-exchange-first-new-commissionrate-structure-in-14.html | Fee Plan for Exchange | By Terry Robards | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/for-silone-radical-of-old-school-the-struggle-continues-unabated.html | For Silone Radical of Old School The Struggle Continues Unabated | By John L Hess Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/gop-drops-media-drive-in-wisconsin.html | G O P Drops Media Drive in Wisconsin | By Warren Weaver Jr Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/gop-may-speed-bus-moratorium-leaders-hope-to-add-it-to-bill-now-in.html | GOP MAY SPEED BUS MORATORIUM | By David E Rosenbaum Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/governor-is-considering-a-citizen-study-of-otb-governor-weighs-a.html | Governor Is Considering A Citizen Study of OTB | By Steve Cady | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/grounded-tanker-spills-oil-in-li-sound.html | Grounded Tanker Spills Oil in LI Sound | By David A Andelman Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/hanrahan-triumphs-over-daley-candidate.html | Hanrahan Triumphs Over Daley Candidate | By Andrew H Malcolm Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/health-violations-found-in-all-the-city-hospitals-health-violations.html | Health Violations Found In All the City Hospitals | By Martin Arnold | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/hesburgh-is-joining-board-of-bank.html | Hesburgh Is Joining Board of Bank | By Leonard Sloane | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/industrialist-seized-as-terrorist-wave-sweeps-argentina.html | Industrialist Seized As Terrorist Wave Sweeps Argentina | By Juan de Onis Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/interest-rates-edge-up-in-bond-markets-amid-signs-rise-is-waning.html | Interest Rates Edge Up in Bond Markets Amid Signs Rise Is Waning | By Robert D Hershey Jr | RE0000817369 | 2000-01-21 | B00000737583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/ithas-been-called-a-major-weakness-of-the-womens-movement-this.html | Ithas been called a major weakness of the womens movement this failure to reach the boondocks It is not that the people havent heard of womens lib They hear about it and read about it Its just that they dont care enough about it | By Judy Klemesrud Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/jersey-investigates-a-complaint-that-troopers-tortured-youth.html | Jersey Investigates a Complaint That Troopers Tortured Youth | By Ronald Sullivan Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/knicks-sell-out-playoff-tickets.html | KNICKS SELL OUT PLAYOFF TICKETS | By Thomas Rogers | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/legislators-ask-for-welfare-ceiling-in-two-categories.html | Legislators Ask for Welfare Ceiling in Two Categories | By Francis X Clines Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/lockheeds-tristar-jet-gets-introduction-here-lockheed-shows-tristar.html | Lockheeds Tristar jet Gets Introduction Here | ByRobart Lindsey | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/long-residency-for-voting-upset-by-supreme-court.html | Long Residency for Voting Upset by Supreme Court | By Fred P Graham Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/makarios-is-said-to-be-resisting-ouster.html | Makarios Is Said to Be Resisting Ouster | By Henry Kamm Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/market-place-icc-rail-study-spurs-confusion.html | Market Place ICC Rail Study Spurs Confusion | By Robert Meiz | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/messiaen-plays-organ-in-capital-he-makes-rare-appearance-performing.html | MESSIAEN PLAYS ORGAN IN CAPITAL | By Allen Hughes Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/moorhead-finds-errors-in-nixons-secrecy-order.html | Moorhead Finds Errors in Nixons Secrecy Order | By Richard Halloran Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/mrs-abzug-picks-ryan-as-primary-foe.html | Mrs Abzug Picks Ryan as Primary Foe | By Frank Lynn | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/munich-isnt-his-no-1-goal.html | Munich Isnt His No 1 Goal | By Neil Amdur | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/muskie-is-victor-over-mcarthy-in-illinois-vote-hanrahan-dumped-by.html | MUSKIE IS VICTOR OVER MCARTHY IN ILLINOIS VOTE | By Sets S King Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/pay-board-weighs-wider-exemptions.html | Pay Board Weighs Wider Exemptions | By Philip Shabecoff Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/piranesis-roman-grandeur-on-show.html | Piranesis Roman Grandeur on Show | By Ada Louise Huxtable | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archiv es/prices-drop-again-in-amex-trading.html | PRICES DROP AGAIN IN AMEX TRADING | By Alexander R Hammer | RE0000817369 | 2000-01-21 | B00000737583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/record-spending-indicated-in-primary-campaigns.html | Record Spending Indicated in Primary Campaigns | By Ben A Franklin Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/rep-reid-quitting-gop-plans-race-as-a-democrat-rep-reid-quitting.html | Rep Reid Quitting GOP Plans Race as a Democrat | By Richard L Madden Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/revenues-grow-beyond-expectations-on-tax-overwithholding-borrowing.html | Revenues Grow Beyond Expectations on Tax OverWithholding | By Edwin L Dale Jr Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/rockefeller-backs-nixon-on-a-busing-moratorium.html | Rockefeller Backs Nixon On a Busing Moratorium | By William E Farrell | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/screen-albert-finneys-adventures-in-an-affecting-gumshoe.html | Screen Albert Finneys Adventures in an Affecting Gumshoe | By Vincent Canby | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/senators-bar-weakening-of-equal-rights-proposal-senators-reject.html | Senators Bar Weakening Of Equal Rights Proposal | By Eileen Shanahan Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/short-interest-up-to-11month-high-on-84-increase.html | Short Interest Up To 11Month High On 84 Increase | By John J Abele | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/soviet-missile-peril-now-found-unlikely-by-us-till-1980s-missile.html | Soviet Missile Peril Now Found Unlikely By US Till 1980s | By William Beecher Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/st-johns-niagara-win-davis-injured-in-9478-rout-of-oral-roberts-st.html | StJohns Niagara Win Davis Injured in 9478 Rout of Oral Roberts | By Sam Goldaper | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/stage-in-sister-sadie-moms-a-bully.html | Stage In Sister Sadie Moms a Bully | By Mel Gussow | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/stanley-dancer-finally-gives-in-trot-driver-defiant-of-injuries.html | Stanley Dancer Finally Gives in Trot Driver Defiant of Injuries Laid Low by a Fall | ByLouis Effrat Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/surgeon-general-wants-tv-to-curb-violence-for-children.html | Surgeon General Wants TV To Curb Violence for Children | By Linda Charlton Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/teachers-seeking-major-pay-raise.html | TEACHERS SEEKING MAJOR PAY RAISE | By Leonard Buder | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/thaler-summations-presented-case-is-due-to-go-to-jury-today.html | Thaler Summations Presented Case Is Due to Go to Jury Today | By Arnold H Lubasch | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/the-ballet-jahn-butlers-after-eden.html | The Ballet Jahn Butlers After Eden | By Clive Barnes | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/the-look-next-fall-wide-coats.html | FASHION TALK | By Bernadine Morris | RE0000817369 | 2000-01-21 | B00000737583 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/three-retail-chains-set-profit-marksfor-year.html | Three Retail Chains Set Profit Marksfor Year | By Clare M Reckert | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/trial-on-murder-closed-to-public-press-is-also-excluded-in-case.html | TRIAL ON MURDER CLOSED TO PUBLIC | By Robert Hanley | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/tv-channel-9-pays-earth-day-a-12hour-tribute.html | TV Channel 9 Pays Earth Day a 12Hour Tribute | By John J OConnor | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/twa-promoting-short-haul.html | Advertising | By Pihlip H Dougherty | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/two-hda-officials-arrested-for-alleged-extortion-attempt.html | Two HDA Officials Arrested For Alleged Extortion Attempt | By Edith Evans Asbury | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/ulster-protestants-forge-militant-new-movement-protestant-militancy.html | Ulster Protestants Forge Militant New Movement | By Bernard Weinraub Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/us-pledges-millions-to-city-for-addicts-easing-relief-load-millions.html | US Pledges Millions to City For Addicts Easing Relief Load | By Peter Kihss | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/usi-a-confirms-role-in-unattributed-pamphlets.html | USI A Confirms Role in Unattributed Pamphlets | By John W Finney Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/vietnamese-returning-to-the-delta.html | Vietnamese Returning To the Delta | By Joseph B Treaster Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/west-bank-vote-seems-imperiled-8-candidates-in-nablus-are.html | WEST BANK VOTE SEEMS IMPERILED | By Peter Grose Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/wingate-to-seek-seat-in-congress-rangel-plans-to-run-for-reelection.html | Wingate to Seek Seat in Congress Rangel Plans to Run for Reelection | By C Gerald Fraser | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/22/1972 | https://www.nytimes.com/1972/03/22/archives/yearbook-a-help-to-american-drivers.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000817369 | 2000-01-21 | B00000737583 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/3-labor-leaders-quit-pay-board-white-house-says-acts-of-a-few-cant.html | 3 LABOR LEADERS QUIT PAY BOARD WHITE HOUSE SAYS ACTS OF A FEW CANT SABOTAGE INFLATION FIGHT | By Philip Shabecoff Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/4-killed-and-25-are-hurt-in-fire-at-sloane-house-4-killed-25-hurt.html | 4 Killed and 25 Are Hurt In Fire at Sloane House | By Joseph P Fried | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/525-american-advisers-and-trainers-teach-thais-counterinsurgency.html | 525 American Advisers and Trainers Teach Thais Counterinsurgency Role | By James P Sterba Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/a-wine-lovers-night-to-remember.html | A Wine Lovers Night to Remember | By Terry Robards | RE0000817372 | 2000-01-21 | B00000737586 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/accounting-board-eases-rule-plans-for-oil-units-accounting-board.html | Accounting Board Eases Rule Plans for Oil Units | By H Erich Heinemann | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/add-one-epiphany-and-stir.html | Books of The Times Add One Epiphany and Stir | By Anatole Broyard | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/aeolian-ensemble-marks-milestone-durable-group-10-serves-up-savory.html | AEOLIAN ENSEMBLE MARKS MILESTONE | By Donal Henahan | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/airlines-advance-in-stock-trading.html | AIRLINES ADVANCE IN STOCK TRADING | By Vartanig G Vartan | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/allied-stores-reports-earnings-gains.html | Allied Stores Reports Earnings Gains | By Clare M Reckert | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/ball-clubs-bar-rise-in-pensions-busch-is-defiant-virtually-inviting.html | BALL CLUBS BAR RISE IN PENSIONS | By Leonard Koppett Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/borrowers-helped.html | Borrowers Helped | By Michael Stern Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/bridge-tennessee-collegians-score-upset-in-vanderbilt-cup-play.html | Bridge Tennessee Collegians Score Upset in Vanderbilt Cup Play | By Alan Truscott Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/c-c-n-y-at-125-seeing-change-in-student-body-ccny-at-125-is-seeing.html | C CNY at 125 Seeing change in Student Body | By Gene I Maeroff | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/cahill-backs-device-cahill-backs-busing-of-black-students.html | Cahill Backs Device | By Ronald Sullivan Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/cashman-is-out-as-rangers-face-bruins-rangers-to-face-bruins.html | Cashman Is Out as Rangers Face Bruins | By Gerald Eskenazi | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/changes-in-its-top-management-are-made-at-kaiser-resources-officers.html | Changes in its Top Management A re Made at Kaiser Resources | By William D Smith | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/chess-olafsson-has-an-easy-time-in-first-nordic-tournament.html | Chess Olafsson Has an Easy Time In First Nordic Tournament | By Al Horowitz | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/conflict-is-denied-in-harlem-4-data-new-disclosure-backs-its-view.html | CONFLICT IS DENIED IN HARLEM 4 DATA New Disclosure Backs Its View Prosecution Says | By Lacey Fosburgh | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/daley-sums-up-you-win-some-you.html | Daley Sums Up You Win Some You | By Andrew A Malcolm Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/democrats-ask-big-social-security-rise.html | Democrats Ask Big Social Security Rise | By Edwin L Dale Jr Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/eighteen-texts-out-of-greece-airs-protest-in-verse-and-prose.html | Eighteen Texts Out of Greece Airs Protest in Verse and Prose | By Henry Raymont | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/equal-rights-amendment-is-approved-by-congress-equal-rights.html | Equal Rights Amendment Is Approved by Congress | By Eileen Shanahan Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/farm-pact-is-set-by-paris-and-bonn-compromise-contingent-on-common.html | FARM PACT IS SET BY PARIS AND BONN | By Clyde H Farnsworth Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/fbi-agent-says-he-supplied-explosives-manuals-to-informer.html | FBI Agent Says He Supplied Explosives Manuals to Informer | By Homer Bigart Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/fccs-johnson-accuses-tv-of-molesting-childrens-minds.html | FCCs Johnson Accuses TV of Molesting Childrens Minds | By Linda Charlton Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/floating-prime-splits-bankers-2-bankers-differ-over-prime-rate.html | Floating Prime Splits Bankers | By John J Adieu | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/for-whites-in-black-africa-uncertain-role.html | For Whites in Black Africa Uncertain Role | By William Borders Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/governor-appoints-new-welfare-chief-rockefeller-names-abe-lavine-as.html | Governor Appoints New Welfare Chief | By Francis X Clines Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/grateful-dead-in-concert-retain-their-magic-glow.html | Grateful Dead in Concert Retain Their Magic Glow | By Don Heckman | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/harlem-awaits-use-of-1965-plan-renewal-proposal-resulted-from-study.html | HARLEM AWAITS USE Of 1965 PLAN | By Ralph Blumenthal | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/history-demands-military-safeguards.html | History Demands Military Safeguards | By Harry E Goldsworthy | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/indians-confirm-some-troops-are-still-in-bangladesh.html | Indians Confirm Some Troops Are Still in Bangladesh | By Sydney H Schanberg Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/italy-arrests-2-in-milan-inquiry-ultraleftists-linked-to-blast.html | ITALY ARRESTS 2 IN MILAN INQUIRY | By Paul Hofmann Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/key-congressional-democrats-oppose-nixon-busing-proposal.html | Key Congressional Democrats Oppose Nixon Busing Proposal | By David E Rosenbaum Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/knicks-defeat-braves-12399.html | Knicks Defeat Braves 12399 | By Thomas Rogers | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/learning-linked-to-child-rearing.html | LEARNING LINKED TO CHILD REARING | By Jane E Brody | RE0000817372 | 2000-01-21 | B00000737586 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/legislators-seek-accord-on-budget-lastminute-talks-going-on-to.html | LEGISLATORS SEEK ACCORD ON BUDGET | By Alfonso A Narvaez Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/lindsay-forces-prepare-allout-wisconsin-effort.html | Lindsay Forces Prepare AllOut Wisconsin Effort | By Thomas P Ronan Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/london-finds-that-decentralization-works.html | London Finds That Decentralization Works | By Bernard Weinraub Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/marijuana-panel-urges-eased-law.html | MARIJUANA PANEL URGES EASED LAW | By Fred P Graham Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/market-place-money-manager-limits-losses.html | Market Place Money Manager Limits Losses | By Robert Metz | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/mayor-criticizes-proposal-on-city-calls-decentralization-plan-of.html | MAYOR CRITIZES PROPOSAL ON CITY | By Martin Tolchin | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/mccarthy-buoyed-by-illinois-showing.html | McCarthy Buoyed by Illinois Showing | By Neil Sheehan Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/misuse-charged-in-housing-funds-scores-of-indictments-are-seen.html | MISUSE CHARGED IN HOUSING FUNDS | By Edith Evans Asbury | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/mrs-r-m-isaacson.html | MRS R M ISAACSON | Mrs R M Isaacson Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/muskie-captures-59-of-delegates-in-illinois-voting.html | MUSKIE CAPTURES 59 OF DELEGATES IN ILLINOIS VOTING | By Seth S King Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/new-city-rule-bars-deceptive-ad-uses-of-review-quotings.html | New City Rule Bars Deceptive Ad Uses Of Review Quotings | By Louis Calta | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/new-relief-plan-is-urged-by-city-work-proposal-aims-to-put-35000.html | NEW RELIEF PLAN IS URGED BY CITY | By Peter Kihss | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/news-analysis-muskie-survives-and-then-some-heads-for-wisconsin-a.html | News Analysis Muskie Survives and Then Some Heads For Wisconsin a Likely Watershed With Momentum | By R W Apple Jr Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/news-of-dogs.html | News of Dogs | By Walter R Fletcher | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/news-of-skiing.html | News of Skiing | By Michael Strauss | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/newsweek-shifts-executives.html | Advertising | By Philip H Dougherty | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archiv es/onassis-hearing-near-conclusion-galella-depicted-as-peeping-tom-and.html | ONASSIS HEARING NEAR CONCLUSION | By Edward Hudson | RE0000817372 | 2000-01-21 | B00000737586 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/pan-american-removes-halaby-from-top-post-names-seawell-pan.html | Pan American Removes Halaby From Top Post Names Seawell | By Robert Lindsey | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/paris-in-the-spring-young-lovers-are-barred-from-luxembourg-gardens.html | Paris in the Spring Young Lovers Are Barred From Luxembourg Gardens | By John L Hess Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/pay-board-getting-pier-pact-despite-defection-by-labor.html | Pay Board Getting Pier Pact Despite Defection by Labor | By Richard Phalon | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/personal-finance-policy-renewals-personal-finance.html | Personal Finance Policy Renewals | By Robert J Cole | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/players-applause-accorded-to-giulini-after-mahlers-9th.html | Players Applause Accorded to Giulini After Mahlers 9th | By Raymond Ericson | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/poll-puts-humphrey-ahead-in-wisconsin.html | Poll Puts Humphrey Ahead in Wisconsin | By Sylvan Fox Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/prices-are-mixed-on-amex-and-otc.html | PRICES ARE MIXED ON AMEX AND OTC | By Alexander R Hammer | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/reid-moves-to-democratic-party-to-seek-reelection-to-congress.html | Reid Motes to Democratic Party To Seek Reelection to Congress | By Frank Lynn | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/richardson-backs-nixon.html | Richardson Backs Nixon | By David K Shipler | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/rockwell-retrospective-in-brooklyn.html | Rockwell Retrospective in Brooklyn | By John Canaday | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/samuels-proposes-365-days-of-racing-everyday-racing-is-proposed.html | Samuels Proposes 365 Daysof Racing | By Steve Cady | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/secret-police-agents-fight-corruption.html | Secret Police Agents Fight Corruption | By David Burnham | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/senate-votes-to-broaden-waterfront-units-powers.html | Senate Votes to Broaden Waterfront Units Powers | By James F Clarity Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/sickle-cell-fund-backed-by-house.html | SICKLE CELL FUND BACKED BY HOUSE | By Marjorie Hunter Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/son-of-1952.html | OBSERVER | By Russell Barer | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/soviet-orders-a-crash-program-of-computer-training-soviet-speeding.html | Soviet Orders a Crash Program of Computer Training | By Theodore Shabad Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/st-johns-to-play-minus-davis.html | St Johns to Play Minus Davis | By Al Marvin | RE0000817372 | 2000-01-21 | B00000737586 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/teachers-seeking-better-security-prosecutors-in-the-schools-among.html | TEACHERS SEEKING BETTER SECURITY | By Leonard Buder | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/the-man-in-the-sky-is-a-killer.html | The Man in the Sky Is a Killer | By Grace Paley | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/the-new-jim-crow.html | IN THE NATION | By Tom Wicker | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/the-passover-meal-both-celebration-and-learning-experience.html | Its a feast that commemorates hunger its a time of contradictions of lavish dishes to reflect on days of oppression its the time that all the artistry of the Jewish cuisine comes to the fore | By Raymond A Sokolov Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/theater-the-selling-of-the-president.html | Theater The Selling of the President | By Clive Barnes | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/thieu-ousts-five-defense-aides-in-scandal-on-retirement-fund.html | Thieu Ousts Five Defense Aides In Scandal on Retirement Fund | By Craig R Whitney Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/turkey-seeks-us-aid-to-modernize-armed-forces.html | Turkey Seeks US Aid to Modernize Armed Forces | By Dana Adams Schmidt Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/tv-nbc-takes-turn-to-whimsey-with-2-shows.html | TV NBC Takes Turn to Whimsey With 2 Shows | By John J OConnor | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/two-big-utilities-and-gas-company-plan-expansion-utilities-report.html | Two Big Utilities And Gas Company Plan Expansion | By Gene Smith | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/u-s-proposes-date-for-soviet-talks.html | US Proposes Date for Soviet Talks | By Bernard Gwertzman Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/ulsters-leader-agrees-to-put-british-plans-before-his-cabinet.html | Ulsters Leader Agrees to Put British Plans Before His Cabinet | By Alvin Shuster Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/welfare-workers-stage-job-actions-at-2-centers.html | Welfare Workers Stage Job Actions at 2 Centers | By John Darnton | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/woman-is-linked-to-japan-killings-activist-of-frail-mind-held-judge.html | WOMAN IS LINKED TO JAPAN KILLINGS | By John M Lee Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/wood-field-and-stream-environmental-defense-fund-opposes-flood.html | Wood Field and Stream | By Nelson Bryant | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/23/1972 | https://www.nytimes.com/1972/03/23/archives/yanks-trade-cater-for-lyle-star-red-sox-relief-pitcher-houk-fills.html | Yanks Trade Cater for Lyle Star Red Sox Relief Pitcher | By Joseph Durso Special to The New York Times | RE0000817372 | 2000-01-21 | B00000737586 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/-children-happen-to-things-at-the-museum-of-arts-fair.html | Children Happen to Things At the Museum of Arts Fair | By McCandlish Phillips | RE0000817365 | 2000-01-21 | B00000737578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/-susannah-returns-to-the-city-opera-with-new-staging.html | Susannah Returns To the City Opera With New Staging | Peter G Davis | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/1000-protest-at-rockefellers-office-to-save-hunter-colleges-2.html | 1000 Protest at Rockefellers Office To Save Hunter Colleges 2 Schools | By Iver Peterson | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/2-die-as-scaffold-falls-at-1-astor-plaza.html | 2 Die as Scaffold Falls at 1 Astor Plaza | By Deirdre Carmody | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/25-held-in-gambling-raids-across-state.html | 25 Held in Gambling Raids Across State | By Murray Schumach | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/30million-cut-in-state-budget-legislative-leaders-reach-an.html | 30MILLION CUT IN STATE BUDGET | By Alfonso A Narvaez Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/5-city-hotels-to-offer-films-on-pay-tv.html | 5 City Hotels to offer Films on Pay TV | By George Gent | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/7-city-loan-cases-sent-on-to-hogan-ruskin-says-study-indicates.html | 7 CITY LOAN CASES SENT ON TO HOGAN | By Edith Evans Asbury | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/a-key-knapp-figure-indicted-for-bugging-key-knapp-figure-an.html | A Key Knapp Figure Indicted for Bugging | By Lacey Fosburgh | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/a-loneliness-i-never-expected.html | A Loneliness I Never Expected | By Ralph Cokain | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/about-red-fish-and-white-pelicans.html | Sports of The Times | Red Smith | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/amateur-wrestlers-fill-hall-tonight.html | Amateur Wrestlers Fill Hall Tonight | By Steve Cady | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/an-old-chinese-custom.html | An Old Chinese Custom | By C L Sulzberger | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/bangladesh-aid-increased-by-us-353million-pledge-linked-to-wish-to.html | BANGLADESH AID INCREASED BY US | By Kathleen Teltsch Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/basis-of-nixon-pupil-aid-shift-doubted.html | Basis of Nixon Pupil Aid Shift Doubted | By John Herbers Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/bendix-autoparts-plant-leaving-city-for-mexico.html | Bendix AutoParts Plant Leaving City for Mexico | By Rudy Johnson | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/bill-would-help-the-mentally-ill-state-senate-votes-measure-to.html | BILL WOULD HELP THE MENTALLY ILL | By James F Clarity Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/blacklisted-colleges.html | Letters to the Editor | Henry H Shepard Manhasset L I March 8 1972 | RE0000817365 | 2000-01-21 | B00000737578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/blue-chips-spark-markets-surge-dow-rises-1076-to-94469-as-glamours.html | BLUE CHIPS SPARK MARKETS SURGE | By Vartanig G Vartan | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/boston-yields-16-hits-3-yankee-homers-sink-red-sox-137.html | Boston Yields 16 Hits | By Joseph Durso Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/bridge-team-led-by-kaplan-is-upset-in-play-for-the-vanderbilt-cup.html | Bridge Team Led by Kaplan Is Upset in Play for the Vanderbilt Cup | By Alan Truscott Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/bruins-beat-rangers-41-increase-lead-to-7-points.html | Bruins Beat Rangers 41 Increase Lead to 7 Points | By Gerald Eskenazi Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/buddy-miles-heard-in-a-rock-program.html | BUDDY MILES HEARD IN A ROCK PROGRAM | Don Heckman | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/buildup-of-airfields-by-hanoi-reported.html | BuildUp of Airfields by Hanoi Reported | By Craig R Whitney Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/busing-to-achieve-integration.html | Letters to the Editor | Werner Feig Suffern N Y March 17 1972 | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/campaign-spending-rules-tightened.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/captain-turns-down-flag-rank.html | Notes on People | Albin Krebs | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/climb-is-the-biggest-since-economic-curbs-began-food-costs-raise-in.html | Climb Is the Biggest Since Economic Curbs Began | By Edwin L Dale Jr Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/clothing-rent-and-taxes-add-to-local-increase-09-price-rise.html | Clothing Rent and Taxes Add to Local Increase | By Grace Lichtenstein | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/coaches-see-future-of-basketball-and-most-feel-it-might-work.html | Coaches See Future of Basketball and Most Feel It might Work | By Bill Becker Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/commonwealth-sale-of-seeburg-backed-sale-by-commonwealth-united-of.html | Commonwealth Sale of Seeburg Backed | By Leonard Sloane | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/credit-markets-narrowly-mixed-traders-apparently-waiting-for-signs.html | Credit Markets | By Robert D Hershey Jr | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/do-women-want-equality-a-poll-says-most-now-do.html | Do Women Want Equality A Poll Says Most Now Do | By Judy Klemesrud | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/elizabeth-marshall-gives-piano-recital-of-6-works-by-liszt.html | Elizabeth Marshall Gives Piano Recital Of 6 Works by Liszt | By Allen Hughes | RE0000817365 | 2000-01-21 | B00000737578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/faulkner-again-confers-with-heath-on-crisis-in-northern-ireland.html | Faulkner Again Confers With Heath on Crisis in Northern Ireland | By Alvin Shuster Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/fille-cast-joined-by-john-alexander.html | FILLEY CAST JOINED | BY John Alexander | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/fixing-the-blame.html | Letters to the Editor | John Lavelle Bayside N Y March 16 1972 | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/food-chain-to-innovate-on-tv.html | Advertising | By Philip H Dougherty | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/from-shimmying-to-standing-on-your-head-ways-of-shaping-up.html | From Shimmying to Standing on Your HeadWays of Shaping Up | By Angela Taylor | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/future-in-textiles-considered-bright-textile-future-is-called.html | Future in Textiles Considered Bright | By Herbert Koshetz Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/gleason-and-bridges-weigh-dock-action.html | Gleason and Bridges Weigh Dock Action | By Richard Phalon | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/goldberg-bids-congress-define-presidents-role-in-giving-data.html | Goldberg Bids Congress Define Presidents Role in Giving Data | By Richard Halloran Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/golden-girl-beats-drum-for-gold.html | News of Skiing | By Michael Strauss | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/green-reports-wide-asian-concern-over-aid-cuts.html | Green Reports Wide Asian Concern Over Aid Cuts | By Bernard Gwertzman Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/green-table-given-by-joffrey-ballet.html | GREEN TABLE GIVEN BY JOFFREY BALLET | Anna Kisselgoff | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/hussein-seeking-to-quiet-arabs-clamor-over-plan.html | Hussein Seeking to Quiet Arabs Clamor Over Plan | By Raymond H Anderson Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/insurgents-intend-to-challenge-daleys-convention-delegates.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/itt-dispute-helps-allende-politically.html | ITT Dispute Helps Allende Politically | By Juan de Onis Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/jersey-gop-leaders-hopeful-on-antibusing-bill.html | Jersey GOP Leaders Hopeful on Antibusing Bill | By Ronald Sullivan Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/justice-reopens-trial-to-public-dubin-acts-after-state-high-court.html | JUSTICE REOPENS TRIAL TO PUBLIC | By Robert Hanley | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/kinsella-betters-us-swim-record.html | KINSELLA BETTERS US SWIM RECORD | By Neil Amdur Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/koosman-impressive-koosman-excels-as-mets-win-83.html | Koosman Impressive | Koosman Impressive Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | James C Coggill New York March 15 1972 | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Guy Gran Raleigh N C March 17 1972 | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Lyman B Lewis Geneva N Y March 20 1972 | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Isaac Levitats Long Beach L I March 19 1972 | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Gary Leedes Gladwyne Pa March 17 1972 | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/local-labor-leaders-generally-support-decision-to-leave-the-pay.html | Local Labor Leaders Generally Support Decision to Leave the Pay Board | By Damon Stetson | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/lumps-in-the-budget.html | Letters to the Editor | Abraham D Beame New York City Controller New York March 20 1972 | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/madison-fund-stock-price-is-discussed-meeting-is-held-by-madison.html | Madison Fund Stock Price Is Discussed | By Robert J Cole | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/market-place-big-companys-small-spinoff.html | Market Place Big Companys Small SpinOff | By Robert Metz | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/maya-angelous-lonely-black-outlook.html | Maya Angelous Lonely | By George Goodman Jr | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/mgovern-assails-wallace-terming-him-an-extremist-in-wisconsin.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/mlaren-in-memo-pushed-itt-suit-4-months-before-accepting-settlement.html | MLAREN IN MEMO PUSHED ITT SUIT | By Robert M Smith Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/mnutts-triumph-long-time-coming-score-at-yonkers-is-first-after-50.html | MNUTTS TRIUMPH LONG TIME COMING | By Louis Effrat Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/money-expansion-shows-a-spurt-supply-for-nation-averaged-232billion.html | MONEY EXPANSION SHOWS A SPURT | By H Erich Heinemann | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/moving-on-to-nowhere.html | Moving On to Nowhere | By Jonathan Kozol | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/niagaras-hero-blends-cool-hand-cool-head.html | Niagaras Hero Blends Cool Hand Cool Head | By Al Harvln | RE0000817365 | 2000-01-21 | B00000737578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/nicklaus-casper-among-5-in-lead-payne-henry-rudolph-also-at-66-in.html | NICKLAUS CASPER AMONG 5 IN LEAD | By Lincoln A Werden Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/nixon-asks-arise-in-aid-to-elderly-congress-urged-to-allocate-more.html | NIXON ASKS A RISE IN AID TO ELDERLY | By Robert B Semple Jr Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/novel-takes-to-the-stage-in-gunter-grass-uptight.html | Novel Takes to the Stage In Gunter Grass Uptight | By Mel Gussow Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/onassisgalella-trial-is-ended-contempt-issue-may-stall-ruling.html | onassisGalella Trial Is Ended Contempt Issue May Stall Ruling | By Edward Hudson | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/open-primaries-ordered-by-connecticut-democrats.html | Open Primaries Ordered by Connecticut Democrats | By Lawrence Fellows Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/p-o-ws-secondary-hanoi-says-hanoi-believes-that-us-emphasis-on-the.html | POWs Secondary Hanoi Says | By Seymour M Hersh Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/paris-labels-get-em-while-they-last.html | SHOP TALK | By Bernadine Morris | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/pension-increase-weighed-by-panel-sharp-rise-designed-to-bar.html | PENSION INCREASE WEIGHED BY PANEL | By Marjorie Hunter Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/philadelphia-blacks-to-plan-and-build-center-for-quakers.html | Philadelphia Blacks To Plan and Build Center for Quakers | By Donald Janson Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/prices-climb-on-amex-and-counter-list.html | Prices Climb on Amex and Counter List | By Alexander R Hammer | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/prosecution-rests-in-berrigan-trial.html | Prosecution Rests in Berrigan Trial | By Homer Bigart Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/rapidamerican-gains.html | RapidAmerican Gains | By Clare M Reckert | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/seminoles-oust-n-carolina-in-7975-upset.html | Seminoles Oust N Carolina in 7975 Upset | By Gordon S White Jr Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/senate-to-assist-gravel-in-court-brief-on-pentagon-papers-to-press.html | SENATE TO ASSIST GRAVEL IN COURT | By John W Finney Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/senate-votes-to-ease-the-law-on-equal-time-for-candidates.html | Senate Votes to Ease the Law On Equal Time for Candidates | By David E Rosenbaum Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/sharing-the-blame.html | Sharing the Blame | By Patrick V Murphy | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/soul-food-and-good-music.html | Soul Food and Good Music | By Raymond A Sokolov | RE0000817365 | 2000-01-21 | B00000737578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/st-johns-audience-sees-acupuncture.html | St Johns Audience Sees Acupuncture | By Alden Whitman | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/st-johns-falls-by-69-to-67-in-last-seconds-maryland-five-niagara.html | St Johns Falls by 69 to 67 in Last Seconds | By Sam Goldaper | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/stage-rain-a-period-piece-returns.html | Stage Rain a Period Piece Returns | By Clive Barnes | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/state-department-denies-any-move-to-block-allende-us-denies-moves.html | State Department Denies Any Move to Block Allende | By Tad Szulc Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/states-top-court-upholds-legality-of-offtrack-bets-tracks.html | STATES TOP COURT UPHOLDS LEGALITY OF OFFTRACK BETS | By Francis X Clines Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/sudan-appears-at-peace-after-long-fierce-war-south-sudan-apparently.html | Sudan Appears at Peace After Long Fierce War | By Raymond H Anderson Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/tallying-the-balance-sheet.html | Books of The Times | By Thomas Lask | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/thaler-convicted-in-securities-case-he-and-2-associates-guilty-of.html | THALER CONVICTED IN SECURITIES CASE | By Arnold H Lubasch | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/the-opera-2-comic-works-given-by-mannes-group.html | The Opera | By Raymond Ericson | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/tv-chiefs-accept-violence-report-but-stress-limits.html | TV Chiefs Accept Violence Report but Stress Limits | By Linda Charlton Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/unemployed-rate-climbs-in-state-soared-to-nineyear-high-in-february.html | UNEMPLOYED RATE CLIMBS IN STATE | By William E Farrell Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/us-bars-cubans-from-film-event-refusal-of-visas-on-political-basis.html | US BARS CUBANS FROM FILM EVENT | By Henry Raymont | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/us-calls-a-halt-to-paris-parleys-on-vietnam-war-changes-awaited.html | US CALLS A HALT TO PARIS PARLEYS ON VIETNAM WAR | By John L Hess Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/wallace-wisconsin-plea-emphasizes-tax-reform.html | THE 1972 CAMPAIGN | By Douglas B Kneeland Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/wood-field-and-stream-chilly-offer.html | Wood Field and Stream Chilly Offer | By Nelson Bryant | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archives/woodcock-assails-curbs-as-unfair-says-in-quitting-pay-board-that.html | WOODCOCK ASSAILS CURBS AS UNFAIR | By Jerry M Flint Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archiv es/woodcock-leaves-nixon-calls-action-led-by-meany-selfish-and.html | WOODCOCK LEAVES | By Philip Shabecoft Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archiv es/yankees-to-stay-30-years-in-pact-approved-by-city-lease-stipulates.html | YANKEES TO STAY 30 YEARS IN PACT APPROVED BY CITY | By Ralph Blumenthal | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/24/1972 | https://www.nytimes.com/1972/03/24/archiv es/yugoslavs-move-on-copper-deal-open-a-hotline-link-with-a-company-in.html | YUGOSLAVS MOVE ON COPPER DEAL | By David A Andelman Special to The New York Times | RE0000817365 | 2000-01-21 | B00000737578 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/24-students-seized-on-charges-they-sold-drugs-in-city-schools.html | 24 Students Seized on Charges They Sold Drugs in City Schools | By Alfred E Clark | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/3-detroit-policemen-charged-in-shooting.html | 3 Detroit Policemen Charged in Shooting | By Agis Salpukas Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/3-killed-40-hurt-as-train-hits-rockland-school-bus-3-pupils-die-and.html | 3 Killed 40 Hurt as Train Hits Rockland School Bus | By Murray Schumach Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/33-catholic-theologians-urge-reform.html | 33 Catholic Theologians Urge Reform | By Paul Hofmann Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/a-close-examination-of-feininger-prints.html | A Close Examination of Feininger Prints | By David L Shirey | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/a-ton-or-so-of-boudin-theyre-sausages-and-voila-a-contest.html | A Ton or So of Boudin Theyre Sausages And Voila a Contest | By John L Hess Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/american-brands-in-glass-accord-agrees-to-acquire-67-of.html | Merger News | By Alexander R Hammer | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/andretti-captures-pole-at-sebring-with-lap-record.html | Andretti Captures Pole at Sebring With Lap Record | By John S Radosta Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/anger-in-belfast-protestants-describe-step-as-surrender-to-the.html | ANGER IN BELFAST | By Bernard Weinraub Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/antiques-storage-in-18thcentury-kas.html | Antiques Storage in 18thCentury Kas | By Marvin D Schwartz | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/art-70-benevolent-chinese-dragons-they-are-assembled-in-a-happy.html | Art 70 Benevolent Chinese Dragons | By John Canaday | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/art-private-sensibility-marks-paintings-and-watercolors-by-edith.html | Art Private Sensibility Marks Paintings and WaterColors by Edith Schloss | By James R Mellow | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archiv es/berrigan-defense-calls-no-witnesses-and-rests-its-case-defense.html | Berrigan Defense Calls No Witnesses And Rests Its Case | By Homer Bigart Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/board-of-regents-supports-busing-stand-goes-against-position-of.html | BOARD OF REGENTS SUPPORTS BUSING | By Leonard Buder Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/bridge-local-players-in-contention-for-the-vanderbilt-cup-title.html | BridgeLocal Players in Contention For the Vanderbilt Cup Title | By Alan Truscott | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/bridge-once-a-prime-target-now-symbol-to-north-vietnam.html | Bridge Once a Prime Target Now Symbol to North Vietnam | By Seymour M Hersh Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/bucks-smother-knicks-by-13188-robertson-back-in-lineup-after.html | BUCKS SMOTHER KNICKS BY 13188 | By Thomas Rogers Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/busted-in-a-shooting-gallery.html | Busted in a Shooting Gallery | By Sandy Smith | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/california-ballot-to-list-at-least-five-democrats.html | THE 1972 CAMPAIGN | By Wallace Turner Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/capital-sees-henry-james-cum-music.html | Capital Sees Henry James cum Music | By Mel Gussow Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/casper-takes-2stroke-lead-with-134.html | Casper Takes 2Stroke Lead With 134 | By Lincoln A Werden Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/coaches-resent-fla-states-rise-to-ncaa-final-they-say-school.html | COACHES RESENT FLA STATES RISE TO NCAA FINAL | By Gordon S White Jr Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/constitutional-crisis-i.html | ABROAD AT HOME | By Anthony Lewis | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/cosmetics-from-the-garden.html | SHOP TALK | By Angela Taylor | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/cunningham-wins-amc-ad-account-cunningham-gets-amc-ad-account.html | Cunningham Wins AMC Ad Account | By Philip H Dougherty | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/dance-leopardi-fragments-bows.html | Dance Leopardi Fragments Bows | By Clive Barnes Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/dancing-ladies-or-a-feminists-dream.html | Dancing Ladies or a Feminists Dream | By Anna Kisselgoff | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/enemy-increases-activity-in-the-pnompenh-area.html | Enemy Increases Activity in the Pnompenh Area | By Fox Butterfield Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/europes-farm-accord-2-weeks-of-sometimes-intemperate-debating.html | Economic Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/fulbright-panel-sets-itt-inquiry-investigation-to-open-wider-study.html | FULBRIGHT PANEL SETS ITT INQUIRY | By John W Finney Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/girl-12-describes-killing-of-a-black-panther-here.html | Girl 12 Describes Killing Of a Black Panther Here | By Max H Seigel | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/governor-pushes-woman-for-court-seeks-bipartisan-support-for-state.html | GOVERNOR PUSHES WOMAN FOR COURT | By Alfonso A Narvaez Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/i-really-like-being-a-girl.html | I Really Like Being a Girl | By Lois Greene Stone | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/in-defense-of-the-jdl.html | In Defense of the JDL | By Julius Gottesman | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/japan-sets-loan-for-world-bank-borrowing-of-325million-is-largest.html | JAPAN SETS LOAN FOR WORLD BANK | By John M Lee Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/labor-concedes-walkout-is-unlikely-to-alter-phase-2-labor-admits.html | Labor Concedes Walkout Is Unlikely to Alter Phase2 | By Philip Shabecoff Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/li-court-rules-out-beach-restriction-court-rules-out-beach.html | LI Court Rules Out Beach Restriction | By Robert D McFadden | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/liquid-crystal-display-is-devised-at-rca-rcas-liquid-crystal.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/many-big-banks-raise-prime-rate-first-national-city-moves-to-4-78.html | MANY BIG BANKS RAISE PRIME RATE | By H Erich Heinemann | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/market-place-loeb-disputes-investing-view.html | Market Place Loeb Disputes Investing View | By Robert Metz | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/matsushita-to-raise-prices-10-april-1-matsushita-sets-price.html | Price Changes | By Gene Smith | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/maybe-the-answer-to-the-crime-rate-is-this-free-heroin-clinics.html | Maybe the Answer to the Crime Rate Is This Free Heroin Clinics | By Albert J Carhart | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/messiaens-transfiguration-to-be-presented-here.html | Messiaens Transfiguration to Be Presented Here | By Allen Hughes | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/music-dixon-conducts-shows-his-expertise-at-philharmonic.html | Music Dixon Conducts | By Harold C Schonberg | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/new-ulster-post-policy-of-internment-will-be-eased-and-plebiscites.html | NEW ULSTER POST | By Alvin Shuster Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/nixon-busing-curb-may-face-filibuster.html | Nixon Busing Curb May Face Filibuster | By John Herbers Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/nixon-says-pact-on-arms-depends-on-moscow-trip-tells-of-ordering-a.html | NIXON SAYS PACT ON ARMS DEPENDS ON MOSCOW TRIP | By Bernard Gwertzman Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/pba-aides-and-city-agree-on-contract.html | PBA Aides and City Agree on Contract | By Joseph P Fried | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/pennsy-narrows-operations-loss-trustees-report-for-1971-based-on.html | PENNSY NARROWS OPERATIONS LOSS | By Robert E Bedingfield | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/peru-to-teach-indians-in-own-tongues.html | Peru to Teach Indians in Own Tongues | By H J Maidenderg Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/president-defends-kleindienst-forecasts-hell-be-confirmed.html | President Defends Kleindienst Forecasts Hell Be Confirmed | By Richard Halloran Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/president-promises-action-if-food-prices-rise-more-he-suggests-that.html | President Promises Action If Food Prices Rise More | By Robert B Semple Jr Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/protesters-interrupt-a-cuban-film-festival-here.html | Protesters Interrupt a Cuban Film Festival Here | By Henry Raymont | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/qe-2-has-rough-arrival-pickets-and-wrong-pier.html | Port Notes | By Richard Phalon | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/reid-man-without-a-committee.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/sea-views-staff-reaches-accord-some-doctors-undecided-on-returning.html | SEA VIEWS STAFF REACHES ACCORD | By John Sibley | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/sec-will-change-cashbalance-rule.html | SEC Will Change CashBalance Rule | By Eileen Shanahan Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/soviet-wrestlers-defeat-us-team-margin-in-10bout-contest-is-6-12-to.html | SOVIET WRESTLERS DEFEAT US TEAM | By Steve Cady Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/spitz-sets-mark-in-200-butterfly-heidenreich-also-tops-us-record-in.html | SPITZ SETS MARK IN 200 BUTTERFLY | By Neil Amdub Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/state-and-city-agree-on-a-fund-to-keep-2-hunter-schools-open.html | State and City Agree on a Fund To Keep 2 Hunter Schools Open | By Maurice Carroll | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/stick-im-in-th-goozle-ere.html | Books of The Times | By Thomas Lask | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/stocks-decline-in-slow-trading-price-changes-narrow-volume-is-the.html | STOCKS DECLINE IN SLOW TRADING | By Terry Robards | RE0000817367 | 2000-01-21 | B00000737581 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/strict-security-cuts-crime-at-lincoln-center.html | Strict Security Cuts Crime at Lincoln Center | By Deirdre Carmody | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/surgeon-reports-test-at-curable-stage-for-a-childhood-cancer.html | Surgeon Reports Test at Curable Stage for a Childhood Cancer | By Jane E Brody Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/textile-industry-planning-for-1billion-expansion-textile-industry.html | Textile Industry Planning For 1Billion Expansion | By Herbert Koshetz Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/three-champions-keep-ring-titles-taylor-molyneaux-gregory-win-on.html | THREE CHAMPIONS KEEP RING TITLES | By Michael Strauss | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/tiny-niagara-to-put-maryland-to-test-in-final-today-maryland-choice.html | Tiny Niagara to Put Maryland to Test in Final Today | By Al Harvin | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/uaw-and-gm-agree-on-ending-vega-plant-strike.html | UAW and GM Agree on Ending Vega Plant Strike | By Jerry M Flint Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/unimpressed-by-success.html | Unimpressed by Success | By Gloria Emerson | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/union-ends-strike-at-aqueduct-and-racing-will-resume-today-oneyear.html | Union Ends Strike at Aqueduct And Racing Will Resume Today | By Joe Nichols | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/wallace-is-cautious-on-wisconsin-race.html | THE 1972 CAMPAIGN | By Jon Nordheimer Special to The New York Times | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/wherein-young-ladies-of-breeding-are-shewn-a-genteel-and-useful.html | Wherein Young Ladies of Breeding Are Shewn a Genteel and Useful Skill | By Virginia Lee Warren | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/25/1972 | https://www.nytimes.com/1972/03/25/archives/young-brokers-chinese-led-to-motel-purchase-young-brokers-chinese.html | Young Brokers Chinese Led to Motel Purchase | By Laurie Johnston | RE0000817367 | 2000-01-21 | B00000737581 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/-but-were-afraid-to-ask.html | OBSERVER | By Russell Baker | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/-free-time-well-its-about-poetry-yoko-ono-ballet-cabbies-teeth-.html | Television | By John J OConnor | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/-jesus-people-hear-gospel-rock-jesus-people-hear-gospel-rock.html | Jesus People Hear Gospel Rock | By George Dugan Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/-on-planting-the-tree.html | On Planting the Tree | By Edwin D Carpenter | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/-s-lindeuren-marries-roberta-thrun.html | S Lindeuren Marries Roberta Thrun | L S Lindegren Marries Roberta Thrun Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/-the-country-girl-an-old-champion-is-still-winner-the-country-girl-.html | The Country Girl An Old Champion Is Still Winner | By Walter Kerr | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/-we-finally-come-together-but-will-probably-break-apart-immediately.html | Music | By Harold C Schonberg | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/10-families-still-defy-hospital-expansion.html | 10 Families Still Defy Hospital Expansion | By Glenn Singer | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/3-years-in-the-deep-red-banker-assesses-us-deficit.html | 3 Years In the Deep Red | By H Erich Heinemann | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/36-nations-sign-a-narcotics-agreement.html | 36 Nations Sign a Narcotics Agreement | By Thomas J Hamilton Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/40devilpower-engine-tries-to-eat-people.html | 40Devilpower Engine Tries to Eat People | By Gerald C Stiles | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/6-gis-convicted-in-camp-disorder-lowerranking-men-sit-on-panel-at.html | 6 GI S CONVICTED IN CAMP DISORDER | By Juan M Vasquez Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/76-plan-pressed-by-philadelphia-226million-in-federal-aid-sought.html | 76 PLAN PRESSED BY PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-black-woman-with-white-fever.html | Movies | By Peter Bailey associate editor Ebony magazine | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-first-for-new-york.html | Coins | By Thomas V Haney | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-guide-to-galleryhopping-on-the-north-shore-of-li-a-guide-to.html | A Guide to GalleryHopping on the North Shore of LI | By Leslie Tonner | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-historic-place-for-browsing.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-look-back-in-sorrow-and-pity-the-sorrow-and-the-pi-ty.html | A Look Back In Sorrow And Pity | By Vincent CanBY | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-priority-fulfilled-turners-ocean-title.html | A Priority Fulfilled Turners Ocean Title | By Red Marston | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-private-little-foreign-policy-itt.html | The Nation | 8212Tad Szulc | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-problem-for-both-backyards-environment.html | The Nation | 8212David A Andelman | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-sort-of-rehabilitation-of-warren-g-harding-harding-rehabilitated.html | A Sort of Rehabilitation Of Warren G Harding | By Eric F Goldman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-vast-industrial-park-is-growing-in-meadowlands.html | A Vast Industrial Park Is Growing in Meadowlands | By Ania Savages Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/a-vote-for-equal-status-and-equal-burdens-womens-rights.html | Law | 8212Eileen Shanahan | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/albee-to-direct-in-hamptons-li-theater-signs-albee.html | Albee to Direct in Hamptons | By Alden Whitman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/an-angry-bhutto-bars-talks-soon-calling-newsmen-pakistani-attacks.html | AN ANGRY BHUTTO BARS TALKS SOON | By Malcolm W Browne Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/an-unfamiliar-home-run-king.html | Sports of The Times | Arthur Daley | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/andretti-ickx-in-ferrari-win-at-sebring-ferrari-is-victor-in.html | Andretti  Ickx in Ferrari Win at Sebring | By John S Radosta Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/anxiety-pervades-north-ireland-town-anxiety-pervades-north-ireland.html | Anxiety Pervades NorthIreland Town | By Michael Stern Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/around-the-garden.html | AROUND THE Garden | By Joan Lea Faust | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/article-2-no-title.html | Director The Repertory Thea ter of Lincoln Center | By Jules Irving | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/article-3-no-title.html | Article 3  No Title | Ira Mayer | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/artist-paints-famed-horses.html | Artist Paints Famed Horses | By E M Ewing Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/as-wisconsin-vote-nears-humphrey-is-on-move-around-country.html | THE 1972 CAMPAIGN | By Walter Rugaber Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/aussies-stacked-cats-spoil-us-bid.html | Aussies Stacked Cats Spoil US Bid | By K S Eberhardt Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/auto-show-with-something-for-all-opens-saturday.html | Auto Show With Something for All Opens Saturday | By Steven R Weisman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/average-housing-values-in-hudson-county-lowest-in-area.html | Average Housing values in Hudson County Lowest in Area | By Edward C Burks | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/barcelona-a-new-life-will-it-work-americans-in-spain-seeking-a-new.html | Barcelona A New Life Will It Work | By William Stevens | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/basic-pointers-on-the-spring-lawn-ritual.html | Basic Pointers on the Spring Lawn Ritual | By John F Cornman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/battle-to-preserve-high-mountain-divides-wayne.html | Battle to Preserve High Mountain Divides Wayne | By Phillip Wechsler Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/beloved-exiles-by-agnes-newton-keith-339pp-boston-little-brown-co.html | Beloved Exiles | By Agnes Newton Keith | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/bess-is-their-woman-now.html | Bess Is Their Woman Now | By Leticia Kent | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/black-lawyers-to-fight-racial-injustice.html | Black Lawyers to Fight Racial Injustice | By Lesley Oelsner | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/boehm-at-77-if-i-couldnt-conduct-karl-boehm.html | Music | By Raymond Ericson | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/books-basics-in-commodity-trading.html | Books Basics in Commodity Trading | Elizabeth M Fowler | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/bridge-when-the-odds-are-71.html | Bridge | By Alan Tauscott | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/britain-takes-the-last-resort-ireland.html | The World | 8212Alvin Shuster | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/british-minister-flies-to-belfast-for-day-of-talks-whitelaw-heavily.html | BRITISH MINISTER FLIES TO BELFAST FOR DAY OF TALKS | By Bernard Weinraub Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/brumby-and-furber-get-akc-posts.html | News of Dogs | Walter R Fletcher | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/cambodian-officer-finances-ruralaid-program.html | Cambodian Officer Finances RuralAid Program | By Fox Butterfield Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/camera-world.html | Camera World | Bernard Gladstone | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/can-we-afford-not-to-glorify-the-eccentrics.html | Recordings | By Donal Henahan | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/canonero-ii-is-attempting-a-comeback-on-a-swollen-ankle.html | Canonero II Is Attempting a Comeback On a Swollen Ankle | By Bill Becker Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/casualties-of-the-liberated-women-impotence.html | Medicine | 8212Boyce Rensberger | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/city-proposes-test-of-nixon-workrelief-projects.html | City Proposes Test of Nixon WorkRelief Projects | By Peter Kihss | RE0000817366 | 2000-01-21 | B00000737580 |

| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/cohenzapoppin-rialto-cohenzapoppin.html | News of the Rialto | By Lewis Funke | RE0000817366 | 2000-01-21 | B00000737580 |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/connecticut-sophisticate.html | Connecticut sophisticate | By Norma Skurka | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/conservative-groups-mount-campaign-against-chavez-union.html | Conservative Groups Mount Campaign Against Chavez Union | By Steven V Roberts Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/convention-competition-mounting-gain-seen-for-1972-following-dip-in.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/coop-curbs-asked-by-tenant-groups-hearing-is-told-politicians-fail.html | COOP CURBS ASKED BY TENANT GROUPS | By George Goodman Jr | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/costa-del-sol-a-weekend-of-looking-the-costa-del-sol-looking-for-a.html | Costa del Sol A Weekend Of Looking | By Stanley Carr | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/counselor-is-teaching-a-subject-he-practices.html | Counselor Is Teaching A Subject He Practices | By James F Lynch Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/coverup-the-armys-secret-investigation-of-the-massacre-at-my-lai-4.html | Under the rug with My Lai went truth duty honor morality | By Richard Hammer | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/cutty-sark-classroom-in-london-sea-school.html | Cutty Sark Classroom In London Sea School | By Jules Arbose Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/cypriotes-celebrate-greek-independence-festively-with-parade.html | Cypriotes Celebrate Greek Independence Festively With Parade Reviewed by Makarios in Nicosia | By Henry Kamm Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/dagbury-of-calartha-pekingese-is-selected-best-at-50th-bronx-k-c.html | Dagbury of Calartha Pekingese Is Selected Best at 50th Bronx KC Show | By Walter R Fletcher | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/dance.html | Dance | By Clive Barnes | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/dawn-of-remembered-spring-by-jesse-stuart-179-pp-new-york.html | Dawn of Remembered Spring | By Jesse Stuart | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/democratic-caucuses-in-maine-give-big-majorities-to-muskie.html | Democratic Caucuses in Maine Give Big Majorities to Mashie | By Robert Reinhold Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/diseased-cattle-held-beef-source-doctor-questions-practice-but.html | DISEASED CATTLE HELD BEEF SOURCE | By Jane E Brody Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/dispute-over-stock-selection-conflict-between-2-methods-a-long-one.html | Dispute Over Stock Selection | By Roger Williams | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/dogcatcher-prowls-the-halls-of-stony-brook.html | Dogcatcher Prowls the Halls of Stony Brook | By James A Hudson | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/dont-say-ive-been-to-greece-say-ive-been-to-corfu.html | Dont Say Ive Been To Greece Say Ive Been to Corfu | By Jourdan Houston | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/dows-venture-help.html | Dows Venture Help | By Gerd Wilcke | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/dr-kinsey-and-the-institute-for-sex-research-by-wardell-pomeroy-650.html | Humans were different from gall wasps | By Nathan G Hale Jr | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/easters-turnout-is-a-seashore-barometer.html | Easters Turnout Is a Seashore Barometer | By George Zuckerman Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/eleventh-chess-informant-is-out.html | Chess | By Al Horowitz | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/eliot-and-his-age-t-s-eliots-moral-imagination-in-the-twentieth.html | There was time for visions and revisions | By Frank Kbrmode | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/end-of-rocket-project-produces-space-age-ghost-town.html | End of Rocket Project Produces Space Age Ghost Town | By Richard D Lyons Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/enemy-still-trying-to-seize-defenses-at-key-laos-base.html | Enemy Still Trying to Seize Defenses at Key Laos Base | By Joseph B Treaster Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/exit-labor-spoiling-for-a-fight-pay-board.html | The Economy | 8212Philip Shabecoff | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/explodent-takes-aqueduct-sprint-for-280-payoff.html | EXPLODENT TAKES AQUEDUCT SPRINT FOR 280 PAYOFF | By Joe Nichols | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/facts-on-ferns-for-beginners.html | Facts on Ferns For Beginners | By F Gordon Foster | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/fanny-mays-lapin-now-on-his-own.html | MAN IN BUSINESS | By Robert A Wright | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/federal-agents-seize-cuban-festival-films-here.html | Federal Agents Seize Cuban Festival Films Here | By Henry Raymont | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/finally-a-rock-movie-that-stars-the-music.html | Finally a Rock Movie That Stars the Music | By Don Heckman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/fittingout-tasks-same-for-ms-or-mr.html | HOW TO | By Lisbeth Miner | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/fla-state-loses-bruins-take-ncaa-final-by-8176-as-walton-tallies-24.html | FLA STATE LOSES | By Gordon S Write Jr Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/fordham-scores-in-deering-cup-rams-crew-beats-maritime-college-by.html | FORDHAM SCORES IN DEERING CUP | By Michael Strauss Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/forever-flowing-by-vasily-grossman-translated-from-the-russian-by.html | A bold underground novel of the split Russian soul | By Irving Howr | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/fort-lee-is-captured-again-by-bulldozers-bulldozers-capture-fort.html | Fort Lee Is Captured Againby Bulldozers | By John T McQuiston Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/foul-the-connie-hawkins-story-by-david-wolf-400-pp-new-york-holt.html | Foul | By Jonathan B Segal | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/frank-talk-on-a-forbidden-subject.html | Frank Talk On A Forbidden Subject | By Sdione do Beauvoir | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/freakish-earthy-blunt-and-erotic.html | Photography | By A D Coleman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/fred-calvin-paul-a-musical-triangle.html | Fred  Calvin  Pauk A Musical Triangle | By Join S Wilson | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/french-manufacturer-in-new-york.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/french-priest-critical-of-church-reforms-is-curbed.html | French Priest Critical of Church Reforms Is Curbed | By Henry Giniger Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/friendly-yes-but-trying-to-be-first-soviet-program.html | Space | 8212John Noble Wilford | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/from-marlboro-six-chamber-players.html | From Marlboro Six Chamber Players | By Harold C Schonberg | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/genets-translator-cocteaus-looks.html | Letters | Jean Genet | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/germans-argue-brandts-eastern-policies.html | Germans Argue Brandts Eastern Policies | By David Binder Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/get-these-men-out-of-the-hot-sun-by-herbert-mitgang-157-pp-new-york.html | Get These Men Out of The Hot Sun | By Frank Trippett | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/glen-cove-copes-with-trash-dispute.html | Glen Cove Copes With Trash Dispute | By Colleen Sullivan | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/government-should-be-the-employer-of-first-resort-government-as.html | Government Should Be the Employer of First Resort | By Michael Harringtion | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/hadassah-taking-aim-on-problems-in-us.html | Hadassah Taking Aim on Problems in US | By Virginia Lee Warren | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/handicapped-orphans-are-in-need-of-parents-for-adoption.html | Handicapped Orphans Are in Need of Parents for Adoption | By Prapiay Gupte Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/hanois-target-is-the-us-election-vietnam-war.html | The World | 8212Craig R Whitney | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/here-is-one-captain-whose-battle-cry-is-gentleness-capt-kangaroo.html | Television | By Stephanie Harrington | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/how-to-spend-your-way-to-prosperity-britain.html | The World | 8212Michael Stern | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/hugh-kenner-xray-technician.html | The Guest Word | By Guy Davenport | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/hunterdon-county-residents-question-suburban-development.html | Hunterdon County Residents Question Suburban Development | By Anne OBrien Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/if-only-theyll-eat-more-cake.html | If Only Theyll Eat More Cake | By Martin Gansberg | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/if-you-are-maimed-by-a-criminal-you-can-be-compensated-maybe.html | If You Are Maimed by a Criminal You Can Be Compensated Maybe | By Wayne King | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/impending-ruling-by-us-judge-promises-hope-for-the-neglected-in.html | Impending Ruling by U S Judge Promises Hope for the Neglected in Mental Institutions Around Country | By Boyce Rensberger | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/impresario-serves-up-opera-for-1-on-li.html | Impresario Serves Up Opera for 1 on LI | By Louis Calta | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/is-philharmonic-hall-ready-for-richard-harris-about-richard-harris.html | Music | By Guy Flatley | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/isadora-duncan-lives-on-in-state.html | Isadora Duncan Lives On in State | By Anna Risselgoff Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/israel-metal-is-booming-industry-growth-fastest-in-nation.html | Israel Metal Is Booming | Herbert Koshetz | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/italy-pessimistic-on-role-in-market-political-instability-is-cited.html | ITALY PESSIMISTIC ON ROLE IN MARKET | By Paul Hofmann Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/its-a-rodin-drawing-true-or-false.html | Art | By James R Mellow | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/its-dawn-for-platform-tennis.html | Its Dawn for Platform Tennis | By Suzanne S Fremon Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/its-getting-tougher-to-lie-sec-widening-scope-of-disclosure-orders.html | Its Getting Tougher to Lie | By John H Allan | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/its-like-old-times-as-hot-tips-run-cold-its-just-like-old-times-as.html | Its Like Old Times as Hot Tips Run Cold | By Steve Cady | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/its-not-only-the-plants-that-grow-in-a-brooklyn-garden.html | Its Not Only the Plants That Grow in a Brooklyn Garden | By Alex Palmer | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/its-our-kind-of-conspiracy-harrisburg-7.html | Law | 8212Homer Bigart | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/itt-tax-ruling-linked-to-complex-maneuvering-i-t-t-tax-ruling.html | ITT Tax Ruling Linked To Complex Maneuvering | By Michael C Jensen | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/jib-genoa-spinnaker-andor-main.html | Jib Genoa Spinnaker andor Main | By Jack Badiner | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/judge-to-rule-on-hotel-case-this-week.html | Judge to Rule on Hotel Case This Week | By Barbara Marhoefer | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/karr-plays-offbeat-contrabass-as-a-guest-of-chamber-society.html | Karr Plays Offbeat Contrabass As a Guest of Chamber Society | By Allen Hughes | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/knicks-win-9883-set-crowd-record-knicks-win-9883-set-crowd-mark.html | Knicks Win 9883 Set Crowd Record | By Thomas Rogers | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/kretchmer-shows-off-citys-garbage.html | Kretchmer Shows Off Citys Garbage | By C Gerald Fraser | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/leaders-of-the-brethren-church-vote-to-sever-its-defense-ties.html | Leaders of the Brethren Church Vote to Sever Its Defense Ties | By Eleanor Blau | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/legislators-pick-art-for-the-mall-group-selecting-the-works-is.html | LEGISLATORS PICK ART FOR THE MALL | By Francis X Clines Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/li-12th-graders-to-get-college-credit.html | LI 12th Graders to Get College Credit | By Roy R Silver Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/li-supermarket-paid-500-in-fines-on-sanitary-code.html | LI Supermarket Paid 500 in Fines On Sanitary Code | By Grace Lichtenstein | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/life-at-sea-fans-desire-in-dropouts.html | Life at Sea Fans Desire In Dropouts | By Anthony J Despagni | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/lifesaver-a-courtesy-inspection.html | LifeSaver A Courtesy Inspection | By Steven K Bursten Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/listening-in-on-radio-free-europe-the-station-that-fulbright-wants.html | Listening in on Radio Free Europe The Station That Fulbright Wants to Shut Down | By Henry Kamm | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/man-and-the-natural-world.html | Man and the Natural World | By Prince Bernhard | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/management-and-pensions-direct-involvement-in-funding-necessary.html | POINT OF VIEW | By Harry E Figgie Jr | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/many-legislators-are-lax-in-filing-campaign-reports-legislators-lax.html | Many Legislators Are Lax In Filing Campaign Reports | By Fred Ferretti Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/marchi-opposed-on-landuse-bill-staten-islanders-at-hearing-score.html | MARCHI OPPOSED ON LANDUSE BILL | By John Darnton | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/margin-is-a-nose-executioner-seventh-darby-dan-duo-is-1-2-at.html | MARGIN IS A NOSE | By Leonard Koppett Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/margiotta-calls-the-shots-in-nassau-margiotta-is-calling-the.html | Margiotta Calls the Shots in Nassau | By Francis X Clines | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/market-weighing-brezhnev-speech-turning-point-in-relations-with.html | MARKET WEIGHING BREZHNEV SPEECH | By Clyde H Farnsworth Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/maryland-gets-all-starters-back-in-1973-aims-for-ncaa-title.html | Maryland Gets All Starters Back in 1973 Aims for NCAA Title | By Al Harvin | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/maybe-the-testers-cant-read-reading.html | Education | 8212Fred M Hechinger | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/meadowlands-projects-opposed-by-a-coalition.html | Meadowlands Projects Opposed by a Coalition | By Mildred Jailer Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/media-campaigning-cut-in-wisconsin.html | Media Campaigning Cut in Wisconsin | By Warren Weaver Jr Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/median-rental-in-nassau-leads-metropolitan-area.html | Median Rental in Nassau Leads Metropolitan Area | By Edward C Burks | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/middle-america-boats-sparkle-on-sorc-circuit.html | Middle America Boats Sparkle on SOR C Circuit | By Paul T McLoughlin | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/minicity-in-your-in-your-future-decentralization.html | New York | 8212Martin Tolchin | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/miss-leslie-leigh-is-future-bride.html | Miss Leslie Leigh Is Future Bride | Miss Leslie S Leigh | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/mrs-barbara-levy-rosenstein-married.html | Mrs Barbara Levy Rosenstein Married | Mrs Barbara Levy Rosenstein Married Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/mrs-mowbray-cooper.html | MRS MOWBRAY COOPER | Mrs Mowbray Cooper Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/mushroomlike-district-is-just-roncallos-dish.html | MushroomLike District Is Just Roncallos Dish | By David A Andelivian | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/muskie-censures-nixon-in-madison-says-environmental-policy-gave-in.html | MUSKIE CENSURES NIXON IN MADISON | By Douglas E Kneeland Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/needle-infections-rise-in-drug-abuse.html | Needle Infections Rise in Drug Abuse | By Lawrence K Altman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/new-cult-developing-in-skiing-the-acrobatics.html | New Cult Developing In Skiing The Acrobatics | By William N Wallace Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/new-orleans-hoping-to-outdo-houston-putting-up-ultimate-stadium.html | New Orleans Hoping to Outdo Houston Putting Up Ultimate StadiumSuperdome | By Gerald Eskenazi | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/new-roles-are-found-for-magnets-magnets.html | New Roles Are Found for Magnets | By Anthony Broy | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/new-un-airmails-due-this-spring.html | Stamps | By David Lidman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/newark-news-plans-resumption-of-publication.html | Newark News Plans Resumption of Publication | By Damon Stetson Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/nicklaus-and-casper-share-twostroke-lead-with-207s-in-new-orleans.html | Nicklaus and Casper Share TwoStroke Lead With 207s in New Orleans Golf | By Lincoln A Werden Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/no-consensus-found-on-plan-for-freeport.html | No Consensus Found On Plan for Freeport | By Roy R Silver | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/no-firecrackers-in-the-bamboo.html | Art | By John Canaday | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/nostalgia-for-a-native-past.html | Art | By Peter Schjeldahl | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/not-to-disturb-by-muriel-spark-117-pp-new-york-the-viking-press-495.html | Attending the casseroles and a suicidal baron | By Lawrence Graver | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/old-faces-new-races-candidates.html | New York | 8212Frank Lynn | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/on-to-wisconsin-confusion-reigning-primaries.html | The Nation | 8212Douglas E Kneeland | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/one-man-gripes-about-perfection-one-man-gripes-about-perfection.html | One Man Gripes About Perfection | By A E Woolley | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/organ-recital-a-cathedral-regular.html | Organ Recital a Cathedral Regular | By Elizabeth McFadden Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/outlying-housing-for-blacks-in-columbia-sc-assailed-program-said-to.html | Outlying Housing for Blacks in Columbia SC Assailed | By John Herbers Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/panel-urges-curb-on-cities-growth-presidential-report-would-channel.html | PANEL URGES CURB ON CITIES GROWTH | By Jack Rosenthal Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/parking-fee-of-25c-had-impact-on-journalism.html | Parking Fee Of 25c Had Impact on Journalism | By Philip H Dougherty | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/party-fundraisers-rush-to-beat-new-tough-law-anonymous-gifts-sought.html | Party FundRaisers Rush To Beat New Tough Law | By Ben A Franklin Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/pathways-to-madness-by-jules-henry-477-pp-new-york-random-house-10.html | How people help and wreck each other at home | By Herbert Hendin | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/peabody-pairs-canzoni-and-therese.html | Peabody Pairs Canzoni and Therese | By Raymond Ericson Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/pentagon-pushing-bugging-devices-sensors-to-be-demonstrated-for.html | PENTAGON PUSHING BUGGING DEVICES | By William Beecher Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/portraits-and-coats-of-arms.html | Portraits and Coats of Arms | By Helen Nichols | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/practice-makes-perfect.html | Practice Makes Perfect | By William R Titus | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/protection-of-candidates-stirs-discontent.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/queens-college-students-find-parking-a-problem.html | Queens College Students Find Parking a Problem | By Judy Sklar | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/radical-reshaping-of-democratic-party-is-urged-by-heads-of-2-reform.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/raena-endick-fiancee.html | Raena Endick Fiancee | Raena Endick Fiancee Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/rangers-stave-off-canadiens-on-tie-rangers-hold-off-canadiens-on.html | Rangers Stave Off Canadiens an Tie | By Deane McGowen Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/rats-meet-pied-piper-ultrasonics.html | Rats Meet Pied Piper Ultrasonics | By Pete Bridge Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/reform-in-taxes-remains-a-big-issue-tax-reform.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/restaurants-proprietor-is-montreal.html | Restaurants Proprietor Is Montreal | By Enid Nemy Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |

| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/retired-couple-keeps-guide-on-course.html | Retired Couple Keeps Guide on Course | By William M Freeman Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/review-1-no-title-library-tuchman.html | Turnstiles in the Library | By Barbara W Tuchman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/review-2-no-title-library-cole.html | Turnstiles in the Library | By William Cole | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/ruling-on-rental-saves-pharmacy-landmark-decision-fixes-reasonable.html | RULING ON RENTAL SAVES PHARMACY | By Walter H Waggoner | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/rundgrens-rock-and-revivals-c-w.html | Rundgrens Rock and Revivals C W | Ira Mayer | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/russian-salesman-gets-mixed-reception-in-nassau.html | Russian Salesman Gets Mixed Reception in Nassau | By Ann McCallum | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/seaver-pitches-solidly-in-mets-74-triumph-allowing-3-hits-in-6.html | Seaver Pitches Solidly in Mets 74 Triumph Allowing 3 Hits in 6 Innings | By Joseph Durso Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/sex-thoughts-for-contemporary-christians-edited-by-michael-j-taylor.html | Sex | By George Devine | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/should-girls-play-football-and-boys-change-diapers.html | Should girls play football And boys change diapers | By Sully Wshdkos Olds | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/shredders-slowly-reducing-heaps-of-junked-cars.html | Shredders Slowly Reducing Heaps of junked Cars | By Robert Lindsey Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/solution-for-wisteria.html | Solution For Wisteria | By Nelva M Weber | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/some-of-that-old-peron-magic-argentina.html | The World | 8212Juan Deonis | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/some-tips-about-the-making-of-a-president.html | Some Tips About the Making of a President | By Joseph Deitch Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/something-new-under-the-sun-something-new.html | WHAT TO | By Chris Vickery | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/sonia-delaunay-alphabet-by-sonia-delaunay-illustrated-unpaged-new-y.html | Illustrated chocolate and trumpetblowing apes | By Milton Glaser | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/soviet-to-seek-soil-from-back-of-moon-soviet-seeks-soil-from-back.html | Soviet to Seek Soil From Back of Moon | By John Noble Wilford Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/spector-ros-wins-pronto-don-pace-wins-by-1-12-lengths-after.html | SPECTOR ROS WINS PRONTO DON PACE | By Louis Effrat Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/spring-song.html | Spring Planting | By Hal Borland | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/st-clements-show-to-require-vee-vaccination-of-all-horses.html | Horse Show News | By Ed Corrigan | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/state-art-grants-less-money-for-more-groups.html | State Art Grants Less Money for More Groups | By McCandlish Phillips | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/state-protection-sought-for-playful-harbor-seals.html | State Protection Sought for Playful Harbor seals | By Barbara Marhoefer Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/storm-is-yet-to-break-on-taxrevision-proposals.html | Storm Is Yet to Break on TaxRevision Proposals | By Ronald Sullivan Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/students-in-the-elementary-schools-grow-up-suffering-from-asthma.html | Students in the elementary schools Grow tip suffering from asthma Plants wither and dia The birds around Mount Fuji Are decreasing in number They no longer Visit the town | By Donald Kirk | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/supergadgetry-supergadgetry.html | WHERE TO | By Charles Friedman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/taking-a-bead-on-public-enemy-no-1-drugs.html | The Nation | 8212Earl Ubell | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/talent-going-west-some-are-eager-to-get-out-of-town.html | MADISON AVE | By Philip H Dougherty | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/teacher-writes-a-song-for-uft-si-composer-wins-100-for-work-from.html | TEACHER WRITES A SONG FOR UFT | By Donal Henahan | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/thai-drive-snares-few-red-guerrillas-thai-drive-nets-few-guerrillas.html | Thai Drive Snares Few Red Guerrillas | By James P Sterba Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/the-boat-in-the-evening-by-tarjei-vessas-translated-by-elizabeth.html | New  Novel | By Tarjei Vesaas | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/the-center-of-the-cyclone-an-autobiography-of-inner-space-by-john-c.html | Under water | By James S Gordon | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/the-closed-box-of-karl-marx.html | The Closed Box of Karl Marx | By Malachi B Martin | RE0000817366 | 2000-01-21 | B00000737580 |

| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-economic-pain-of-ocean-racing.html | The Economic Pain of Ocean Racing | By Harry V Lorgeron Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-grand-defiance-by-bernard-frizell-309-pp-new-york-william.html | New Novel | By Martin Levin | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-hollow-sea-by-geoffrey-jenkins-253-pp-new-york-g-p-putnams-sons.html | New Novel | By Geoffrey Jenkins | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-inland-sea-by-donald-richie-290-pp-weatherhill-695.html | The Inland Sea | By Donald Richie 290 pp Weathererhill 695 | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-monetary-sin-of-the-west-by-jacques-rueff-translated-from-the.html | The Monetary Sin of the West | By John L Hess | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-pound-era-by-hugh-kenner-illustrated-606-pp-berkeley-calif.html | The leading man in the pageant of 20thcentury literature | By Michael Rosenthal | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-road-do-actors-still-go-on-the-road-do-actors-still-tour.html | The Road Do Actors Still Go on the Road | By Betsy von Furstenberg | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-rocky-road-to-equal-schools-minorities.html | Education | 8212John Herbers | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-stoned-apocalypse-by-marco-vassi-250-pp-trident-695.html | The Stoned Apocalypse | By Marco Vassi 250 pp Trident 695 | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-trailer-caravan-a-mobile-society-in-a-portable-town-the-caravan.html | The Trailer Caravan A Mobile Society in a Portable Town | By Roy Bongartz | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-travelers-world-the-economics-of-conventions.html | the travelers world | by Paul J C Friedlander | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-uses-of-defiance.html | IN THE NATION | By Tom Wicker | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-view-from-thirdclass-absorbing-and-being-absorbed-by-india-the.html | The View From ThirdClass Absorbing and Being Absorbed by India | By Fergus M Bordewich | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/the-wilderness-tattoo-a-narrative-of-juan-ortiz-by-william-o-steele.html | Illustrated chocolate and trumpetblowing apes | By Scott ODell | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/theater-a-troika-of-russian-comedy.html | Theater A Troika of Russian Comedy | By Mel Gussow Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archiv es/tommy-davis-another-finley-victim.html | Tommy Davis Another Finley Victim | By Murray Chass | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/tommy-jacobs-finds-a-home-after-13-12-years-on-golf-tour.html | Tommy Jacobs Finds a Home After 13 Years on Golf Tour | By Frank Litsky Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/towns-face-problems-in-pollution-fight.html | Towns Face Problems in Pollution Fight | By David Bird Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/train-service-to-upper-harlem-valley-terminated.html | Train Service to Upper Harlem Valley Terminated | By Harold Faber Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/training-of-nurses-is-moving-from-hospitals-into-colleges.html | Training of Nurses Is Moving From Hospitals Into Colleges | By Penny Schwartz Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/training-sessions-give-3-rs-to-school-boards.html | Training Sessions Give 3 Rs to School Boards | By William Kovacic | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/travel-notes-and-notes-and-notes-to-louis-lefkowitz-travel-notes.html | Travel Notes  And Notes And Notes to Louis Lefkowitz | By Paul Hoffman | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/treatments-for-trees.html | Treatments for Trees | By Edward J Duda | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/troublecoated-fur-industry-labor-cost-low-sales-ecology-plague-it.html | TroubleCoated Fur Industry | By Isadore Barmash | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/turks-heads-monkeys-fists.html | Turks Heads Monkeys Fists | By Nadine Cohodas | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/two-answers-to-ed-bullins-two-answers-to-ed-bullins.html | Two Answers to Ed Bullins | By Gilbert Moses director of 8220The Duplex8221 | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/united-fund-drives-are-aiming-for-new-records.html | United Fund Drives Are Aiming for New Records | By Wolfgang Saxon Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/updating-the-dogwoods.html | Updating the Dogwoods | By Lewis F Lipp | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/us-begins-an-investigation-of-school-bustrain-collision-fatal-to-3.html | US Begins an Investigation of School BusTrain Collision Fatal to 3 Students in Rockland | By Murray Scrumach | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/us-disperses-b52s-to-counter-soviet-submarine-missile-peril.html | US Disperses B52s to Counter Soviet Submarine Missile Peril | By Drew Middleton | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/uscindiana-feud-flares-in-swimming-swimming-feud-flares-at-meet.html | USCIndiana Feud Flares in Swimming | By Neil Amdur Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/wayne-college-plans-a-peacescience-course.html | Wayne College Plans A PeaceScience Course | By Joseph F Sullivan Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/welfare-outlays-of-41billion-set-a-record-in-state-more-than-17.html | WELFARE OUTLAYS OF 41BILLION SET A RECORD IN STATE | By William E Farrell Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/well-open-in-venice-then-on-to.html | Art Notes | By Grace Glueck | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/westchester-legislature-uses-a-lull-to-orient-its-new-members.html | Westchester Legislature Uses a Lull to Orient Its New Members | By Linda Greenhouse Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/what-kind-of-playmate-is-burt.html | Movies | By Roger Ebert | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/whats-in-a-name-shareholder-complaint.html | WALL STREET | By John J Abele | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/when-arkin-meets-vonnegut-alan-arkin.html | Movies | By A H Whiler | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/when-you-put-your-finger-in-the-air-busing.html | The Nation | 8212R W Apple Jr | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/who-is-bob-miller-and-why-is-he-saying-those-terrible-things-about.html | Who is Bob Miller | By Parton Keese | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/why-norman-and-jason-arent-talking-why-norman-and-jason-arent.html | Why Norman And Jason Arent Talking | By Merle Miller | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/why-not-do-it-the-easy-way.html | Home Improvement | By Bernard Gladstone | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/why-not-tell-the-truth.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/why-take-the-short-end-of-the-stick-vietnam-talks.html | The World | 8212Terence Smith | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/why-so-great-is-not-so-great-pan-am.html | The Nation | 8212Robert Lindsey | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/wood-field-and-stream-expert-delves-into-the-advances-made-in-the.html | Wood Field and Stream | By Nelson Bryant | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/world-champions-trail-at-bridge-precision-team-leads-aces-in.html | WORLD CHAMPIONS TRAIL AT BRIDGE | By Alan Truscott Special to The New York Times | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/young-democratic-activist-believes-in-the-system.html | Young Democratic Activist Believes in the System | By Pranay Gupte | RE0000817366 | 2000-01-21 | B00000737580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1972 | https://www.nytimes.com/1972/03/26/archives/young-farmers-thousands-succeed-despite-huge-odds.html | WORLD OF SEVENTH AVE | By Royal Fraedrich | RE0000817366 | 2000-01-21 | B00000737580 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/brians-song-wins-a-peabody-award.html | Brians Song Wins a Peabody Award | By Emanuel Perlmutter | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/-operation-push-opens-office-5000-mark-the-event-at-picnic.html | Operation PUSH Opens Office 5000 Mark the Event at Picnic | By Les Ledbetter | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/100-jainists-here-observe-patrons-2500th-year.html | 100 Jainists Here Observe Patrons 2500th Year | By George Dugan | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/102-vie-for-10-national-book-awards.html | 102 Vie for 10 National Book Awards | By Henry Raymont | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/1933-fdrs-diplomatic-initiative.html | 1933 FDRs Diplomatic Initiative | By Arthur Krock | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/a-plastic-is-molded-into-realisticlooking-spare-facial-parts.html | A Plastic Is Molded Into RealisticLooking Spare Facial Parts | By Jane E Brody Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/amex-structure-set-for-changes-a-sweeping-reorganization-of.html | AMEX STRUCTURE SET FOR CHANGES | By Join J Abele | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/an-aide-says-that-senate-panel-did-not-give-memo-to-the-itt.html | An Aide Says That Senate Panel Did Not Give Memo to the ITT | By David E Rosenbaum Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/antiwar-protests-begun-by-backers-of-the-harrisburg-7.html | Antiwar Protests Begun by Backers Of the Harrisburg 7 | By Homer Bigart Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/bob-allison-wins-in-atlanta-500-overtakes-isaac-and-foyt-in-last.html | BOB ALLISON WINS IN ATLANTA 500 | By John S Radosta Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/boyd-will-aid-nixon-drive-as-he-opposes-pike-on-li.html | Boyd Will Aid Nixon Drive As He Opposes Pike on LI | By David A Andelman Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/bridge-precision-team-ousts-aces-in-semifinals-at-cincinnati.html | Bridge Precision Team Ousts Aces In Semifinals at Cincinnati | By Alan Truscott | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/bright-golden-haze-honors-rodgers.html | Bright Golden Haze Honors Rodgers | By Paul L Montgomery | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/britains-economy-stagnant-despite-tax-cuts-unemployment-rate-is-a.html | Britains Economy Stagnant Despite Tax Cuts | By Michael Stern Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/capitol-investigation-finds-substantial-evidence-of-mismanagement.html | Capitol Investigation Finds Substantial Evidence of Mismanagement in the Lockheed C5A Program | By Juan M Vasquez Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/chess-kavalek-leads-record-field-in-northeastern-u-tourney.html | Chess Kavalek Leads Record Field In Northeastern U Tourney | By Al Horowttz | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/china-says-soviet-flirts-with-taipei-accuses-moscow-of-hailing.html | CHINA SAYS SOVIET FLIRTS WITH TAIPEI | By Tillman Durdin Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/city-installs-4-street-lights-after-8-months-of-complaints.html | City Installs 4 Street Lights After 8 Months of Complaints | By Ralph Blumenthal | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/city-plans-to-curb-welfare-cheats-hopes-to-develop-data-bank-to.html | CITY PLANS TO CURB WELFARE CHEATS | By Peter Kihss | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/city-seeking-legislation-against-getrichquick-chain-distribution.html | City Seeking Legislation Against GetRichQuick Chain Distribution Schemes | By Grace Lichtenstein | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/college-students-these-days-dont-throw-money-around.html | College Students These Days Dont Throw Money Around | By Enid Nemy | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/communists-back-makarios-in-crisis-cypriote-party-sees-prelate-as.html | COMMUNISTS BACK MAKARIOS IN CRISIS | By Henry Kamm Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/constitutional-crisis-ii.html | ABROAD AT HOME | By Anthony Lewis | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/dacca-takes-over-main-industries-mujib-nationalizes-the-jute-sugar.html | DACCA TAKES OVER MAIN INDUSTRIES | By Sydney H Schanberg Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/dance-graham-revivals-premiere-of-new-math-by-ross-also-on-bill.html | DanceGraham Revivals | By Clive Barnes | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/dance-paul-taylor-company-in-queens.html | Dance Paul Taylor Company in Queens | By Anna Kisselgoff | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/delta-village-basks-in-new-prosperity.html | Delta Village Basks in New Prosperity | By Joseph B Treaster Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/dublin-parties-meet-amid-peace-hope.html | Dublin Parties Meet Amid Peace Hope | By John L Hess Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/envoy-to-australia-defends-investment-by-us-companies-australia.html | Envoy to Australia Defends Investment By US Companies | By Robert Trumbull Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/french-sportswear-producer-says-us-market-is-a-jungle.html | French Sportswear Producer Says US Market Is a Jungle | By Clyde H Farnsworth Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/haiphong-took-a-beating-but-supplies-keep-flowing.html | Haiphong Took a Beating but Supplies Keep Flowing | By Seymour M Hersh Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/halaby-in-farewell-to-pan-am-complains-of-regulatory-policy-halaby.html | Halaby in Farewell to Pan Am Complains of Regulatory Policy | By Robert Lindsey | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/hartke-withdraws-from-race-and-backs-humphrey.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/heaths-ulster-decision-no-solution-but-a-start-on-a-long-road.html | News Analysis | By Alm Shuster Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/highly-militarized-moscow-police-focus-on-the-causes-of-crime.html | Highly Militarized Moscow Police Focus on the Causes of Crime | By Theodore Suabad Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/i-r-a-in-ulster-appears-to-ease-terrorist-plans-catholic-moderates.html | I R A IN ULSTER APPEARS TO EASE TERRORIST PLANS | By Bernard Weinraub Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/in-harrison-hotel-issue-splits-town.html | In Harrison Hotel Issue Splits Town | By Linda Greenhouse Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/in-the-chilean-lake-country-political-crosscurrents-are-aswirl.html | In the Chilean Lake Country Political Crosscurrents Are Aswirl | By Juan de Ones Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/iowa-coziness-ends-at-district-level.html | THE 1972 CAMPAIGN | By B Drummond Ayres Jr Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/irs-for-incometax-cheats-has-many-unhappy-returns-for-tax-evaders.html | IRS for IncomeTax Cheats Has Many Unhappy Returns | By Martin Arnold | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/knicks-beaten-by-hawks-120106-poor-last-half-hurts-new-york-in.html | KNICKS BEATEN BY HAWKS120106 | By Thomas Rogers Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/labor-eager-for-72-fight-on-food-price-increases-labor-and-white.html | Labor Eager for 72 Fight On Food Price Increases | By Robert B Semple Jr Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/lakers-win-69th-for-nba-record-set-other-marks-as-they-rout-sonics.html | LAKERS WIN 69TH FOR NBA RECORD | By Bill Becker Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/legislature-due-to-act-on-budget-and-amendments-this-week.html | Legislature Due to Act on Budget and Amendments This Week | By Francis X Clines | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/lobbyist-suffers-a-heart-seizure-questioning-ends-senators-halt.html | LOBBYIST SUFFERS A HART SEIZURE QUESTIONING ENDS | By Fred P Graham Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/lubavitch-rabbi-marks-his-70th-year-with-call-for-kindness.html | Lubavitch Rabbi Marks His 70th Year With Call for Kindness | By Israel Shenker | RE0000817381 | 2000-01-21 | B00000742541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/mackell-favors-new-search-law-seeks-to-protect-innocent-and-help.html | MACKELL FAVORS NEW SEARCH LAW | By Michael T Kaufman | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/meany-walkout-is-justified-by-humphrey-and-muskie.html | Meany Walkout Is Justified | By Humphrey and Muskie | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/new-delegate-rules-falling-short-of-goal.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/new-minimum-tax-nets-117million-but-18000-wealthy-persons-pay.html | NEW MINIMUM TAX NETS 117MILLION | By Eileen Shanahan Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/nixons-the-one-at-new-shop.html | Advertising | By Philip H Dougherty | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/opera-zeffirellis-otello-mccracken-in-lead-of-new-met-production.html | OperaZeffirellis Otello | By Harold C Schonberg | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/personal-finance-new-connecticut-law-limits-stores-to-12-on.html | Personal Finance | By Elizabeth M Fowler | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/player-wins-by-stroke-with-final-69-for-279-player-cards-69-wins-by.html | Player Wins by Stroke With Final 69 for 279 | By Lincoln A Werden Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/power-to-the-people.html | Power to the People | By John A Hamilton | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/program-for-elderly-here-threatened-by-budget-cut.html | Program for Elderly Here Threatened by Budget Cut | By George Goodman Jr | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/rangers-lose-50-north-stars-in-fight-with-fan-north-stars-fight.html | Rangers Lose 50 | By Gerald Eskenazi | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/reserve-is-facing-possible-dilemma-on-interest-rates-reserve-facing.html | Reserve Is Facing Possible Dilemma On Interest Rates | By Robert D Hershey Jr | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/roosevelt-and-stalin-a-revelation.html | Roosevelt and Stalin A Revelation | By Francis L Lowenheim | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/royals-defeated-by-yankees-20-stottlemyre-lyle-strong-face-only-27.html | ROYALS DEFEATED BY YANKEES 20 | By Leonard  Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/sales-in-used-sector-show-31-gain-machine-tools-show-advance.html | Sales in Used Sector Show 31 Gain | By Gene Smith | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/senators-laughing-before-mrs-beards-attack.html | Senators Laughing Before Mrs Beards Attack | By Anthony Ripley Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |

| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/shrewd-with-pen-or-sword.html | Books of The Times | By Anatole Broyard | RE0000817381 | 2000-01-21 | B00000742541 |
|---|---|---|---|---|---|---|
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/soviet-planning-landing-on-mars-robot-lab to-seek-life-may-soft.html | SOVIET PLANNING LANDING ON MARS | By John Noble Wilford Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/standard-poodle-gains-top-award-alekai-ali-defeats-field-of-1000-at.html | STANDARD POODLE GAINS TOP AWARD | By Walter R Fletcher Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/thai-insurgents-seen-increasing-rebels-are-also-reported-to-be.html | THAI INSURGENTS SEEN INCREASING | By James P Sterba Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/the-einstein-papers-childhood-showed-a-gift-for-the-abstract-the.html | The Einstein Papers Childhood Showed a Gift for the Abstract | By Walter Sullivan | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/theater-whitsuntide-play-about-glossolalia-speaks-in-tongues.html | Theater Whitsuntide | By Mel Gussow | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/theyre-learning-to-speak-italian-and-cook-it-too.html | Theyre Learning To Speak Italian And Cook It Too | By Angela Taylor | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/treasury-considers-sale-of-some-of-nations-gold-aim-would-be-to.html | Treasury Considers Sale Of Some of Nations Gold | By Edwin L Dale Jr Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/tv-last-of-mohicans-masterpiece-theater-presents-first-of-8.html | TV Last of Mohicans | By John J OConnor | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/two-met-rookies-stop-dodgers-91-matlack-and-capra-allow-6-hits-agee.html | TWO MET ROOKIES STOP DODGERS 91 | By Joseph Durso Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/ucla-rolls-on-so-does-turmoil-lawsuit-violations-studies-likely-to.html | UCLA ROLES ON SO DOES TURMOIL | By Gordon S White Jr Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/ulster-protestants-to-stage-strike-today.html | Ulster Protestants to Stage Strike Today | By Michael Stern Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/underground-gasoline-lake-poses-threat-in-jersey.html | Underground Gasoline Lake Poses Threat in Jersey | By David Bird Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/volpe-disputed-on-use-of-montana-environmental-report-in-clearing.html | Volpe Disputed on Use of Montana Environmental Report in Clearing Aid to Big Sky Road | By E W Kenworthy Special to The New York Times | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/wall-street-can-be-a-gals-best-friend-gals-succeeding-on-wall.html | Wall Street Can Be a Gals Best Friend | By Vartanig G Vartan | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archiv es/want-a-terrarium-thats-functional.html | SHOP TALK | By Rita Reif | RE0000817381 | 2000-01-21 | B00000742541 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1972 | https://www.nytimes.com/1972/03/27/archives/woodens-future-bright-as-past.html | Woodens Future Bright as Past | By Sam Goldaper | RE0000817381 | 2000-01-21 | B00000742541 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/11-sculptors-chosen-for-design-contest-at-new-family-court.html | 11 Sculptors Chosen For Design Contest At New Family Court | By George Gent | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/125acre-rockefeller-site-will-be-used-as-state-park.html | 25Acre Rockefeller Site Will Be Used as State Park | By Linda Greenhouse Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/2-soledad-blacks-cleared-in-killing-of-prison-guard-2-soledad.html | 2 Soledad Blacks Cleared In Killing of Prison Guard | By Earl Caldwell Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/2400-rail-crossings-in-state-unguarded-by-gates-or-lights-2400-of.html | 2400 Rail Crossings In State Unguarded By Gates or Lights | By Frank J Prial | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/40-gypsy-taxi-drivers-tie-up-south-bronx-traffic-in-protest.html | 40 Gypsy Taxi Drivers Tie Up South Bronx Traffic in Protest | By Robert D McFadden | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/400million-lockheed-payment-scored.html | 400Million Lockheed Payment Scored | By Juan M Vasquez Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/a-bursting-turin-is-looking-to-fiat-for-help.html | A Bursting Turin Is Looking to Fiat for Help | By Paul Hofmann Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/a-ray-of-hope-comes-to-londonderry.html | A Ray of Hope Comes to Londonderry | By Michael Stern Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/advertising-schlitzs-olympic-campaign.html | Advertising | By Philip H Dougherty | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/ama-urges-medical-schools-to-train-on-hazards-of-drug-abuse-and.html | AMA Urge Medical Schools to Train on Hazards of Drug Abuse and Alcoholism | By Lawrence K Altman | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/amnesty-for-dissenters-on-war-is-backed-by-religious-leaders.html | Amnesty for Dissenters on War Is Backed by Religious Leaders | By Eleanor Blau Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/argentina-again-rebuffs-kidnappers.html | Argentina Again Rebuffs Kidnappers | By Juan de Onis Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/art-show-celebrates-west-of-1800s.html | Art Show Celebrates West of 1800s | By Grace Glueck Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/associated-dry-goods-up-lane-bryant-net-rises-associateds-net-rises.html | Associated Dry Goods Up | By Clare M Reckert | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/big-pension-rise-for-lowestpaid-gains-in-senate-panel-backs.html | BIG PENSION RISE FOR LOWESTPAID GAINS IN SENATE | By Marjorie Hunter Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/bishops-again-ask-makarios-to-quit-demand-renewed-intensely-echoes.html | BISHOPS AGAIN ASK MAKARIOS TO QUIT | By Henry Kamm Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/black-aide-quits-testing-service-questions-princeton-bodys-attitude.html | BLACK AIDE QUITS TESTING SERVICE | By Lawrence Van Gelder | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/brecht-carrar-staged-in-chile-usbacked-center-opens-theater-with.html | BRECHT CARRAR STAGED IN CHILE | By Juan de Onis Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/bridge-young-precision-team-takes-vanderbilt-on-strong-finish.html | Bridge Young Precision Team Takes Vanderbilt on Strong Finish | By Alan Truscott Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/brooklyn-to-get-special-schools-one-to-teach-music-and-art-and-the.html | BROOKLYN TO GET SPECIAL SCHOOLS | By Leonard Ruder | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/cahill-asks-a-housing-plan-with-local-zoning-eased-bids-legislature.html | Cahill Asks a Housing Plan With Local Zoning Eased | By Ronald Sullivan Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/charles-manson-bmoc.html | Charles Manson BMOC | By T E D Klein | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/city-unit-assails-state-on-budget-yearround-talks-proposed-by.html | CITY UNIT ASSAILS STATE ON BUDGET | By Martin Tolchin | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/cleveland-quartet-flutist-and-pianist-perform-schubert.html | Cleveland Quartet Flutist and Pianist Perform Schubert | Donal Henahan | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/cockney-puncher-is-set-for-napoles.html | Cockney Puncher Is Set for Napoles | By Michael Katz Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/connecticut-police-back-warren-court-after-law-study.html | Connecticut Police Back Warren Court After Law Study | By Jonathan Kandell Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/cooke-says-mass-for-three-bus-victims.html | Cooke Says Mass for Three Bus Victims | By Michael T Kaufman Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/court-declines-to-review-prohibition-on-cigarette-ads-over-radio.html | Court Declines to Review Prohibition On Cigarette Ads Over Radio and TV | By Richard Halloran Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/detective-units-will-be-studied-by-special-city-police-bureau.html | Detective Units Will Be Studied By Special City Police Bureau | By David Burnham | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/end-of-hearings-urged.html | End of Hearings Urged | By John W Finney Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/erratic-reading-scores-in-wyandanch-are-suspect-erratic-reading.html | Erratic Reading Scores in Wyandanch Are Suspect | By M A Farber | RE0000817379 | 2000-01-21 | B00000741062 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/esposito-advises-mayor-to-quit-race-esposito-advises-lindsay-to.html | Esposito Advises Mayor to Quit Race | By Frank Lynn | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/everything-wooden-from-everywhere.html | SHOP TALK | By Ruth Robinson | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/extensive-strike-by-protestants-disrupts-ulster-transport-halted.html | EXTENSIVE STRIKE BY PROTESTANTS DISRUPTS ULSTER | By Bernard Weinraub Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/fed-proposes-change-in-bank-reserves-it-also-seeks-speedier-payment.html | Fed Proposes Change in Bank Reserves | By Edwin L Dale Jr Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/films-from-cuba-going-to-capital-instituto-plans-showing-despite-us.html | FILMS FROM CUBA GOING TO CAPITAL | By Ralph Blumenthal | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/flanigan-offers-antitrust-views-nixon-aide-who-may-resist-senates.html | FLANIGAN OFFERS ANTITRUST VIEWS | By Michael C Jensen | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/fpc-chief-warns-5-regions-face-summer-power-shortages.html | FPC Chief Warns 5 Regions Face Summer Power Shortages | By Dana Adams Schmidt Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/german-border-barrier-ever-stronger-casts-harsh-shadow-on-both.html | German Border Barrier Ever Stronger Casts Harsh Shadow on Both Sides | By David Binder Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/gm-plant-in-ohio-is-producing-again.html | GM Plant in Ohio Is Producing Again | By Agis Salpukas Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/going-out-guide.html | GOING OUT GUIDE | Richard F Shepard | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/interest-rates-show-slight-rise-but-movement-in-the-credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/javits-hartke-debate-trade-bill-javits-hartke-debate-on-trade.html | Javits Hartke Debate Trade Bill | By Brendan Jones | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/jews-establish-studies-on-goals-three-groups-sponsor-a.html | JEWS ESTABLISH STUDIES ON GOALS | By Irving Spiegel | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/judge-in-the-trial-of-angela-davis-richard-earle-arnason.html | Judge in the Trial of Angela Davis | Richard Earle Arnason Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/kapp-starts-trust-suit-says-nfl-barred-him.html | Kapp Starts Trust Suit Says NFL Barred Him | By Murray Chass | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/knicks-awaiting-playoff-start-drills-resume-today-prior-to-bullets.html | KNICKS AWAITING PLAYOFF START | By Thomas Rogers | RE0000817379 | 2000-01-21 | B00000741062 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/laird-predicts-soviet-will-start-tests-on-new-icbms-soon.html | Laird Predicts Soviet Will Start Tests on New ICBMs Soon | By Wiliam Beecher Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/lobbyists-lawyer-accuses-anderson-and-kennedy-of-political-game-to.html | Lobbyists Lawyer Accuses Anderson and Kennedy of Political Game to Get IITT and White House | By Fred P Graham Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/market-place-this-inventor-knew-to-hold.html | Market Place | By Robert Metz | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/winner-of-5-big-a-races-in-seven-chances-480-dares-j-in.html | 480 Dares J in Feature 28 Ninfas Squaw Among Puerto Ricans Mounts | By Joe Nichols | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/miss-mercouri-to-do-lysistrata-in-fall.html | Miss Mercouri to Do Lysistrata in Fall | By Louis Calta | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/more-equal-protection.html | IN THE NATION | By Tom Wicker | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/moscow-defends-emigrant-policy-denies-that-vast-numbers-of-jews.html | MOSCOW DEFENDS EMIGRANT POLICY | By Theodore Shabad Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/muskie-discloses-campaign-donors-13982-who-gave-2million-over-15.html | MUSKIE DISCLOSES CAMPAIGN DONORS | By Ben A Franklin Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/narcotics-detective-commits-suicide-reportedly-after-an-inquiry-by.html | Narcotics Detective Commits Suicide Reportedly After an Inquiry by Seymour | By Eric Pace | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/ncaa-expands-basketball-tourney.html | N C A A Expands Basketball Tourney | By Sam Goldaper | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/nmu-reaches-accord-on-deepseasailor-pact.html | NMU Reaches Accord on DeepSeaSailor Pact | By Richard Phalon | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/officers-shifted-by-dean-witter-headquarters-in-california-again.html | OFFICERS SHIFTED BY DEAN WITTER | By Terry Robards | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/peking-is-offered-a-high-post-in-secretariat-waldheim-says.html | Peking Is Offered a High Post In Secretariat Waldheim Says | By Robert Alden Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/plot-defendant-is-cleared-of-2-counts.html | Poot Defendant Is Cleared of 2 Counts | By Homer Bigart Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/production-of-steel-gains-joint-ore-venture-is-set-steel-output-up.html | Production of Steel Gains Joint Ore Venture Is Set | By Gene Smith | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/proud-birmingham-steers-into-mainstream-u-s-a-proud-birmingham.html | Proud Birmingham Steers Into Mainstream U S A | By Roy Reed Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/rangers-need-point-to-clinch-2d.html | About Pro Hockey | By Gerald Esignazi | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/rentrise-delays-here-are-laid-to-computerconfused-owners.html | RentRise Delays Here Are Laid To ComputerConfused Owners | By David K Shipler | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/rise-in-oil-spills-is-issue-at-hearing-on-suffolk-port.html | Rise in Oil Spills Is Issue At Hearing on Suffolk Port | By David A Andelman Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/rise-in-passover-food-prices-upsets-buyers-matzohs-and-other.html | Rise in Passover Food Prices Upsets Buyers | By Grace Lichtenstein | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/romney-says-his-agency-cant-solve-housing-problem-concedes-errors.html | Romney Says His Agency Cant Solve Housing Problem | By Jerry M Flint Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/siciliano-picked-to-stay-on-pay-board.html | Siciliano Picked to Stay on Pay Board | By Edward Cowan Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/solzhenitsyn-to-get-70-nobel-in-private-in-moscow-april-9.html | Solzhenitsyn to Get 70 Nobel In Private in Moscow April 9 | By Henry Raymont | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/state-senate-passes-ban-on-sabbath-poverty-votes.html | State Senate Passes Ban On Sabbath Poverty Votes | By Francis X Clines Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/state-unit-named-to-study-aidtochildren-program.html | State Unit Named to Study AidtoChildren Program | By Alfonso A Narvaez Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/stock-trading-slowest-of-year-volume-only-12-million-prices.html | STOCK TRADING SLOWEST OF YEAR | By Vartanig G Vartan | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/suit-filed-to-force-texaco-inc-to-sell-service-stations-a-suit-is.html | Merger News | By Alexander R Hammer | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/tests-hint-protein-is-vital-to-cancers-cancer-research-hints.html | Tests Hint Protein Is Vital to Cancers | By Jane E Brody Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/the-einstein-papers-a-flash-of-insight-came-after-long-reflection.html | The Einstein Papers A Flash of Insight Came After Long Reflection on Relativity | By Walter Sullivan | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/the-genocide-convention.html | The Genocide Convention | By Arthur J Goldberg and Richard N Gardner | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/the-samovar-papers.html | OBSERVER | By Russell Baker | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/theater-in-case-of-accident-opens-peter-simons-play-at-eastside.html | Theater In Case of Accident Opens | By Clive Barnes | RE0000817379 | 2000-01-21 | B00000741062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/they-use-a-rink-a-puck-and-an-alarm-clock.html | They Use a Rink a Puck and an Alarm Clock | By Robert Mcg Thomas Jr | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/us-auditors-question-7million-litton-charge.html | US Auditors Question 7Million Litton Charge | By Richard Within Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/us-bondrating-rules-urged-us-rules-urged-on-rating-bonds.html | US BondRating Rules Urged | By John H Allan | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/us-malta-bill-put-at-9million-a-year.html | US Malta Bill Put at 9Million a Year | By Bernard Gwertzman Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/us-to-test-idea-of-lord-keynes-americans-then-creditors-rejected-it.html | US TO TEST IDEA OF LORD KEYNES | By Clyde H Farnsworth Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/walls-recruiting-blast-brings-mixed-reactions.html | College Sports Notes | By Gordon S White Jr | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/wood-field-and-stream-waterfowl-baiting-illegal-for-years-still.html | Wood Field and Stream | By Nelson Bryant | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/works-4-rooms-and-varied-sound-pollikoffs-gallery-of-music-is.html | 4 WORKS 4 ROOMS AND VARIED SOUND | By Donal Henadan | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/28/1972 | https://www.nytimes.com/1972/03/28/archives/yankees-defeat-braves-10-in-10-kekich-8-gardner-2-pitch-shutout.html | YANKEES DEFEAT BRAVES 10 IN 10 | By Leonard Koppett Special to The New York Times | RE0000817379 | 2000-01-21 | B00000741062 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/-69-rule-curbing-courtmartial-is-made-effective-retroactively.html | 69 Rule Curbing CourtMartial Is Made Effective Retroactively | By Lesley Oelsner | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/-rinaldo-has-everything-a-baroque-opera-needs.html | Rinaldo Has Everything a Baroque Opera Needs | By Donal Henahan | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/14000-on-west-bank-vote-amid-threats.html | 14000 on West Bank Vote Amid Threats | By Peter Grose Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/a-forgotten-ballet-by-milhaud-to-have-its-premiere.html | A Forgotten Ballet by Milhaud to Have Its Premiere | By David Stevens Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/a-gift-from-grandma-easter-brunch.html | A Gift From Grandma Easter Brunch | By Jean Hewitt | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/a-patchwork-budget-states-fiscal-program-is-regarded-as-emergency.html | A Patchwork Budget | By William E Farrell Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/a-revealing-eastman-johnson-show.html | A Revealing Eastman Johnson Show | By John Canaday | RE0000817364 | 2000-01-21 | B00000737577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/a-woman-leader-in-brooklyn-to-challenge-celler-in-primary.html | A Woman Leader in Brooklyn To Challenge Celler in Primary | By Thomas P Ronan | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/air-cargo-security-plan-skims-by-hurdle-in-house.html | Air Cargo Security Plan Skims by Hurdle in House | By Richard L Madden Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/albany-approves-budget-for-state-curbing-spending-democrats-join-in.html | ALBANY APPROVES BUDGET FOR STATE CURBING SPENDING | By Francis X Clines Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/amex-presents-ideas-on-future-incorporation-of-computers-is.html | AMEX PRESENTS IDEAS ON FUTURE | By John J Abele | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/and-now-a-time-for-peace.html | And Now a Time for Peace | By Tahseen M Bashir | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/army-alerted-troops-in-68-to-guard-candidates-acted-as-a-result-of.html | Army Alerted Troops in 68 to Guard Candidates | By Richard Halloban Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/badminton-champion-is-indonesias-hero.html | Badminton Champion Is Indonesias Hero | By James P Sterba Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/berrigan-scored-as-peace-priest-lawyer-attacks-harrisburg-sevens.html | BERRIGAN SCORED AS PEACE PRIEST | By Homer Bigart Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/bridge-rivals-hesitation-leads-to-a-share-of-pairs-title.html | Bridge Rivals Hesitation Leads To a Share of Pairs Title | By Alan Truscott | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/cardinal-conway-says-religion-is-not-an-issue-in-ulster-crisis.html | Cardinal Conway Says Religion Is Not an Issue in Ulster Crisis | By John L Hess Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/catechizing-the-new-yorker.html | Advertising | By Philip H Dougherty | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/chairman-is-named-by-indian-head-indian-head-elects-chairman-profit.html | Chairman Is Named by Indian Head | By Isadore Barmash | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/charles-stopped-by-napoles-in-7th-victor-keeps-welterweight-crown.html | CHARLES STOPPED BY NAPES IN 7TH | By Michael Katz Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | By Steve Cady | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/city-council-votes-to-prohibit-sabbath-elections.html | City Council Votes to Prohibit Sabbath Elections | By Edward Ranzal | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/city-officials-generally-happy-with-states-budget.html | City Officials Generally Happy With States Budget | By David K Shipler | RE0000817364 | 2000-01-21 | B00000737577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/conglomerate-mergers-recent-insurer-takeovers-point-up.html | Conglomerate Mergers | By Leonard Silk | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/congress-is-urged-to-require-reports-from-cia.html | Congress Is Urged to Require Reports From CIA | By Benjamin Welles Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/convict-is-killed-2-are-captured-in-jailbreak-attempt-at-san-jose.html | Convict Is Killed 2 Are Captured in Jailbreak Attempt at San Jose | By Earl Caldwell Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/court-backs-legal-fees-paid-by-tv-station-to-challengers.html | Court Backs Legal Fees Paid By TV Station to Challengers | By Eileen Shanahan Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/cypriotes-report-new-greek-move-athens-is-said-to-demand-makarios.html | CYPRIOTES REPORT NEW GREEK MOVE | By Henry Kamm Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/dance-adventurous-visitors-from-netherlands.html | Dance Adventurous Visitors From Netherlands | By Clive Barnes | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/demand-is-increasing-drop-in-reserves-of-gas-reported.html | Demand Is Increasing | By Gene Smith | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/detroit-faces-area-school-plan-cityonly-integration-rejected.html | Detroit Faces Area School Plan CityOnly Integration Rejected | By Jerry M Flint Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/distributors-back-textilecare-label-textile-men-back-labeling-on.html | Distributors Back TextileCare Label | By Herbert Koshetz | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/dow-off-by-271-food-chains-fall-pressure-of-selling-extends-to.html | DOW OFF BY 271 FOOD CHAINS FALL | By Vartanig G Vartan | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/exhibition-of-modern-sculpture-stirs-bitter-controversy-in-staid.html | Exhibition of Modern Sculpture Stirs Bitter Controversy in Staid Nuremberg | By David Binder Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/experts-for-itt-are-unavailable-had-studied-disputed-memo-in.html | EXPERTS FOR ITT ARE UNAVAILABLE | By Emanuel Perlmutter | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/financial-concern-seeks-credit-unit-holding-company-seeks-credit.html | Financial Concern Seeks Credit Unit | By Alexander R Hammer | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/for-democrats-gloves-are-off-candidates-step-up-attacks-on-rivals.html | For Democrats Gloves Are Off | By R W Apple Jr Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/funds-and-banks-sue-alodex-corp-dreyfus-suit-also-accuses-w-e.html | FUNDS AND BANKS SUE MODEX CORP | By H Erich Heinemann | RE0000817364 | 2000-01-21 | B00000737577 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/general-tire-reports-profit-gains-despite-a-decline-in-sales.html | General Tire Reports Profit Gains Despite a Decline in Sales | By Clare M Reckert | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/hanoi-says-it-wont-press-south-politically.html | Hanoi Says It Wont Press South Politically | By Seymour M Hersh Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/hardin-among-six-dropped-by-yanks-waslewski-also-cut-club-gives.html | HARDIN AMONG SIX DROPPEDBYYANKS | By Leonard Koppett Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/house-turns-back-moves-to-stiffen-cleanwater-bill-environmental.html | HOUSE TURNS BACK MOVES TO STIFFEN CLEANWATER BILL | By E W Kenworthy Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/hussein-at-white-house-meets-caution-on-plan.html | Hussein at White House Meets Caution on Plan | By Terence Smith Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/interest-rates-on-bonds-edge-up-a-578-average-is-set-at-treasury.html | INTEREST RATES ON BONDS EDGE UP | By Robert D Hershey Jr | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/jews-lease-area-in-nassau-to-ease-observance-of-laws.html | Jews Lease Area in Nassau To Ease Observance of Laws | By Roy R Silver Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/kidnappers-deadline-to-kill-fiat-official-passes-in-argentina.html | Kidnappers Deadline to Kill Fiat Official Passes in Argentina Without Word | By Juan de Onis Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/laaadies-and-gentlemen-the-circus.html | Laaadies and Gentlemen the Circus | By Howard Thompson | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/landlord-is-indicted-in-rentalbias-case-owner-is-indicted-in.html | Landlord Is Indicted In RentalBias Case | By Max H Seigel | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/legislature-votes-election-reform-5-panels-would-replace-city-board.html | Legislature Votes Election Reform 5 Panels Would Replace City Board | By Alfonso A Narvaez Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/leidesdorf-points-to-losses-reserve-botany-auditor-explains-dissent.html | Leidesdorf Points to Losses Reserve | By Leonard Sloane | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/limits-are-posted-on-dirt-in-foods-fda-makes-public-a-list-of.html | LIMITS ARE POSTED ON DIRT IN FOODS | By Harold M Schmeck Jr Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/lindsay-stresses-mayoral-experience.html | THE 1972 CAMPAIGN | By Nan Robertson Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/local-parliament-in-ulster-closes-2d-day-of-protestant-strike.html | LOCAL PARLIAMENT IN ULSTER CLOSES | By Bernard Weinraub Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/london-appeals-to-ulster-protestants.html | London Appeals to Ulster Protestants | By Alvin Shuster Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/machine-of-state-stalled-italians-feel-machine-of-state-stalled.html | Machine of State Stalled Italians Feel | By Paul Hofmann Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/market-place-portfolio-advice-stirs-questions.html | Market Place Portfolio Advice Stirs Questions | By Robert Metz | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/meany-tells-price-panel-phase-2-failed-america-meany-tells-price.html | Meany Tells Price Panel Phase 2 Failed America | By Philip Shabecoff Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/members-of-protestant-family-in-belfast-explain-their-militance.html | Members of Protestant Family in Belfast Explain Their Militance | By Michael Stern Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/mingus-and-band-unleash-talents-fans-flock-to-the-vanguard-to-hear.html | MINGUS AND BAND UNLEASH TALENTS | By John S Wilson | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/mrs-mcnamaras-freebook-program.html | Notes on People | Albin Krebs | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/murphy-orders-police-to-weigh-in-and-diet-if-obese-murphy-orders.html | Murphy Orders Police to Weigh In And Diet If Obese | By John Darnton | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/muskie-calls-for-72billion-in-aid-to-school.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/nets-top-pacers-in-finale-92-to-86-victory-coupled-with-loss-by.html | NETS TOP PACERS IN FINALE 92 TO 86 | By Sam Goldaper Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/new-city-program-offering-hope-for-many-alcoholics.html | New City Program Offering Hope for Many Alcoholics | By John Sibley | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/new-under-secretary-at-the-un-frank-bradford-morse.html | New Under Secretary at the UN | By David E Rosenbaum Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/pakistan-said-to-have-got-usbuilt-jets-from-arabs-arabs-reported-to.html | Pakistan Said to Have Got USBuilt Jets From Arabs | By Malcolm W Browne Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/penn-central-men-bitter-as-deadline-on-crews-nears-crewsize-dispute.html | Penn Central Men Bitter as Deadline on Crews Nears | By Robert Lindsey Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/pension-tax-base-is-likely-to-soar-congress-appears-to-move-toward.html | PENSION TAX BASE IS LIKELY TO SOAR | By Marjorie Hunter Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/policeman-wins-dismissal-fight-court-says-his-suspension-was.html | POLICEMAN WINS DISMISSAL FIGHT | By Walter H Waggoner | RE0000817364 | 2000-01-21 | B00000737577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/prices-of-silver-futures-show-advances-for-day.html | Prices of Silver Futures Show Advances for Day | By Thomas W Ennis | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/private-talent-joins-fight-on-connecticut-pollution.html | Private Talent Joins Fight On Connecticut Pollution | By Lawrence Fellows Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/questions-to-professor-indicate-us-still-hunts-clues-in-pentagon.html | Questions to Professor Indicate US Still Hunts Clues in Pentagon Papers Case | By Robert Reinhold Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/rangers-seeking-to-clinch-second-wings-with-shot-at-playoff-berth.html | RANGERS SEEKING TO CLINCH SECOND | By Gerald Eskenazi | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/republican-senators-urge-end-to-itt-hearings.html | Republican Senators Urge End to ITT Hearings | By Fred P Graham Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/rush-by-navy-to-spend-funds-charged.html | Rush by Navy to Spend Funds Charged | By Richard Witkin Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/school-board-appointment-raises-issue-of-conflict-richmond-borough.html | School Board Appointment Raises Issue of Conflict | By Leonard Buder | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/study-indicates-bus-did-not-fail-us-official-doubts-nyack-accident.html | STUDY INDICATES BUS DID NOT FAIL | By Frank J Prial | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/suffolk-airport-is-facing-changes-klein-presents-a-proposal-to.html | SUFFOLK AIRPORT IS FACING CHANGES | By David A Andelman Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-day-is-won-or-lost-in-instant-at-the-wheel.html | The Day Is Won or Lost In Instant at the Wheel | By John S Radosta | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-einstein-papers-a-man-of-many-parts-the-einstein-papers-man-of.html | The Einstein Papers A Man of Many Parts | By Walter Sullivan | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-enduring-miracle.html | The Enduring Miracle | By James Reston | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-fasttrial-rule-alone-is-not-enough-fuld-says.html | The FastTrial Rule Alone Is Not Enough Fuld Says | By Les Ledbetter | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-house-of-semirepresentatives.html | The House of SemiRepresentatives | By Bella S Abzug | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-jesus-freaks-and-jesus.html | The Jesus Freaks and Jesus | By Alan Waits | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-old-spark-is-missing.html | Books of The Times | By Anatole Broyard | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-sleeve-of-the-hour.html | FASHION TALK | By Bernadine Morris | RE0000817364 | 2000-01-21 | B00000737577 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/the-sound-of-class-red-smith.html | The Sound of Class | Red Smith | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/theater-gene-feist-directs-shaws-misalliance.html | Theater Gene Feist Directs Shaws Misalliance | By Mel Gussow | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/their-affection-for-the-solitude-of-block-island.html | Their Affection For the Solitude Of Block Island | By Lisa Hammel Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/trade-gap-widens-dock-strike-cited-leading-indicators-up-at-a.html | Trade Gap Widens | By Edwin L Dale Jr Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/transport-control-seen-fpc-outlines-its-role-on-naphtha.html | Transport Control Seen | By Dana Adams Schmidt Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/ussoviet-talks-on-arms-resume-7th-round-in-helsinki-last-before.html | USSOVIET TALKS ON ARMS RESUME | By Thomas J Hamilton Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/wallace-runs-a-close-4th-in-wisconsin-voter-survey-poll-conducted.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/wary-senate-unit-queries-navy-on-new-outlays-for-f14-fighter.html | Wary Senate Unit Queries Navy On New Outlays for F14 Fighter | By John W Finney Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/westchester-tries-a-little-bit-of-kindliness.html | Westchester Tries a Little Bit of Kindliness | By Linda Greenhouse Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/working-the-unworkable.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/29/1972 | https://www.nytimes.com/1972/03/29/archives/world-economic-parley-is-discussed-by-the-treasury-aide-volcker.html | World Economic Parley Is Discussed by the Treasury Aide | By Clyde H Farnsworth Special to The New York Times | RE0000817364 | 2000-01-21 | B00000737577 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/-harlem-4-due-to-be-released-tomorrow-as-bail-is-reduced-to-5000.html | Harlem 4 Due to Be Released Tomorrow as Bail Is Reduced to 5000 Each | By Lacey Fosburgh | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/100-in-congress-ask-division-of-hew-congress-asked-to-divide-hew.html | 100 in Congress Ask Division of HEW | By Richard D Lyons Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/2-sites-considered-state-considering-two-sites-to-establish-new.html | 2 Sites Considered | By William E Farrell Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/5-house-liberals-back-busing-curb-michigan-democrats-seek-vote-on.html | 5 HOUSE LIBERALS BACK BUSING CURB | By David E Rosenbaum Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/a-teacher-who-started-out-by-opening-her-own-school.html | A Teacher Who Started Out By Opening Her Own School | By Lisa Hammei Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/accountants-get-report-on-rules-study-group-urges-change-in.html | ACCOUNTANTS GET REPORT ON RULES | By John H Allan | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/altimeter-price-called-too-high-manufacturer-cites-lack-of-bids-on.html | ALTIMETER PRICE CALLED TOO HIGH | By Richard Witkin Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/bank-group-automates-money-transfers-here-transfers-of-money.html | Bank Group Automates Money Transfers Here | By H Erich Heinemann | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/bausch-lomb-is-sued-on-earnings-disclosures-5-suits-filed-against.html | Bausch  Lomb Is Sued On Earnings Disclosures | By John J Abele | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/board-appointee-to-quit-teaching-regan-to-join-school-panel-upon.html | BOARD APPOINTEE TO QUIT TEACHING | By Leonard Buder | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/bridge-same-contract-plays-2-ways-depending-on-who-is-declarer.html | Bridge Same Contract Plays 2 Ways Depending on Who Is Declarer | By Alan Truscott | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/carolina-delegates-to-be-uncommitted.html | THE 1972 CAMPAIGN | By Martin Waldron Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/centuryold-firehouse-shut-in-midtown-amid-charges-that-area-will.html | CenturyOld Firehouse Shut in Midtown Amid Charges That Area Will Suffer | By George Goodman Jr | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/chess-olafsson-finishes-strong-to-take-reykjavik-tourney.html | Chess Olafsson Finishes Strong To Take Reykjavik Tourney | By Al Horowitz | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/city-says-cut-of-1067-jobs-is-due-may-1-in-fund-crisis.html | City Says Cut of 1067 Jobs Is Due May 1 in Fund Crisis | By David K Shipler | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/city-seeks-a-way-to-save-harlem-enclave.html | City Seeks a Way to Save Harlem Enclave | By McCandlish Phillips | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/clark-calls-case-against-berrigan-outrageous-tells-jury-priest.html | Clark Calls Case Against Berrigan Outrageous | By Homer Bigart Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/colleges-high-schools-drop-most-1shot-fouls.html | Colleges High Schools Drop Most 1Shot Fouls | By Gordon S White Jr | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/connally-role-in-nixon-bid-indicated.html | Campaign Notes | By Robert B Semple Jr Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/construction-orders-lag-on-decline-in-utility-work-building-orders.html | Construction Orders Lag On Decline in Utility Work | By Thomas W Ennis | RE0000817377 | 2000-01-21 | B00000741060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/court-dismisses-nader-appeal-against-itt-hartford-merger.html | Court Dismisses Nader Appeal Against ITTHartford Merger | By Lawrence Fellows Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/creditors-make-offer.html | Creditors Make Offer | By John L Hess Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/criticism-of-press-is-rebutted.html | Advertising | By Philip H Dougherty | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/day-in-court-will-cast-d-b-in-new-role.html | Day in Court Will Cast D  B in New Role | By Isadore Barmash | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/dun-bradstreet-among-50-named-in-housing-fraud-fha-mortgage.html | DUN  BRADSTREET AMONG 60 NAMED IN HOUSING FRAUD | By Edith Evans Asbury | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/fancier-calls-sealyham-best-ever.html | News of Dogs | By Walter R Fletcher | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/fickle-wisconsin-a-crucial-testing-ground.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/for-20th-precinct-a-break-with-past-20th-precinct-breaks-with-past.html | For 20th Precinct a Break With Past | By Deirdre Carmody | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/fulbright-urges-ban-on-usia-film.html | Fulbright Urges Ban on USIA Film | By Richard L Madden Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/group-discounts-us-trade-deficit-western-experts-say-figure-was.html | GROUP DISCOUNTS US TRADE DEFICIT | By Clyde H Farnsworth Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/hanoi-says-new-talks-are-up-to-us.html | Hanoi Says New Talks Are Up to US | By Henry Giniger Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/heaths-plan-for-ulster-may-work.html | Heaths Plan for Ulster May Work | By Roy Hattersley | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/house-approves-water-pollution-bill.html | House Approves Water Pollution Bill | By E W Kenworthy Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/humanities-goal-broader-audience.html | Humanities Goal Broader Audience | By Howard Taubman Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/hussein-urges-joint-rule-for-an-open-jerusalem-hussein-urges-joint.html | Hussein Urges Joint Rule For an Open Jerusalem | By Terence Smith Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/in-french-culinary-art-the-beginnings-of-a-subtle-revolution.html | In French Culinary Art The Beginnings of a Subtle Revolution | By Raymond A Sokolov Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/in-siberia-from-bratsk-to-novosibirsk-us-rock-groups-are-big-nixon.html | In Siberia From Bratsk to Novosibirsk US Rock Groups Are Big Nixon Isnt | By Hedrick Smith Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/integration-comes-and-teacher-asks-where-are-the-children.html | The Talk of Camden Ala | By James T Wooten Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/it-even-includes-maternity-benefits.html | It Even Includes Maternity Benefits | Arthur Daley | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/kissinger-to-visit-japan-next-month-talks-are-to-be-informal-during.html | KISSINGER TO VISIT JAPAN NEXT MONTH | By Robert B Semple Jr Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/longshoremen-vote-5-to-1-for-new-philadelphia-pact.html | Longshoremen Vote 5 to 1 For New Philadelphia Pact | By Richard Phalon | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/market-place-speculative-era-brewing-anew.html | Market Place Speculative Era Brewing Anew | By Robert Metz | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/mattel-reports-operating-loss-other-earnings-figures-issued.html | Mattel Reports Operating Loss Other Earnings Figures Issued | By Clare M Reckert | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/mcgovern-discloses-2d-income-report.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/meat-price-drop-in-a-few-weeks-seen-by-connally-he-meets-store.html | MEAT PRICE DROP IN A FEW WEEKS SEEN BY CONNALLY | By Philip Shabecoff Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/medical-plan-in-jersey-jersey-national-guard-to-take-medical.html | Medical Plan in Jersey | By Ronald Sullivan Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/men-are-cutting-their-hair-again.html | Men Are Cutting Their Hair Again | By Angela Taylor | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/militant-ulster-protestants-confer-on-future-protests.html | Militant Ulster Protestants Confer on Future Protests | By Bernard Weinraub Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/miss-davis-tells-of-buying-guns-but-denies-plot-role-miss-davis.html | Miss Davis Tells of Buying Guns but Denies Plot Role | By Earl Caldwell Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/money-rates-up-bond-prices-even-certificates-of-deposit-and.html | Credit Markets | By Robert D Hershey Jr | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/mrs-chisholm-starts-campaign-in-state.html | Mrs Chisholm Starts Campaign in State | By C Gerald Fraser | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/mrs-cook-is-a-main-contender-for-appeals-court-nomination.html | Mrs Cook Is a Main Contender For Appeals Court Nomination | By Frank Lynn | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/nassau-detective-asks-cahn-ouster-li-prosecutor-is-accused-of.html | NASSAU DETECTIVE ASKS CAHN OUSTER | By Roy R Silver Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/nbc-plans-5-new-tv-series-for-the-fall.html | NBC Plans 5 New TV Series for the Fall | By George Gent | RE0000817377 | 2000-01-21 | B00000741060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/new-president-of-rand-corporation-donald-blessing-rice.html | Man in the News | By Felix Belair Jr Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/nixon-aide-asks-wide-debate-on-desirability-of-us-growth.html | Nixon Aide Asks Wide Debate On Desirability of US Growth | By Gladwin Hill Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/pba-delegates-reject-proposed-pact.html | PBA Delegates Reject Proposed Pact | By Damon Stetson | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/peking-invites-boggs-and-ford.html | Notes on People | Lawrence van Gelder | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/personal-finance-students-defaults-personal-finance.html | Personal Finance Students Defaults | By Robert J Cole | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/police-start-vertical-patrols-to-combat-indoor-crime-police.html | Police Start Vertical Patrols to Combat Indoor Crime | By Ralph Blumenthal | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/rangers-tie-wings-22-clinch-2d-place-hadfield-gets-2-late-goals-in.html | Rangers Tie Wings 22 | By Deane McGowen | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/reserves-decline-23-in-crude-oil-institute-reports-reserves-down-23.html | Reserves Decline 23 in Crude Oil Institute Reports | By William D Smith | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/reynolds-metal-proposes-uranium-mill-consortium.html | Reynolds Metal Proposes Uranium Mill Consortium | By Gene Smith | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/roster-of-governor-covers-3-years.html | THE 1972 CAMPAIGN | By Jon Nordheimer Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/scarpia-upsets-yonkers-choices-colt-pays-2640-in-final-of-hopeful.html | SCAM UPSETS YONKERS CHOICES | By Louis Effrat Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/seizure-of-i-t-t-proposed-in-chile-allende-agrees-in-principle.html | SEIZURE OF I T T PROPOSED IN CHILE | By Juan de Onis Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/senators-to-vote-next-week-on-ending-itt-hearings.html | Senators to Vote Next Week on Ending ITT Hearings | By Fred P Graham Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/seymour-assails-pba-attack-on-the-knapp-panel.html | Seymour Assails PBA Attack on the Knapp Panel | By David Burnham | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/skiing-areas-soon-to-get-the-willies-over-the-jimmies.html | Skiing Areas Soon To Get the Willies Over the Jimmies | By Michael Strauss | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/snowfall-disrupts-wisconsin-primary-schedules.html | THE 1972 CAMPAIGN | By Sylvan Fox Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/southern-pacific-to-press-for-its-rock-island-deal-southern-pacific.html | Southern Pacific to Press For Its Rock Island Deal | By Alexander R Hammer | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/soviet-sees-no-threat-to-environment-in-increasing-output-under-its.html | Soviet Sees No Threat to Environment In Increasing Output Under Its System | By John Noble Wilford Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/stage-gusto-is-the-word-for-the-beggars-opera-chelsea-players-turn.html | Stage Gusto Is the Word for The Beggars Opera | By Clive Barnes | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/state-contends-lirr-gangs-are-idle-a-quarter-of-their-time.html | State Contends LIRR Gangs Are Idle a Quarter of Their Time | By Francis X Clines Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/state-unit-moves-to-limit-pensions-seeks-to-bar-new-employes-from.html | STATE UNIT MOVES TO LIMIT PENSIONS | By James F Clarity Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/stocks-decline-4th-day-in-a-row-a-chill-grips-wall-street-on-news.html | STOCKS DECLINE 4TH DAY IN A ROW | By Vartanig G Vartan | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/students-picket-harrisburg-trial-circle-building-with-chain-166-are.html | STUDENTS PICKET HARRISBURG TRIAL | By Eleanor Blau Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/suit-contends-sex-was-a-condition-for-keeping-job.html | Suit Contends Sex Was a Condition For Keeping Job | By Linda Charlton | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/temple-emanuel-marks-passover-boy-10-asks-the-questions-despite.html | TEMPLE EMANUEL MARKS PASSOVER | By John Corry | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/tests-set-for-pill-that-may-reduce-breast-cancer.html | Tests Set for Pill That May Reduce Breast Cancer | By Jane E Brody Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/the-lurking-danger-of-naderism-it-stifles-creativity-and.html | The Lurking Danger of Naderism | By Bob Hernandez | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/trevino-is-now-thinking-for-approach-to-masters.html | Trevino Is Now Thinking For Approach to Masters | By Lincoln A Werden Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/tv-its-the-time-for-reruns-with-a-difference-specials-share-slots.html | TV Its the Time for RerunsWith a Difference | By John J OConnor | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/us-offers-a-grant-to-public-library-us-offers-grant-to-the-public.html | US Offers a Grant to Public Library | By Laurie Johnston | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/us-plane-downed-by-missile-in-laos-crew-of-14-missing-us-plane.html | US Plane Downed By Missile in Laos Crew of 14 Missing | By Craig R Whitney Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/us-sues-aircraft-makers-alleging-curb-on-research-civil-action.html | US Sues Aircraft Makers Alleging Curb on Research | By Eileen Shanahan Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/velasquez-big-a-triple-includes-bold-and-bright-velasquez-rides.html | Velasquez Big A Triple Includes Bold and Bright | By Joe Nichols | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/warpower-curbs-debated-in-senate-bill-would-restrict-the-use-of.html | WARPOWER CURBS DEBATED IN SENATE | By John W Finney Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/whats-in-a-shakespeare.html | OBSERVER | By Russell Baker | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/whither-john-lindsay.html | IN THE NATION | By Tom Wicker | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/with-economy-in-ruins-bangladesh-faces-food-crisis.html | With Economy in Ruins Bangladesh Faces Food Crisis | By Sydney H Schanberg Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/wood-field-and-stream-denmark-agrees-to-curtail-sea-fishery-for.html | Wood Field and Stream | By Nelson Bryant | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/30/1972 | https://www.nytimes.com/1972/03/30/archives/yanks-will-carry-only-2-catchers-munson-and-ellis-to-stay-pena.html | YANKS WILL CARRY ONLY 2 CATCHERS | By Leonard Koppett Special to The New York Times | RE0000817377 | 2000-01-21 | B00000741060 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/21-noble-splash-gives-mallano-first-winner.html | 21 Noble Splash Gives Mallano First Winner | By Joe Nichols | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/42-years-of-heavenly-dining-end-for-patriarch-of-the-cloud-club.html | 42 Years of Heavenly Dining End For Patriarch of the Cloud Club | By Marylin Bender | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/a-gap-divides-sexes-in-golf.html | A  Gap Divides Sexes in Golf | By Al Harvin | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/a-theater-on-broadway-sold-to-harkness-ballet.html | A Theater on Broadway Sold to Harkness Ballet | By Glenn Fowler | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/anxiety-growing-at-stevenson-high-over-gangs-and-violence-at-school.html | Anxiety Growing at Stevenson High Over Gangs and Violence at School | By Gene I Maeroff | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/bankers-quietly-experimenting-with-loans-for-poor-bankers-testing.html | Bankers Quietly Experimenting With Loans for Poor | By Robert J Cole | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/bargains-for-spring-and-summer-camps-now-on-ski-agenda.html | News of Skiing | By Michael Strauss | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/bellwether-town-in-wisconsin-favors-3.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/berrigan-plot-case-is-sent-to-the-jury.html | Berrigan Plot Case Is Sent to the Jury | By Homer Bigart Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/bountiful-portions-at-east-side-deli.html | Bountiful Portions At East Side Deli | By Jean Hewitt | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/bridge-yonkers-players-gain-share-of-swiss-team-championship.html | Bridge Yonkers Players Gain Share Of Swiss Team Championship | By Alan Truscott | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/catholic-priests-ad-in-playboy-gets-600-inquiries-on-seminary.html | Catholic Priests Ad in Playboy Gets 600 Inquiries on Seminary | By George Dugan | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/chiles-congress-sets-cia-inqliiry-itt-role-another-target-but-doubt.html | CHILES CONGRESS SETS CIA INQUIRY | By Juan de Onis Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/deficit-deepens-at-national-elgin.html | DEFICIT DEEPENS AT NATIONAL ELGIN | By Clare M Reckert | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/exgov-nunn-is-in-race-for-senator-in-kentucky.html | ExGov Nunn Is in Race For Senator in Kentucky | By George Vecsey Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/exnewburger-partner-fined-by-the-big-board-penalty-is-25000-big.html | ExNewburger Partner Fined by the Big Board | By Terry Robards | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/farm-prices-off-after-5-months-of-steady-rises-beef-shows-first.html | FARM PRICES OFF AFTER 5 MONTHS OF STEADY RISES | By Philip Shabecoff Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/faulkners-parting-call-integration-with-britain.html | Faulkners Parting Call Integration With Britain | By Bernard Weinraub Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/feb-3-increases-in-telephone-rates-win-us-approval.html | Feb 3 Increases In Telephone Rates Win US Approval | By Linda Charlton | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/for-handful-of-americans-vietnam-is-almost-home.html | For Handful of Americans Vietnam Is Almost Home | By Fox Butterfield Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/g-s-grand-duke-proves-full-of-entrancing-songs.html | G S Grand Duke Proves Full of Entrancing Songs | By Raymond Ericson | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/glamour-stocks-lead-a-rebound-a-technical-rally-follows-four-days.html | GLAMOUR STOCKS LEAD A REBOUND | By Vartanig G Vartan | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/greek-official-warns-makarios-to-yield.html | Greek Official Warns Makarios to Yield | By Henry Kamm Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/interest-rates-continue-to-rise-quiet-session-dominated-by.html | Credit Markets | By Robert D Hershey Jr | RE0000817378 | 2000-01-21 | B00000741061 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/itt-favors-for-congressmen-alleged-exitt-employe-tells-of-favors.html | ITT Favors for Congressmen Alleged | By Robert M Smith Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/jazz-improvisation-by-stevie-wonder-delights-bitter-end.html | Jazz Improvisation By Stevie Wonder Delights Bitter End | By Don Heckman | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/jc-snead-faros-barber-pace-golf.html | JC Snead faros Barber Pace Golf | By Lincoln A Werden Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/jersey-doctor-defies-state-by-performing-abortions.html | Jersey Doctor Defies Stae By Performing Abortions | By Ronald Sullivan Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/jobs-and-injuries-at-sea-are-on-decline.html | Port Notes | By Richard Phalon | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/john-graham-adds-variety-to-the-viola-in-tully-hall-recital.html | John Graham Adds Variety to the Viola In Tully Hall Recital | By Allen Hughes | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/knicks-bullets-to-begin-familiar-sceneplayoffs.html | Knicks Bullets to Begin Familiar ScenePlayoffs | By Thomas Rogers Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/lindsay-and-jackson-pressing-for-wisconsin-crossover-votes.html | Lindsay and Jackson Pressing For Wisconsin Crossover Votes | By Douglas E Kneeland Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/lindsay-vetoes-a-curb-on-his-capital-spending.html | Lindsay Vetoes a Curb On His Capital Spending | By Maurice Carroll | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/market-place-student-concern-is-still-troubled.html | Market Place | By Robert Metz | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/mayor-tells-murphy-to-report-on-change-in-police-schedules.html | Mayor Tells Murphy to Report On Change in Police Schedules | By Damon Stetson | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/monetary-base-gains-sharply-federal-reserve-system-pumps-13billion.html | MONETARY BASE GAINS SHARPLY | By H Erich Heinemann | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/morton-cautions-nation-as-use-of-energy-rises.html | Morton Cautions Nation as Use of Energy Rises | By Dana Adams Schmidt Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/museum-cancels-cuban-film-show-officials-were-told-by-us-of-illegal.html | MUSEUM CANCELS CUBAN FILM SHOW | By Ralph Blumenthal | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/new-curbs-on-housing-fraud-cited.html | New Curbs on Housing Fraud Cited | By Edith Evans Asbury | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/new-jerusalem-digs-yield-dramatic-finds.html | New Jerusalem Digs Yield Dramatic Finds | By Peter Grose Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/nixon-aides-seek-less-withholding-of-tax-for-many-debate-ways-to.html | NIXON AIDES SEEK LESS WITHHOLDING OF TAX FOR MANY | By Eileen Shanahan Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/no-greshams-law-for-ideas.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/of-mayhem-and-hagiography.html | Books of The Times | By Anatole Broyard | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/onceblighted-area-is-thriving-detroit-city-planner-tells-merchants.html | OnceBlighted Area Is Thriving | By Jerry M Flint Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/optimism-of-consumers-on-business-outlook-is-a-bit-brighter.html | Optimism of Consumers on Business Outlook Is a Bit Brighter | By Herbert Koshetz | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/ottawa-greets-chinese-team-warmly.html | Ottawa Greets Chinese Team Warmly | By Jay Walz Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/president-to-bar-two-rail-strikes-will-act-today-to-prohibit.html | PRESIDENT TO BAR TWO RAIL STRIKES | By Robert Lindsey | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/racket-witness-slain-in-queens-victim-of-extortion-is-lured-out-of.html | RACKET WITNESS SLAIN IN QUEENS | By Murray Schumach | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/red-cross-volunteer-drivers-make-life-simpler-for-handicapped.html | Red Cross Volunteer Drivers Make Life Simpler for Handicapped | By Laurie Johnston | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/ririewoodbury-in-dance-debut-lead-salt-lake-city-troupe-in-a-varied.html | RIRIEWOODBURY IN DANCE DEBUT | By Anna Kisselgoff | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/rome-to-drop-rushhour-fares-plans-to-bar-autos-from-center-rome-to.html | Rome to Drop RushHour Fares Plans to Bar Autos from Center | By Paul Hofmann Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/romney-opens-lastditch-drive-to-obtain-aid-for-central-cities.html | Romney Opens LastDitch Drive To Obtain Aid for Central Cities | By John Berbers Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/ronan-wont-seek-to-head-port-unit-asks-withdrawal-of-name-from.html | RONAN WONT SEEK TO HEAD PORT UNIT | By Michael Knight | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/russian-explains-venus-8-mission-goal-is-landing-and-study-of.html | RUSSIAN EXPLAINS VENUS 8 MISSION | By John Noble Wilford Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/segment-of-oil-pipeline-into-siberia-is-finished-russians-finish.html | Segment of Oil Pipeline Into Siberia Is Finished | By Theodore Shabad Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/senator-buckley-backs-li-man-seeking-reelection-to-assembly.html | Senator Buckley Backs LI Man | By David A Andelman Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/shift-of-migs-to-india-in-war-reported.html | Shift of MIGs to India in War Reported | By Tad Szulc Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/soviet-arms-aid-5billion-cairo-says.html | Soviet Arms Aid 5Billion Cairo Says | By Raymond H Anderson Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/soviet-threatens-boycott-of-environmental-talks.html | Soviet Threatens Boycott of Environmental Talks | By Robert Alden Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/stage-funny-thing-happens-again.html | Stage Funny Thing Happens Again | By Clive Barnes | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/state-agrees-to-a-4-raise-in-1year-pact-with-union-4-raise-granted.html | State Agrees to a 4 Raise In 1 Year Pact With Union | By James F Clarity Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/students-testify-about-collision-with-train-that-killed-4-on-bus.html | Students Testify About Collision With Train That Killed 4 on Bus | By Frank J Prial Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/studies-discount-cancer-link-to-presence-of-diseased-cats.html | Studies Discount Cancer Link To Presence of Diseased Cats | By Jane E Brody Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/subcontractor-denounces-indian-point-aplant-work-calls-on-aec-to.html | Subcontractor Denounces Indian Point APlant Work | By David Bird | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/suburban-housewives-striving-to-become-the-new-woman.html | Suburban Housewives Striving to Become the New Woman | By Irene Backalenick Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/sydenham-hospital-gets-first-community-board.html | Sydenham Hospital Gets First Community Board | By C Gerald Fraser | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/testimony-begins-in-the-davis-case-witness-says-prosecutor-may-have.html | TESTIMONY BEGINS IN THE DAVIS CASE | By Earl Caldwell Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/testing-consumer-response.html | Advertising | By Philip H Dougherty | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/the-british-look-ahead.html | LONDON | By James Reston | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/the-extraterrestrial-imperative.html | The Extraterrestrial Imperative | By Krafft A Ehricke | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/the-release-of-vietnam.html | The Release of Vietnam | By Joshua Chasan | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/the-screen-two-rare-gestures-of-showmanship-nelsons-blondino-and.html | The Screen Two Rare Gestures of Showmanship | By Roger Greenspun | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/the-stage-delightful-pinocchio-opens-at-felt-forum.html | The Stage | By Howard Thompson | RE0000817378 | 2000-01-21 | B00000741061 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/the-wound-and-the-bow.html | Books of The Times | By Thomas Lask | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/trading-erratic-in-meat-futures-connallys-talk-with-heads-of-chains.html | TRADING ERRATIC IN MEAT FUTURES | By Thomas W Ennis | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/trading-livelier-on-amex-and-otc-both-markets-score-gains-short.html | TRADING LIVELIER ON AMEX AND OTC | By Alexander R Hammer | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/travelers-to-file-reports-on-funds-treasury-implements-law-on.html | TRAVELERS TO FILE REPORTS ON FUNDS | By Edwin L Dale Jr Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/us-preparing-to-topple-roadside-billboards-us-is-preparing-to.html | US Preparing to Topple Roadside Billboards | By B Dritiviviond Ayres Jr Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/us-studying-protocol-problems-and-other-issues-of-soviet-trip-us.html | US Studying Protocol Problems And Other Issues of Soviet Trip | By Bernard Gwertzman Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/where-do-bunnies-come-from.html | Where Do Bunnies Come From | By David A Andelman Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/williams-looking-to-plays-opening.html | Williams Looking To Plays Opening | By Mel Gussow | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/wood-field-and-stream-new-yorker-catches-recordbreaking-blue-marlin.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 3/31/1972 | https://www.nytimes.com/1972/03/31/archives/yanks-defeat-expos-40-on-petersons-twohitter-peterson-stars-as.html | Yanks Defeat Expos 40 On Petersons TwoHitter | By Leonard Koppett Special to The New York Times | RE0000817378 | 2000-01-21 | B00000741061 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/3-food-chains-facing-problems-problems-faced-by-3-food-chains.html | 3 Food Chains Facing Problems | By Leonard Sloane | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/3690-dogs-pour-into-chicago-for-years-biggest-show-today.html | 3690 Dogs Pour Into Chicago For Years Biggest Show Today | By Walter R Fletcher Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/a-city-only-l5-miles-from-belfast-feels-little-of-hatred-and-terror.html | The Talk of Bangor | By Bernard Weinraub Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/absenteeism-in-senate-persistence-may-shift-the-balance-of-power.html | News Analysis | By John W Finney Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/an-oldtime-funeral.html | An OldTime Funeral | By Ray Jenkins | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/antiques-renaissance-parkebernet-sale-offers-proof-that-the-look-is.html | Antiques Renaissance | By Marvin D Schwartz | RE0000817614 | 2000-02-03 | B00000755654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/armed-with-big-red-book-fischer-trains-to-meet-spassky.html | Armed With Big Red Book Fischer Trains to Meet Spassky | By Martin Arnold Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/art-downtown-westbeth-birthday-11-in-first-exhibition-return-in-new.html | Art Downtown Westbeth Birthday | By David L Sidney | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/author-here-sues-scientologists.html | Author Here Sues Scientologists | By Henry Raymont | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/banks-urged-to-increase-consumerlaw-lobbying-more-lobbying-by-banks.html | Banks Urged to Increase ConsumerLaw Lobbying | By Robert J Cole | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/baseball-players-to-strike-today-over-pension-issue-baseball.html | Baseball Players to Strike Today Over Pension Issue | By United Press Internstsonal | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/boom-in-stocks-surprises-paris-analysts-believe-significant.html | BOOM IN STOCKS SURPRISES PARIS | By Clyde H Farnsworth Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/boyle-convicted-in-political-use-of-unions-money-federal-jury-finds.html | BOYLE CONVICTED IN POLITICAL USE OF UNIONS MONEY | By Juanm Vasquez Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/brazil-gaining-in-shoe-exports-brazil-is-gaining-in-shoe-exports.html | Brazil Gaining in Shoe Exports | BY H J Maidenberg Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/bridge-psychology-plays-a-big-part-in-considering-sacrifice-bid.html | Bridge Psychology Plays a Big Part In Considering Sacrifice Bid | By Alan Truscott | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/carnegie-house-given-to-cooperhewitt-museum-carnegie-house-given-to.html | Carnegie House Given to CooperHewitt Museum | By Ada Louise Huxtable | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/charges-filed-against-policemen-in-toygun-case.html | Charges Filed Against Policemen in ToyGun Case | By C Gerald Fraser | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/chinese-give-canadians-lesson-in-table-tennis-chinese-players-show.html | Chinese Give Canadians Lesson in Table Tennis | By Steve Cady Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/chones-imitates-gilmore-as-nets-drill-for-playoff-opener-tonight.html | Chones Imitates Gilmore as Nets Drill for Playoff Opener Tonight | By Sam Goldaper | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/civilization-good-and-bad-invades-the-canadian-north-civilization.html | Civilization Good and Bad Invades the Canadian North | By Jay Walz Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/convictions-drop-in-federal-cases-rate-off-for-last-5-years-most.html | CONVICTIONS DROP IN FEDERAL CASES | By Fred P Graham Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/crowd-greets-harlem-4-out-of-jail-after-8-years-harlem-4-greeted-as.html | Crowd Greets Harlem 4 Out of Jail After 8 Years | By Lacey Fosburgh | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/crowded-little-season-proves-hectic-for-met-supporters-on-a-tour-in.html | Crowded Little Season Proves Hectic For Met Supporters on a Tour in London | By Judith Weinraub Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/dance-persuasiveness-in-premieres.html | Dance Persuasiveness in Premieres | By Clive Barnes | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/economy-is-key-in-wisconsin.html | Economy Is Key in Wisconsin | By Douglas Robinson Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/egyptians-renew-assertions-that-war-is-inevitable.html | Egyptians Renew Assertions That War Is Inevitable | By Raymond H Anderson Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/enemy-steps-up-action-in-vietnam-3-bases-west-of-saigon-are.html | ENEMY STEPS UP ACTION IN VIETNAM | By Fox Butterfield Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/flood-survivors-seek-compensation.html | Flood Survivors Seek Compensation | By George Vecsey Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/harrisburg-jury-recesses-again-asks-for-clarification-of-the.html | HARRISBURG JURY RECESSES AGAIN | By Homer Bigart Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/hartford-upset-over-districting-confusion-follows-rejection-of-plan.html | HARTFORD UPSET OVER DISTRICTING | By Lawrence Fellows Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/hartke-denies-he-sought-itt-plane.html | Hartke Denies He Sought ITT Plane | By Richard Halloran Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/harvard-coxswain-leads-oxford-in-the-race-today.html | Harvard Coxswain Leads Oxford in The Race Today | By Michael Katz Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/hda-dismisses-head-of-program-martin-had-cooperated-with-citys.html | HDA DISMISSES HEAD OF PROGRAM | By Edith Evans Asbury | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/invention-allows-alliance-of-2-weaker-competitors-against-stronger.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/italys-government-shifts-wide-powers-to-15-regional-units.html | Italys Government Shifts Wide Powers To 15 Regional Units | BY Paul Hofmann Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/kleindienst-says-buckley-can-show-usias-film.html | Kleindienst Says Buckley Can Show U SIAs Film | By John W Finney Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/knicks-beaten-bullets-up-10.html | Knicks Beaten Bullets Up 10 | By Thomas Rogers Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/let-us-fight-for-a-world-of-reason-dictators-free-themselves-but.html | Let Us Fight for a World of Reason | By Charles Chaplin | RE0000817614 | 2000-02-03 | B00000755654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/market-place-lending-money-to-loan-office.html | Market Place Lending Money To Loan Office | By Robert Metz | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/mcgovern-gets-proxmire-vote.html | McGovern Gets Proxmire Vote | By Douglas E Kneeland Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/millions-observe-good-friday-pope-walks-without-any-shoes.html | Millions Observe Good Friday Pope Walks Without Any Shoes | By George Dugan | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/milner-is-named-mets-top-rookie-outfielder-wins-on-batting-team-is.html | MILNER IS NAMED METS | By Joseph Durso Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/most-legislatures-are-studying-variety-of-environmental-plans.html | Most Legislatures Are Studying Variety of Environmental Plans | By Gladwin Hill Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/music-prometheus-pair.html | Music Prometheus Pair | By Harold C Schonberg | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/muskie-urges-defense-cut-of-18billion-over-4-years.html | Muskie Urges Defense Cut Of 18Billion Over 4 Years | By James M Naughton Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/navy-stresses-teamwork-in-antisubmarine-network.html | Navy Stresses Teamwork In Antisubmarine Network | By Drew Middleton Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/notes-on-metropolitan-congressmen.html | Notes on Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/pan-am-provides-a-special-747-for-stranded-rock-enthusiasts.html | Pan Am Provides a Special 747 For Stranded Rock Enthusiasts | By Paul L Montgomery | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/port-authority-dissent-ronan-gives-a-hint-of-the-bitterness-and.html | News Analysis | By Frank J Prial | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/puerto-rico-fete-draws-thousands-many-from-us-flock-to-sea-and-sun.html | PUERTO RICO FETE DRAWS THOUSANDS | By Les Ledbetter Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/rain-delays-greensboro-golf-for-day.html | Rain Delays Greensboro Golf for Day | By Lincoln A Werden Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/royal-signal-captures-distaff-by-a-halflength-before-36972-at.html | Royal Signal Captures Distaff by a HalfLength Before 36972 at Aqueduct | By Joe Nichols | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/screen.html | Screen | By Vincent CanBY | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/search-widened-in-queens-killing-alleged-mafioso-is-sought-in.html | SEARCH WIDENED IN QUEENS KILLING | By Murray Schumach | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/sovietfinnish-iron-ore-venture-near-project-valued-at-half-a.html | SovietFinnish Iron Ore Venture Near | By Thomas J Hamilton Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/state-employes-begin-a-walkout-picket-hospitals-civil-service-union.html | STATE EMPLOYES BEGIN A WALKOUT PICKET HOSPITALS | By James F Clarity Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/strike-threatens-bronx-buildings-union-reacts-to-landlords-move-to.html | STRIKE THREATENS BRONX BUILDINGS | By Max H Seigel | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/surprises-in-a-glass-show.html | SHOP TALK | By Rita Reif | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/teachers-unions-in-state-to-merge-2-rival-groups-are-affiliates-of.html | TEACHERS | ByLeonard Buder | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/the-high-holborn-mob.html | AT HOME ABROAD | By Anthony Lewis | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/the-question-is-what-is-a-family-anyway-processes-of-living-ought.html | The Question Is What Is a Family Anyway Processes of living ought to be understandable and open to exploration | By Elizabeth Janeway | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/three-top-officials-punished-by-soviet-over-plant-mishap-soviet.html | Three Top Officials Punished by Soviet Over Plant Mishap | By Hedrick Smith Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/treasury-issues-dumping-warning-sales-at-under-fair-value-may-arise.html | TREASURY ISSUES DUMPING WARNING | By Edwin L Dale Jr Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/truck-traffic-is-heavy-southward-from-hanoi.html | Truck Traffic Is Heavy Southward From Hanoi | By Seymour M Hersh Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/tv-usia-propaganda-questions-raised-by-buckleys-showing-of-film-on.html | TVUSIAPropaganda | By John J OConnor | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/two-rail-strikes-blocked-by-nixon-orders-also-bar-action-by-penn.html | TWO RAIL STRIKES BLOCKED BY NIXON | By Robert B Semple Jr Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/us-agreement-to-sell-jordan-f5-jets-reported-12-to-24-said-likely.html | US Agreement to Sell Jordan F5 Jets Reported | By William Beecher Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/us-reports-jet-downed-mig-over-north-vietnam.html | US Reports Jet Downed MIG Over North Vietnam | By Craig R Whitney Special to The New York Times | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/uschinese-table-tennis-due-at-coliseum-april-20.html | USChinese Table Tennis Due at Coliseum April 20 | By Gerald Eskenazi | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/usm-cites-losses-as-sales-advance-deficits-in-the-quarter-and-year.html | USM CITES LOSSES AS SALES ADVANCE | By Clare M Reckert | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archives/when-theories-are-made-flesh.html | Books of The Times | By Thomas Lask | RE0000817614 | 2000-02-03 | B00000755654 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archiv es/whitney-unveils-some-recent-prints.html | Art | By James R Mellow | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archiv es/wings-hold-fast-to-playoff-hopes.html | WINGS HOLD FAST TO PLAYOFF HOPES | By Deane McGowen | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archiv es/women-slam-at-chauvinism-in-table-tennis.html | Women Slam At Chauvinism In Table Tennis | By Bernadine Morris | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/1/1972 | https://www.nytimes.com/1972/04/01/archiv es/womenfemmesmujeres-etc.html | Art | By John Canaday | RE0000817614 | 2000-02-03 | B00000755654 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/-im-the-same-but-different-im-the-same-william-saroyan-a-selection-.html | Im the Same but Different | By Peter Collier FRESNO Calif | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/-kooky-insurance.html | WOMAN IN BUSINESS | By Robert J Cole | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/-look-out-chileans-for-cia-a-campaign-by-santiago-warns.html | Look Out Chileans for CIA A Campaign by Santiago Warns | By Juan de Onis Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/-so-what-do-you-do-for-a-living.html | So What Do You Do for a Living | By Jeremiah Sullivan | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/-take-another-20000-i-insist-said-david-merrick.html | Take Another 20000 I Insist Said David Merrick | By Arnold M Auerbach | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/10000-in-march-to-protest-war-crowd-in-harrisburg-hears-message.html | 10000 IN MARCH TO PROTEST WAR | BY Eleanor Blau Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/2-clowns-from-jersey-take-their-business-seriously.html | 2 Clowns From Jersey Take Their Business Seriously | By Pranay Gupte | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/2-women-disdain-mahjongg-and-open-store.html | SHOP TALK | By Alex Palmer | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/236-accidents-in-71-involve-school-buses.html | 236 Accidents in 71 Involve School Buses | By Alex Yannis Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/3-of-governors-consumer-bills-assailed-by-states-pharmacists.html | 3 of Governors Consumer Bills Assailed by States Pharmacists | By Grace Lichtenstein | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/52-weekends-of-camper-traveling.html | 52 Weekends of Camper Traveling | By Anthony J Despagni | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/a-dinosaur-among-trees.html | A Dinosaur Among Trees | By Dent Seibert | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archiv es/a-hard-look-at-the-poisonous-plant-syndrome.html | A Hard Look At the Poisonous Plant Syndrome | By John M Kingsbury | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/a-lot-of-people-also-grew-up-in-a-place-still-fondly-known-as.html | A Lot of People Also Grew Up in a Place Still Fondly Known as Queens | By Harvey Aronson | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/a-new-fate-for-fate-a-new-fate-for-fate.html | A New Fate For Fate | By A H Weiler | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/a-place-of-genuine-joy.html | Architecture | By Ada Louise Huxtable | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/a-rally-is-building-in-caribbean-islands.html | A Rally Is Building in Caribbean Islands | By James Tuite Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/a-road-project-dies-unmourned-on-l-i.html | A Road Project Dies Unmourned on L I | By David A Andelman | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/a-wankel-in-your-future.html | A Wankel in Your Future | ByJan P Norbye | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/accord-with-soviet-in-sight-on-a-joint-space-mission-ussoviet.html | Accord With Soviet in Sight On a Joint Space Mission | By John Noble Wilford Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/advisers-uneasy-see-a-possible-threat-to-hue-and-danang-if-push.html | ADVISERS UNEASY | By Craig R Whitney Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/allamerican-pie.html | AllAmerican pie | By Raymond A Sokolov | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/alls-quiet-on-the-yankee-front-as-strike-stirs-little-friction-or.html | Alls Quiet on the Yankee Front as Strike Stirs Little Friction or Disruption | By Leonard Roppett Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/an-outflow-of-whites-from-union-county-in-1960s.html | An Outflow of Whites From Union County in 1960s | By Edward C Burks | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/and-even-a-bit-of-bawdiness.html | Art | By James R Mellow | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/another-first-for-the-westminster-choir.html | Another First for the Westminster Choir | By Allen Hughes Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/another-year-without-the-dodgers-remembering-when-brooklyn-was.html | Another Year Without the Dodgers | By Leonard Koppett | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/answering-some-pollution-questions.html | Answering Some Pollution Questions | By Gladwin Hill Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/arboretum-could-use-a-touch-of-green.html | Arboretum Could Use A Touch Of Green | By Nadine Cohodas | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/around-the.html | AROUND THE | By Joan Leo Faust | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/art-brooklyn-museum-is-reveling-in-rockwell.html | Art Brooklyn Museum Is Reveling in Rockwell | By David le Shirey | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/article-2-no-title-old-and-new-at-auto-show.html | Article 2  No Title | By Ag1s Salpukas | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/article-3-no-title.html | Article 3  No Title | By John M Lee Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/article-4-no-title-thrift-and-in-the-united-states-security.html | Article 4  No Title | By Hans J Stueck Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/athletic-renaissance-profound-changes-in-established-roots-force.html | Athletic Renaissance | By Neil Amdur | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/autobiography-wins.html | Autobiography Wins | By Joe Nichols | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/baseball-fans-and-gum-chewers-too-sing-youre-the-topps.html | Baseball Fans and Gum Chewers TooSing Youre the Topps | By Leslie Tonner | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/before-buying-a-used-car-check-the-federal-government.html | Before Buying a Used Car Check the Federal Government | By Irvin Molotsky | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/before-leasing-a-car-consider-your-options.html | Before Leasing a Car Consider Your Options | By Robert J Cole | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/blue-shield-to-occupy-park-ave-building.html | Trade | By Carter B Horsley | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/bobby-pins-rolling-pins-and-now-bowling-pins.html | Bobby Pins Rolling Pins And Now Bowling Pins | By Philip H Dougherty | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/boeing-official-on-job-aids-jackson.html | Boeing Official on Job Aids Jackson | By Ben A Franklin Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/bridge-gored-at-the-moment-of-truth.html | Bridge Gored at the moment of truth | ByAlan Truscott | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/busy-day-in-a-busy-mall-busy-day-in-busy-willowbrook-mall.html | Busy Day in a Busy Mall | By Fred Ferretti Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/cambridge-crew-rules-on-thames-finishes-9-12-lengths-ahead-of.html | CAMBRIDGE CREW RULES ON THAMES | By Michael Katz Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/camera-world-camera-world.html | Photography | By Bernard Gladstone | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/canadian-auto-pact-nixons-visit-may-bring-progress-on-change.html | Nixons Visit May Bring Progress On Change | By Edward Cowan | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/candidates-spur-wisconsin-race-as-voting-nears-mcgovern-and.html | CANDIDATES SPUR WISCONSIN RACE AS VOTING NEARS | By Douglas E Kneeland Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/carolina-bid-to-woo-wallace-is-seen.html | Carolina Bid to Woo Wallace Is Seen | By Martin Waldron Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/celebrating-the-seasons-with-colin-davis.html | Recordings | By Harvey E Phillips | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/celebrities-rally-behind-mcgovern.html | Celebrities Rally Behind McGovern | By Christopher Lydon Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/ch-sagamore-toccoa-takes-top-spaniel-award-at-international-kc-show.html | Ch Sagamore Toccoa Takes Top Spaniel Award at International K C Show | By Walter R Fletcher Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/chase-says-hospital-services-are-improving-for-patients-here.html | Chase Says Hospital Services Are Improving for Patients Here | By John Sibley | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/chess.html | Chess | By Al Horowitz | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/chi-cheng-trying-chinese-remedies-but-acupuncture-fails-to-relieve.html | CHI CHENG TRYING CHINESE REMEDIES | By Donald Shapiro Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/china-discloses-figures-on-grain-output.html | China Discloses Figures on Grain Output | By Tillman Durdin Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/citym-t-a-deal-on-fees-reported-plan-would-reduce-subsidy-for.html | CITYMTA DEAL ON FEES REPORTED | By Maurice Carroll | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/common-market-is-preparing-joint-pollutioncurb-standards.html | Common Market Is Preparing Joint PollutionCurb Standards | By David Blake Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/concert-orchestra-to-bow-in-suffolk.html | Concert Orchestra To Bow in Suffolk | By Louis Calta | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/connecticut-plan-sanctioned-by-us-allows-flat-grants-to-relief.html | CONNECTICUT PLAN SANCTIONED BY US | By Lawrence Fellows Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/consider-the-crabapples.html | Consider the Crabapples | By Olive E Allen | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/coping-with-the-sun.html | Coping with the sun | By Norma Srkurea | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/corea-across-the-bay-from-bar-harbor-is-really-down-east-corea-no.html | Corea Across the Bay From Bar Harbor Is Really Down East | By Ben Webster | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/crampton-gains-golf-lead-at-132-posts-65-at-greensboro-and-paces.html | CRAMPTON GAINS GOLF LEAD AT 132 | By Lincoln A Werden Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/cult-is-suspected-in-grave-robbery.html | Cult Is Suspected in Grave Robbery | By Linda Greenhouse Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/custombuilt-cars-to-fit-your-personality.html | CustomBuilt Cars to Fit Your Personality | By Robert W Irvin Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/danbury-prison-rocks-danbury-prison.html | Pop | By Patrick Carr DANBURY Conn | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/delegatechoice-plan-is-democratized.html | DelegateChoice Plan Is Democratized | By Frank Lynn | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/dockers-grumble-but-heed-phase-2.html | Dockers Grumble But Heed Phase 2 | By Robert A Wright Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/donizetti-you-dig.html | Music | By Schonberg Harold C | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/dune-buggies-assault-beaches-and-deserts.html | MG Midget | By Judith Kinnard Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/east-end-girds-for-grouper-invasion-east-end-is-girding-for-grouper.html | East End Girds for Grouper Invasion | By Fred McMorrow | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/economic-advance-gained-momentum-in-first-quarter-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/emperors-gardens-in-tokyo-invaded-by-weeds-from-abroad.html | Emperors Gardens in Tokyo Invaded by Weeds From Abroad | By John M Lee Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/erasmus-and-tilden-will-expand-roles.html | Erasmus and Tilden Will Expand Roles | By Leonard Buder | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/europe-in-the-spring.html | PARIS | By James Reston | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/even-bella-abzug-slipped-her-moorings.html | Even Bella Abzug Slipped Her Moorings | By Nat Hentoff | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/exhibitions-off-owners-man-denies-theyre-engaging-in-unionbusting.html | EXHIBITIONS OFF | By Murray Chars | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/exspy-for-soviet-tells-of-war-ring-moscow-publishes-memoirs-of.html | EXSPY FOR SOVIET TELLS OF WAR RING | By Theodore Shabad Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/farmers-may-cast-protest-vote-for-wallace.html | Farmers May Cast Protest Vote for Wallace | By Seth S King Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/favored-royal-owl-third-in-133000-coast-race-derby-on-coast-to.html | Favored Royal Owl Third In 133000 Coast Race | By Bill Becker Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/fight-pressed-for-more-lowincome-space-in-boerum-hill-project.html | Fight Pressed for More LowIncome Space in Boerum Hill Project | By Ralph Blumenthal | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/for-the-highway-lobby-a-rocky-road-ahead.html | For the Highway Lobby a Rocky Road Ahead | By David E Rosenbaum Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/frank-sheed-and-maisie-ward-writers-publishers-and-parents-frank.html | The Good Word | By Wilfrid Sheed | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/fresh-yankee-triumphs-by-halflength-in-trotting-field-of-five-at.html | Fresh Yankee Triumphs by HalfLength in Trotting Field of Five at Yonkers | By Louis Effrat Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/from-alarm-buzzers-to-air-bags.html | From Alarm Buzzers to Air Bags | By Robert Lindsey | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/glamour-stocks-how-high-is-up.html | WALL STREET | By John J Abele | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/gop-is-cautious-on-sandman-race-against-case.html | GOP Is Cautious on Sandman Race Against Case | By Ronald Sullivan Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/gymnasts-popularity-soars.html | Gymnasts Popularity Soars | By Suzanne S Fremon Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/hail-chaplin-the-earlychaplin-hail-chaplin-early-chaplin.html | Hail ChaplinThe Early Chaplin | ByRichard Schicxel | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/harrisburg-jurors-ask-for-testimony-given-by-informer.html | Harrisburg Jurors Ask for Testimony Given by Informer | By Homer Bigart Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/hofstra-lacrosse-coach-lauds-adelphi.html | Hofstra Lacrosse Coach Lauds Adelphi | By John B Forbes | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/how-us-withheld-too-much-income-tax.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/i-hate-paddy-chayefsky-i-hate-paddy-chayefsky.html | I Hate Paddy Chayefsky | By Walter Kerr | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/idaho-skiing-has-austrian-flavor.html | Idaho Skiing Has Austrian Flavor | By William N Wallace Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/ideas-on-trial-at-gms-proving-ground.html | Ideas on Trial at GMs Proving Ground | By Barbara Stanton Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/imports-go-american-with-an-annual-model-change.html | Imports Go American With an Annual Model Change | By Jim Dunne Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/in-a-certain-kingdom-twelve-russian-fairy-tales-translated-by.html | In a Certain Kingdom Twelve Russian Fairy Tales Translated by Thomas P Whitney Illustrated by Dieter Lange 136 pp New York The Macmillan Company 595 Ages 8 to 12 | By Miriam Morton | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/in-thirdclass-india-europe-seems-like-a-sciencefiction-story-in.html | In ThirdClass India Europe Seems Like a ScienceFiction Story | By Fergus M Bordewch | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/in-un-cyprus-force-the-irish-work-in-harmony.html | In UN Cyprus Force the Irish Work in Harmony | By Henry Kamm Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/inside-the-irish-internment-camps-inside-irish-prison-camps.html | Inside the Irish Internment Camps | By Bernard Weinraub | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/ironic-contrast-in-chinese-visit-ironic-contrast-in-chinese-visit.html | Ironic Contrast in Chinese Visit | By Steve Cady Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/is-travel-taxing-in-irs-talk-yes-is-travel-taxing-yes-and-maybe-no.html | Is Travel Taxing In IRS Talk Yes | By James H Winchester | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/issue-in-berlin-nazis-archives-west-germans-reluctant-to-take-over.html | ISSUE IN BERLIN NAZIS ARCHIVES | By Ellen Lentz Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/it-must-be-fun-to-be-funded.html | Dance | By Clive Barnes PHILADELPHIA | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/jackie-coogan-remember-movies-jackie-coogan-remember-the-kid.html | Jackie Coogan Remember PALM SPRINGS Calif | By Aljean Harmetz | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/jean-dubuffet-still-shaping-up-his-replacement-world.html | Art | By John Canaday | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/job-training-training.html | Job Training | By James J Nagle | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/jobless-office-a-busy-spot-these-days.html | Jobless Office a Busy Spot These Days | By Harold S Taylor Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/john-s-wilsons-music-community-musical.html | Music | John S WilsonS Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/junked-cars-pile-up-in-hills-of-appalachia.html | Junked Cars Pile Up In Hills of Appalachia | By George Vecsey Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/justice-lawyers-question-itt-case.html | Justice Lawyers Question ITT Case | By Robert M Smith Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/kim-mandel-is-first-american-to-win-argentine-ladies-title.html | Kim Mandel Is First American To Win Argentine Ladies Title | By Ed Corrigan | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/labor-trouble-in-europe.html | Labor Trouble In Europe | By Michael Stern Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/laguardia-14c-due-here-april-24.html | Stamps | By David Lidman | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/lake-baikal-plan-meets-new-delay-soviet-antipollution-projects.html | LAKE BAIKAL PLAN MEETS NEW DELAY | By Hedrick Smith Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/leafs-clinch-4th-as-rangers-lose-triumph-21-and-qualify-to-go.html | LEAFS CLINCH 4TH AS RANGERS LOSE | By Deane McGowen Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/less-than-meets-the-eye.html | IN THE NATION | By Tom Wicker | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/li-table-tennis-draws-criticism-chinese-match-should-not-be-matinee.html | LI TABLE TENNIS DRAWS CRITICISM | By Gerald Eskenazi | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/lobbyists-and-common-market-unilever-is-called-the-7th-member.html | Lobbyists and Common Market | By Clyde H Farnsworth | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/madison-avenue-wants-to-put-a-company-image-in-your-tank.html | Madison Avenue Wants to Put a Company Image in Your Tank | By Philip H Dougherty | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/maintenance-workers-strike-at-harvard-club.html | Maintenance Workers Strike at Harvard Club | By Laurie Johnston | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/maos-thoughts-help-run-chinas-assembly-lines.html | Maos Thoughts Help Run Chinas Assembly Lines | By J F Ter Horst Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/messiaens-piece-played-at-tully-henry-schuman-conducts-fivemovement.html | MESSIAENS PIECE PLAYED AT TULLY | By Allen Hughes | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/mexican-development.html | Letters To the Travel Editor | Mexican Development | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/mitchel-field-controversy-wont-go-away-mitchel-field-like-jets-of.html | Mitchel Field Controversy Wont Go Away | By David C Berliner | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/mixedhousing-proposal-stirs-suburb-in-jersey-mixedhousing-complex.html | MixedHousing Proposal Stirs Suburb in Jersey | By Ronald Sullivan Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/modified-stock-car-races-make-hoggin-necessity.html | Modified Stock Car Races Make Hoggin Necessity | By John S Radosta Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/most-business-analysts-discern-upturn-but-economy-is-still-key.html | Most Business Analysts Discern Upturn But Economy Is Still Key Election Issue | By H Erich Heinemann | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/museum-traces-history-of-wheels.html | Museum Traces History of Wheels | By Hugh McCann Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/nader-keeps-the-heat-on.html | Nader Keeps the Heat On | By John D Morris Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/nasd-gearing-up-to-regulate-itself-counter-grows-with-automated.html | NASD Gearing Up to Regulate Itself | By Terry Robards | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/nature-haunts-for-subway-riders.html | Gardens | By Eric Hass | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/nets-take-opener-as-barry-tallies-50-nets-win-122108-as-barry-gets.html | Nets Take Opener As Barry Tallies 50 | By George Vecsey Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/new-city-voters-favor-democrats-639-of-those-aged-18-to-20-register.html | NEW CITY VOTERS FAVOR DEMOCRATS | By Peter Kihss | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/new-york-and-chicago-teams-open-karate-league-sunday.html | New York and Chicago Teams Open Karate League Sunday | By Al Harvin | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/new-york-state-debt.html | New York State Debt | By John H Allan | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/norwalk-parents-opposing-diocese-decision-to-close-parochial-high.html | NORWALK PARENTS OPPOSING DIOCESE | By Jonathan Kandell Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/nostalgia-a-smile-and-value.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/not-only-beer-music-too-not-only-beer.html | Music | By Raymond Ericson | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/on-building-a-dreamboat.html | On Building a Dreamboat | By Roy R Silver | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/out-of-the-curtained-world-the-story-of-an-american-nun-who-left.html | The Roman Catholic Churchthree reports on trouble | By Francis Sweeney | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/paisley-abandons-extremism-surprising-protestants-in-ulster.html | Paisley Abandons Extremism Surprising Protestants in Ulster | By Bernard Weinraub Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/parkway-arts-center-popularizes-program-arts-program-popularized.html | Parkway Arts Center Popularizes Program | By Robert Hanley Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/pilot-seeking-to-fly-rice-to-the-hungry-in-bangladesh.html | Pilot Seeking to Fly Rice to the Hungry in Bangladesh | ByMcCandlish Phillips | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/places-where-ive-done-time-by-william-saroyan-182-pp-new-york.html | Places Where Ive Done Time | By Peter Sourian | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/political-clothes.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/pompidous-foes-in-disarray-over-market-vote.html | Pompidous Foes in Disarray Over Market Vote | By Henry Giniger Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/praeger-recalls-a-disputed-book-publisher-acts-in-plagiarism-charge.html | PRAEGER RECALLS A DISPUTED BOOK | By Henry Raymont | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/rail-cars-may-haul-off-garbage.html | Rail Cars May Haul Off Garbage | By Ania Savage Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/rising-sales-for-the-land-of-the-rising-sun.html | Rising Sales for the Land of the Rising Sun | By Robert A Wright Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/running-the-film-backward.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/rutgers-honors-an-ousted-professor.html | Rutgers Honors an Ousted Professor | By William Barrett Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/sagas-of-april.html | OBSERVER | By Russell Baker | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/sculptor-creates-gallery-of-sports-heroes-in-bronze.html | Sculptor Creates Gallery of Sports Heroes in Bronze | By Harry V Forgeron | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/she-rejects-boutiques-new-head-of-store-calls-idea-confusing.html | WOMAN IN BUSINESS | By Elizabeth M Fowler | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/shun-haste-on-pollution-practical-steps-must-consider-economy.html | POINT OF VIEW | By James H Evans | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/so-africa-hopes-rise-on-davis-cup-success-of-womens-event-spurs-bid.html | SO AFRICA HOPES RISE ON DAVIS CUP | By Peter Hawthorne Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/some-revelations-in-the-repair-den.html | Some Revelations In the Repair Den | By Betsy Wade | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/south-vietnamese-are-fighting-on-longcontested-battlefield.html | South Vietnamese Are Fighting On LongContested Battlefield | By Fox Butterfield Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/st-johns-crew-with-a-borrowed-member-wins-in-westchester-rowing.html | St Johns Crew With a Borrowed Member Wins in Westchester Rowing | By Michael Strauss Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/stage-moving-appeal-of-kaddish.html | Stage Moving Appeal of Kaddish | By Clive Barnes | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/state-and-union-continue-talks-hurd-hints-at-possibility-of-sending.html | STATE AND UNION CONTINUE TALKS | By James F Clarity Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/state-to-speed-roadbuilding-state-is-47th-in-road-construction.html | State to Speed RoadBuilding | By Joseph F Sullivan Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/stillactive-corliss-lamont-now-70-recalls-career.html | StillActive Corliss Lamont Now 70 Recalls Career | By Israel Shenker | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/stink-bombs-yes-cuban-festival-no-cuban-film-festival-no.html | Stink Bombs Yes Cuban Festiv al No | By Vincent Can | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/strike-beginning-to-disrupt-state-services-strike-begins-to-cut.html | Strike Beginning to Disrupt State Services | By Robert D McFadden | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/suffolk-rents-second-highest-in-metropolitan-area.html | Suffolk Rents Second Highest in Metropolitan Area | By Edward C Burks | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/suit-against-war-goes-to-3-judges-us-court-in-philadelphia-rejects.html | SUIT AGAINST WAR GOES TO 3 JUDGES | By Donald Janson Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/talks-on-seabed-show-little-gain-un-group-on-complex-issue-will-try.html | TALKS ON SEABED SHOW LITTLE GAIN | By Kathleen Teltsch Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/team-with-poise-will-capture-knick-series-says-bullet-coach-team.html | Team With Poise Will Capture Knick Series Says Bullet Coach | By Thomas Rogers | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-ali-bout-just-a-japanese-sandman.html | The Ali Bout Just a Japanese Sandman | By John M Lee Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-case-of-the-midwife-toad-by-arthur-koestler-illustrated-187-pp.html | The Case of The Midwife | By Robert Claiborne | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-demonic-game-of-plockplack-demonic-game-of-plockplack.html | The Demonic Game Of PlockPlack | By Stefan Kanfer | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-import-battle-us-defends-a-periled-market-import-battle-u-s.html | The Import Battle US Defends a Periled Market | By Jerry M Flint Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-impossible-people-a-history-natural-and-unnatural-of-beings.html | The Impossible People A History Natural and Unnatural of Beings Terrible and Wonderful By Georgess McHargue Illustrated by Frank Bozzo 169 pp New York Holt Rinehart  Winston 695 Ages 9 to 14 | By Barbara Wersba | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-inn-by-julian-stryjkowski-translated-from-the-polish-by-celina.html | New Noval | By Martin Levin | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-library-should-be-free.html | The Guest Word | By James Thomas Flexner | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-limits-to-growth-a-report-for-the-club-of-romes-project-on-the.html | The Limits to Growth | ByPeter PassellMarc Roberts andLeonard Ross | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-patients-can-walk-out-at-any-time-at-bronx-state-mental.html | The Patients Can Walk Out At Any Time at Bronx State Mental Hospital | By Robert Clurman | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-pay-board-an-inside-look-virgil-day-exmember-assesses-the-panel.html | The Pay Board An Inside Look | By Michael C Jensen | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-travelers-world-theres-music-in-the-air.html | the travelers world | by Paul J C Friedlander | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-way-it-is-now-by-sallie-bingham-new-york-viking-press-182-pp.html | Short Stories and Three Novels | By Josephine Hendin | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/the-wedding-within-the-war-by-michael-rossman-397-pp-new-york.html | Youtha warm look a cool look a cold look | By Martin Duberman | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/theres-no-touchdown-but-chalk-up-plenty-of-yardage.html | Art | By Peter Schjeldahl | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/they-help-appraise-your-car.html | They Help Appraise Your Car | By John S Radosta | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/tiny-florida-towns-vote-to-keep-segregation-law-stirs-publicity-and.html | Tiny Florida Towns Vote to Keep Segregation Law Stirs Publicity and Possibly Second Thoughts | By James T Wooten Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/to-montreals-fashionable-women-fashionis-notan-obsession.html | To Montreals Fashionable Women FashionIs Notan Obsession | By Enid Nemy Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/toward-peace-of-mind-traffic-as-an-art-form.html | Toward Peace of Mind Traffic as an Art Form | By Richard F Shepard | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/trudeau-is-keeping-politicians-guessing-on-an-election-date.html | Trudeau Is Keeping Politicians Guessing On an Election Date | By Jay Walz Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/tva-coal-buying-criticized-anew-director-leaving-as-attack-on.html | TVA COAL BUYING CRITICIZED ANEW | By George Vecsey Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/u-s-trade-turnaround-hopes-still-high-for-growth-of-exports-us.html | US Trade Turnaround Hopes Still High for Growth of Exports | By Brendan Jones | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/us-officials-say-hanoi-seeks-a-show-of-strength-hanoi-said-to-seek.html | US Officials Say Hanoi Seeks a Show of Strength | By Benjamin Welles Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/us-olympians-in-soccer-match-team-will-play-allstar-squad-friday-in.html | US OLYMPIANS IN SOCCER MATCH | By Alex Yannis | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/us-widens-ties-to-african-whites-us-is-quietly-tightening-its-ties.html | US Widens Ties to African Whites | By Terence Smith Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/vatican-reportedly-bids-mindszenty-quit-to-improve-ties-in-east.html | Vatican Reportedly Bids Mindszenty Quit to Improve Ties in East | By Paul Hofmann Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/volunteers-aid-patients-at-willowbrook-school.html | Volunteers Aid Patients At Willowbrook School | By Paul L Montgomery | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/wallace-likely-to-win-250-votes.html | WALLACE LIKELY TO WIN 250 VOTES | By R W Apple Jr Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/wanted-registered-reps-securities-salesmen-find-bull-market.html | Wanted Registered Reps | By Leonard Sloane | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/was-west-side-story-bad-for-east-harlem.html | Television | By John J OConnor | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/watersupply-plans-confused-in-jersey.html | WaterSupply Plans Confused in Jersey | By Fred Ferretti Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/what-is-what-was.html | Photography | By Gene Thornton | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/what-to-do-with-waste-use-it-over-and-over-and-over-again.html | What to Do With Waste Use It Over and Over and Over Again | ByLamont C Cole | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/when-they-wont-go-up-or-down.html | Home Improvement | By Bernard Gladstone | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/wild-conquest-by-peter-abrahams-hew-york-doubleday-co-paper-195.html | African Literature From the Breath of Gods Wild Conquest By Peter Abrahams New York Doubleday  Co Paper 195 This Earth My Brother By Kofi Awoonor New York Doubleday  Co Cloth 595 Paper 145 Why Are We So Blest By Ayi Kwei Armah New York Doubleday  Co 695 The Victims By Isidore Okpewho New York Doubleday  Co Paper 195 No Sweetness Here By Ama Ata Aidoo New York Doubleday  Co Cloth 595 Paper 195 | By Jan Carew | RE0000817615 | 2000-02-03 | B00000755655 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/wood-field-and-stream-cold-water-produces-a-chill-for-anglers-at.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/workers-increasingly-rebel-against-boredom-on-assembly-line.html | Workers Increasingly Rebel Against Boredom on Assembly Line | By Agis Salpukas Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/you-look-down-your-nose-at-the-boston-pops-dont-look-down-your-nose.html | Music You Look Down Your Nose at the Boston Pops Dont | By Stephen E Rubin SYRACUSE N Y | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/youth-is-killed-at-rock-festival-death-and-tranquilizer-use.html | YOUTH IS KILLED AT ROCK FESTIVAL | By Les Ledbetter Special to The New York Times | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/2/1972 | https://www.nytimes.com/1972/04/02/archives/zoning-regulations-are-revised-for-high-schools-in-manhattan.html | Zoning Regulations Are Revised For High Schools in Manhattan | By Leonard Buder | RE0000817615 | 2000-02-03 | B00000755655 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/2-parties-to-name-court-candidates-democrats-favor-3-justices-for.html | 2 PARTIES TO NAME COURT CANDIDATES | By Frank Lynn | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/a-broadcast-credit-bureau.html | Advertising | By Philip H Dougherty | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/a-dull-tour-of-moscow-in-car-141.html | A Dull Tour Of Moscow In Car 141 | By Theodore Shabad Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/aerial-fox-hunts-stir-furor-in-south-dakota.html | Aerial Fox Hunts Stir Furor in South Dakota | By Robert Lindsey Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/aid-cutoff-urged-over-base-pacts-aim-is-to-force-white-house-to.html | AID CUTOFF URGED OVER BASE PACTS | By John W Finney Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/allmale-gridiron-club-snubbed.html | AllMale Gridiron Club Snubbed | By Nan Robertson Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/amex-election-contest-flouts-tradition-floor-specialist-seeking-on.html | Amex Election Contest Flouts Tradition | By Terry Robards | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/army-testing-a-longlasting-methadone-for-heroin-addiction.html | Army Testing a LongLasting Methadone for Heroin Addiction | By Dana Adams Schmidt Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/article-3-no-title-humphrey-gains-on-maine-senator-in-april-25.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/attack-on-cigarette-bootleggers-urged.html | Attack on Cigarette Bootleggers Urged | By Linda Charlton | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/birds-on-the-wing-again.html | Birds on the Wing Again | By Larry van Goethem | RE0000817700 | 2000-02-03 | B00000755638 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/bridge-womens-liberation-given-setback-in-paris-competition.html | Bridge Womens Liberation Given Setback in Pairs Competition | By Alan Truscott | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/brittens-turn-of-the-screw-is-performed-by-the-city-opera.html | Brittens Turn of the Screw Is Performed by the City Opera | By Donal Henahan | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/bullets-overrun-by-torrid-first-hall-led-by-frazier.html | Bullets Overrun by Torrid First Half Led by Frazier | By Thomas Rogers | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/celebration-of-easter-is-sacred-and-secular-city-celebrates-easter.html | Celebration of Easter Is Sacred and Secular | By Paul L Montgomery | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/chessworld-junior-tournament-a-clue-for-future-rankings.html | ChessWorld Junior Tournament  A Clue for Future Rankings | By Al Horowitz | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/church-composer-bars-sanctity-air.html | Church Composer Bars Sanctity Air | By Edward B Fiske | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/donegan-marks-his-last-easter-as-bishop-of-episcopal-diocese.html | Donegan Marks His Last Easter As Bishop of Episcopal Diocese | By Laurie Johnston | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/farmers-harvest-their-sweetest-crop-maple-syrup.html | Farmers Harvest Their Sweetest CropMaple Syrup | By Harold Faber Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/food-prices-here-increase-21-in-month.html | Food Prices Here Increase 21 in Month | By Ralph Blumenthal | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/for-jersey-town-easter-is-its-one-day-to-itself.html | For Jersey Town Easter Is Its One Day to Itself | By Richard J H Johnston Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/for-some-it-was-a-stylish-day.html | For Some It Was a Stylish Day | By Angela Taylor | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/garelik-is-off-and-running-in-unofficial-drive-for-mayoralty.html | City Hall Notes | By Edward Ranzal | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/giap-asks-complete-victory-in-attack-on-saigons-forces.html | Giap Asks Complete Victory In Attack on Saigons Forces | By Tillman Durdin Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/hadfield-nets-50thteams-meet-in-cup-opener-wednesday.html | Hadfield Nets 50thTeams Meet in Cup Opener Wednesday | By Gerald Eskenazi | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/half-of-province-in-south-vietnam-lost-to-invaders-saigons-troops.html | HALF OF PROVINCE IN SOUTH VIETNAM LOST TO INVADERS | By Craig R Whitney Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/harvard-press-is-reexamining-relative-roles-of-finances-and.html | Harvard Press Is Reexamining Relative Roles of Finances and Scholarship in a Time of Deficit | By Henry Raymont Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/high-costs-peril-itgh-____elllama.html | HIGH COSTS PERIL MITCHELLLAMA | By William E Farrell Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/hughes-and-williams-of-jersey-shy-from-muskie.html | THE 1972 CAMPAIGN | By Ronald Sullivan Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/if-you-cant-face-another-dirty-pot.html | FOOD TALK | By Jean Hewitt | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/jurors-convict-berrigan-on-one-count-debate-9-jurors-convict-philip.html | Jurors Convict Berrigan On One Count Debate 9 | By Homer Bigart Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/levitt-criticizes-bidding-policy-of-unit-for-urban-development.html | Levitt Criticizes Bidding Policy Of Unit for Urban Development | By David K Shipler | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/lindsays-radiotv-spending-increased.html | Lindsays RadioTV Spending Increased | By Warren Weaver Jr Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/long-head-start-is-vital-to-mcgoverns-wisconsin-drive.html | Long Head Start Is Vital to McGoverns Wisconsin Drive | By Douglas E Kneeland Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/maltese-is-best-of-3690-dogs-at-chicago.html | Maltese Is Best of 3690 Dogs at Chicago | By Walter R Fletcher Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/masters-degrees-scored-in-survey-state-unit-calls-programs-of.html | MASTERS DEGREES SCORED IN SURVEY | By M A Farber | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/mccracken-tells-of-new-gauge-for-budgets-economic-impact-mccracken.html | McCracken Tells of New Gauge For Budgets Economic Impact | By Edwin L Dale Jr Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/mgovern-asserts-itt-avoided-tax-later-modifies-allegation-retracts.html | MGOVERN ASSERTS ITT AVOIDED TAX | By Douglas Robinson Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/modern-dance-sex-netherlands-new-image.html | Modern Dance  Sex  Netherlands | By Anna Kisselgoff | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/mrs-beard-defies-her-doctors-to-give-an-interview-to-cbs.html | Mrs Beard Defies Her Doctors To Give an Interview to C B S | By Michael T Kaufman | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/munich-spreading-the-german-word.html | Arts Abroad Munich Spreading the German Word | By Francois Bondy Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/museums-try-a-new-tack-to-shelter-art-treasures-from-airborne.html | Museums Try a New Tack To Shelter Art Treasures From AirBorne Pollution | By Grace Glueck | RE0000817700 | 2000-02-03 | B00000755638 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/nader-group-sees-pressure-on-fda-asks-congressional-inquiry-on.html | NADER GROUP SEES PRESSURE ON FDA | By Harold M Schmeck Jr Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/nations-holding-to-death-penalty-un-study-shows-abolition-movement.html | NATIONS HOLDING TO DEATH PENALTY | By Kathleen Teltsch Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/negotiators-in-baseball-strike-at-odds-on-key-issue-whether-817000.html | Negotiators in Baseball Strike at Odds on Key Issue Whether 817000 Surplus Exists in Pension Fund | By Murray Crass | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/new-dental-methods-and-files-aiding-in-criminal-investigation.html | New Dental Methods and Files Aiding in Criminal Investigation | By Nancy Hicks | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/new-penney-head-set-for-challenges.html | New Penney Head Set for Challenges | By Isadore Barmash | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/new-proposal-on-control-of-wafer-pollution-is-offered-in-jersey.html | New Proposal on Control of Water Pollution Is Offered in Jersey | By Fred Ferretti Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/no-place-for-optimists.html | AT HOME ABROADNo Place for Optimists | By Anthony Lewis | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/personal-finance-small-items-can-add-substantially-to-savings-in-in.html | Personal Finance | By Elizabeth M Fowler | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/pope-paul-urges-christian-unity-pontiff-in-easter-message-asks-new.html | POPE PAUL URGES CHRISTIAN UNITY | By Paul Hofmann Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/pressure-on-yen-worries-oecd-officials-studying-japans-monetary.html | PRESSURE ON YEN WORRIES OECD | By Clyde H Farnsworth Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/rents-from-commercial-part-of-buildings-will-pay-for-education.html | Rents From Commercial Part of Buildings Will Pay for Education | By John H Allan | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/s-d-s-in-milder-mood-at-convention-against-racism.html | S D S in Milder Mood at Convention Against Racism | By Robert Reinhold Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/sea-and-sun-si-to-get-there-no-transportation-woes-beset-vega-baja.html | SEA AND SUN SI TO GET THERENO | By Don Heckman Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/senator-jackson-defends-boeing-officials-activities-says-campaign.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/solzhenitsyn-tells-of-struggle-to-write-despite-soviet-pressures.html | Solzhenitsyn Tells of Struggle to Write Despite Soviet Pressures | By Hedrick Smith Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archives/south-dakotan-may-campaign-15-days-in-massachusetts.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |

| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/stage-williams-accepting-life-as-is.html | Stage Williams Accepting Life as Is | By Clive Barnes | RE0000817700 | 2000-02-03 | B00000755638 |
|---|---|---|---|---|---|---|
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/state-strike-ends-as-workers-win-raise-and-bonus-55-money-pact.html | STATE STRIKE ENDS AS WORKERS WIN RAISE AND BONUS | By James F Clarity Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/state-strike-leader.html | Man in the News | Theodore Charles Wenzl | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/strikes-impact-lessened-by-troopers-and-volunteers.html | Strikes Impact Lessened by Troopers and Volunteers | By Robert D McFadden | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/suicides-by-young-show-sharp-rise-convention-told-of-decline-in.html | SUICIDES BY YOUNG SHOW SHARP RISE | By Jerry M Flint Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/the-threeman-race.html | The ThreeMan Race | By William V Shannon | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/theyre-housewives-and-proud-of-it.html | Theyre Housewives and Proud of it | By United Press International | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/those-rising-beef-prices-some-surprising-answers-the-price-of-beef.html | Those Rising Beef Prices Some Surprising Answers | By Richard D Lyons Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/transformer-of-mets-quiet-but-forceful-hodges-changed-club-into.html | An Appraisal | By Joseph Durso | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/u-s-aides-in-saigon-calm-in-face-of-norths-drive.html | U S Aides in Saigon Calm In Face of Norths Drive | By Fox Butterfield Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/us-cancels-its-contract-with-dun-bradstreet.html | US Cancels Its Contract With Dun | By Michael Knight | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/us-officials-say-hanoi-drive-violates-1968-accord.html | US Officials Say Hanoi Drive Violates 1968 Accord | By Bernard Gwertzman Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/us-roundup-of-detroit-aliens-stirs-protests-from-2-senators.html | US Roundup of Detroit Aliens Stirs Protests From 2 Senators | By Benjamin Welles Special to The New York Times | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/vesco-severing-links-with-ios-resigns-posts-at-company-and-disposes.html | VESCO SEVERING LINKS WITH LOS | By Robert J Cole | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/waldaba-stewart-plans-drive-to-elect-a-black-mayor-in-73.html | Waldaba Stewart Plans Drive To Elect a Black Mayor in 73 | By C Gerald Fraser | RE0000817700 | 2000-02-03 | B00000755638 |
| 4/3/1972 | https://www.nytimes.com/1972/04/03/archiv es/who-will-keep-the-medias-conscience.html | Who Will Keep the Medias Conscience | By Hillier Krieghbaum | RE0000817700 | 2000-02-03 | B00000755638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/2-supermarket-chains-plan-beef-sales.html | 2 Supermarket Chains Plan Beef Sales | By Grace Lichtenstein | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/3d-playoff-game-favors-bullets-knicks-try-to-break-jinx-at.html | 3D PLAYOFF GAME FAVORS BULLETS | By Thomas Rogers | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/4-killed-11-injured-as-narcotics-rings-war-in-atlantic-city-4.html | 4 Killed 11 Injured As Narcotics Rings Warin Atlantic City | By Eric Pace Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/american-knighthood.html | OBSERVER | By Russell Baker | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/an-old-campaigner-says-viable-means-humphrey.html | An Old Campaigner Says Viable Means Humphrey | By Walter Rugaber Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/antiwar-veteran-seeks-house-seat.html | ANTIWAR VETERAN SEEKS HOUSE SEAT | By Bill Kovach Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/as-a-campaign-issue-fashion-is-out-of-style.html | As a Campaign Issue Fashion Is Out of Style | By Judy Klemesrud Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/avenue-of-presidents.html | Avenue of Presidents | By Daniel P Moynihan | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/avid-840-defeats-eligibles-for-triple-crown-at-aqueduct.html | Avid 840 Defeats Eligibles For Triple Crown at Aqueduct | By Michael Strauss | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/bangladesh-4-months-old-is-struggling-for-stability-regime-is.html | Bangladesh 4 Months Old Is Struggling for Stability | By Sydney H Schanberg Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/bridge-two-teams-remain-unbeaten-in-von-zedtwitz-trophy-event.html | Bridge Two Teams Remain Unbeaten In Von Zedtwitz Trophy Event | BY Alan Truscott | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/bus-giftwrapped-by-esquire.html | Advertising | By Philip H Dougherty | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/campus-racial-tensions-rise-as-black-enrollment-increases-racial.html | Campus Racial Tensions Rise As Black Enrollment Increases | By Thomas A Johnson | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/chaplin-returns-with-silentfilm-style-chaplin-returns-in-silentfilm.html | Chaplin Returns With SilentFilm Style | By McCandlish Phillips | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/chesapeake-ohio-posts-profit-gains-profits-up-at-co-others-report.html | Chesapeake | By Clare M Reckert | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/city-stores-plans-warehouse-outlet.html | City Stores Plans Warehouse Outlet | By Isadore Barmash | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/communist-influence-in-southern-africa.html | Communist Influence In Southern Africa | By Jack Penn | RE0000817622 | 2000-02-03 | B00000755662 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/concern-for-animals-grows-in-mexico.html | Concern for Animals Grows in Mexico | By Richard Severo Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/court-backs-right-of-unwed-father-says-a-state-cannot-take-children.html | COURT BACKS RIGHT OF UNWED FATHER | By Fred P Graham Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/crying-wolf-at-city-hall-the-threat-of-budgetary-job-layoffs-fails.html | Crying Wolf at City Hall | By Martin Tolchin | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/doctors-to-end-hospital-panel-members-of-advisory-unit-protest.html | DOCTORS TO END HOSPITAL PANEL | By John Sibley | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/englands-first-male-pinup-leaves-coyness-to-others.html | Englands First Male Pinup Leaves Coyness to Others | By Angela Taylor | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/fanfani-outcampaigning-most-candidates.html | Fanfani OutCampaigning Most Candidates | By Paul Hofmann Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/fur-elise-wins-and-pays-3760-scotch-goose-and-thimble-also-take.html | FUR ELISE WINS AND PAYS 3760 | By Louis Effrat Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/glen-alden-in-deal-jim-walter-corporation-seeking-to-take-over.html | Glen Alden in Deal | By Alexander R Hammer | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/gov-lucey-sees-mgovern-victory-prediction-on-todays-vote-in.html | GOV LUCEY SEES MGOVERN VICTORY | By Douglas E Kneeland Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/hbomb-duty-on-the-alert-for-armageddon-hbomb-duty-alert-for.html | HBomb Duty On the Alert for Armageddon | By Anthony Ripley Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/heart-attack-fatalities-rose-by-14-since-1950-for-men-aged-25-to-44.html | Heart Attack Fatalities Rose by 14 Since 1950 for Men Aged 25 to 44 | By Lawrence K Altman | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/hempstead-fha-works-to-improve-city-houses-scene-of-appraisal.html | Hempstead FHAWorksto Improve City Houses Scene of Appraisal Abuses | By David A Andelman Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/hudson-sidewheeler-ties-up-at-seaport.html | Hudson Sidewheeler Ties Up at Seaport | By Laurie Johnston | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/hundreds-of-planes-await-clear-skies-in-dmz-area-us-air-armada-is.html | Hundreds of Planes Await Clear Skies in DMZ Area | By Craig R Whitney Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/installment-credit-in-us-climbed-during-february-outlays-on.html | Installment Credit in US Climbed During February | By Herbert Koshetz | RE0000817622 | 2000-02-03 | B00000755662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/japan-liberalizes-bank-policy-allowing-3-new-us-offices-japanese.html | Japan Liberalizes Bank Policy Allowing 3 New US Offices | By John M Lee Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/jobless-called-top-drug-users-u-of-michigan-issues-study-of-abuse.html | JOBLESS CALLED TOP DRUG USERS | By Boyce Rensberger | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/judge-is-censured-but-reinstated-in-dock-inquiry.html | Judge Is Censured But Reinstated in Dock Inquiry | By Morris Kaplan | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/justices-bar-states-rule-on-nuclear-plant-safety-justices-bar.html | Justices Bar States | BY Richard D Lyons Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/la-transfiguration-exciting-music.html | La Transfiguration Exciting Music | By Harold C Schonberg | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/leader-of-a-cargo-cult-elected-to-papua-house.html | Leader of a Cargo Cult Elected to Papua House | By Robert Trumbull Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/limned-the-landscape.html | Limned the Landscape | By Donal Henahan | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/market-place-treasury-bonds-for-little-guys.html | Market Place Treasury Bonds For Little Guys | By Robert Metz | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/mcgrawhill-report-backs-red-fox.html | McGrawHill Report Backs Red Fox | By Henry Raymont | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/mets-delay-talk-on-hodges-successor-walker-a-candidate-hodgess.html | Mets Delay Talk on Hodges Successor | By Joseph Durso | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/montana-governor-submits-own-air-plan-deleting-some-curbs.html | Montana Governor Submits Own Air Plan Deleting Some Curbs | By E W Kenworthy Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/muskie-pins-hopes-on-polish-district-as-aides-voice-concern.html | Muskie Pins Hopes on Polish District as Aides Voice Concern | By R W AppleJr Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/my-three-sons-dropped-by-cbs-network-has-8-new-shows-in-fall-lineup.html | MY THREE SONS DROPPED BY CBS | By George Gent | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/nader-aide-says-banking-firm-sold-much-itt-stock-before-trust.html | Nader Aide Says Banking Firm Sold Much ITT Stock Before Trust Report | By Michael C Jensen | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/nixon-and-quangtri.html | IN THE NATION | By Tom Wicker | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/nixon-sees-aides-renewed-bombing-of-north-among-steps-being-weighed.html | NIXON SEES AIDES | By Bernard Gwertzman Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/patrolman-kills-a-detective-in-error-detective-is-shot-to-death-in.html | Patrolman Kills a Detective in Error | By Linda Charlton | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/pennsy-trustees-see-plan-in-year-part-i-of-reorganization-is-given.html | PENNSY TRUSTEES SEE PLAN IN YEAR | By Robert E Bedingfield | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/pentagon-is-sued-on-mylai-report-rep-aspin-seeks-release-of-peers.html | PENTAGON IS SUED ON MYLAI REPORT | By Richard Halloran Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/photographer-testifies-at-davis-trial.html | Photographer Testifies at Davis Trial | By Earl Caldwell Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/players-offer-is-rejected-long-strike-seems-likely-proposal-to.html | Players | By Murray Chass | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/pop-festival-excitement-grows-as-night-and-the-stars-appear.html | Pop Festival Excitement Grows As Night and the Stars Appear | By Don Heckman Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/pusher-slain-in-shootout-was-a-reputed-millionaire.html | Pusher Slain in Shootout Was a Reputed Millionaire | By Robert D McFadden | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/rabbis-see-womens-rights-measure-as-threatening-orthodox-practices.html | Rabbis See Womens Rights Measure As Threatening Orthodox Practices | By Eleanor Blau | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/rates-in-credit-markets-rise-across-broad-front-interest-rates.html | Rates in Credit Markets Rise Across Broad Front | By Robert D Hershey Jr | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/rockefeller-says-state-will-press-strike-penalties-albany-leaders.html | ROCKEFELLER SAYS STATE WILL PRESS STRIKE PENALTIES | By Damon Stetson | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/safecrackers-rob-ferraras-little-italy-landmark-of-55000.html | SafeCrackers Rob Ferraras Little Italy Landmark of 55000 | By Martin Arnold | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/saigon-restricts-its-press-on-war-tells-papers-to-carry-only.html | SAIGON RESTRICTS ITS PRESS ON WAR | By Fox Butterfield Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/songs-by-short-turn-to-porter-but-he-broadens-recital-with-others.html | SONGS BY SHORT TURN TO PORTER | By John S Wilson | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/stage-voices-arrives-kiley-and-miss-harris-at-ethel-barrymore.html | Stage Voices Arrives | By Clive Barnes | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/staggered-working-hours-called-success-downtown-staggered-hours.html | Staggered Working Hours Called Success Downtown | By Frank J Prial | RE0000817622 | 2000-02-03 | B00000755662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/state-democrats-name-three-men-for-appeals-bench-with-a-woman.html | State Democrats Name Three Men for Appeals Bench With a Woman Running Fourth | By Paul L Montgomery | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/state-standards-for-catv-urged-governor-also-seeks-rules-to.html | STATE STANDARDS FOR CAN URGED | By Alfonso A Narvaez Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/stocks-edge-up-as-ibm-climbs-institutional-favorite-trades-at-peak.html | STOCKS EDGE UP AS IBM CLIMBS | By Vartanig G Vartan | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/struttin-some-sociology.html | Books of The Times | BY Anatole Broyard | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/sugarman-calls-for-rejection-of-plan-for-welfare-freeze.html | Sugarman Calls for Rejection Of Plan for Welfare Freeze | By Peter Kihss | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/survey-on-black-students-finds-majority-support-integration.html | Survey on Black Students Finds Majority Support Integration | By William K Stevens | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/the-king-of-comedy-charles-spencer-chaplin.html | The King of Comedy Charles Spencer Chaplin | By Alden Whitman | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/tv-eloquent-king-a-filmed-record-on-wpix.html | TV Eloquent King A Filmed Record on WPIX | By John J OConnor | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/uncertainty-by-traders-leads-to-declining-meat-futures-prices.html | Uncertainty by Traders Leads to Declining Meat Futures Prices | By Thomas W Ennis | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/us-company-is-invited-to-canton-fair.html | US Company Is Invited to Canton Fair | By William D Smith | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/us-plans-to-end-diversion-of-methadone-for-illicit-use.html | US Plans to End Diversion of Methadone for Illicit Use | By Harold M SchmeckJr Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/usia-aide-critic-of-fulbright-quits.html | USIA Aide Critic of Fulbright Quits | By John W Finney Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/utility-sees-a-rise-in-power-reserves-utility-sees-rise-in-power.html | Utility Sees a Rise in Power Reserves | By Gene Smith | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/vida-blue-signs-film-pact-without-a-reserve-clause.html | Vida Blue Signs Film Pact Without a Reserve Clause | By Dave Anderson | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/wall-st-link-planned-wall-st-houses-planning-a-link.html | Wall St Link Planned | By Terry Robards | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/wallaces-traveling-show-pulls-crowds-in-wisconsin.html | Wallaces Traveling Show Pulls Crowds in Wisconsin | By Jon Nordheimer Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/waterfront-agency-inquiring-into-hours-put-in-by-watchmen.html | Waterfront Agency Inquiring Into Hours Put In by Watchmen | By Richard Phalon | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/wives-make-sing-sing-seder-different-from-others-prisoners-are.html | Wives Make Sing Sing Seder Different From Others | By Linda Greenhouse Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/4/1972 | https://www.nytimes.com/1972/04/04/archives/wood-field-and-stream-stalking-bonefish-combines-the-best-elements.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817622 | 2000-02-03 | B00000755662 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/1st-concert-in-a-series-of-mozart.html | 1st Concert in a Series Of Mozart | By Donal Henahan | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/2-doctors-study-role-of-tonsils-speech-impediments-found-when.html | 2 DOCTORS STUDY ROLE OF TONSILS | By Lawrence K Altman | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/8000-macys-employes-call-strike-today.html | 8000 Macys Employes Call Strike Today | By Emanuel Perlmutter | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/a-man-of-many-roles-adam-clayton-powell-former-harlem.html | A Man of Many Roles | By Thomas A Johnson | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/a-new-look-at-the-orient.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/american-officials-detected-offensive-in-the-making-but-missed-on.html | American Officials Detected Offensive in the Making but Missed on Time and Place | By Joseph B Treaster Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/amex-to-lift-its-standards-for-listings-amex-plans-a-substantial.html | Amex to Lift Its Standards for Listings | By Terry Robards | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/auto-racing-may-be-forced-to-curb-noise-on-long-island.html | About Motor Sports | By John S Radosta | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/ballet-director-no-to-guest-stars.html | Ballet Director No to Guest Stars | By Anna Kisselgoff | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/bangladesh-gets-us-recognition-promise-of-help-rogers-announces-the.html | BANGLADESH GETS US RECOGNITION PROMISE OF HELP | By Benjamin Welles Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/baseball-owners-vote-to-make-no-new-offer-strikers-urged-to-play.html | Baseball Owners Vote To Make No New Offer | By Leonard Koppeit Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/berrigan-jury-reporting-progress-told-to-continue.html | Berrigan Jury Reporting Progress Told to Continue | By Homer Bigart Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/brazil-and-bolivia-sign-pacts-making-aid-formal.html | Brazil and Bolivia Sign Pacts Making Aid Formal | By Joseph Novitski Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/brazil-begins-modernizing-beef-industry-brazil-is-modernizing-beef.html | Brazil Begins Modernizing Beef Industry | By H J Maidenberg Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/bridge-safe-lead-against-slam-can-give-declarer-clues.html | Bridge  Safe Lead Against Slam Can Give Declarer Clues | BY Alan Truscott | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/buckley-aides-study-hud-stand-in-hempstead-senator-seeks.html | Buckley Aides Study HUD Stand in Hempstead | By Roy R Silver Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/butz-to-confer-in-moscow-on-the-sale-of-feed-grains.html | Butz to Confer in Moscow On the Sale of Feed Grains | By Bernard Gwertzman Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/capital-gathers-to-toast-departing-lucets.html | Capital Gathers to Toast Departing Lucets | By Judy Harkison Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/chaplin-salute-fills-philharmonic-hall.html | Chaplin Salute Fills Philharmonic Hall | By McCandlish Phillips | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/chaplins-movies-like-his-return-are-triumphs.html | Chaplins Movies Like His Return Are Triumphs | By Vincent CanBY | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/chases-quarter-profit-is-behind-71-pace-but-gain-is-seen-for-year.html | Chases Quarter Profit Is Behind 71 Pace | By H Erich Heinemann | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/city-incometax-rise-suggested-by-merola-as-best-in-long-run.html | City IncomeTax Rise Suggested By Merola as Best in Long Run | By Maurice Carroll | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/colleges-scored-on-segregation-clark-sees-obscene-haste-in-meeting.html | COLLEGES SCORED ON SEGREGATION | By Thomas A Johnson | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/controls-urged-on-prosecutors-state-senators-bills-ask.html | CONTROLS URGED ON PROSECUTORS | By Francis X Clines Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/cornings-net-up-22-for-quarter.html | CORNINGS NET UP 22 FOR QUARTER | By Clare M Reckert | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/coup-landing-triumphs-in-feature-at-aqueduct.html | Coup Landing Triumphs In Feature at Aqueduct | By Joe Nichols | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/court-curbs-ftc-authority-on-deceptive-trade-practices.html | Court Curbs FTC Authority On Deceptive Trade Practices | By John D Morris Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/damboise-improvises-fire-dance-as-alarm-sounds.html | DAmboise Improvises Fire Dance as Alarm Sounds | By Martin Arnold | RE0000817621 | 2000-02-03 | B00000755661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/democratic-designees-for-court-are-challenged.html | Democratic Designees for Court Are Challenged | By Thomas P Ronan | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/eastern-airlines-granted-loan-for-rollsroyce-jet-engines-eastern.html | Eastern Airlines Granted Loan For RollsRoyce Jet Engines | By Robert E Bedingfield | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/embassy-in-mexico-city-is-a-last-vestige-of-republican-spain.html | Embassy in Mexico City Is a Last Vestige of Republican Spain | By Richard Severo Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/enemy-asks-new-paris-talks-allies-reply-with-indignant-no.html | Enemy Asks New Paris Talks Allies Reply With Indignant No | By Henry Giniger Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/fiddling-unites-counterculture-and-folks.html | Fiddling Unites Counterculture and Folks | By Wayne King Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/flatbush-faithful-pay-last-respects-to-gil-hodges-flatbush-faithful.html | Flat bush Faithful Pay Last Respects to Gil Hodges | By Sam Goldaper | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/foe-driving-on-quangtri-and-for-hue-sites-in-north-hit-saigons.html | FOE DRIVING ON QUANGTRI AND FOR HUE | By Craig R Whitney Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/foodprice-dilemma-nixons-attempts-to-allocate-blame-puts-spotlight.html | Economic Analysis | By Leonard Silk | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/glamour-issues-pace-stock-rise.html | GLAMOUR ISSUES PACE STOCK RISE | By Vartanig G Vartan | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/goodrich-to-halt-making-and-marketing-footwear-move-is-laid-to.html | Goodrich to Halt Making And Marketing Footwear | By Leonard Sloane | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/grain-is-bought-on-export-news-bangladesh-and-the-soviet-are-seen.html | GRAIN IS BOUGHT ON EXPORT NEWS | By Thomas W Ennis | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/hartford-giving-some-relief-clients-tickets-home.html | Hartford Giving Some Relief Clients Tickets Home | By Lawrence Fellows Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/if-you-lack-a-green-thumb-rent-one.html | DECORATING WITH PLANTS | By Rita Reif | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/in-frank-and-jesse-james-country-the-passage-of-time-finds-a-town.html | The Talk of Kearney Mo | By B Drummond Ayres Jr Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/jackson-exhorts-1600-at-a-memorial-for-dr-king.html | Jackson Exhorts 1600 at a Memorial for Dr King | By George Goodman Jr | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/juror-quits-book-panel-over-whole-earth-catalog.html | Juror QuitsBook Panel Over Whole Earth Catalog | By Henry Raymont | RE0000817621 | 2000-02-03 | B00000755661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/l-i-detectives-charge-offers-glimpse-into-the-politics-of-law.html | L I Detectives Charge Offers Glimpse Into the Politics of Law Enforcement | By David A Andelman Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/mar-y-sol-unhappy-and-unsuccessful.html | Mar y Sol Unhappy and Unsuccessful | By Don Heckman | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/market-place-analyst-looks-at-northwest.html | MarketPlaceAnalyst Looks At Northwest | By Robert Metz | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/masters-its-tough-and-its-easy.html | Masters Its Tough and Its Easy | By Lincoln A Werden Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/mayors-runs-sixth-says-returns-indicate-he-cannot-continue-as-a.html | MAYOR RUNS SIXTH | By Frank Lynn Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/merger-news.html | Merger News | By Alexander R Hammer | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/miller-charges-baltimore-executive-with-falsifying-the-issues-in.html | Miller Charges Baltimore Executive With Falsifying the Issues in Baseball Strike | By Murray Crass | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/mills-views-wisconsin-as-a-step-to-miami-via-massachusetts.html | Mills Views Wisconsin as a Step to Miami Via Massachusetts | By Roy Reed Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/muskie-is-fourth-jackson-places-fifth-nixon-captures-97-of-vote-for.html | MUSKIE IS FOURTH | By Douglas E Kneeland Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/nets-win-10590-for-a-20-margin.html | NETS WIN 10590 FOR A 20 MARGIN | By George Vecsey Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/nixon-dispatching-additional-b52s-10-to-20-craft-are-ordered-to.html | NIXON DISPATCHING ADDITIONAL B52S | By Terence Smith Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/peacetalk-move-reported-by-india-mrs-gandhi-notes-direct-contact.html | PEACETALK MOVE REPORTED BY INDIA | By Sydney H Schanberg Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/phone-company-plans-to-spend-billion-a-year-for-improvements.html | Phone Company Plans to Spend Billion a Year for Improvements | By Alfonso A Narvaez Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/physicians-stress-safety-in-exhibit-at-auto-show.html | Physicians Stress Safety In Exhibit at Auto Show | By Grace Lichtenstein | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/pivotal-moment-in-the-campaign-wisconsin-survivors-now-need-to.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/rabbis-assail-orthodox-stand-against-equalrights-measure.html | Rabbis Assail Orthodox Stand Against EqualRights Measure | By Eleanor Blau | RE0000817621 | 2000-02-03 | B00000755661 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/rangers-to-open-playoffs-tonight.html | RANGERS TO OPEN PLAYOFFS TONIGHT | By Deane McGowen | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/refugees-flocking-into-the-hue-area.html | Refugees Flocking Into the Hue Area | By Fox Butterfield Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/romes-police-act-to-protect-women-tourists-from-romeos.html | Romes Police Act to Protect Women Tourists From Romeos | By Paul Hofmann Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/russians-press-antarctic-study-more-than-100-on-winter-vigil-at-six.html | RUSSIANS PRESS ANTARCTIC STUDY | By John Noble Wilford Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/sales-are-mixed-at-retail-stores-ester-business-is-affected-by.html | SALES ARE MIXED AT RETAIL STORES | By Isadore Barmash | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/selling-with-charlie-chaplin.html | AdvertisingSelling With Charlie Chaplin | By Philip H Dougherty | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/sunset-park-learns-why-it-went-downhill-brooklyns-sunset-park.html | Sunset Park Learns Why It Went Downhill | By Ralph Blumenthal | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/the-agony-of-ulster-a-woman-blinded-an-infant-slain.html | The Agony of Ulster a Woman Blinded an Infant Slain | By Bernard Weinraub Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/the-supermarket-war.html | WASHINGTON | By James Reston | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/theater-black-visions.html | Theater Black Visions | By Clive Barnes | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/they-came-to-look-at-designs-and-designers.html | They Came to Look at Designs  and Designers | By Enid Nemy | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/theyll-always-be-playing-for-hodges-two-mets-reflect-hodges-has.html | Theyll Always Be Playing for Hodges | By Joseph Durso | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/ticket-scalping-at-garden-is-big-business.html | Ticket Scalping at Garden Is Big Business | By Gerald Eskenazi | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/to-the-fans-it-was-bravo-charlie.html | To the Fans It Was Bravo Charlie | By John Corry | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/us-panel-urges-a-drive-to-control-vd-us-panel-urges-a-drive-to.html | US Panel Urges a Drive to Control VD | By Richard D Lyons Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/victor-discerns-vote-of-protest-mcgovern-after-14month-effort-is.html | VICTOR DISCERNS VOTE OF PROTEST | By It W Apple Jr Special to The New York Times | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/viruses-isolated-in-water-supply-michigan-scientists-warn-of.html | VIRUSES ISOLATED IN WATER SUPPLY | By Boyce Rensberger | RE0000817621 | 2000-02-03 | B00000755661 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/washingtons-problemsolvers-where-they-went-wrong.html | Washingtons ProblemSolvers Where They Went Wrong | By Hannah Arendt | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/5/1972 | https://www.nytimes.com/1972/04/05/archives/women-inmates-heard-at-rikers-council-holds-third-session-malcolm.html | WOMEN INMATES HEARD AT RIKERS | By Linda Charlton | RE0000817621 | 2000-02-03 | B00000755661 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/-evening-for-new-music-is-distinguished-by-skill.html | Evening for New Music Is Distinguished by Skill | By Donal Henahan | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/-french-connection-patrolman-wins-a-suit-to-regain-pension.html | French Connection Patrolman Wins a Suit to Regain Pension | By Eric Pace | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/3-day-week-stirs-dispute-in-jersey.html | 3Day Week Stirs Dispute in Jersey | By Fred Ferretti Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/47-indictments-for-fraud-filed-against-bronx-welfare-clients.html | 47 Indictments for Fraud Filed Against Bronx Welfare Clients | By Peter Kihss | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/85-in-masters-golf-today-with-nicklaus-as-choice-85-will-tee-off-in.html | 85 in Masters Golf Today With Nicklaus as Choice | By Lincoln A Werden Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/9-superagencies-fail-to-reply-to-beame-on-time-off-granted.html | 9 Superagencies Fail to Reply To Beanie on Time Off Granted | By Edward Ranzal | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/a-big-new-phase-of-war-is-opening-hanois-drive-opens-big-new-phase.html | A Big New Phase of War Is Opening | By Craig R Whitney Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/a-threeman-race-wisconsin-is-believed-to-narrow-field-to-humphrey.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/a-vote-tomorrow-on-jersey-bus-pact.html | A Vote Tomorrow on Jersey Bus Pact | By Damon Stetson | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/aec-unit-orders-indian-pt-inquiry-asks-safety-study-at-new-con-ed.html | AEC UNIT ORDERS INDIAN PT INQUIRY | By David Bird Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/airport-tightens-security-systems-new-methods-for-delivering.html | AIRPORT TIGHTENS SECURITY SYSTEMS | By Werner Bamberger | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/architect-selected-by-jury-for-city-convention-center.html | Architect Selected by Jury For City Convention Center | By Ada Louise Huxtable | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/arnold-bernhard-artshumanities-center-opens-in-bridgeport.html | Arnold Bernhard ArtsHumanities Center Opens in Bridgeport | By Jonathan Kandell Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/baseball-owners-are-believed-ready-to-compromise-owners-seen-set-to.html | Baseball Owners Are Believed Ready to Compromise | By Leonard Koppett | RE0000817618 | 2000-02-03 | B00000755658 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/bb-in-new-health-field-bid.html | Advertising | By Philip H Dougherty | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/berrigan-case-a-mistrial-on-main-plotting-charges-but-jury-finds.html | Berrigan Case a Mistrial On Main Plotting Charges | By Homer Bigart Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/black-groups-open-a-campaign-against-racism-in-media-here.html | Black Groups Open a Campaign Against Racism in Media Here | By Michael T Kaufman | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/black-unit-finds-impact-is-broad-social-workers-at-parley-discern-a.html | BLACK UNIT FINDS IMPACT IS BROAD | By C Gerald Fraser Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/blacks-laud-powell-for-his-leadership.html | Blacks Laud Powell for His Leadership | By Thomas A Johnson | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/bombing-decision-is-near-us-aides-weigh-targets-bombing-decision.html | Bombing Decision Is Near US Aides Weigh Targets | By William Beecher Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/botany-discusses-deal-with-chelsea-botany-explores-chelsea-merger.html | Merger News | By Isadore Barmash | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/bridge-lack-of-an-obligation-to-rebid-can-exert-a-subtle-influence.html | Bridge Lack of an Obligation to Rebid Can Exert a Subtle Influence | BY Alan Truscott | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/britains-reserves-up-by-83million-in-march-to-record-britains.html | Britains Reserves Up by 83Million In March to Record | By Michael Stern Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/brusteins-season-at-yale-at-high-point.html | Brusteins Season atYale at High Point | By Mel Gussow | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/brydges-and-duryea-start-inquiries-on-strike-committee.html | Brydges and Duryea Start Inquiries on Strike | By Alfonso A Narvaez Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/burundi-seizes-exking-after-luring-him-back-with-a-pledge-of-safe.html | Burundi Seizes ExKing After Luring Him Back With a Pledge of Safe Conduct | By Charles Mohr Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/campaign-by-soviet-wins-bengali-friends.html | Campaign by Soviet Wins Bengali Friends | By Sydney H Schanberg Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/catholic-schools-continue-decline-6-enrollment-drop-noted-at-parley.html | CATHOLIC SCHOOLS CONTINUE DECLINE | By Iver Peterson Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/check-your-poliquotient.html | OBSERVER | By Russell Baker | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/chinese-is-appointed-to-a-top-un-post-chinese-is-given-a-top-post-a.html | Chinese Is Appointed to a Top UN Post | By Kathleen Teltsch Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/colonels-down-nets-105-to-99-14069-see-game.html | COLONELS DOWN NETS 105 TO 99 14069 SEE GAME | By Sam Goldaper Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/companies-fined-heavily-by-germany-in-cartel-case-companies-fined.html | Companies Fined Heavily By Germany in Cartel Case | By Hans J Stueck Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/council-marks-9th-year-of-aid-to-black-business.html | Council Marks 9th Year Of Aid to Black Business | By Leonard Sloane | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/dance-pennsylvania-ballet-returns.html | Dance Pennsylvania Ballet Returns | By Anna Kisselgoff | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/davis-jury-hears-of-events-in-van-crippled-hostage-testifies-he.html | DAVIS JURY HEARS OF EVENTS IN VAN | By Earl Caldwell Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/ecology-suit-halts-capital-area-highway.html | Ecology Suit Halts Capital Area Highway | By E W Kenworthy Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/economic-growth-in-europe-slows-un-study-finds-1972-gain-may-trail.html | ECONOMIC GROWTH IN EUROPE SLOWS | By Victor Lusinchi Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/exchange-files-suit-on-goodbody-28million-is-sought-from-exmember.html | EXCHANGE FILES SUIT ON GOODBODY | By John J Abele | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/fashions-mood-for-fall-back-to-normal.html | FASHION TALK | By Bernadine Morris | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/ge-profit-rose-by-13-in-quarter.html | GE PROFIT ROSE BY 13 IN QUARTER | By Clare M Reckert | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/general-foods-president-taking-early-retirement-general-foods.html | General Foods President Taking Early Retirement | By James J Nagle | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/gifts-to-colleges-set-a-record-over-18billion-in-197071.html | Gifts to Colleges Set a Record Over 18Billion in 197071 | By M S Handler | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/governor-appears-in-private-before-mckay-panel-on-attica-riot.html | Governor Appears in Private Before McKay Panel on Attica Riot | By Francis X Clines Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/he-wears-a-badge-but-to-city-gangs-hes-no-foe.html | He Wears a Badge but to City Gangs Hes NoFoe | By Robert Mcg Thomas Jr | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/hes-no-huey-long.html | Hes No Huey Long | By T Harry Williams | RE0000817618 | 2000-02-03 | B00000755658 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/his-fellow-parishioners-pay-respects-to-gil-hodges.html | His Fellow Parishioners Pay Respects to Gil Hodges | By John S Radosta | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/hue-also-pressed-road-37-miles-north-of-saigon-reported-severed-by.html | HUE ALSO PRESSED | By Joseph B Treaster Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/insko-registers-3000th-triumph-insko-registers-3000th-triumph.html | Insko Registers 3000th Triumph | By Michael Strauss Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/kinsella-wins-us-500yard-freestyle.html | Kinsella Wins US 500Yard FreeStyle | By Neil Amdur Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/lindsay-to-press-political-career-may-run-again-in-1976-leaves-door.html | LINDSAY TO PRESS POLITICAL CAREER | By Frank Lynn | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/macys-operates-but-strike-hurts-teamsters-refuse-to-cross-picket.html | MACYS OPERATES BUT STRIKE HURTS | By Emanuel Perlmutter | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/major-parties-on-staten-island-near-a-crossendorsement-ban.html | Major Parties on Staten Island Near a CrossEndorsement Ban | By John Darnton | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/march-2131-sales-of-new-cars-rose-pickup-lifts-months-totals-above.html | MARCH 2131 SALES OF NEW CARS ROSE | By William D Smith | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/market-place-traders-ignore-some-of-advice.html | Market Place Traders Ignore Some of Advice | By Robert Metz | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/market-swings-upward-dow-pierces-950-barrier.html | Market Swings Upward Dow Pierces 950 Barrier | By Terry Robards | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/mayor-finds-pileup-of-problems-on-his-return.html | Mayor Finds Pile Up of Ptoblerns on His Return | By Maurice Carroll | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/mcgoverns-wisconsin-manager-gene-pokorny.html | Man In the News | By Christopher Lydon Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/mgovern-gains-54-of-delegates-in-wisconsin-race-humphrey-is-winner.html | MGOVERN GAINS 54 OF DELEGATES IN WISCONSIN RACE | By Douglas E Kneeland Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/mormons-operating-a-special-meeting-unit-for-blacks.html | Mormons Operating a Special Meeting Unit for Blacks | By Wallace Turner Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/muskies-backers-ask-limited-drive.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/off-on-a-gastronomic-voyage-of-discovery-dining-out-in-paris-these.html | Off on a Gastronomic Voyage of Discovery | By Raymond A Sokolov Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/pay-board-lists-74-increases-that-have-been-challenged-and-face.html | Pay Board Lists 74 Increases That Have Been Challenged and Face Review | By Edward Cowan Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/perjury-laid-to-police-captain-in-denial-of-serpico-testimony.html | Perjury Laid to Police Captain In Denial of Serpico Testimony | By David Burnham | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/personal-finance-costs-for-automobile-insurance-may-be-coming-down.html | Personal Finance | By Robert J Cole | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/planners-vote-to-ease-zoning-rules-for-community-institutions-in.html | Planners Vote to Ease Zoning Rules For Community Institutions in the City | By George Goodman Jr | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/players-return-depends-on-pact-miller-terms-suggestion-of-starting.html | PLAYERS RETURN DEPENDS ON PACT | By Murray Chass | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/pompidou-explaining-vote-sees-market-as-a-great-new-force.html | PompidouExplaining VoteSees Market as a Great New Force | By Henry Giniger Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/price-rises-set-in-metals-fibers-reynolds-and-international-pulp.html | Price Changes | By Gene Smith | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/problems-of-the-opening-chess-sometimes-include-its-name.html | Problems of the Opening Chess Sometimes Include Its Name | By Al Horowitz | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/quaker-commune-is-seeking-nonviolent-social-change-life-center-in.html | Quaker Commune Is Seeking Nonviolent Social Change | By Edward B Fiske Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/rebel-band-in-bolivia-suffers-setback.html | Rebel Band in Bolivia Suffers Setback | By Juan de Onis Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/rector-wife-raise-top-bloodhounds.html | News of Dogs | By Walter R Fletcher | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/rise-in-welfare-for-the-elderly-gains-in-senate-panels-plan-would.html | RISE IN WELFARE FOR THE ELDERLY GAINS IN SENATE | By David E Rosenbaum Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/rule-by-reason-wins-and-survives-inquiry.html | Rule by Reason Wins And Survives Inquiry | By Joe Nichols | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/ruling-on-odd-lots-is-won-by-investor-investor-wins-oddlot-ruling.html | Ruling on Odd Lots Is Won by Investor | By Alexander R Hammer | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/screen.html | Screen | By Vincent CanBY | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/sec-urges-care-on-company-news-corporations-are-warned-to-stress.html | SEC URGES CARE ON COMPANY NEWS | By Eileen Shanahan Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/secrets-case-in-japan-raises-dispute-over-freedom-of-the-press.html | Secrets Case in Japan Raises Dispute Over Freedom of the Press | By John M Lee Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/shoppers-at-macys-have-mixed-feelings-on-walkout.html | Shoppers at Macys Have Mixed Feelings on Walkout | By Linda Charlton | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/siberia-science-center-in-theory-no-problems.html | Siberia Science Center In Theory No Problems | By Hedrick Smith Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/soldier-detained-on-drugs-in-error-held-in-detoxification-unit-in.html | SOLDIER DETAINED ON DRUGS IN ERROR | By Dana Adams Schmidt Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/some-unexpected-packages.html | Books of The Times | By Anatole Broyard | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/soybean-futures-advance-in-price-meal-and-grain-levels-also.html | SOYBEAN FUTURES ADVANCE IN PRICE | By Thomas W Ennis | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/stage-elizabeth-imachinations-of-royal-power.html | Stage Elizabeth IMachinations of Royal Power | By Clive Barnes | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/state-democratic-leaders-feel-lindsay-can-still-play-key-role.html | State Dernocratic Leaders Feel Lindsay Can Still Play Key Role | By Thomas P Ronan | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/test-has-finally-come-administration-officials-are-cautious-but.html | News Analysis | By Terence Smith Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/tests-for-principals-biased-appeals-court-holds.html | Tests for Principals Biased Appeals Court Holds | By Arnold H Lubasch | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/the-two-georges.html | IN THE NATION | By Tom Wicker | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/times-study-finds-voters-liked-mcgovern-on-taxes-times-survey.html | Times Study Finds Voters Liked McGovern on Taxes | By Jack Rosenthal | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/union-dispute-halts-deliveries-by-united-parcel.html | Union Dispute Halts Deliveries by United Parcel | By Rudy Johnson | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/victims-of-arteriosclerosis-are-cautioned-on-smoking-possible.html | Victims of Arteriosclerosis Are Cautioned on Smoking | By Lawrence K Altman | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/watson-says-us-and-france-are-winning-fight-on-drugs.html | Watson Says US and France Are Winning Fight on Drugs | By Sam Pope Brewer | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/whos-got-the-power.html | Whos Got the Power | By Eugene V Rostow | RE0000817618 | 2000-02-03 | B00000755658 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/wnek-conducts-liszt-preludes-chopin-and-beethoven-also-given-in.html | WEEK CONDUCTS LISZT PRELUDES | By Allen Hughes | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/6/1972 | https://www.nytimes.com/1972/04/06/archives/wood-field-and-stream-skill-and-tension-of-hunting-and-fishing-are.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817618 | 2000-02-03 | B00000755658 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/-and-in-england.html | and in England | By Alvin Shuster Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/10-for-acquittal-on-berrigan-jury-majority-said-to-disbelieve-an.html | 10 FOR ACQUITTAL ON BERRIGAN JURY | By Homer Bigart Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/2-councilmen-ask-rise-in-stock-tax-cuite-and-merola-denounce.html | 2 COUNCILMEN ASK RISE IN STOCK TAX | By Maurice Carroll | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/2-navy-jets-lost-copter-is-shot-down-raids-termed-of-limited.html | 2 NAVY JETS LOST | By Craig R Whitney Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/600-stockbrokers-protest-rateshare-cut.html | 600 Stockbrokers Protest RateShare Cut | By Terry Robards | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/7-dynamite-sticks-bring-bomb-squad-to-magazine-office.html | 7 Dynamite Sticks Bring Bomb Squad To Magazine Office | By Frank J Prial | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/abzug-vs-ryan.html | Letters to the Editor | Abzug Vs Ryan | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/and-at-my-back-i-always-hear.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/as-kiel-wis-went-so-went-state.html | THE 1972 CHAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/aurelio-says-he-doesnt-plan-to-return-to-a-city-job.html | Aurelio Says He Doesnt Plan to Return to a City Job | By David K Shipler | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/bid-for-new-talks-by-hanoi-relayed-secret-kissinger-sessions.html | BID FOR NEW TALKS BY HANOI RELAYED | By Philip Shabecoff Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/black-study-project-open-to-all-races-is-approved-at-penn.html | Black Study Project Open to All Races Is Approved at Penn | By Iver Peterson Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/blacks-ask-media-for-larger-role-parley-charges-racism-and-seeks.html | BLACKS ASK MEDIA FOR LARGER ROLE | By Linda Charlton Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/bridge.html | Bridge | BY Alan Truscott | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/bridgeport-suit-alleges-police-brutality.html | Bridgeport Suit Alleges Police Brutality | By Jonathan Kandell Special No The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/campaign-spending-curb-takes-effect.html | THE I972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/canadians-citing-memo-cancel-business-meeting-business-meeting.html | Canadians Citing Memo Cancel Business Meeting | By Jay Walz Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/cbstvs-vote-projection-system-is-analyzed.html | CBSTVs Vote Projection System is Analyzed | By John J OConnor | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/chaplin-receives-handel-medallion.html | Chaplin Receives Handel Medallion | By McCandlish Phillips | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/cordero-wins-with-handsome-kid-3-others.html | Cordero Wins With Handsome Kid 3 Others | By Joe Nichols | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/counterfeit-paperback-covers-plaguing-publishers-forgery-of.html | Counterfeit Paperback Covers Plaguing Publishers | By Henry Raymont | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/court-rules-cunningham-belongs-to-aba-cougars.html | Court Rules Cunningham Belongs to ABA Cougars | By Sam Goldaper | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/defendant-shot-dead-in-queens-mackell-sees-gangland-motive.html | Defendant Shot Dead in Queens Mackell Sees Gangland Motive | By Murray Schumach | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/dining-something-for-every-taste.html | Dining Something For Every Taste | By Jean Hewitt | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/dupont-firm-gets-new-net-capital-brokerage-house-completes.html | DUPONT FIRM GETS NEW NET CAPITAL | By John J Abele | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/egypt-breaks-off-ties-with-jordan-over-hussein-plan-sadat-declares.html | EGYPT BREAKS OFF TIES WITH JORDAN OVER HUSSEIN PLAN | By Raymond H Anderson Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/escape-reading-in-rome-a-romance-breaks-out-in-model-jail.html | Escape Reading in Rome a Romance Breaks Out in Model Jail | By Paul Hofmann Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/expansion-rate-of-money-surges.html | EXPANSION RATE OF MONEY SURGES | By H Erich Heinemann | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/film-the-policeman-a-likable-lark.html | Film The Policeman a Likable Lark | By Howard Thompson | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/fiscalyear-report.html | FiscalYear Report | By Clare M Reckert | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/fpc-will-permit-rises-in-prices-of-natural-gas-plan-for-increase-on.html | FPC Will Permit Rises In Prices of Natural Gas | By Edward Cowan Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |

| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/ftc-scanning-tv-retailing.html | Advertising | By Philip H Dougherty | RE0000817619 | 2000-02-03 | B00000755659 |
|---|---|---|---|---|---|---|
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/giaps-risky-adventure.html | WASHINGTON | By James Reston | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/groups-block-use-of-pier-as-garage.html | Port Notes | By Richard Phalon | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/gynecologist-describes-quick-method-of-sterilization.html | Gynecologist Describes Quick Method of Sterilization | By Jane E Brody | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/hanoi-assails-us-renewal-of-bombing.html | Hanoi Assails US Renewal Of Bombing | By Tillman Durdin Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/harry-chapin-shows-his-style-in-program-at-the-bitter-end.html | Harry Chapin Shows His Style In Program at the Bitter End | By Don Heckman | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/heinrich-lubke-2d-president-of-west-germany-dies-at-77-lednatlon.html | Heinrich Lubke 2d President Of West Germany Dies at 77 | By David Binder Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/hodges-funeral-marked-by-quiet-simple-rites-quiet-rites-mark-hodges.html | Hodges Funeral Marked By Quiet Simple Rites | By John S Radosta | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/how-to-change-classrooms.html | Books of The Times | By Thomas Lask | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/in-mexico-.html | In Mexico | By Richard Severo Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/in-the-field-at-dongha-the-tanks-rumble-on-on-battlefield-in-dongha.html | In the FieldatDongha The Tanks Rumbk On | By Fox Butterfield Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/insurance-broker-maps-acquisition-insurance-unit-maps-acquisition.html | Merger News | By Alexander R Hammer | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/iraq-group-vows-to-protect-oil-rights.html | Iraq Group Vows to Protect Oil Rights | By William D Smith | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/jersey-legislators-leave-redistricting-to-the-court.html | Jersey Legislators Leave Redistricting to the Court | By Ronald Sullivan Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/knicks-triumph-even-series-22.html | KNICKS TRIUMPH EVEN SERIES 22 | By Leonard Koppett | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/longburied-streets-in-queens-cleaned.html | LongBuried Streets in Queens Cleaned | By Ralph Blumenthal | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/macys-mediator-calls-talks-today-strikers-at-six-stores-gibe-at.html | MACYS MEDIATOR CALLS TALKS TODAY | By Damon Stetson | RE0000817619 | 2000-02-03 | B00000755659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/march-volume-rises-march-sales-rose-at-retail-chains.html | March Volume Rises | By Isadore Barmash | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/market-place-making-a-profit-in-block-trades.html | Market PlaceMaking a Profit In Block Trades | By Robert Metz | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/mayor-broadens-tribute-to-powell-after-protest.html | Mayor Broadens Tribute To Powell After Protest | By Thomas A Johnson | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/mayor-meets-key-democratic-leaders-in-an-effort-to-mend-political.html | Mayor Meets Key Democratic Leaders In an Effort to Mend Political Fences | By Frank Lynn | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/mcgill-finds-the-city-unduly-selfcritical-says-manipulation-of.html | McGill Finds the City Unduly SelfCritical | By Laurie Johnston | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/miss-atwood-hall-set-records.html | Miss Atwood Hall Set Records | By Neil Amdur Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/moorer-says-us-will-extend-raids-moorer-says-us-will-extend-raids.html | Moorer Says US Will Extend Raids | By William Beecher Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/more-of-otb-profits-for-tracks-asked.html | More of OTB Profits for Tracks Asked | By Alfonso A Narvaez Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/mrs-binh-describes-drive.html | Mrs Binh Describes Drive | By Henry Giniger Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/music-from-milwaukee.html | Music From Milwaukee | By Harold C Schonberg | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/needed-now-jobs-now.html | Needed Now Jobs Now | By Walter W Heller | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/nicklaus-with-68-leads-by-stroke-in-masters-golf-snead-putting-well.html | NICKLAUS WITH 68 LEADS BY STROKE IN MASTERS GOLF | By Lincoln A Werden Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/nixon-criticized-by-many-in-study-times-survey-finds-possible.html | THE 1972 CAMPAIGN | By Jack Rosenthal | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/nixon-vows-to-aid-catholic-schools-but-asks-caution-says-time-must.html | NIXON VOWS TO AID CATHOLIC SCHOOLS BUT ASKS CAUTION | By Richard Halloran Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/political-focus-shifting-to-pennsylvania.html | THE I972 CAMPAIGN | By Donald Janson Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/presidential-horse-race-baffles-handicappers.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/public-tv-planning-a-program-to-fight-venereal-disease.html | Public TV Planning A Program to Fight Venereal Disease | By George Gent | RE0000817619 | 2000-02-03 | B00000755659 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/putting-style-rare-as-a-straw-hat-gets-snead-there.html | Putting Style Rare as a Straw Hat Gets Snead There | By Dave Anderson Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/rangers-win-52-for-20-lead.html | Rangers Win 52 for 20 Lead | By Gerald Eskenazi | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/reformers-split-in-abzug-race-club-backs-congresswoman-another.html | REFORMERS SPLIT IN ABZUG RACE | By Thomas P Ronan | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/report-on-c5a-airplane-finds-continued-failures-congressional.html | Report on C5A Airplane Finds Continued Failures | By Juan M Vasquez Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/screen-the-saragossa-manuscript.html | Screen The Saragossa Manuscript | By Vincent CanBY | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/solzhenitsyn-still-hopes-to-receive-his-nobel-prize-in-ceremony.html | Solzhenitsyn Still Hopes to Receive His Nobel Prize in Ceremony | By Hedrick Smith Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/steinberg-leading-bostonians-offers-a-romeo-with-reserve.html | Steinberg Leading Bostonians Offers a Romeo With Reserve | By Donal Henahan | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/stony-brook-starts-recruiting-blacks-and-women-for-faculty.html | Stony Brook Starts Recruiting Blacks and Women for Faculty | By David A Andelman Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/surge-continues-on-stock-market.html | SURGE CONTINUES ON STOCK MARKET | By Vartanig G Vartan | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/the-great-myth.html | The Great Myth | By Colin Greer | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/the-older-children-who-needed-homes-and-found-them.html | The Older Children Who Needed Homes And Found Them | By Enid Nemy | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/theater-ludlams-eunuchs-arrives.html | Theater Ludlams Eunuchs Arrives | By Mel Gussow | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/tunney-says-3-itt-aides-may-be-guilty-of-perjury-tunney-says-three.html | Tunney Says 3 ITT Aides May Be Guilty of Perjury | By Fred P Graham Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/two-testify-about-miss-daviss-gun-purchases-prosecution-seeking-to.html | Two Testify About Miss Daviss Gun Purchases | By Earl Caldwell Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/ulster-inquiry-traces-onset-of-crisis-to-hooligans.html | Ulster Inquiry Traces Onset of Crisis to Hooligans | By Bernard Weinraub Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/us-airlines-seek-stewards-to-work-aloft.html | US Airlines Seek Stewards to Work Aloft | By Robert Lindsey | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/us-official-cites-trade-obstacles-rossides-says-realigning-of.html | US OFFICIAL CITES TRADE OBSTACLES | By Brendan Jones | RE0000817619 | 2000-02-03 | B00000755659 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/wood-field-and-stream-compromise-measures-are-necessary-for-the.html | Wood Field and Stream | By Nelson Bryant | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/xray-dose-study-shows-decrease-35-decline-in-exposure-to.html | XRAY DOSE STUDY SHOWS DECREASE | By Harold M Schmeck Jr Special to The New York Times | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/yevtushenko-is-planning-big-novel.html | Yevtushenko Is Planning Big Novel | By Michael T Kaufman | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/7/1972 | https://www.nytimes.com/1972/04/07/archives/yogi-berra-is-named-manager-of-mets-mets-name-berra-manager-and-get.html | Yogi Berra Is Named Manager of Mets | By Joseph Durso | RE0000817619 | 2000-02-03 | B00000755659 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/6-seized-and-6-policemen-hurt-in-eviction-of-2-rent-strikers-6.html | 6 Seized and 6 Policemen Hurt In Eviction of 2 Rent Strikers | By Les Ledbetter | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/a-bank-that-politely-discriminatesby-serving-women-only.html | A Bank That Politely DiscriminatesBy Serving Women Only | By Joan Cook Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/al-helds-art-in-a-significant-change.html | Al Helds Art in a Significant Change | By David L Shirey | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/antiques-on-americana.html | Antiques On Americana | By Marvin D Schwartz | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/art-shows-in-two-cities.html | Art Shows in Two Cities | By John Canaday | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/art-stankiewiczs-impressive-return-sculptors-show-first-here-since.html | Art Stankiewiczs Impressive Return | By James R Mellow | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/at-home-with-the-pride-of-china.html | At Home With the Pride of china | By Audrey Rosenfield | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/attacks-renewed-on-solzhenitsyn-new-book-insults-russians-soviet.html | ATTACKS RENEWED ON SOLZHENITSYN | By Hedrick Smith Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/baseball-owners-reject-an-offer-proposal-for-play-during.html | BASEBALL OWNERS REJECT AN OFFER | By Murray Crass | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/baseballs-strike-zone.html | Baseballs Strike Zone | By Roger Angell | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/boston-pops-led-in-wowem-style-by-fiedler-here.html | Boston Pops Led In Wowem Style By Fiedler Here | By Raymond Ericson | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/bridge-bungled-bidding-and-play-not-restricted-to-novices.html | Bridge Bungled Bidding and Play Not Restricted to Novices | By Alan Truscott | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/channel-13-experiments-in-move-to-reach-people.html | Channel 13 Experiments In Move to Reach People | By John Corry | RE0000817620 | 2000-02-03 | B00000755660 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/china-is-inviting-macys-to-the-canton-trade-fair.html | China Is Inviting Macys To the Canton Trade Fair | By William D Smith | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/conspiracy-trial-of-jack-starts-assemblyman-and-5-others-accused-of.html | CONSPIRACY TRIAL OF JACK STARTS | By Edward Hudson | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/court-overturns-newvoter-order-us-appeals-bench-decides-against.html | COURT OVERTURNS NEWVOTER ORDER | By Morris Kaplan | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/dancepennsylvanians-do-balanchine.html | DancePennsylvanians Do Balanchine | By Clive Barnes | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/double-of-2041-warms-big-a-fans-marite-2560-and-gentle-spring-20180.html | DOUBLE OF 2041 WARMS BIG A FANS | By Joe Nichols | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/glasses-with-lasers-to-aid-blind-glasses-are-fitted-with-lasers-to.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/grudges-against-gallo-date-to-war-with-profaci.html | Grudges Against Gallo Date to War With Profaci | By Nicholas Gage | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/hanoi-drive-stirs-patriotism-in-south-north-vietnams-drive-reaps.html | Hanoi Drive Stirs Patriotism in South | By Fox Butterfield Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/heroin-hot-line-set-up-for-nation-to-spur-drug-fight-heroin-hot.html | Heroin Hot Line Set Up for Nation To Spur Drug Fight | By Richard Halloran Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/in-the-name-of-god-go.html | AT HOME ABROAD | By Anthony Lewis | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/ios-stock-sale-put-at-12million-ios-stock-sold-for-12million.html | I0S Stock Sale Put at 12Million | By Robert J Cole | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/italian-group-got-gallo-aid-for-day-reputed-mafia-leader-had.html | ITALIAN GROUP GOT GALLO AID FOR DAY | By Fred Ferretti | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/italy-rebuts-rightists-with-crime-data.html | Italy Rebuts Rightists With Crime Data | By Paul Hofmann Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/itt-is-accused-on-sale-of-plant-union-official-sees-attempt-to.html | ITT IS ACCUSED ON SALE OF PLANT | By Michael C Jensen | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/japanese-businessmen-to-give-americans-export-lessons.html | Japanese Businessmen to Give AmericansExport Lessons | By John M Lee Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/joe-gallo-is-shot-to-death-in-little-italy-restaurant-joe-gallo.html | Joe Gallo Is Shot to Death in Little Italy Restaurant | By Eric Pace | RE0000817620 | 2000-02-03 | B00000755660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/justice-unit-asks-delay-in-bus-case-appeals-court-brief-is-filed-on.html | JUSTICE UNIT ASKS DELAY IN BUS CASE | By Juan M Vasquez Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/karen-moe-clips-us-swim-mark.html | KAREN MOE CLIPS US SWIM MARK | By Neil Amdur Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/market-place-ray-resources-poses-quandary.html | Market Place Ray Resources Poses Quandary | By Robert Metz | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/mgovern-shifts-campaign-focus.html | MGOVERN SHIFTS CAMPAIGN FOCUS | By Donald Janson Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/music-anatomical-approach-to-bombastic-strauss.html | Music Anatomical Approach to Bombastic Strauss | By Harold C Schonberg | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/nets-triumph-10092-to-take-31-lead.html | Nets Triumph 10092 to Take 31 Lead | By Sam Goldaper Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/nicklaus-paces-masters-harney-trails-by-shot.html | Nicklaus Paces Masters Harney Trails by Shot | By Lincoln A Werden Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/nixon-maintains-silence-nixon-is-said-to-avoid-air-of-crisis.html | Nixon Maintains Silence | By Bernard Gwertzman Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/notes-on-metropolitan-congressmen.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/old-ones-go-on-the-discard-pile.html | Old Ones Go on the Discard Pile | By Naomi R Bluestone | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/on-danang-flight-line-gis-work-and-sweat.html | On Danang Flight Line GIs Work and Sweat | By Joseph B Treaster Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/on-the-lower-east-side-all-the-paraphernalia-of-infancy.html | SHOP TALK | By Nadine Brozan | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/pianist-repeats-debut-success-alan-markss-recital-offers.html | PIANIST REPEATS DEBUT SUCCESS | By Donal Henahan | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/police-discount-gallo-connection-in-slaying-on-si.html | Police Discount Gallo Connection In Slaying on SI | By Richard Phalon | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/powells-body-is-returned-here-to-be-viewed-in-harlem-church.html | Powells Body Is Returned Here To Be Viewed in Harlem Church | By Thomas A Johnson | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/presiding-judges-rebut-critics-on-court-delays.html | Presiding Judges Rebut Critics on Court Delays | By Lesley Oelsner | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/prices-of-cocoa-show-declines-drop-is-registered-despite-data-on.html | PRICES OF COCOA SHOW DECLINES | By Thomas W Ennis | RE0000817620 | 2000-02-03 | B00000755660 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/prison-pay-pact-averts-a-strike-tentative-terms-give-4-raise-to.html | PRISON PAY PACT AVERTS A STRIKE | By William E Farrell Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/programs-shifted-and-are-expanded-by-jazz-adventures.html | Programs Shifted And Are Expanded By Jazz Adventures | By John S Wilson | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/proxmire-charges-navy-plans-money-bailout-for-grumman.html | Proxmire Charges Navy Plans Money Bailout for Grumman | By John W Finney Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/pullman-bids-lowest-on-900-subway-cars.html | Pullman Bids Lowest on 900 Subway Cars | By Frank J Prial | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/ranger-defense-halts-canadiens.html | RANGER DEFENSE HALTS CANADIENS | By Deane McGowen | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/regan-earned-293100-salaries-on-increase-at-merrill-lynch.html | Regan Earned 293100 | By Terry Robards | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/rondon-stopped-by-foster-in-2d-at-miami-beach-leftrightleft.html | RONDON STOPPED BY FOSTER IN 2D AT MIAMI BEACH | By Dave Anderson Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/russians-ask-69-exit-visas-in-bolivia.html | Russians Ask 69 Exit Visas in Bolivia | By Juan de Onis Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/scott-paper-co-shows-profit-dip.html | SCOTT PAPER CO SHOWS PROFIT DIP | By John J Abele | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/secretary-assails-hanoi-laird-says-us-will-continue-bombing-until.html | Secretary Assails Hanoi | By William Beecher Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/senate-approves-heart-study-bill-house-is-expected-to-back-disease.html | SENATE APPROVES HEART STUDY Bill | By Harold M SchheckJr Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/senators-to-hear-gop-congressman-who-contradicted-itt.html | Senators to Hear GOP Congressman Who Contradicted ITT | By Fred P Graham Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/shooting-blends-fact-with-fiction-in-little-italy.html | Shooting Blends Fact With Fiction in Little Italy | By Grace Lichtenstein | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/shue-sees-no-edge-with-home-court.html | Shue Sees No Edge With Home Court | By Thomas Rogers | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/smaller-does-not-mean-better-necessarily.html | Smaller Does Not Mean Better Necessarily | By Wallace S Sayre | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/south-vietnamese-force-loses-a-district-capital-bombings-slow.html | SOUTH VIETNAMESE FORCE LOSES A DISTRICT CAPITAL BOMBINGS SLOW INVASION | By Craig R Whitney Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/stocks-overcome-morning-pounding.html | STOCKS OVERCOME MORNING POUNDING | By Vartanig G Vartan | RE0000817620 | 2000-02-03 | B00000755660 |

| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/taiwan-makes-a-holiday-of-old-ritual.html | Taiwan Makes a Holiday of Old Ritual | By Donald H Shapiro Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
|---|---|---|---|---|---|---|
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/the-war-and-nixon-challenge-to-vietnamization-strategy-brings-risks.html | The War and Nixon | By Robert B Semple Jr Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/theater-brechtweill.html | Theater BrechtWeill | By Mel Gussow Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/theres-no-place-to-hide.html | Books of The Times | By Thomas Lask | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/timid-debut-for-lisbon-policewomen.html | Timid Debut for Lisbon Policewomen | By Marvine Howe Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/two-texas-banks-set-holding-unit-first-national-in-dallas-will.html | TWO TEXAS BANKS SET HOLDING UNIT | by H Erich Heinemann | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/wallaces-drive-gathers-speed-after-wisconsin.html | Wallaces Drive Gathers Speed After Wisconsin | By James T Wooten Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/welfare-clients-getting-photo-id-city-will-issue-new-cards-starting.html | WELFARE CLIENTS GETTING PHOTO ID | By George Goodman Jr | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/wholesale-index-of-prices-rises-at-slower-rate-both-employment-and.html | WHOLESALE INDEX OF PRICES RISES AT SLOWER RATE | By Edwin L Dale Jr Special to The New York Times | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/8/1972 | https://www.nytimes.com/1972/04/08/archives/why-cooking-bags-explode.html | Why Cooking Bags Explode | By Robert Mcg Thomas Jr | RE0000817620 | 2000-02-03 | B00000755660 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/-and-watching-the-fords-go-by-at-rouge-watching-the-fords-go-by-at-.html | And Watching the Fords Go By at Rouge | By William Serrin | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/-ill-have-a-sidecar-and-hold-the-cycle.html | Ill Have A Sidecar And Hold The Cycle | By Philip H Dougherty | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/-mark-twain-on-how-natchez-survives-grant-looked-at-natchez-and.html | Mark Twain on How Natchez Survives | By William Allen | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/-nobody-does-anything-better-than-me-in-baseball-says-roberto.html | Nobody Does Anything Better Than Me In Baseball Says Roberto Clemente | By C B Ways | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/-old-salt-adds-pepper-to-folk-mass.html | Old Salt Adds Pepper to Folk Mass | By John S Wilson | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/-or-the-cause-of-future-dollar-weakness.html | POINTS OP VIEW Or the Cause of Future Dollar Weakness | By Eugene A Birnbaum | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/-too-bad-liz-taylors-already-beaten-me-to-cleopatra.html | Too Bad Liz Taylors Already Beaten Me To Cleopatra | By Robert Berkvist | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/10-women-check-on-state-prices.html | 10 Women Check On State Prices | By Martin Gansberg | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/11-harrowhouse-by-gerald-a-browne-286-pp-new-york-arbor-house-695.html | Diamonds Rain Down | By Newgate Callendar | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/2-jailed-in-long-island-school-strike-have-no-regrets.html | 2 Jailed in Long Island School Strike Have No Regrets | By Alice Murray | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/229yearold-machine-plant-will-soon-be-humming-again.html | 229YearOld Machine Plant Will Soon Be Humming Again | By Muriel Freeman Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/26-city-school-buildings-are-still-not-fireproof.html | 26 City School Buildings Are Still Not FireprOof | By Leonard Buder | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/3m-going-public-on-tv-companies-seeking-corporate-image.html | MADISON AVE | By Philip H Dougherty | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/4h-clubs-adapt-to-nonfarm-suburbia-life.html | 4H Clubs Adapt to Nonfarm Suburbia Life | By Mildred Jailer Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/50state-survey-finds-democrats-certain-of-house-it-shows-gop-cannot.html | 50STATE SURVEY FINDS DEMOCRATS CERTAIN OF HOUSE | By Warren Weaver Jr Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/9-dogs-have-50-horses-6-cats-and-pigeon-for-company.html | News of Dogs | By Walter R Fletcher | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/a-bedtime-horror-story-for-adults.html | A Bedtime Horror Story for Adults | By Robert Berkelman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/a-catchy-stabat-mater.html | Recordings | By Raymond Ericson | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/a-halfway-house-in-clinton-helps-women-prisoners-back-into-society.html | A HalfWay House in Clinton Helps Women Prisoners Back Into Society | By Muriel Freeman Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/a-lenten-letter.html | A Lenten Letter | By Aleksandr I Solzhenitsyn | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/a-montmartre-the-tourists-never-see-montmartre-with-a-personality-a.html | A Montmartre the Tourist never See | By Dennis P Halac | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/a-phase-2-outline-of-rules-on-rent-profusion-of-city-and-us-rules-a.html | A PHASE 2 OUTLINE OF RULES ON RENT | By Steven R Weisman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/a-world-in-revolution-a-newspapermans-memoir-by-herbert-l-matthews.html | His beatwherever the action was | By Gordon A Craig | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/advisory-services-for-small-investor-grow-portfolios-start-as-low.html | Advisory Services for Small Investor Grow | By Alexander R Hammer | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/alligator-poachers-endanger-us-species.html | Alligator Poachers Endanger US Species | By Martin Waldron Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/an-architect-of-leisure-is-retiring-architect-of-leisure-on-li.html | An Architect Of Leisure Is Retiring | By Alden Whitman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/an-exiles-affectionate-guide-to-prague-an-exiles-affectionate-guide.html | An Exiles Affectionate Guide to Prague | By Alan Levy | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/an-nba-tout-sheet.html | The Last Word | By Charles Simmons | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/animals-in-art-and-thought-to-the-end-of-the-middle-ages-by-francis.html | Why do virginal old ladies keep cats Animals in Art and Thought To the End of the Middle Ages By Francis Klingender Edited by Evelyn Antal and John Harthan Illustrated 580 pp Cambridge Mass The M I T Press 25 | By John Gardner | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/ann-arbor-radicals-got-students-aid.html | Ann Arbor Radicals Got Students Aid | By Agis Salpukas Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/another-look-at-the-old-dollars.html | Coins | By Thomas V Haney | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/antimosquito-pond-draining-is-scored.html | AntiMosquito Pond Draining Is Scored | By James M Staples Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/anybody-need-a-champagne-lady.html | Anybody Need a Champagne Lady | By Arthur Shulman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/art-museum-recognizes-illustration.html | Art Museum Recognizes Illustration | By David L Shirey | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/article-4-no-title-want-to-arrange-a-marriage-contract-buy-a-house.html | That Peculiar French InstitutionThe Notariat | By John L Hess | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/artistry-marks-pianists-debut-varellacid-opens-recital-with-crisp.html | ARTISTRY MARKS PIANISTS DEBUT | By Raymond Ericson | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/atlantic-city-banks-on-a-refurbished-boardwalk.html | Atlantic City Banks on a Refurbished Boardwalk | By Eric Pace Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/attacks-on-sato-grow-in-document-case.html | Attacks on Sato Grow in Document Case | By John M Lee Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/bahamas-annex-assists-students-city-financiers-program-focuses-on.html | BAHAMAS ANNEX ASSISTS STUDENTS | By John C Devlin | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/baseball-headed-for-more-delays-pay-for-makeup-games-is-seen-as.html | BASEBALL HEADED FOR MORE DELAYS | By Murray Chass | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/battle-expected-to-determine-5th-divisions-fate-and-control-of.html | Battle Expected to Determine 5th Divisions Fate and Control of Route to Saigon | By Malcolm W Browne Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/beyond-chips-and-dips.html | Beyond chips and dips | By Raymond A Sokolov | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/big-money-blues.html | IN THE NATION | By Tom Wicker | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/biologists-attack-gypsy-moths.html | Biologists Attack Gypsy Moths | BY Marian H Mundy Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/black-list-section-h-by-francis-stuart-with-a-preface-and.html | A man in limbo | By Lawrence Durell | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/black-scholars-confer-in-texas-national-congress-strives-for.html | BLACK SCHOLARS CONFER IN TEXAS | By Robert Reinhold Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/blood-test-given-for-eye-disease-treatable-ailment-found-in.html | BLOOD TEST GIVEN FOR EYE DISEASE | By Lawrence K Altman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/bridge-some-hands-need-a-garage-job.html | Bridge Some hands need a garage Job | By Alan Truscott | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/browsing-is-fine-along-the-rahway.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/bunker-abrams-see-a-long-drive-tell-washington-they-feel-allout.html | BUNKER ABRAMS SEE A LONG DRIVE | By Craig R Whitney Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/burlington-officer-calls-it-home-fashions.html | MAN IN BUSINESS | By Harold S Taylor | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/burns-lindsay-campaign-aide-is-named-to-20000-city-post.html | Burns Lindsay Campaign Aide Is Named to 20000 City Post | By Maurice Carroll | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/busing-for-integration-is-working-well-in-central-7-school-district.html | Busing For Integration Is Working Well in Central 7 School DistrictKnock Wood | By Walter Goodman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/butz-in-moscow-to-start-talks-on-sale-of-grain-longterm-accord-is.html | BUTZ IN MOSCOW TO START TALKS ON SALE OF GRAIN | By Hedrick Smith Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/camera-world-whats-new-in-the-camera-world.html | Camera World | By Bernard Gladstone | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/can-you-name-these-wild-flowers.html | Can You Name These Wild Flowers | SPECIAL TO THE NEW YORK TIMES | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/ceylons-economy-is-seen-as-stagnating-a-year-after-youth-revolt.html | Ceylons Econozzy Is Seen as Stagnating a Year After Youth Revolt | By James F Sterba Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/charter-day-recalls-rural-paramus-of-old.html | Charter Day Recalls Rural Paramus of Old | By Murray Chass Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/chat-with-pope-highly-unlikely-demands-on-time-curtail-audiences.html | CHAT WITH POPE HIGHLY UNLIKELY Demands on Time Curtail Audiences Sharply | By Paul Hofmann Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/chess.html | Chess | By Al Horowitz | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/chile-bars-march-by-opposition-in-center-of-capital-on-eve-of-major.html | Chile Bars March by Opposition in Center of Capital on Eve of Major UN Conference | By Juan de Onis Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/chilly-opening-for-public-tennis-courts.html | Chilly Opening for Public Tennis Courts | By Charles Friedman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/china-shifts-a-former-deputy-of-lin-piao-from-his-position.html | China Shifts a Former Deputy Of Lin Piao From His Position | By Tillman Durdin Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/cities-rip-up-rail-tracks.html | Cities Rip Up Rail Tracks | By Robert Lindsey Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/civil-inquiry-on-attica-held-no-bar-to-court-case.html | Civil Inquiry on Attica Held No Bar to Court Case | By Francis X Clines | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/clutter-of-democrats-vying-for-national-delegate-posts-democrats.html | Clutter of Democrats Vying For National Delegate Posts | By Ronald Sullivan Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/coleman-head-of-equal-education-study-says-judges-misuse-his-report.html | Coleman Head of Equal Education Study Says Judges Misuse His Report | By Andrew H Malcolm Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/college-helps-women-find-jobs.html | College Helps Women Find Jobs | By Anne Staffin Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/colleges-start-title-battles-as-big-brothers-fight-for-pensions-for.html | Colleges Start Title Battles as Big Brothers Fight for Pensions | By Al Harvin | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/colonels-on-top-10993-cutting-nets-lead-to-32-colonels-reduce-nets.html | Colonels on Top 10993 Cutting Nets Lead to 32 | By Deane McGowen Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/covent-gardens-market-is-a-pleasant-change-for-museumweary-tourists.html | Covent Gardens Market Is a Pleasant Change for MuseumWeary Tourists | By Joan Cook Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/dam-vs-farmland-is-issue-upstate.html | Darn vs Farmland Is Issue Upstate | By Harold Faber Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/dance-salute-to-master.html | Dance Salute to Master | By Clive Barnes Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/dawn-patrol-is-on-the-links.html | Dawn Patrol Is on the Links | By James F Lynch | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/democracy-rides-again.html | OBSERVER | By Russell Baker | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/democrats-clash-on-nassau-slate-select-only-part-of-ticket-after.html | DEMOCRATS CLASH ON NASSAU SLATE | By Roy R Silver Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/disease-programs-scored-by-blacks-social-workers-dubious-on-white.html | DISEASE PROGRAMS SCORED BY BLACKS | By C Gerald Fraser Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/doctors-form-a-yachting-group.html | Doctors Form a Yachting Group | By Alex Yannis | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/doubling-of-state-force-is-said-to-be-making-headway-against.html | Doubling of State Force Is Said to Be Making Headway Against Venereal Disease | By Wolfgang Saxon Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/dozen-candidates-expected-for-final-dressage-tryouts.html | Horse Show News | By Ed Corrigan | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/eat-drink-be-prez-eat-drink-and-be-prez.html | Eat Drink Be Prez | By A H Weiler | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/ecology-project-a-dump-to-neighbors-ecology-center-a-dump-to.html | Ecology Project a Dump to Neighbors | By Joseph F Sullivan Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/editorial-cartoon-4-no-title.html | OBSERVER | SPECIAL TO THE NEW YORK TIMES | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/editorial-cartoon-5-no-title.html | Letters | SPECIAL TO THE NEW YORK TIMES | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/end-zone-by-don-delillo-242-pp-boston-houghton-mifflin-co-595-end.html | A beautifully made football novel about thermonuclear war | By Thomas R Edwards | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/enterprise-pays-off-in-a-retail-business.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/essexcatholicwinstitle-in-upstate-track-relays.html | EssexCatholicWinsTitle In Upstate Track Relays | By William J Miller Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/food-costs-president-scores-biggest-industry.html | Food Costs | By Isadore Barmash | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/food-shoppers-find-ways-to-ease-the-inflationary-burden.html | Food Shoppers Find Ways to Ease the Inflationary Burden | By Penny Schwartz Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/for-brooklyn-industry-a-mixed-report-a-mixed-report-for-industry.html | For Brooklyn Industry a Mixed Report | By David E Shipler | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/freedom-is-a-word-by-eric-gordon-351-pp-morrow-795.html | Shorter Reviews | By Eric Gordon | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/freetex-6540-first-in-gotham-field-horse-wins-by-length-eager.html | FREETEX 6540 FIRST IN GOTHAM | By Joe Nichols | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/freighter-roulette-where-next-freighter-roulette-where-next.html | Freighter Roulcette Where Next | By Rae Brooks | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/french-told-how-and-why-to-vote-justifications-proliferate-on.html | FRENCH TOLD HOW AND WHY TO VOTE | By Henry Giniger Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/from-victorian-parlors-to-cranberry-bogs.html | Art | By James R Mellow | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/future-of-pure-water-is-worrying-the-experts.html | Future of Pure Water Is Worrying the Experts | By Fred Ferretti Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/gallup-poll-finds-mgovern-lagging.html | GALLUP POLL FINDS MGOVERN LAGGING | By R W Apple Jr Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/george-is-ready-for-his-seven-year-itch-george-grizzard-is-ready.html | George Is Ready for His Seven Year Itch | By Chris Chase | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/giant-jets-pose-giant-problems-too-many-passengers-or-too-few-can.html | Giant Jets Pose Giant Problems | By Marylin Bender | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/governor-offers-powerplant-bill-measure-would-expedite-siting-of.html | GOVERNOR OFFERS POWERPLANT BILL | By William E Farrell Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/grab-the-seventh-avenue-express-to-brooklyn.html | Art | By Lincoln Kirstein | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/gracious-commuting-in-old-parlor-car.html | Gracious Commuting in Old Parlor Car | By Betty Baer Krieger Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/hall-hall-the-gangs-all-there-hall-hall-the-gangs-all-there.html | News of the Rialto | By Lewes Funke | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/health-aide-fears-easing-of-nta-ban-in-detergent-study-health-aide.html | Health Aide Fears Easing of NTA Ban In Detergent Study | By Richard D Lyons Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/hear-the-birds-its-spring-birds-say-its-spring-in-marsh.html | Hear the Birds Its Spring | By Ania Savage Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/high-school-attracts-elderly.html | High School Attracts Elderly | By Gary Rosenblatt Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/holy-day-issues-easter-passover.html | Stamps | By David Lidman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/holy-war-in-belfast-a-history-of-the-troubles-in-northern-ireland.html | Ulsters troubles go way back and can be found outside Ireland | By Owen Dudley Edwards | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/honestly-its-for-table-tennis.html | Honestly Its for Table Tennis | By Rita Reif | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/hospitals-facing-a-union-problem-transfers-to-city-facilities.html | Transfers to City Facilities Involve Labor Rivals | By John Sibley | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/how-do-you-top-godfather.html | How Do You Top Godfather | By Vincent Canby | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/how-strange-we-looked-in-yokohama.html | Art | By Iohn Canaday | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/how-to-prepare-that-poor-relation-of-the-sole.html | How to Prepare That Poor Relation of the Sole | By Jean Hewitt | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/hundreds-of-mourners-pay-respects-to-powell.html | Hundreds of Mourners Pay Respects to Powell | By George Goodman Jr | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/hundreds-of-sympathizers-donate-25000-to-widows-of-two-policemen.html | Hundreds of Sympathizers Donate 25000 to Widows of Two Policemen Slain in East Village Jan 27 | By Alfred E Clark | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/if-it-was-six-notrump-doubled-that-must-have-been-martinique-that.html | If It Was Six NoTrump Doubled That Must Have Been Martinique | By John Willig | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/if-you-want-to-laugh-and-laugh-if-you-want-to-laugh-.html | If You Want To Laugh And Laugh | By Walter Kerr | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/if-your-house-burns-youre-covered-no-matter-whose-fault-it-was-and-.html | If Your House Burns Youre Covered No Matter Whose Fault It Was And If Your Car Crashes | By Michael S Dukakis and Stephen Kinzer | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/in-the-midst-of-wars-an-americans-mission-to-southeast-asia-by-maj.html | An old Asia hand doesnt tell it all | By Peter Arnett | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/iona-eight-easy-victor-in-regatta.html | Iona Eight Easy Victor In Regatta | By Michael Strauss Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/irked-consumers-cutting-corners-food-shoppers-are-aghast-at.html | IRKED CONSUMERS CUTTING CORNERS | By Philip Shabecoff Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/is-rampant-inflation-possible-in-the-us.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/isaksson-pole-vaults-181-to-establish-world-mark-isaksson-vaults-to.html | Isaksson Pole Vaults 181 To Establish World Mark | By United Press International | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/it-might-as-well-be-spring-it-might-as-well-be-spring-on-l-i.html | It Might as Well Be Spring | By Irvin Molotsky | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/its-fun-for-boulez-but-.html | Music | By Harold C Schonberg | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/itt-tax-rulings-queried-by-nader-he-asks-revenue-service-about.html | ITT TAX RULINGS QUERIED BY NADER | By Michael C Jensen | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/jamieson-is-2d.html | JAMIESON IS 2D | By Lincoln A Werden Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/kingsland-1774-queens-house-is-to-be-made-into-a-museum.html | Kingsland 1774 Queens House Is to Be Made Into a Museum | By Pranay Gupte | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/knicks-hope-to-end-jinx-at-bullets-court-today-knicks-seek-end-to.html | Knicks Hope to End Jinx At Bullets Court Today | By Thomas Rogers Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/laymens-growing-role-in-health-planning-disturbs-some-physicians.html | Laymens Growing Role in Health Planning Disturbs Some Physicians Here | By Nancy Hicks | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/li-town-is-divided-to-grow-or-not-to-grow.html | LI Town Is Divided To Grow or Not to Grow | By David A Andelivian | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/life-in-high-rise-at-a-golf-course.html | Life in High Rise at a Golf Course | By Pranay Gupte Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/lighting-is-exotic-for-night-floral-tours.html | Lighting Is Exotic for Night Floral Tours | By Muriel Freeman Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/liv-and-ingmar-remain-such-good-friends-liv-and-ingmar-remain.html | Movies | By Guy Flatley | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/major-a-mount-of-former-jersey-city-squads-is-the-darling-of-a.html | Major a Mount of Former Jersey City SquadsIs the Darling of a 13YearOld | By Edward Higgins Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/mccarthy-bars-campaign-for-primary-in-california.html | McCarthy Bars Campaign For Primary in California | By Neil Sheehan Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/mens-sportswear.html | Mens Sportswear | By Leonard Sloane | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/mgovern-seeking-bluecollar-vote-campaign-in-massachusetts-aims-at.html | MGOVERN SEEKING BLUECOLLAR VOTE | By Bill Kovach Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/midgets-again-get-small-place-on-lime-rock-racing-schedule.html | About Motor Sports | By John S Radosta | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/morris-leads-top-counties-growth.html | Morris Leads Top Counties Growth | By Edward C Burks | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/most-veterans-of-vietnam-fail-to-seek-aid-under-the-gi-bill-most.html | Most Veterans of Vietnam Fail To Seek Aid Under the GI Bill | By Iver Peterson | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/mount-holyoke-forever-will-be-mount-holyoke-forever-will-be-for.html | Mount Holyoke forever will be Mount Holyoke forever will be For Women Only | By Norma Rosen | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/nba-to-conduct-its-college-draft-tomorrow.html | NBA to Conduct Its College Draft Tomorrow | By Sam Goldaper | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/new-fund-charges.html | New Fund Charges | By Robert D Hershey Jr | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/new-law-expected-to-curb-politicians-use-of-tv.html | New Law Expected to Curb Politicians Use of TV | By Ben A Franklin Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/newark-arts-center-develops-young-talent.html | Newark Arts Center Develops Young Talent | By Elizabeth McFadden Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/nixon-and-trudeau-to-sign-an-agreement-to-fight-great-lakes.html | Nixon and Trudeau to Sign an Agreement to Fight Great Lakes Pollution | By Gladwin Bill Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/off-the-rack.html | Off the rack | By Alex Palmer | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/oil-for-japan-a-global-project-oil-for-the-japanese-a-global.html | Oil for Japan A Global Project | By John M Lee | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/olympics-76-is-the-word-in-montreal.html | Olympics 76 Is the Word In Mohtreal | By William N Wallace Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/orchestras-players-are-as-young-as-9.html | Orchestras Players Are as Young as 9 | By Norma Harrison Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/organic-foods-spotting-the-real-thing-can-be-tricky.html | Organic Foods Spotting the Real Thing Can Be Tricky | By Virginia Lee Warren | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/pact-wont-raise-spending-by-us-share-in-lakes-cleanup-put-at.html | PACT WONT RAISE SPENDING BY US | By E W Kenworthy Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/panel-urges-end-of-school-board-fleischmann-report-asks-greater.html | PANEL URGES END OF SCHOOL BOARD | By Leonard Buder | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/paper-furniture-for-penny-pinchers.html | Paper furniture for penny pinchers | By Norma Skurica | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/party-boats-welcome-season.html | Party Boats Welcome Season | By Dominick Basile | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/party-talks-fail-in-mississippi-rift-democratic-regulars-warn.html | PARTY TALKS FAIL IN MISSISSIPPI RIFT | By Roy Reed Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/penn-central-funds-raided-for-4million-penn-central-funds-are.html | Penn Central Funds Raided for 4Million | By Nicholas Gage | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/pennsylvanias-minisized-taxexempt-bonds-demand-for-100-issues-not.html | Pennsylvanias MiniSized TaxExempt Bonds | By John H Allan | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/pension-money-surplus-what-makes-it-the-issue.html | Pension Money Surplus What Makes It the Issue | By Leonard Koppett | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/photography.html | Photography | By A D Coleman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/piano-expertise-shown-by-bogas-clarity-marks-local-debut-in-recital.html | PIANO EXPERTISE SHOWN BY BOGAS | By Allen Hughes | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/pilots-tell-of-raids-on-sam-sites.html | Pilots Tell of Raids on SAM Sites | By Joseph B Treaster Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/plush-indoor-courts-spurring-popularity-of-tennis.html | Plush Indoor Courts Spurring Popularity of Tennis | By Neil Amdur Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/povman-finds-a-home-with-the-ogres.html | City Council | BY Maurice Carroll | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/practicante-wins-125000-san-juan-capistrano-with-strong-stretch.html | Practicante Wins X125000 San Juan Capistrano With Strong Stretch Drive | By Rill Becker Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archiv es/princeton-crew-logg-cup-victor.html | PRINCETON CREW LOGG CUP VICTOR | By Gordon S White Jr Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/private-art-of-princeton-alumni-to-be-shown.html | Private Art of Princeton Alumni to Be Shown | By Audrey M Mitch Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/proposal-to-supply-free-heroin-to-addicts-is-vigorously-condemned.html | Proposal to Supply Free Heroin to Addicts Is Vigorously Condemned by Harlem Groups and Individuals | By Charlayne Hunter | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/putting-the-hex-on-r-and-x-ratings-putting-the-hex-on-r-and-x.html | Putting the Hex on R  and X | By Stephen Farber and Estelle Changas | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/quick-pride-wins-trot-at-yonkers-billy-myer-guides-victor-spector.html | QUICK PRIDE WINS TROT AT YONKERS | By Louis Effrat Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/reapportionment-is-culprit-in-political-divorce.html | Reapportionment Is Culprit in Political Divorce | By Roy B Silver | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/removing-an-old-blemish.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/residents-of-boerum-hill-want-library-reopened.html | Residents of Boerum Hill Want Library Reopened | By Francis B Stankus | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/review-1-no-title.html | Review 1  No Title | By Andrew Bronin | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/review-2-no-title-the-meeting-point.html | New Novel | By Martin Levin | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/riverside-starts-fund-for-people-church-opens-a-drive-for-450000-in.html | RIVERSIDE STARTS FUND FOR PEOPLE | By George Dugan | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/rockies-backpacking-is-stepping-up-in-style-stepping-up-in-style.html | Rockies Backpacking Is Stepping Up in Style | By Stephen Davenport Jr | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/rotary-engine-auto-stirs-buyer-interest.html | Rotary Engine Auto Stirs Buyer Interest | By Agis Salpukas Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/rustin-tells-randolph-institute-nixon-policies-fail-the-blacks.html | Rustin Tells Randolph Institute Nixon Policies Fail the Blacks | By Rudy Johnson Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/salivating-with-chocolate-buffs-at-hershey-salivating-with.html | Salivating With Chocolate Buffs at Hershey | By Roy Bongartz | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/scores-of-detectives-study-leads-in-search-for-clues-in-gangland.html | Scores of Detectives Study Leads in Search for Clues in Gangland Slaying of Gallo | By Robert D McFadden | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/sea-cliff-for-borrowers-time-is-of-the-essence.html | SHOP TALK | By Alex Palmer | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/series-stands-21-frank-mahovlich-and-tardif-get-goals-in-forum.html | SERIES STANDS 21 | BY Gerald Eskenazi Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/so-what-if-uncas-has-a-british-accent.html | Television | BY John J OConnor | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/some-private-guards-found-ill-trained-and-corrupt.html | Some Private Guards Found Ill Trained and Corrupt | By David Burnham | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/soviet-hungary-in-serious-split-dispute-on-economic-links-disclosed.html | SOVIET HUNGARY IN SERIOUS SPLIT | By Tad Szulc Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/spitz-captures-third-gold-medal-spitz-captures-third-gold-medal.html | Spitz Captures Third Gold Medal | By Neil Amour Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/stage-black-salesman-baltimore-production-of-play-by-miller-shows.html | Stage Black Salesman | By Mel Gussow Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/state-u-urging-model-program-2year-li-degree-course-is-for-poverty.html | STATE U URGING MODEL PROGRAM | By David A Andelman Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/staub-is-here-eager-for-hits-and-dollars.html | Staub Is Here Eager for Hits and Dollars | By Joseph Durso | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/straw-from-the-fire-from-the-notebooks-of-theodore-roethke-194363.html | As if haunted by a raging dark angel | By Herbert Leibowtz | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/students-rights-sought-by-civil-liberties-union.html | Students Rights Sought By Civil Liberties Union | By Ray Warner Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/suspect-is-hunted-in-500000-hijacking-of-jetliner-suspect-is-hunted.html | Suspect Is Hunted in 500000 Hijacking of Jetliner | By United Press International | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/swimmers-over-25-competing-in-speed-meet.html | Swimmers Over 25 Competing in Speed Meet | By Suzanne S Fremon Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/swords-and-plowshares-by-general-maxwell-taylor-illustrated-434-pp.html | Maintaining an empirethe General explains how | By Neil Sheehan | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-dragon-takes-a-wife-by-walter-dean-myers-illustrated-by-ann.html | The Dragon Takes A Wife By Walter Dean Myers Illustrated by Ann Grifalconi Unpaged Indianapolis New York The BobbsMerrill Company 595 Ages 7 to 10 | By Nancy Griffin | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-fragile-blossom-crisis-and-change-in-japan-by-zbigniew.html | Say sayonara to certainty in Japanese political life | By Henry Scott Stokes | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-german-lesson-by-siegfried-lenz-translated-by-ernst-kaiser-and.html | Not the banality of evil but the evil of banality | By Ernst Pawel | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-harkness-finds-a-home.html | Dance | By Clive Barnes | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-man-without-a-face-by-isabelle-holland-159-pp-philadelphia-and.html | The Man Without A Face By Isabelle Holland 159 pp Philadelphia and New York J B Lippincott Paper 195 Ages 12 to 15 | By Arthur Bell | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-neversaydie-spirit-of-community-board-7-in-queens.html | The NeverSayDie Spirit of Community Board 7 in Queens | By Glenn Singer | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-papers-of-george-s-patton-jr-18851940-by-martin-blumenson.html | An old soldiers papers all of them | By Gordon A Craig | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-travelers-world-new-yorks-new-view-from-the-top.html | the travelers world | by Paul J C Friedlander | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/this-bright-land-a-personal-view-by-brooks-atkinson-drawings-by.html | Environmental battles won lost and in the balance | By John K Terres | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/three-poems-by-john-ashbery-118-pp-new-york-the-viking-press-cloth.html | Difficulty as a means of expression | By Paul Zweig | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/thurber-creatures-live-again-in-bar-here-artists-here-restore.html | Thurber Creatures Live Again in Bar Here | By Murray Schumach | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/trust-in-treemonisha-trust-in-joplins-treemonisha.html | Trust in Treemonisha | By Raymond Ericson | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/un-prison-code-being-promoted-1955-rules-on-protection-of-convicts.html | UN PRISON CODE BEING PROMOTED | By Kathleen Teltsch Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/under-21-they-go-to-rockland-bars.html | Under 21 They Go To Rockland Bars | By R A Phalon Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/uniquack-on-the-election.html | WASHINGTON | By James Reston | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/up-with-the-nondominants.html | Art Notes | By Grace Glueck | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/us-aid-for-jobless-is-used-by-the-city-to-ease-fiscal-cut-us.html | US Aid for Jobless Is Used by the City To Ease Fiscal Cut | By Peter Kihss | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/us-aides-view-offensive-as-prelude-to-peace-talks-officials-see.html | US Aides View Offensive As Prelude to Peace Talks | By Max Frankel Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/us-bases-struck-foes-tanks-reported-to-cross-key-river-near-dongha.html | US BASES STRUCK | By Fox Butterfield Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/us-plans-a-rise-in-aid-to-dacca-130million-for-bangladesh-is-being.html | US PLANS A RISE IN AID TO DACCA | By Benjamin Welles Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/us-reiterates-support.html | US Reiterates Support | By Richard Halloran Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/use-the-palette-when-planning-borders.html | Gordens | By Irene Mitchell | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/virgil-sings-of-lord-byron-virgil-sings-of-byron.html | Virgil Sings of Lord Byron | By John Gruen | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/volunteers-help-students-on-jobs.html | Volunteers Help Students on Jobs | By Eleanor Pingree Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/wall-street.html | WALL STREET | By John J Abele | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/well-to-do-takes-102102-grand-national-by-2-lengths-gay-trip-second.html | GAY TRIP SECOND ON AINTREE TRACK | By Michael Katz Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/wider-bands-aid-to-currency-adjustment-.html | POINTS OP VIEW | By Walter S Salant | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/wisconsin-victory-gives-mcgovern-boost-at-home.html | Wisconsin Victory Gives McGovern Boost at Home | By Christopher Lydon Special to The New York Times | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/without-stopping-an-autobiography-by-paul-bowles-illustrated-379-pp.html | A collector of persons and places | By Charles Thomas Samuels | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/wood-field-and-stream-eastern-angler-in-april-is-likened-to.html | Wood Field and Stream | By Nelson Bryani | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/woodside-builder-cant-turn-clock-back.html | Woodside Builder Cant Turn Clock Back | By Murray Schumach | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/yale-faculty-unit-asks-wide-reforms.html | Yale Faculty Unit Asks Wide Reforms | By M A Farber | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/9/1972 | https://www.nytimes.com/1972/04/09/archives/young-jews-seek-dignity-in-karate.html | Young Jews Seek Dignity in Karate | By Ari L Goldman | RE0000817617 | 2000-02-03 | B00000755657 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/4000-at-temple-emanuel-mark-warsaw-uprisings-anniversary.html | 4000 at Temple EmanuElMark Warsaw Uprisings Anniversary | By Paul L Montgomery | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/a-crafts-tribute-to-little-tramp.html | SHOP TALK | By Ruth Robinson | RE0000817703 | 2000-02-03 | B00000755641 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/a-manager-of-men.html | A Manager of Men | By Alden Whitman | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/administration-pushes-for-emergency-licensing-of-nuclear-plants.html | Administration Pushes for Emergency Licensing of Nuclear Plants | By Edward Cowan Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/albuquerque-holds-a-hotair-balloon-race.html | Albuquerque Holds a HotAir Balloon Race | By Robert A Wright Special to New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/anarchy-at-sea.html | Anarchy At Sea | By James P Brown | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/antinarcotics-programs-held-fiercely-competitive.html | Antinarcotics Programs Held Fiercely Competitive | By James M Markham | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/b52s-hit-north-laikhe-is-encircled-heavy-losses-by-reds-reported.html | B52S HIT NORTH | By Fox Butterfield Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/bacallao-again-wins-us-squash-tennis.html | Bacallao Again Wins US Squash Tennis | BY Michael Strauss | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/battle-for-road-force-sent-160-miles-to-halt-foes-drive-down-route.html | BATTLE FOR ROAD | By Malcolm W Browne Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/black-group-says-democratic-women-ignore-minorities.html | Black Group Says Democratic Women Ignore Minorities | By Francis X Clines Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/blacks-condemn-mixed-adoptions-social-workers-opposed-to.html | BLACKS CONDEMN MIXED ADOPTIONS | By C Gerald Fraser Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/blue-collar-women-no-time-for-agonizing-over-liberation.html | Blue Collar WomenNo Time For Agonizing Over Liberation | By Nadine Brozan | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/book-publishers-see-better-times-but-they-differ-on-impact-of.html | BOOK PUBLISHERS SEE BETTER TIMES | By Henry Raymont | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/bridge-witness-for-defense-proves-skill-predominates-in-game.html | Bridge Witness for Defense Proves Skill Predominates in Game | BY Alan Tbuscott | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/browns-modules-bows-at-carnegie.html | Browns Modules Bows at Carnegie | By Donal Henahan | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/central-bankers-consult-calmly-monthly-meeting-in-basel-is-first.html | CENTRAL BANKERS CONSULT CALMLY | By Clyde H Farnsworth Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/ceylon-warming-toward-the-us-thaw-part-of-power-shifts-in-indian.html | CEYLON WARMING TOWARD THE US | By James P Sterba Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/chess-gligoric-goes-undefeated-in-25-simultaneous-games.html | Chess Gligoric Goes Undefeated In 25 Simultaneous Games | By Al Horowitz | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/chinese-military-base-shows-links-with-peasants.html | Chinese Military Base Shows Links With Peasants | By John Burns The Globe and Mail Toronto | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/church-aid-frees-man-held-a-year.html | Church Aid Frees Man Held a Year | By Michael T Kaufman | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/city-budget-gap-worries-merola-asserts-increase-in-taxes-would.html | CITY BUDGET GAP WORRIES MEROLAAssets Increase in Taxes Would Still Leave Deficit | By Peter Kihss Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/credit-markets.html | Credit Markets | ByRobert D Hershey Jr | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/expert-says-media-role-is-overrated.html | Expert Says Media Role Is Overrated | By Frank Lynn | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/f-t-cs-role-in-protecting-consumer-spurs-dispute-in-courts-and.html | FTCs Role in Protecting Consumer Spurs Dispute in Courts and Congress | By John D Morris Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/for-nicklaus-its-one-down-and-three-to-go.html | For Nicklaus Its One Down and Three to Go | By Dave Anderson Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/gallo-relatives-grieve-at-bier-woman-becomes-hysterical-no-clues-in.html | GALLO RELATIVES GRIEVE AT BIER | By Ralph Blumenthal | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/germans-turn-history-into-cinema.html | Germans Turn History Into Cinema | By Roger Greenspun | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/growth-of-poverty-in-city-creating-new-poor-zones.html | Growth of Poverty in City Creating New Poor Zones | By Edward C Burks | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/improvement-in-johnsons-condition-credited-to-emergency-care-by.html | Improvement in Johnsons Condition Credited to Emergency Care by Mobile Coronary Unit | By Lawrence K Altman Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/india-and-pakistan-new-outlook-progress-toward-the-holding-of-peace.html | News Analysis | By Sydney H Schanberg Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/interlocking-bank-directors-challenged-patman-sees-a-conflict-of-in.html | Interlocking Bank Directors Challenged | By H Erich Heinemann | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/italian-chief-cites-us-south-as-model-for-progress.html | Italian Chief Cites U S South as Model for progress | By Paul Hofmann Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/japanese-wage-demands-are-resisted-with-economic-reverses-employers.html | Japanese Wage Demands Are Resisted | By John M Lee Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/job-preparation-found-increasing-conference-board-sees-gain-in.html | JOB PREPARATION FOUND INCREASING | By Douglas W Cray | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/knicks-rout-bullets-10682-to-take-32-lead-in-series.html | Knicks Rout Bullets 10682 To Take 32 Lead in Series | By Thomas Rogers Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/lindsay-presses-his-aides-to-concentrate-on-the-city.html | City Hall Notes | By Edward Ranzal | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/looking-for-taxfree-income.html | Personal Finance | By Elizabeth M Fowler | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/mcgovern-aides-optimistic-over-voting-in-virginia.html | McGovern Aides Optimistic Over Voting in Virginia | By Warren Weaver Jr Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/milwaukee-on-top-9372.html | Milwaukee on Top 9372 | By Bill Becker Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/more-states-look-to-legal-gambling-to-raise-revenue-and-stem-tax.html | More States Look to Legal Gambling to Raise Revenue and Stem Tax Increases | By Robert E Tomasson | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/more-u-s-daycare-aid-is-proposed.html | More U S DayCare Aid Is Proposed | By Laurie Johnston | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/muskie-comeback-doubted-by-expert.html | Campaign Notes | By R W Apple Jr Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/muskie-weighs-limiting-his-drive-to-four-states.html | Muskie Weighs Limiting His Drive to Four States | By James M Naughton Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/nets-oppose-colonels-tonight-in-bid-to-clinch-opening-series.html | Nets Oppose Colonels Tonight In Bid to Clinch Opening Series | By Sam Goldaper | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/nixon-offers-aid-to-settle-strike-but-gaherin-is-doubtful-on.html | NIXON OFFERS AID TO SETTLE STRIKE | By Leonard Koppett | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/nixons-strategists-study-lesson-of-the-primaries.html | Nixons Strategists Study Lesson of the Primaries | By Robert B Semple Jr Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/nutrition-awards.html | Advertising | By Philip H Dougherty | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/persia-a-desert-cheapie-at-la-mama.html | Stage | By Mel Gussow | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/powell-saluted-as-hero-at-rites-thousands-fill-abyssinian-church.html | POWELL SALUTED AS HERO AT RITES | By Thomas A Johnson | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/problems-of-the-21st-century-confound-a-parley-of-thinkers-they.html | Problems of the 21st Century Confound a Parley of Thinkers | By Robert Reinhold Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/queens-bastion-of-the-middle-class-queens-becomes-a-stronghold-of.html | Queens Bastion of the Middle Class | By Murray Schumach | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/rangers-win-64-and-gain-31-lead-stemkowski-goal-with-505-to-play.html | RANGERS WIN 64 AND GAIN 31 LEAD | By Gerald Eskenazi Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/reckoning-with-ted-kennedy-this-election-year.html | Reckoning With Ted Kennedy This Election Year | By James MacGregor Burns | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/rep-wilson-on-tv-told-of-itt-pledge-on-convention-funds.html | Rep Wilson on TV Told of ITT Pledge on Convention Funds | By Anthony Ripley Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/skydiver-held-as-hijacker-500000-is-still-missing-skydiver-held-as.html | Skydiver Held as Hijacker 500000 Is Still Missing | By the Assocoated Press | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/softlens-caution-is-urged-public-caution-on-lens-urged-for-public.html | SoftLens Caution Is Urged for Public | By Gene Smith | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/stage.html | Stage | By Clive Barnes | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/survey-conducted-purchase-agents-grow-optimistic.html | Survey Conducted | By James J Nagle | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/the-forgotten-victims.html | AT HOME ABROAD | By Anthony Lewis | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/tv-joan-sutherland-lifts-whos-afraid-of-opera.html | TV Joan Sutherland Lifts Whos Afraid of Opera | By John J OConnor | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/us-analysts-in-saigon-say-hanoi-threw-all-but-one-division-into-the.html | US Analysts in Saigon Say Hanoi Threw All but One Division Into the Offensive | By Craig R Whitney Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/us-deaths-in-offensive-put-at-12-with-5-injured-us-deaths-in.html | US Deaths in Offensive Put at 12 With 5 Injured | By Joseph B Treaster Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/us-viewed-as-condoning-oil-nations-price-raising-us-viewed-as.html | US Viewed as Condoning Oil Nations Price Raising | By William D Smith Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/where-to-dine-during-the-olympics.html | Where to Dine During the Olympics | By Raymond A Sokolov Special to The New York Times | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/10/1972 | https://www.nytimes.com/1972/04/10/archives/woman-as-a-groaning-board.html | Books of The Times | By Anatole Broyard | RE0000817703 | 2000-02-03 | B00000755641 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/3-more-gangland-killings-bring-total-to-6-in-5-days-3-more-gangland.html | 3 More Gangland Killings Bring Total to 6 in 5 Days | By Eric Pace | RE0000817702 | 2000-02-03 | B00000755640 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/3-soviet-students-will-debate-on-7-us-campuses.html | 3 Soviet Students Will Debate on 7 US Campuses | By Fred M Hechinger | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/37-news-and-documentary-shows-vying-for-emmys.html | 37 News and Documentary Shows Vying for Emmys | By George Gent | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/70-states-reject-biological-arms.html | 70 STATES REJECT BIOLOGICAL ARMS | By Hedrick Smith Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/a-music-offering-is-very-special-the-mahavishnu-orchestra-plays.html | A MUSIC OFFERING IS VERY SPECIAL | By Don Heckman | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/advertising-fortune-to-shrink.html | Advertising Fortune to Shrink | By Philip H Dougherty | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/agriculture-agency-accused-of-underreporting-schools-wanting.html | Agriculture Agency Accused of Underreporting Schools Wanting Breakfast for Children | By Jack Rosentiial Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/ali-gets-last-and-firstword.html | Ali Gets Last And First Word | By Al Harvin | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/amex-dissident-is-elected-vice-chairman-410-to-153-amex-dissident.html | Amex Dissident Is Elected Vice Chairman 410 to 153 | By Terry Robards | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/an-oasis-of-affluence-fights-to-keep-privileged-status.html | An Oasis of Affluence Fights to Keep Privileged Status | By Steven V Roberts Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/aqueduct-event-to-mindy-malone-231-shot-longest-in-field-finishes.html | AQUEDUCT EVENT TO MILADY MALONE | By Michael Strauss | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/argentine-leftists-kill-a-top-general-and-fiats-director-terrorists.html | Argentine Leftists Kill a Top General And Fiats Director | By Juan de Onis Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/assembly-votes-to-ease-mortgages.html | Assembly Votes to Ease Mortgages | By Alfonso A Narvaez Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/at-brooklyn-slaying-scene-tongues-wag.html | At Brooklyn Slaying Scene Tongues Wag | By Martin Arnold | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/bangladesh-assembly-meets-to-draw-up-constitution.html | Bangladesh Assembly Meets to Draw Up Constitution | By Robert Trumbull Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/bankers-trust-net-off.html | Bankers Trust Net Off | By H Erich Heinemann | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/big-board-is-hit-by-profit-taking.html | BIG BOARD IS HIT BY PROFIT TAKING | By Vartanig G Vartan | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/blue-shirts-seek-clincher.html | Blue Shirts Seek Clincher | By Gerald Eskenazi | RE0000817702 | 2000-02-03 | B00000755640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/bombing-heavier-b52s-fly-deeper-into-the-north-ground-action.html | BOMBING HEAVIER | By Fox Butterfield Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/bridge-american-association-play-attracts-many-new-yorkers.html | Bridge American Association Play Attracts Many New Yorkers | By Alan Truscoit | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/churchs-slum-experiment-ends-in-dissent-catholic-churchs-experiment.html | Churchs Slum Experiment Ends in Dissent | By Eleanor Blau | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/city-asks-us-aid-for-61st-st-subway.html | City Asks US Aid for 61st St Subway | By Max Seigel | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/club-losses-in-strike-confusing.html | Club Losses in Strike Confusing | By Leonard Koppett | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/corporate-bonds-post-higher-yields-other-rates-mixed-corporate.html | Corporate Bonds Post Higher Yields Other Rates Mixed | By Robert D Hershey Jr | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/crime-link-with-meat-is-hinted.html | Crime Link With Meat Is Hinted | By Lacey Fosburgh | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/crimes-stir-concern.html | Crimes Stir Concern | By Richard Witkin | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/dance-the-twain-meet.html | Dance The Twain Meet | By Clive Barnes | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/decentralizing-of-city-debated-albany-and-lindsay-aides-argue-at.html | DECENTRALIZING OF CITY DEBATED | By Ralph Blumenthal | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/dejesus-triumphs-in-eighth-round-puerto-rican-knocks-out-george.html | DEJESUS TRIUMPHS IN EIGHTH ROUND | By Deane McGowen | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/doctor-for-johnson-richard-savington-crampton.html | Doctor for Johnson Richard Savington Crampton | By Lawrence K Altman Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/dreams-a-key-to-family-living.html | DreamsA Key to Family Living | By Lisa Hammel | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/facetoface-review-set-in-all-city-relief-cases-city-will-reexamine.html | FacetoFace Review Set In All City Relief Cases | By Peter Kihss | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/fbi-recovers-499970-fbi-recovers-499970-in-plane-hijacking-case.html | FBI Recovers 499970 | By Anthony Ripley Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/fight-in-congress-holds-up-coastal-dumping-bills.html | Fight in Congress Holds Up Coastal Dumping Bills | By E W Kenworthy Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/itt-aide-says-he-feared-further-leaks-itt-aide-tells-of-fear-on.html | ITT Aide Says He Feared Further Leaks | By Fred P Graham Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/jersey-gop-evolves-district-plan.html | Jersey GOP Evolves District Plan | By Ronald Sullivan Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/judge-queries-davis-trial-jury-on-reports-of-nearby-slaying.html | Judge Queries Davis Trial Jury On Reports of Nearby Slaying | By Earl Caldwell Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/kendall-says-colgate-merger-could-hit-a-snag-on-trust-issue.html | Kendall Says Colgate Merger Could Hit a Snag on Trust Issue | By Alexander R Hammer | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/kleindienst-yes-hes-still-issue-critics-assert-they-work-backward.html | Kleindienst Yes Hes Still Issue Critics Assert They Work Backward in ITT Hearing | By Robert M Smith Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/laborite-leaders-quit-over-market-deputy-chief-and-2-others-protest.html | LABORITE LEADERS QUIT OVER MARKET | By Alvin Shuster Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/li-sound-bridge-is-opposed-by-westchester-county-board.html | LI Sound Bridge Is Opposed By Westchester County Board | By Linda Greenhouse Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/lindsay-despairs-of-more-state-aid-rejects-new-taxes-beyond-unused.html | LINDSAY DESPAIRS OF MORE STATE AID | By Martin Tolchin | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/liner-france-sails-in-after-3month-cruise.html | Liner France Sails In After 3Month Cruise | By Frank J Prial | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/market-place-behind-the-rise-in-superior-oil.html | Market Place Behind the Rise In Superior Oil | By Robert Metz | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/mcgovern-plans-a-cautious-drive-in-3-big-states.html | McGovern Plans a Cautious Drive in 3 Big States | By Christopher Lydon Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/miller-opposes-owners-new-pay-bid-miller-opposes-owner-pay-offer.html | Miller Opposes Owners | By Murray Chass | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/miss-fields-views-47-years-of-song-lyricist-talks-about-career-and.html | MISS FIELDS VIEWS 47 YEARS OF SONG | By Johns Wilson | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/morning-telegraph-ceases-publication-morning-telegraph-tuft-paper.html | Morning Telegraph Ceases Publication | By Emanuel Perlmutter | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/morton-supports-rise-in-gas-price-tells-panel-that-step-would.html | MORTON SUPPORTS RISE IN GAS PRICE | By Edward Cowan Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/murdered-jerseyan-called-lonely-moody-man.html | Murdered Jerseyan Called Lonely Moody Man | By Linda Charlton | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/muskie-in-trouble.html | IN THE NATION | By Tom Wicker | RE0000817702 | 2000-02-03 | B00000755640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/neruda-opens-visit-here-with-a-plea-for-chiles-revolution.html | Neruda Opens Visit Here With a Plea for Chiles Revolution | By Henry Raymont | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/nets-top-colonels.html | Nets Top Colonels | By Thomas Rogers Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/nixon-indirectly-criticizes-soviet-arms-aid-to-hanoi-moscows.html | Nixon Indirectly Criticizes Soviet Arms Aid to Hanoi | By Bernard Gwertzman Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/offer-by-drivers-spurned-in-strike-jersey-bus-company-rejects.html | OFFER BY DRIVERS SPURNED IN STRIKE | By Damon Stetson | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/open-market-unit-split-on-policy-3-of-12-on-federal-reserve.html | OPEN MARKET UNIT SPLIT ON POLICY | By Edwin L DaleJr Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/oscars-french-connection-is-best-film-jane-fonda-and-gene-hackman.html | Oscars French Connection Is Best Film Jane Fonda and Gene Hackman Top Stars | By Steven V Roberts Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/pessimism-voiced-in-student-study-30-in-survey-of-colleges-would.html | PESSIMISM VOICED IN STUDENT STUDY | By M A Farber | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/playersinwaiting-time-takes-its-toll.html | PlayersinWaiting Time Takes Its Toll | By Joseph Durso | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/powell-honored-at-harlem-rally-giant-praised-by-sutton-as-4000.html | POWELL HONORED AT HARLEM RALLY | By Thomas A Johnson | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/problems-mark-st-lawrence-seaways-14th-year-problems-mark-14th.html | Problems Mark St Lawrence Seaways 14th Year | By Andrew H Malcolm Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/pure-tones-mark-caballes-recital.html | Pure Tones Mark Caballes Recital | By Donal Henahan | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/putting-the-accent-on-jeans-and-such.html | SHOP TALK | By Virginia Lee Warren | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/relief-force-inches-up-route-13.html | Relief Force Inches Up Route 13 | By Malcolm W Browne Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/retrained-aides-ready-for-posts-new-education-specialists-come-from.html | RETRAINED AIDES READY FOR POSTS | By Gene I Maeroff | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/saving-the-cities.html | Saving the Cities | By Sol M Linowitz | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/scientist-doubts-that-race-of-robots-is-price-of-improving.html | Scientist Doubts That Race of Robots Is Price of Improving Intelligence | By John L Hess Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/settlement-weighed-on-express-suits-terms-weighed-on-express-suits.html | Settlement Weighed On Express Suits | By Thomas W Ennis | RE0000817702 | 2000-02-03 | B00000755640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/shareholders-meet-meeting-is-told-of-dupont-gains.html | Shareholders Meet | By Clare M Reckert Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/sharp-profit-rise-is-shown-at-cbs.html | Sharp Profit Rise Is Shown At CBS | By John J Abele | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/slain-brooklyn-man-described-as-colombo-family-associate.html | Slain Brooklyn Man Described As Colombo Family Associate | By Nicholas Gage | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/socialist-labor-party-plans-presidential-campaign.html | Socialist Labor Party Plans Presidential Campaign | By Agis Salpukas Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/the-death-of-rasputin.html | OBSERVER | By Russell Baker | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/the-more-she-wrote-about-death-the-more-fertile-her-imaginative.html | These excerpts from the English poet and critic A Aivarezs new book The Savage God concern the suicide of the American poet Sylvia Plath | By A Alvarez | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/theyre-all-far-from-home-but-its-to-get-a-helping-hand.html | Theyre All Far From Home But Its to Get a Helping Hand | By Judith Weinraub Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/tv-makers-sales-gain-earnings-at-rca-show-advances.html | TV Makers Sales Gain | By Gene Smith | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/two-nba-teams-draft-aba-stars-two-nba-teams-pick-aba-stars.html | Two NBA Teams Draft ABA Stars | By Sam Goldaper | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/ulster-violence-still-high-despite-moves-by-heath.html | Ulster Violence Still High Despite Moves by Heath | By Michael Stern Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/us-raids-condemned-by-chinese.html | US Raids Condemned By Chinese | By Tillman Durdin Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/us-undersea-missile-plan-opposed.html | US Undersea Missile Plan Opposed | By Harold M Schmeck Jr Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/use-of-city-fund-to-repair-churchs-building-studied.html | Use of City Fund to Repair Churchs Building Studied | By Edith Evans Asbury | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/with-opening-of-freehold-meet-itinerant-bettor-gets-76-tries.html | With Opening of Freehold Meet Itinerant Bettor Gets 76 Tries | By Louis Effrat Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/witnesses-urge-a-house-panel-to-tax-single-persons-at-same-rate-as.html | Witnesses Urge a House Panel to Tax Single Persons at Same Rate as Married Couples | By Eileen Shanahan Special to The New York Times | RE0000817702 | 2000-02-03 | B00000755640 |
| 4/11/1972 | https://www.nytimes.com/1972/04/11/archives/wood-field-and-stream-for-beginners-there-are-fast-courses-on.html | Wood Field and Stream | By Nelson Bryant | RE0000817702 | 2000-02-03 | B00000755640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/3-more-laborites-quit-party-posts-split-over-britains-entry-into.html | 3 MORE LABORITES QUIT PARTY POSTS | By Alvin Shuster Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/3-rivals-stump-on-same-day-in-pennsylvania.html | THE 1972 CAMPAIGN | By Donald Janson Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/a-lingering-baseball-strike-could-hurt-municipal-budgets.html | A Lingering Baseball Strike Could Hurt Municipal Budgets | By Robert Hanley | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/accounting-change-progresses-rapidly-accounting-shift-progresses.html | Accounting Change Progresses Rapidly | By John H Allan | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/alleged-payoff-by-itt-is-denied-rep-holifield-says-charge-by.html | ALLEGED PAYOFF BY ITT IS DENIED | By Robert M Smith Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/allen-mgill-makes-a-solo-cello-debut.html | ALLEN MGILL MAKES A SOLO CELLO DEBUT | Donal Henahan | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/an-albany-bill-on-farm-strikes-splits-employers-and-workers.html | An Albany Bill on Farm Strikes Splits Employers and Workers | By Alfonso A Narvaez Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/apollo-16-crew-passes-physicals-astronauts-in-good-shape-nasa.html | APOLLO 16 CREW PASSES PHYSICALS | By Lawrence K Altman Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/argentine-crisis-leftists-exploit-distress.html | News Analysis | By Juan de Onis Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/big-board-gains-in-busy-trading-dow-is-up-452-to-96260-exactly.html | BIG BOARD GAINS IN BUSY TRADING | By Vartanig G Vartan | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/book-award-to-flannery-oconnor.html | Book Award to Flannery OConnor | By Henry Raymont | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/bridge-exceptions-allowed-at-times-in-assumptions.html | Bridge Exceptions Allowed at Times In Assumptions by Declarers | BY Alan Truscott | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/buckley-is-named-as-gop-delegate-senator-selected-by-albano-to.html | BUCKLEY IS NAMED AS GOP DELEGATE | By Thomas P Ronan | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/bucks-defense-seeking-to-stop-lakers-again.html | Bucks Defense Seeking To Stop Lakers Again | By Bill Becker Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/canadiens-beat-rangers-21-rangers-beaten-by-canadiens-21.html | Canadiens Beat Rangers 21 | By Gerald Eskenazi | RE0000817701 | 2000-02-03 | B00000755639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/caroline-g-wins-aqueduct-sprint-returns-2060-in-beating-miss.html | CAROLINE G WINS AQUEDUCT SPRINT | By Joe Nichols | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/charter-flight-into-history.html | Books of The Times | By Anatole Broyard | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/city-absolved-of-paying-reservoir-cleaning-bill-ruling-by-appellate.html | City A bsolved of Paying Reservoir Cleaning Bill | By Ralph Blumenthal | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/city-shakes-up-welfare-in-a-bid-to-save-millions-18-new-heads-of.html | CITY SHAKES UP WELFARE IN A BID TO SAVE MILLIONS | By Peter Kihss | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/court-awards-tenant-10000-finding-owner-harassed-him.html | Court Awards Tenant 10000 Finding Owner Harassed Him | By Walter H Waggoner | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/court-halts-paying-of-catholic-schools-for-services.html | Court Halts Paying of Catholic Schools for Services | By Arnold H Lubasch | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/duke-ellington-piano-player-lets-the-music-speak-for-itself.html | Duke Ellington Piano Player Lets the Music Speak for Itself | John S Wilson | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/election-in-italy-is-fought-on-tv-debates-by-8-parties-may-swing.html | ELECTION IN ITALY IS FOUGHT ON TV | By Paul Hofmann Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/erich-segal-denied-tenure-as-yale-professor-erich-segal-is-denied.html | Erich Segal Denied Tenure as Yale Professor | By Martin Arnold | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/erving-is-a-squire-is-a-buck-is-a-hawk-squires-erving-signs-with.html | Eving Is a Squire Is a Buck Is a Hawk | By Sam Goldaper | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/even-worse-than-victory.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/faa-moves-to-fine-airlines-in-2-hijackingextortion-cases-faa-acts.html | F A A Moves to Fine Airlines In 2 HijackingExtortion Cases | By Richard Witkin | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/furor-over-whites-adopting-blacks.html | Furor Over Whites Adopting Blacks | By Judy Klemesrud | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/gang-war-could-be-a-rough-one-gallocolombo-fight-would-draw-on-60s.html | Gang War Could Be a Rough One | By Nicholas Gage | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/guard-recounts-coast-shootout-says-first-shot-came-from-van.html | GUARD RECOUNTS COAST SHOOTOUT | By Earl Caldwell Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/individual-touches-in-songs-displayed-by-patricia-brooks.html | Individual Touches In Songs Displayed By Patricia Brooks | By Raymond Ericson | RE0000817701 | 2000-02-03 | B00000755639 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/inquiry-is-opened-upstate-in-fatal-school-bus-crash.html | Inquiry Is Opened Upstate In Fatal School Bus Crash | By Edward Hudson Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/interest-rates-continue-climb-attention-turns-to-bidding-for.html | Credit Markets | By Robert D Hershey Jr | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/international-paper-profit-is-up.html | International Paper Profit Is Up | By John J Abele | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/japanissued-guide-tells-of-tariffs-japan-book-cites-peking-dealings.html | JapanIssued Guide Tells of Tariffs | By John M Lee Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/kleindienst-inquiry-changes-its-focus.html | Kleindienst Inquiry Changes Its Focus | By David E Rosenbaum Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/knicks-triumph-take-series-beat-bullets-by-107101-meet-celtics-next.html | Knicks Triumph Take Series | By Leonard Koppett | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/lindsay-reduces-demand-on-state-now-asks-227million-in-revised.html | LINDSAY REDUCES DEMAND ON STATE | By Maurice Carroll | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/market-place-6-factors-cited-in-stock-prices.html | Market Place 6 Factors Cited In Stock Prices | By Robert Metz | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/mediterranean-style-upstaged.html | SHOP TALK | By Rita Reif | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/mob-figures-questioned-major-gang-war-feared-mob-figures-questioned.html | Mob Figures Questioned Major Gang War Feared | By Eric Pace | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/mortgage-rates-indicate-change-conventional-yields-follow-fhava.html | MORTGAGE RATES INDICATE CHANGE | By Edwin L Dale Jr Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/moses-warns-against-hideous-sculpture-he-assails-officials-who.html | Moses Warns Against Hideous Sculpture | By Murray Schumach | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/moving-toward-a-new-populism.html | Moving Toward a New Populism | By Jack Newfield and JEFF GREENFIELD | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/net-rise-seen-by-united-aircraft-united-aircraft-predicts-higher.html | Net Rise Seen by United Aircraft | By Clare M Reckert | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/new-books-advise-businessmen-on-trade-with-china-pan-am-publication.html | New Books Advise Businessmen on Trade With China | By Brendan Jones | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/new-signal-setup-for-indianapolis.html | About Motor Sports | By John S Radosta | RE0000817701 | 2000-02-03 | B00000755639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/new-snag-divides-baseball-owners-pension-issue-settled-but-leagues.html | NEW SNAG DIVIDES BASEBALL OWNERS | By Murray Crass | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/new-top-man-at-scotland-yard-robert-mark.html | Man in the News | Robert Mark Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/news-us-tax-audit-may-trap-million-revenue-chief-says-stress-is-on.html | NEW US TAXAUDIT MAY TRAP MILLION | By Eileen Shanahan Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/nixon-aide-says-24-big-companies-break-price-rule-rumsfeld-warns.html | NIXON AIDE SAYS 24 BIG COMPANIES BREAK PRICE RULE | By Philip Shabecoff Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/nixon-is-disputed-on-cost-of-busing-study-says-only-1-of-rise-in.html | NIXON IS DISPUTED ON COST OF BUSING | By John Herbers Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/oas-chief-opening-session-bids-us-define-latin-policy.html | O A S Chief Opening Session Bids US Define Latin Policy | By Benjamin Welles Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/ohio-governor-dismayed-at-muskies-flagging-race.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/oil-experts-stress-us-energy-policy-oil-experts-urge-an-energy.html | Oil Experts Stress US Energy Policy | By William D Smith Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/onceaweek-band-evokes-chicago-jazz.html | OnceaWeek Band Evokes Chicago Jazz | By John S Wilson | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/ottawa-tightens-security-for-nixon-trip.html | Ottawa Tightens Security for Nixon Trip | By Jay Walz Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/peerce-to-leave-fiddler-april-30-tenor-cites-commitment-to-his.html | PEERCE TO LEAVE FIDDLER APRIL 30 | By Louis Calta | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/peterson-urges-research-incentives-incentives-for-us-research-are.html | Peterson Urges Research Incentives | By Richard D Lyons Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/playbill-is-gaining.html | Advertising | By Philip H Dougherty | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/power-shortages-this-summer-are-feared-by-administration.html | Power Shortages This Summer Are Feared by Administration | By Edward Cowan Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/predicament-of-mankind-in-a-nogrowth-world-business-would-find-some.html | Economic Analysis | By Leonard Silk | RE0000817701 | 2000-02-03 | B00000755639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/profits-drop-at-chemical-and-franklin-new-york.html | Profits Drop at Chemical And Franklin New York | By H Erich Heinemann | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/rep-gallagher-of-bayonne-indicted-on-seven-counts-rep-gallagher-of.html | Rep Gallagher of Bayonne Indicted on Seven Counts | By Ronald Sullivan Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/richey-goes-over-to-hunts-group-with-4year-pact-richey-becomes-a.html | Richey Goes Over To Hunts Group With 4Year Pact | By Neil Amdur | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/ryanabzug-primary-fight-fomenting-party-discord-ryanabzug-fight-for.html | RyanAbzug Primary Fight Fomenting Party Discord | By Tom Buckley | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/saigon-troops-find-ominous-quiet-in-abandoned-town-south-of-front.html | Saigon Troops Find Ominous Quiet In Abandoned Town South of Front | By Craig R Whiitney Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/saigons-forces-said-to-repulse-foe-west-of-hue-but-relief-column.html | SAIGONS FORCES SAID TO REPULSE FOE WEST OF HUE | By Fox Butterfield Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/scotland-yard-reputation-hurt-faces-changes-amid-dissension.html | Scotland Yard Reputation Hurt Faces Changes Amid Dissension | By Bernard Weinraub Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/siberian-city-reins-in-progress.html | Siberian City Reins In Progress | By Hedrick Smith Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/silver-futures-erasing-morning-declines-close-at-days-highs.html | Silver Futures Erasing Morning Declines Close at Days Highs | By Thomas W Ennis | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/state-sues-city-to-stop-evictions-charges-ingenious-scheme-to.html | STATE SUES CITY TO STOP EVICTIONS | By Robert E Tomasson | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/tarr-leaving-draft.html | Notes on People | Lawrence Van Gelder | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/terms-reached-in-macys-strike-union-to-vote-on-accord-today.html | Terms Reached in Macys Strike Union to Vote on Accord Today | By Damon Stetson | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/the-endless-dilemma.html | WASHINGTON | By James Reston | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/the-great-slaughter-of-the-roo.html | The Great Slaughter of the Roo | By Derryn Hinch | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/the-latest-word-on-the-passing-lexicon-of-politics.html | THE 1972 CAMPAIGN | By Israel Shenker | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/the-rooney-saga-art-and-the-boys.html | Sports of The Times | Red Smith | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archives/the-size-16-woman-fashion-world-pays-her-some-attention.html | The Size 16 Woman Fashion World Pays Her Some Attention | By Bernadine Morris | RE0000817701 | 2000-02-03 | B00000755639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/theater-pornographer-stoneheller-comedy-opens-at-stage-73.html | Theater Pornographer | By Clive Barnes | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/tom-jones-bumps-and-grinds-out-the-songs-alas.html | Tom Jones Bumps and Grinds Out the Songs Alas | By Don Heckman | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/tv-the-oscar-extravaganzapure-hollywood.html | TV The Oscar ExtravaganzaPure Hollywood | By John J OConnor | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/us-aide-confirms-lobbyists-doctor-may-face-charge.html | US Aide Confirms Lobbyists Doctor May Face Charge | By Anthony Ripley Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/us-bishops-in-open-meeting-ask-vatican-action-on-deacons.html | US Bishops in Open Meeting Ask Vatican Action on Deacons | By Edward B Fiske Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/us-cautiously-optimistic-but-sends-further-b52s-us-cautiously.html | US Cautiously Optimistic But Sends Further B52s | By Terence Smith Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/us-insuring-crimearea-stores.html | US Insuring CrimeArea Stores | By Deirdre Carmody | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/vietnam-methods-of-heroin-control-urged-for-us.html | Vietnam Methods of Heroin Control Urged for US | By Dana Adams Schmidt Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/visitors-report-hungary-protest-demonstration-is-thought-first.html | VISITORS REPORT HUNGARY PROTEST | By Clyde H Farnsworth Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/12/1972 | https://www.nytimes.com/1972/04/12/archiv es/war-powers-bill-wins-test-in-senate-60-to-26.html | War Powers Bill Wins Test in Senate 60 to 26 | By John W Finney Special to The New York Times | RE0000817701 | 2000-02-03 | B00000755639 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/15-sentenced-by-a-judge-investigate-jail-in-nassau-15-sentenced-by.html | 15 Sentenced by a Judge Investigate Jail in Nassau | By Roy R Silver Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/15000-irs-aides-to-help-taxpayer-will-assist-in-preparation-of.html | 15000 IRS AIDES TO HELP TAXPAYER | By Eileen Shanahan Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/2million-in-state-aid-given-to-110-museums-and-institutions-during.html | 2Million in State Aid Given to 110 Museums and Institutions During 19711972 | By McCandlish Phillips | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/a-wolpe-concert-planned-as-tribute-becomes-memorial.html | A Wolpe Concert Planned as Tribute Becomes Memorial | Peter G Davis | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/aiding-consumers.html | Advertising | By Philip H Dougherty | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/albany-officials-view-pollution-in-city.html | Albany Officials View Pollution in City | By David Bird | RE0000817704 | 2000-02-03 | B00000755642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/amex-prices-gain-as-trading-rises-turnover up-28-as-profit-taking.html | AMEX PRICES GAIN AS TRADING RISES | By Elizabeth M Fowler | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/apollo-16-countdown-smooth-crew-to-seek-moon-volcanoes.html | Apollo 16 Countdown Smooth Crew to Seek Moon Volcanoes | By John Noble Wilford Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/apparel-men-ask-new-flame-test-say-commerce-department-rules-would.html | APPAREL MEN ASK NEW FLAME TEST | By Herbert Koshetz | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/approval-of-bergdorf-store-sale-to-broadwayhale-due-today-approval.html | Approval of Bergdorf Store Sale To BroadwayHale Due Today | By Isadore Barmash | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/article-1-no-title.html | Article 1  No Title | By Jerry M Flint Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/as-for-peaceful-coexistence.html | As for Peaceful Coexistence | By Peter S H Tang | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/attica-panel-opens-series-of-hearings.html | Attica Panel Opens Series Of Hearings | By Michael T Kaufman Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/baseball-negotiators-near-pact-latest-proposal-could-settle-strike.html | Baseball Negotiators Near Pact | By Murray Chass | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/big-us-grain-deal-with-soviet-gains-butz-sees-200million-sale.html | BIG US GRAIN DEAL WITH SOVIET GAINS | By Hedrick Smith Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/boomboom-town.html | OBSERVER | By Russell Baker | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/bridge-double-knockout-dark-horse-is-team-led-by-george-lewis.html | Bridge Double Knockout Dark Horse Is Team Levi by George Lewis | By Alan Truscott | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/brooklyn-party-chief-lauds-mcgovern.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/but-mailer-wasnt-there.html | But Mailer Wasnt There | By Alden Whitman | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/celanese-profit-fell-for-quarter-celanese-corp-profits-declined-by.html | Celanese Profit Fell for Quarter | By Clare M Reckert | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/charter-new-york-corp-and-mellon-show-decline-2-more-big-banks-show.html | Charter New York Corp And Mellon Show Decline | By H Erich Heinemann | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/chelsea-ends-botany-merger-talks.html | Chelsea Ends Botany Merger Talks | By Alexander R Hammer | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archiv es/chess-feuerstein-leads-players-in-manhattan-club-event.html | Chess Feuerstein Leads Players In Manhattan Club Event | BY Al Horowitz | RE0000817704 | 2000-02-03 | B00000755642 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/city-operas-new-voices-travel-vocal-byways-of-cav-and-pag.html | City Operas New Voices Travel Vocal Byways of Cav and Pag | By Allen Hughes | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/cold-mars-cherry-blossom-party-in-tokyo.html | Notes on People | Lawrence Van Gelder | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/connally-board-said-to-flout-law-controller-charges-refusal-to.html | CONNALLY BOARD SAID TO FLOUT LAW | By Juan M Vasquez Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/corporate-bonds-advance-in-rate-sharp-increase-is-shown-offering-by.html | Credit Markets | By Robert D Hershey Jr | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/cotton-futures-show-declines-prices-close-lower-across-all-the-no-2.html | COTTON FUTURES SHOW DECLINES | By Thomas W Ennis | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/councilmen-resist-city-hall-pressure-for-a-speedy-passage-of-tax.html | Councilmen Resist City Hall Pressure For a Speedy Passage of Tax Package | By Maurice Carroll | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/dance-reconnaissance-pennsylvania-ballet-in-new-york-premiere.html | Dance Reconnaissance | By Clive Barnes | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/davis-trial-gag-imposed-by-judge-statements-by-attorneys-outside.html | DAVIS TRIAL GAG IMPOSED BY JUDGE | By Earl Caldwell Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/democrats-to-donate-700000-held-in-escrow.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/drive-gaining-to-free-doctor-who-treated-john-wilkes-booth.html | Drive Gaining to Free Doctor Who Treated John Wilkes Booth | By Andrew H Malcolm Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/duo-blends-rare-talents.html | Duo Blends Rare Talents | By Donal Henahan | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/environment-key-to-downtown-plan-concept-called-good-because-of.html | Environment Key to Downtown Plan | By Ada Louise Huxtable | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/ethnic-awareness-praised-as-a-creative-force-ethnic-awareness.html | Ethnic Awareness Praised as a Creative Force | By Laurie Johnston | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/eye-of-the-storm.html | IN THE NATION | By Tom Wicker | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/fifth-victim-of-bus-crash-dies-as-more-witnesses-are-heard.html | Fifth Victim of Bus Crash Dies As More Witnesses Are Heard | By Edward Hudson Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/four-here-plead-guilty-to-violation-of-sanctions-against-trade-with.html | Four Here Plead Guilty to Violation of Sanctions Against Trade With Rhodesia | By Arnold H Lubasch | RE0000817704 | 2000-02-03 | B00000755642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/france-backs-hanois-demand-for-renewal-of-talks.html | France Backs Hanois Demand for Renewal of Talks | By Henry Giniger Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/gop-legislators-accused-on-votes-democrats-say-youths-were.html | GOP LEGISLATORS ACCUSED ON VOTES | By William E Farrell Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/growth-modest-for-inventories-february-gains-in-stocks-of-all.html | GROWTH MODEST FOR INVENTORIES | By Edwin L Dale Jr Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/guitar-bandstand-is-shared-by-two-in-alternate-solos.html | Guitar Bandstand Is Shared by Two In Alternate Solos | John S Wilson | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/hijackings-spur-security-debate-vast-airport-militia-is-not-the.html | Hijackings Spur Security Debate | By Richard Witkin | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/honeywell-also-reports-a-firstquarter-gain-revenues-climb-ibm.html | Honeywell Also Reports a FirstQuarter Gain Revenues Climb | By William D Smith | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/humphrey-says-he-must-win-pennsylvania.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/ice-follies-charms-li-shipstads-and-johnson-revue-officially-opens.html | Ice Follies Charms LI | By Howard Thompson Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/ira-action-is-worrying-catholic-women-in-ulster.html | IRA Action Is Worrying Catholic Women in Ulster | By Gloria Emerson Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/israel-aid-voted-by-senate-panel-85million-for-immigrants-from.html | ISRAEL AID VOTED BY SENATE PANEL | By John W Finney Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/jack-trial-is-told-of-3000-demand-exdistributor-testifies-on.html | JACK TRIAL IS TOED OF 3000 DEMAND | By Max H Seigel | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/jersey-redistricting-plan-drawn-up-by-us-court-redistricting-plan.html | Jersey Redistricting Plan Drawn Up by US Court | By Ronald Sullivan Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/kleindienst-says-bus-curb-could-reopen-rights-suits-he-asserts.html | Kleindienst Says Bus Curb Could Reopen Rights Suits | By John Berbers Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/knicks-open-in-boston-hoping-for-a-hit-knicks-to-meet-geltics.html | Knicks Open in Boston Hoping for a Hit | By Leonard Koppett | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/lakers-outlast-bucks-by-135134-and-even-series-mcmillian-scores.html | BAKERS OUTLAST BUCKS BY 135434 AND EVEN SERIES | By Bill Becker Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/lazard-freres-is-adding-2-new-general-partners-lazard-freres-fills.html | Lazard Freres Is Adding 2 New General Partners | By Terry Rorards | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/london-dining-its-not-as-bad-as-people-say.html | London Dining Its Not as Bad As People Say | By Raymond A Sokolov Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/macys-strikers-accept-contract-return-to-work-today-with-pact-that.html | MACYS STRIKERS ACCEPT CONTRACT | By Emanuel Perlmutter | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/mafia-members-said-to-be-hiding-seek-to-avoid-questioning-in.html | MAFIA MEMBERS SAID TO BE HIDING | By Eric Pace | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/market-place-why-salesmen-favor-the-funds.html | Market Place Why Salesmen Favor the Funds | By Robert Metz | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/massive-complex-planned-for-platform-in-east-river-12billion.html | Massive Complex Planned For Platform in East River | By David K Shipler | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/miss-roan-adds-fun-to-october-parade.html | MISS ROAN ADDS FUN TO OCTOBER PARADE | Don McDonagh | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/more-atom-power-with-safety-quest-is-backed-by-lapp.html | More Atom Power With Safety Quest Is Backed by Lapp | By Edward Cowan Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/muskie-and-mcgovern-in-massachusetts.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/north-vietnams-drive-in-dmz-area-drains-saigons-defenses-in-the.html | North Vietnams Drive in DMZ Area Drains Saigons Defenses in the Delta | By Malcolm W Browne Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/olivierhall-stir-at-national-theater.html | OlivierHall Stir at National Theater | By Bernard Weinraub Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/only-the-tureen-was-moved-for-party-and-painting-exhibition.html | Only the Tureen Was Moved for Party and Painting Exhibition | By Enid Nemy | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/origin-of-downtown-project-tied-to-variety-of-sources.html | Origin of Downtown Project Tied to Variety of Sources | By John Corry | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/panel-votes-not-to-subpoena-nixon-aides-on-itt.html | Panel Votes Not to Subpoena Nixon Aides on ITT | By Fred P Graham Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/peace-proposals-drawn-for-tennis-hunt-and-federation-would-share.html | PEACE PROPOSALS DRAWN FOR TENNIS | By Neil Amdur | RE0000817704 | 2000-02-03 | B00000755642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/pedestrian-bridge-links-newarks-gateway-to-penn-station.html | Pedestrian Bridge Links Newarks Gateway to Penn Station | By Robert E Tomasson Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/personal-finance-word-of-caution-offered-to-car-owners-who-ship.html | Personal Finance | By Robert J Cole | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/price-panel-split-on-a-plan-to-limit-markup-on-costs-3-members.html | PRICE PANEL SPLIT ON A PLAN TO LIMIT MARKUP ON COSTS | By Philip Shabecoff Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/rangers-going-after-clincher-tonight.html | Rangers Going After Clincher Tonight | By Deane McGowen | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/rebecca-coffin.html | REBECCA COFFIN | Rebecca Coffin | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/red-cross-urges-blood-bank-help-says-training-of-doctors-would-end.html | RED CROSS URGES BLOOD BANK HELP | By Lawrence K Altman | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/red-shoes-takes-bed-o-roses-mile.html | RED SHOES TAKES BED O ROSES MILE | By Joe Nichols | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/rogers-hints-at-easing-coolness-toward-cuba.html | Rogers Hints at Easing Coolness Toward Cuba | By Benjamin Welles Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/screen-in-short-chaplin-hurwitzs-documentary-traces-film-career.html | Screen In Short Chaplin | By Vincent CanBY | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/she-cant-forgive-kissinger.html | She Cant Forgive Kissinger | By Henry Kamm Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/stocks-advance-in-heavy-trading-dow-is-up-436-to-96696-at-close-as.html | STOCKS ADVANCE IN HEAVY TRADING | By Vartanig G Vartan | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/supplies-running-low-at-besieged-fire-base-near-hue.html | Supplies Running Low at Besieged Fire Base Near Hue | By Craig R Whitney Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/tarkenton-says-vikings-got-good-deal.html | Tarkenton Says Vikings Got Good Deal | By William N Wallace | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/the-knicks-advance-into-another-war.html | The Knicks Advance Into Another War | Arthur Daley | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/the-power-to-make-wars.html | The Power to Make Wars | By Richard B Morris | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/tozzi-sings-gurnemanz-adding-dignity-and-style.html | Tozzi Sings Gurnemanz Adding Dignity and Style | Raymond Ericson | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/tv-upbeat-or-downbeat-its-in-eyes-of-beholder-musicians-organized.html | TV Upbeat or Downbeat Its in Eyes of Beholder | By John J OConnor | RE0000817704 | 2000-02-03 | B00000755642 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/undercover-agents-find-nassau-jail-a-numbing-unpleasant-experience.html | Undercover Agents Find Nassau Jail A Numbing Unpleasant Experience | By David A Andelman Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/urban-development-curbs-are-voted.html | Urban Development Curbs Are Voted | By Alfonso A Narvaez Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/us-spokesmen-stress-nixon-hasnt-decided-about-withdrawals-after-may.html | US Spokesmen Stress Nixon Hasnt Decided About Withdrawals After May 1 | By Robert B Semple Jr Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/windows-broken-in-cobleskill-campus-disorder.html | Windows Broken in Cobleskill Campus Disorder | By James F Clarity Special to The New York Times | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/women-artists-charge-bias-at-modern-museum.html | Women Artists Charge Bias at Modern Museum | By Grace Glueck | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/wood-field-and-stream-war-on-dams.html | Wood Field and Stream War on Dams | By Nelson Bryant | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/13/1972 | https://www.nytimes.com/1972/04/13/archives/workrelief-law-is-found-to-have-little-effect-here.html | WorkRelief Law Is Found To Have Little Effect Here | By Peter Kihss | RE0000817704 | 2000-02-03 | B00000755642 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/-brians-song-athletes-tribute-to-teammate-vies-for-emmy.html | Brians Song Athletes Tribute To Teammate Vies For Emmy | George Gent | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/15-feet-of-cheese-to-begin-the-meal.html | 15 Feet of Cheese To Begin the Meal | By Jean Hrwitt | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/1914-to-now-the-little-blue-jars-story.html | 1914 to Now The Little Blue jars Story | By Angela Taylor Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/22-top-policemen-may-be-demoted-murphy-tells-them-to-retire-or.html | 22 TOP POLICEMEN MAY BE DEMOTED | By David Burnham | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/25000-in-prize-money-is-offered-for-civic-workers.html | 25000 in Prize Money Is Offered for Civic Workers | By Deirdre Carmody | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/a-relief-column-on-the-road-to-anloc-is-stalled-by-foe-and-flagging.html | A Relief Column on the Road to Anloc Is Stalled by Foe and Flagging Spirits | By Malcolm W Browne Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/abrams-assails-east-river-plan-but-garelik-calls-proposal-exciting.html | ABRAMS ASSAILS EAST RIVER PLAN | By David K Shipler | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/amex-stocks-off-as-trading-falls-prices-apparently-influenced-by.html | AMEX STOCKS OFF AS TRADING FALLS | By Elizabeth M Fowler | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/baseball-strike-is-settled-season-to-open-tomorrow-baseball-strike.html | Baseball Strike Is Settled Season to Open Tomorrow | By Joseph Durso | RE0000817607 | 2000-02-03 | B00000755647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/battle-for-control-of-radiotv-network-is-heating-up-the-official.html | Battle for Control of RadioTV Network Is Heating Up the Official Air of Bavaria | By David Binder Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/bethlehem-pledges-not-to-raise-rolledsteel-prices-this-year.html | Bethlehem Pledges Not to Raise RolledSteel Prices This Year | By William D Smith | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/between-2-catholic-women-in-belfast-a-vehement-difference-over.html | Between 2 Catholic Women in Belfast A Vehement Difference Over Violence | By Gloria Emerson Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/bill-requiring-prosecutors-to-be-ready-for-trial-in-six-months-is.html | Bill Requiring Prosecutors to Be Ready for Trial in Six Months Is Passed by the Assembly | By Francis X Clines Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/bridge-unreachable-trick-in-dummy-can-be-reached-with-patience.html | Bridge Unreachable Trick in Dummy Can Be Reached With Patience | By Alan Truscott | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/canadiens-lose-game-32-and-playoff-42-rangers-on-goal-by-tkaczuk.html | Canadiens Lose Game 32 and Playoff 42 | By Gerald Eskeivazi Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/catholic-bishops-attack-growth-study.html | Catholic Bishops Attack Growth Study | By Edward R Fiske Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/chile-takes-fight-with-itt-to-un-unit.html | Chile Takes Fight With ITT to UN Unit | By Juan de Onis Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/chinas-table-tennis-smash-in-detroit.html | Chinas Table Tennis Smash in Detroit | By Jerry M Flint Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/citizens-lobby-for-arts-gains-power.html | Citizens Lobby for Arts Gains Power | By Howard Taubman | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/city-is-considering-sale-or-closing-of-5-hospitals.html | City Is Considering Sale Or Closing of 5 Hospitals | By John Sibley | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/city-lacks-form-citizens-need-to-press-fight-on-air-pollution.html | City Lacks Form Citizens Need To Press Fight on Air Pollution | By David Bird | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/city-to-sell-bonds-for-subsidy-housing.html | City to Sell Bonds for Subsidy Housing | By Edith Evans Asbury | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/citys-medical-sleuth-to-be-honored.html | Citys Medical Sleuth to Be Honored | By Israel Shenker | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/controls-working-economists-differ-controls-work-advisers-differ.html | Controls Working Economists Differ | By Robert J Cole | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/credit-markets.html | Credit Markets | By John H Allan | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/delegate-contests-for-florida-on-rise.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/democrats-balk-liberal-senators-reject-proposals-to-curb-committee.html | DEMOCRATS BALK LIBERAL SENATORS | By David E Rosenbaum Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/despite-ohio-backing-muskie-camp-has-forebodings.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/discovery-of-car-adds-to-fear-in-uganda-that-2-americans-have-been.html | Discovery of Car Adds to Fear in Uganda That 2 Americans have Been Killed | By Charles Mohr Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/dow-slips-by-143-as-trading-drops-analysts-cite-profit-taking-and.html | DOW SLIPS BY 143 AS TRADING DROPS | By Vartanig G Vartan | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/drugs-the-british-approach.html | Drugs The British Approach | By John J Buckley | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/drunken-drivers-an-albany-target-senate-passes-three-bills-to.html | DRUNKEN DRIVERS AN ALBANY TARGET | By Alfonso A Narvaez Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/ecological-reparations-asked-by-african-group.html | Ecological Reparations Asked by African Group | By Marvine Howe Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/edgar-b-pinto.html | EDGAR B PINTO | Edgar B Pinto | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/fairy-tale-with-modern-turn.html | Books of The Times | By Anatole Broyard | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/fatality-arouses-black-policemen-guardians-decry-accidental-police.html | FATALITY AROUSES BLACK POLICEMEN | By Peter Kihss | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/feltrinelli-case-still-a-mystery-italian-inquiry-is-unable-to.html | FELTRINELLI CASE STILL A MYSTERY | By Paul Hofmann Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/fischerspassky-games-in-belgrade-canceled-world-chess-group-says.html | FischerSpassky Games in Belgrade Canceled World Chess Group Says | By Linda Charlton | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/foe-of-f-t-c-policy-concedes-connection-to-i-t-t-subsidiary.html | Foe of FTC Policy Concedes Connection to ITT Subsidiary | By Philip H Dougherty | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/frazier-hits-36-points-as-east-final-begins.html | Frazier Hits 36 Points as East Final Begins | By Thomas Rogers Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/gm-sets-up-a-committee-to-help-name-directors-gm-committee-is-set.html | GM Sets Up a Committee To Help Name Directors | By Agis Salpukas Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/help-the-poor-diplomats.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/hitchcock-first-in-aqueduct-mud.html | HITCHCOCK FIRST IN AQUEDUCT MUD | By Joe Nichols | RE0000817607 | 2000-02-03 | B00000755647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/ibec-marks-25th-years-ibec-chief-urges-business-action.html | IBEC Marks 25th Year | By Herbert Koshetz | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/icarus-in-1972-or-look-ma-no-engine.html | Sports of The Times | Red Smith | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/kennedy-plea-for-chappaquiddick.html | Notes on People | Lawrence Van Gelder | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/kennedy-says-beard-case-data-were-kept-from-senate-panel.html | Kennedy Says Beard Case Data Were Kept From Senate Panel | By Robert M Smith Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/keystone-state-once-again-a-battleground.html | THE 1972 CAMPAIGN | By Donald Janson Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/maisel-think-reserve-should-deemphasize-its-present-thrust-maisel.html | Maisel Thinks Reserve Should Deemphasize Its Present Thrust | By H Erich Heinemann | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/major-tv-networks-face-antitrust-suits-charging-entertainment.html | MAJOR TV NETWORKS FACE ANTITRUST SUITS CHARGING ENTERTAINMENT MONOPOLY | By George Gent | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/malo-coast-group-flavors-rock-latin.html | MALO COAST GROUP FLAVORS ROCK LATIN | Don Heckman | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/market-place-due-diligence-and-little-guy.html | Market place Due Diligence And Little Guy | By Robert Metz | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/mayors-first-budget-veto-since-68-is-overridden.html | Mayors First Budget Veto Since 68 Is Overridden | By Maurice Carroll | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/mrs-edwin-brand.html | MRS EDWIN BRAND | Mrs Edwin Brand Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/needham-is-public.html | Advertising | Philip H Dougherty | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/new-convicts-are-rebels-3-testify-in-attica-inquiry.html | New Convicts Are Rebels 3 Testify in Attica Inquiry | By Michael T Kaufman Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/new-deputy-mayor-edward-allan-morrison.html | Man in the News | Edward Allan Morrison | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/nixon-arrives-in-canada-for-2day-visit.html | Nixon Arrives in Canada for 2Day Visit | By Jay Walz Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/nixon-gave-navy-power-to-halt-cubas-seizures-nixon-gave-navy-power.html | Nixon Gave Navy Power To Halt Cubas Seizures | By Benjamin Welles Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/notes-of-concern-mark-book-awards-ceremony.html | Notes of Concern Mark Book Awards Ceremony | By Henry Raymont | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/owners-meeting-500000-later-hawks-finally-yield-to-doves.html | Owners Meeting 500000 Later Hawks Finally Yield to Doves | By Leonard Koppett Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/owners-throw-players-a-curve-by-shortening-season.html | Owners Throw Players a Curve by Shortening Season | By Murray Mass | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/panther-is-found-guilty-in-slaying-queens-jury-also-convicts-youth.html | PANTHER IS FOUND GUILTY IN SLAYING | By Robert Hanley | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/pier-86-idle-for-2-years-reopens-with-a-face-lift.html | Port Notes | By Richard Phalon | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/plastics-gains-strong-monsanto-profit-rises-to-a-record.html | Plastics Gains Strong | By John J Abele | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/saigon-is-indifferent-to-new-drive-despite-enemy-troops-25-miles.html | Saigon Is Indifferent to New Drive Despite Enemy Troops 25 Miles Away | By Fox Butterfield Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/screen-palette-of-art-6-short-works-on-view-at-whitney-museum.html | Screen Palette of Art | By Roger Greenspun | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/senate-6816-backs-curb-on-presidents-war-power-senate-approves.html | Senate 6816 Backs Curb On Presidents War Power | By John W Finney Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/silent-majority-favored-in-pace-stanley-dancer-will-drive-colt-in.html | SILENT MAJORITY FAVORED IN PACE | By Louis Effrat Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/soviet-aides-flying-for-lendlease-talks.html | Soviet Aides Flying for LendLease Talks | By Hedrick Smith Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/stowaway-is-found-dead-here-after-trip-in-wheel-pod-of-jet.html | Stowaway is Found Dead Here Alter Trip in Wheel Pod of Jet | By Robert Lindsey | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/tax-chief-urges-added-penalties-would-fine-prepares-who-make.html | TAX CHIEF URGES ADDED PENALTIES | By Eileen Shanahan Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/the-dance-in-search-of-a-repertory.html | The Dance In Search of a Repertory | By Clive Barnes | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/the-sports-crisis-82219712.html | The Sports Crisis | By James Reston | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/theater-status-quo-vadis-in-capital-donald-driver-play-offered-at.html | Theater Status Quo Vadis in Capital | By Mel Gussow Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |

| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/tiedye-to-cover-anything.html | TieDye To Cover Anything | By Rita Reif | RE0000817607 | 2000-02-03 | B00000755647 |
|---|---|---|---|---|---|---|
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/trade-changes-asked-changes-sought-in-trade-spirit.html | Trade Changes Asked | By Brendan Jones | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/two-are-hunted-in-gallo-murder-colombo-men-said-to-fit-description.html | TWO ARE HUNTED IN GALLO MURDER | By Nicholas Gage | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/union-agents-role-at-coop-in-harlem-is-argued-at-trial.html | Union Agents Role At Coop in Harlem Is Argued at Trial | By Max H Seigel | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/us-aide-hopeful-of-gain-on-school-bus-standards.html | US Aide Hopeful of Gain On School Bus Standards | BY Edward Hudson Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/us-and-soviet-space-thrusts-a-contrast.html | US and Soviet Space Thrusts A Contrast | By John Noble Wilford Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/us-bid-on-talks-envoy-reports-offer-by-nixon-on-april-1-but-cites.html | US BID ON TALKS | By John L Hess Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/us-condition-reported.html | US Condition Reported | By Terence Smith Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/vacancies-plague-rockland-project-vacancies-are-plaguing-new-blue.html | Vacancies Plague Rockland Project | By Linda Greenhouse Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/volcker-visits-japan-for-talks-volcker-visits-japan-for-trade-talks.html | Volcker Visits Japan for Talks | By John M Lee Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/we-live-in-a-whitmanesque-age.html | We Live in a Whitmanesque Age | By Pablo Neruda | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/wider-public-service-job-plan-backed-by-reserve-board-aide.html | Wider Public Service Job Plan Backed by Reserve Board Aide | By Edwin L Dale Jr Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/widow-of-lincoln-wrote-of-murder-tied-johnson-to-conspiracy-in.html | WIDOW OF LINCOLN WROTE OF MURDER | By Sanka Knox | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/woman-in-yablonski-case-mentions-name-of-boyle-woman-in-yablonski.html | Woman in Yablonski Case Mentions Name of Boyle | By Ben A Franklin Special to The New York Times | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/wood-field-and-stream-on-trout.html | Wood Field and Stream On Trout | By Nelson Bryant | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/yale-will-take-activist-role-as-investor-yale-to-use-stock-in-civic.html | Yale Will Take Activist Role as Investor | By Terry Robards | RE0000817607 | 2000-02-03 | B00000755647 |
| 4/14/1972 | https://www.nytimes.com/1972/04/14/archives/you-call-that-music.html | Books of The Times | By Thomas Lash | RE0000817607 | 2000-02-03 | B00000755647 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/a-giant-leap-for-a-grade.html | Notes on People | Albin Krebs | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/2-food-additives-linked-to-mice-defects.html | 2 Food Additives Linked to Mice Defects | By Boyce Rensberger | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/2-launching-bases-for-shuttle-chosen-2-launching-bases-for-shuttle.html | 2 Launching Bases For Shuttle Chosen | By John Noble Wilford Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/3d-largest-diamond-is-found-in-africa.html | 3d Largest Diamond Is Found in Africa | By Alfred E Clark | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/5-policemen-hurt-in-harlem-melee-clash-as-2-patrolmen-enter-a.html | 5 POLICEMEN HURT IN HARLEM MELEE | By Eric Pace | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/a-black-minister-for-f-c-c-benjamin-lawson-hooks.html | Man in the News | By Robert D McFadden | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/a-national-net-links-computers-research-projects-agency-of-the.html | A NATIONAL NET LINKS COMPUTERS | By Harold M Schmeck Jr Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/a-schraffts-closes-on-mournful-note.html | A Schraffts Closes on Mournful Note | By Murray Schumach | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/a-yeats-retrospective-of-paintings-at-center-here.html | A Yeats Retrospective of Paintings at Center Here | By James R Mellow | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/allende-confers-with-foreign-officials-on-debts.html | Allende Confers With Foreign Officials on Debts | By Juan de Onis Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/altman-leaves-rent-department-to-go-on-criminal-court-bench.html | Altman Leaves Rent Department To Go On Criminal Court Bench | By Edith Evans Asbury | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/antiques-chandeliers-of-the-20s-have-advantages.html | Antiques | By Marvin D Schwartz | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/balanchine-work-danced-at-center-scotch-symphony-is-given-new-look.html | BALANCHINE WORK DANCED AT CENTER | By Anna Kisselgoff | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/battle-for-anloc-raging-as-enemy-moves-in-10-tanks-7-are-reported.html | BATTLE FOR ANLOC RAGING AS ENEMY MOVES IN 10 TANKS | By Malcolm W Browne Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/big-tv-networks-amazed-by-move-action-termed-ridiculous-they-fear.html | BIG TV NETWORKS AMAZED BY MOVE | By George Gent | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/breakthrough.html | Breakthrough | By Marshall Green | RE0000817608 | 2000-02-03 | B00000755648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/bridge-experts-can-be-recognized-by-an-avoidance-of-finesses.html | Bridge Experts Can Be Recognized By an Avoidance of Finesses | By Alan Truscoot | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/british-trade-deficit-widened-in-march.html | British Trade Deficit Widened in March | By Michael Stern Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/but-margin-is-down-quarter-net-up-at-bank-america.html | But Margin Is Down | By H Erich Heinemann | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/capitals-gentlest-protest-is-10-months-old-gentlest-capital-protest.html | Capitals Gentlest Protest Is 10 Months Old | By Nan Robertson Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/chile-accuses-washington.html | Chile Accuses Washington | By Benjamin Welles Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/city-jails-found-improving-some-board-of-correction-cites-gains.html | CITY JAILS FOUND IMPROVE SOME | By David K Shipler | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/city-primary-runoff-bill-passes-assembly-104-to-5-city-runoff.html | City Primary Runoff Bill Passes Assembly 104 to 5 | By Alfonso A Narvaez Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/cotton-futures-show-a-decline-decrease-is-attributed-to-delay-on.html | COTTON FUTURES SHOW A DECLINE | By Thomas W Ennis | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/demeaning-of-meaning.html | Demeaning of Meaning | By Paul Dickson | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/dreyfus-concern-is-charged-in-suit-stockholder-says-itt-deal.html | DREYFUS CONCERN IS CHARGED IN SUIT | By Michael C Jensen | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/earnings-decline-at-paper-concern.html | EARNINGS DECLINE AT PAPER CONCERN | By John J Abele | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/ellis-gets-call-against-mets-here-today-mets-start-seaver-today.html | Ellis Gets Call Against Mets Here Today | By Joseph Durso | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/ervin-bids-aides-of-nixon-testify-dashes-republican-hopes-to-avoid.html | ERVIN BIDS AIDES OF NIXON TESTIFY | By Fred P Graham Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/fighting-around-hue-contrasts-american-and-vietnamese-styles.html | Fighting Around Hue Contrasts American and Vietnamese Styles | By Craig R Whitney Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/for-men-traditional-but-casual.html | FASHION TALK | By Bernadine Morris | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/foreign-affairs-seat-is-assigned-to-reid.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/from-the-floating-cities-of-yesteryear-a-touch-of-nostalgia-at-a.html | From the Floating Cities of Yesteryear A Touch of Nostalgia  At a Price | By Robert Mcg Thomas Jr | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/gerard-david-focus-of-didactic-display.html | Art | By David L Shirey | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/heavy-b52-raids-on-north-are-ordered-by-president-nixon-orders-wide.html | Heavy B52 Raids on North Are Ordered by President | By William Beecher Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/host-sought-for-first-part-of-world-chess-match-international-unit.html | Host Sought for First Part of World Chess Match | By Lawrence Van Gelder | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/indiana-expected-to-back-wallace-state-democratic-leaders-believe.html | THE 1972 CAMPAIGN | By Seth S King Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/industrial-output-showed-a-strong-gain-for-march-seventh.html | Industrial Output Showed A Strong Gain for March | By Edwin L Dale Jr Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/inmate-tells-hearing-of-life-at-attica.html | Inmate Tells Hearing of Life at Attica | By Michael T Kaufman Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/inventor-99-uses-suns-power-patent-to-an-astrophysicist-99-is-among.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/japan-and-kissinger-postponement-of-his-visit-is-viewed-as-evidence.html | News Analysis | By John M Lee Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/justice-department-challenges-associated-brewing-sale-plan.html | Merger News | By Clare M Reckert | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/knicks-main-foe-overconfidence-easy-victory-over-celtics-in-opener.html | KNICKS MAIN FOE OVERCONFIDENCE | By Thomas Rogers | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/man-on-earth.html | Man on Earth | By Eugene Yearinowitch | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/market-place-an-erratic-way-to-buy-a-stock.html | Market Place An Erratic Way To Buy a Stock | By Robert Metz | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/minister-and-mosque-have-a-history-of-dependability.html | Minister and Mosque Have A History of Dependability | By Thomas A Johnson | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/mrs-meir-meets-ceausescu-aide-no-details-are-disclosed-on-talk-with.html | MRS MEIR MEETS CEAUSESCU AIDE | By Peter Grose Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/music-the-gran-mass.html | Music The Gran Mass | By Harold C Schonberg | RE0000817608 | 2000-02-03 | B00000755648 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/neruda-hails-new-gains-in-latin-literary-trends.html | Neruda Hails New Gains In Latin Literary Trends | By Henry Raymont | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/nets-home-dates-a-pain-to-squires-9day-delay-till-april-24-to.html | NETS HOME DATES A PAIN TO SQUIRES | By Deane McGowen Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/network-stocks-decline-sharply-television-issues-respond-to-justice.html | NETWORK STOCKS DECLINE SHARPLY | By Vabtanig G Vartan | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/new-haven-acts-in-dispute-on-zoning.html | New Haven Acts in Dispute on Zoning | By Jonathan Kandell Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/nixon-in-ottawa-asks-recognition-of-differences-assures-canadians.html | NIXON IN OTTAWA ASKS RECOGNITION OF DIFFERENCES | By Robert B Semple Jr Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/on-corsica-young-leave-and-the-old-die.html | The Talk of Corsica | By John L Hess Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/panelists-differ-on-wageprice-controls-abel-hopeful-of-equity-day.html | Panelists Differ on WagePrice Controls | By Robert J Cole | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/past-and-present-in-two-shows-english-drawings-and-rosenquist-work.html | Art | By John Canaday | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/philadelphia-lukewarm-to-2-senators.html | THE 1972 CAMPAIGN | By Jack Rosenthal Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/pitchers-are-unlikely-to-be-ahead-of-the-hitters-in-openers-today.html | Pitchers Are Unlikely to Be Ahead of the Hitters in Openers Today | By Murray Chass | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/pressure-on-us-parole-board-laid-to-mitchell-and-kleindienst.html | Pressure on U S Parole Board Laid to Mitchell and Kleindienst | By John W Finney Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/price-steadiness-in-steel-spreads-us-steel-joins-other-big.html | Price Changes | By Gene Smith | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/quill-gordon-21-triumphs-by-head-second-bar-is-runnerup-in-stretch.html | QUILL GORDON 21 TRIUMPHS BY HEAD | By Joe Nichols | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/rate-shift-urged-to-curb-power-usage.html | Rate Shift Urged to Curb Power Usage | By Edward Cowan Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/reemergence-of-mafiosi-signals-an-apparent-easing-of-tensions.html | Reemergence of Mafiosi Signals An Apparent Easing of Tensions | By Nicholas Gage | RE0000817608 | 2000-02-03 | B00000755648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/seagram-quitting-half-of-space-on-park-ave-for-a-3d-ave-site.html | Seagram Quitting Half of Space On Park Ave for a 3d Ave Site | By Carter B Horsley | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/stein-sees-easing-of-curb-on-prices-nixon-adviser-says-more.html | STEIN SEES EASING OF CURB ON PRICES | By Philip Shabecoff Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/stocks-rise-a-bit-on-amex-and-otc-most-active-issues-ozark-and.html | STOCKS RISE A BIT ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/stottlemyre-set-to-test-orioles-in-opener-yanks-open-today-against.html | Stottlemyre Set to Test Orioles in Opener | By Leonard Koppett Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/the-farmer-as-the-good-guy.html | The Farmer as the Good Guy | By Earl L Butz | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/the-strategy-of-patience.html | Books of The Times | By Thomas Lask | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/the-wreckage.html | AT HOME ABROAD | By Anthony Lewis | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/theater-entertainment.html | Theater Entertainment | By Clive Barnes | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/to-edinburghers-its-like-fifth-avenue.html | To Edinburghers Its Like Fifth Avenue | By Joan Cook Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/trust-suits-filed-to-restrict-role-of-tv-networks-us-seeks-to-bar.html | TRUST SUITS FILED TO RESTRICT ROLE OF TV NETWORKS | By Eileen Shanahan Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/tv-suits-put-off-year-and-a-half-were-approved-by-mclaren-and-sent.html | TV SUITS PUT OFF YEAR AND A HALF | By Robert M Smith Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/two-doctors-honored-for-work-in-detecting-heart-risk-factors.html | Two Doctors Honored for Work In Detecting Heart Risk Factors | By Jane E Brody | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/us-rests-its-case-in-the-jack-trial-2-final-witnesses-heard-judge.html | US RESTS ITS CASE IN THE JACK TRIAL | By Max H Seigel | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/us-says-papers-show-enemy-planned-a-trap.html | US Says Papers Show Enemy Planned a Trap | By Fox Butterfield Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/15/1972 | https://www.nytimes.com/1972/04/15/archives/woes-even-for-a-princess-in-abu-dhabi-arabias-oilrich-countries.html | Woes Even for a Princess in Abu Dhabi | By Marvine Hows Special to The New York Times | RE0000817608 | 2000-02-03 | B00000755648 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/-a-love-affair-with-irene-worth-a-love-affair.html | Theater in London | By Ronald Dryden | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/-and-challenging-pinehursts-malevolent-brute-challenging-the-brute-.html | And Challenging Pinehursts Malevolent Brute | By Peter Andrews | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/-for-years-we-hated-ourselves.html | Television | By Maya Angelou | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/-he-ran-his-house-as-an-autocrat-schonberg-on-bing.html | Music | By Harold C Schonberg | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/-nobody-knows-the-traubels-ive-seen-bing-on-bing.html | Music | By Sir Rudolf Sing | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/-second-avenue-in-hollywood-second-avenue.html | Movies | By A H Weiler | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/15-towns-will-be-served-by-mentalhealth-center.html | 15 Towns Will Be Served By MentalHealth Center | By Gene Rondinaro Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/150-seek-12-spots-at-dance-fete.html | 150 Seek 12 Spots at Dance Fete | By Anna Kisselgoff | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/17th-century-ornement.html | 17th Century Ornement | By Alma Chesnut Moore | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/200-are-arrested-near-white-house.html | 200 Are Arrested Near White House | By Juan M Vasquez Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-bank-but-not-at-home-american-express-overseas-subsidiary.html | CORPORATE SPOTLIGHT | By H Erich Heinemann | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-big-board-job-is-open-it-pays-200000.html | WALL STREET | By Terry Robards | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-dixie-classic.html | IN THE NATION | By Tom Wicker | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-funny-thing-about-phil-a-funny-thing-about-phil.html | A Funny Thing About Phil | By Judy Klemesrud | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-perfect-solution-for-the-person-who-has-everything-but-ancestors.html | A Perfect Solution for the Person Who Has Everything but Ancestors | By Judy Klemesrud | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-place-of-wonderment-for-the-young.html | A Place of Wonderment for the Young | By Michael Muskal | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-rare-and-graceful-messiah-rare-and-graceful-messiah.html | Recordinge | By Harvey E Phillips | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-sane-approach-to-the-control-of-garden-pests.html | A Sane Approach to the Control of Garden Pests | By William R Titus | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/a-senate-effort-to-curb-the-president-war-powers.html | The World | 8212John W Finney | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/a-shift-by-south-vietnamese-troops-to-offensive-in-quangtri.html | A Shift by South Vietnamese Troops To Offensive in Quangtri Province Is Reported | By Joseph B Treaster Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/adieux-now-bing-and-then-gatti-now-bing-then-gatti.html | Music | By Raymond Ericson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/african-nations-see-rift-closing-chad-to-remain-in-union-of.html | AFRICAN NATIONS SEE RIFT CLOSING | By Marvine Howe Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/again-the-clash-over-who-should-testify-itt.html | The Nation | 8212Fred P Graham | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/air-controllers-urge-more-newark-traffic.html | Air Controllers Urge More Newark Traffic | By Penny Schwartz Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/albert-t-kennedy.html | ALBERT T KENNEDY | Albert T Kennedy | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/american-communism-in-crisis-19431957-by-joseph-r-starobin-331-pp.html | An embattled minority that found meaning in personal sacrifice | By Wilson C McWilliams | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/an-odd-couple-help-one-another-nixon-and-trudeau.html | The World | 8212Robert B Semple Jr | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/ancerl-conducts-the-torontonians-in-anne-frank.html | Ancerl Conducts the Torontonians in Anne Frank | By Allen Hughes | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/apollo-16-poised-for-trip-to-highlands-of-the-moon-apollo-16-poised.html | Apollo 16 Poised for Trip To Highlands of the Moon | By John Noble Wilford Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/arthur-miller-vs-lincoln-center-arthur-miller-vs-lincoln-center.html | Arthur Miller vs Lincoln Center | By Arthur Miller | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/at-brunswick-hospital-patients-learn-from-a-doctors-patience.html | At Brunswick Hospital Patients Learn From a Doctors Patience | By Dudley Dalton | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/at-the-white-house-the-stakes-are-enormous-vietnam-the-guns-of.html | The World | 8212Terence Smith | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/at-un-conference-paper-gold-for-the-poor-paper-gold.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/autobiography-first-in-excelsior-autobiography-takes-excelsior.html | Autobiography First in Excelsior | By Joe Nichols | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/b52s-take-part-foe-says-f4s-struck-capital-claims-11-planes-downed.html | B52S TAKE PART | By Craig R Whitney Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/bessie-jones-sings-and-tells-stories-of-georgia-coast.html | Bessie Jones Sings And Tells Stories Of Georgia Coast | By John S Wilson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/black-perspective-on-harlems-state-of-mind-harlems-state-of-mind.html | Black Perspective On Harlems State of Mind | BY Rosa Guy | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/blake-a-publicist-for-the-apocalypse.html | Art | By Peter Schjeldahl | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/blueberries-on-the-beach.html | Blueberries on the Beach | By Peggy Hopkins | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/boatmen-gain-in-pollutionlaw-fight-hyde-park-court-rules-against-ny.html | Boatmen Gain in PollutionLaw Fight | By Jack Badiner | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/books-college-investing.html | Books | Milton Moskowitz | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/boxing-title-name-of-his-game.html | Boxing Title Name of His Game | By Al Harvin | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/bribe-conviction-is-appealed-here-testimony-by-kleindienst-is-cited.html | BRIBE CONVICTION IS APPEALED HERE | By Arnold H Lubasch | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/bridge-foes-resuming-battle-in-albany.html | Bridge Foes Resuming Battle In Albany | By Francis X Clines | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/bridge-signal-flags-sometimes-droop.html | Bridge | By Alan Truscott | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/brooklyn-students-rally-to-save-poly.html | Brooklyn Students Rally to Save Poly | By John F Wallace | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/busing-for-integration-backed-by-parley-of-education-boards.html | Busing for Integration Backed By Parley of Education Boards | By Leonard Ruder Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/can-man-control-his-mind-brainwave-studies-intrigue-business.html | Can Man Control His Mind | By William D Smith | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/canton-fair-lures-world-traders-americans-invited-for-the-first.html | Canton Fair Lures World Traders | By Tillman Durdin | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/carol-colburn-adds-flair-in-piano-debut.html | CAROL COLBURN ADDS FLAIR IN PIANO DEBUT | Peter G Davis | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/catarina-valente-at-the-royal-box-singer-is-talented-and-her-trio.html | CATARINA VALENTE AT THE ROYAL BOX | John S Wilson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/catholic-relief-warehouse-in-brooklyn-is-a-blessing-in-disguise.html | Catholic Relief Warehouse in Brooklyn Is a Blessing in Disguise | By Laurie Johnston | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/cities-in-siberia-seeking-lawyers-needed-for-new-approach-to.html | CITIES IN SIBERIA SEEKING LAWYERS | By Hedrick Smith Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/city-hall-to-halls-of-ivy-a-challenge-to-costello.html | City Hall to Halls of Ivy A Challenge to Costello | By Roy R Silver | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/city-us-merged-union-set-to-act-for-15000-on-staff.html | City Us Merged Union Set To Act for 15000 on Staff | By M A Farber | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/citysaving-laid-to-rise-of-stadiums.html | CitySaving Laid to Rise Of Stadiums | William N Wallace | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/codeword-direktor-the-story-of-the-red-orchestra-by-heinz-hohne.html | This orchestra played no instruments | By CURTIS CARROLL DAVIS | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/colonial-craftsmen-shown-at-work.html | Stamps | By David Lidman | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/computer-matches-kidneys-in-newark-transplants.html | Computer Matches Kidneys in Newark Transplants | By Gloria Gonzalez Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/connecticut-gets-sales-tax-of-7-assembly-approves-increase-to.html | CONNECTICUT GETS SALES TAX OF 7 | By Lawrence Fellows Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/consumer-group-presses-albany-assails-9month-delay-in-replacing.html | CONSUMER GROUP PRESSES ALBANY | By Grace Liciitenstein | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/corn-crop-expected-to-aggravate-surplus-corn-a-binbuster.html | Corn Crop Expected to Aggravate Surplus | By Len Richardson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/count-your-blessings.html | OBSERVER | By Russell Baker | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/craftsmen-in-hoboken-treat-casualties-of-sea.html | Craftsmen in Hoboken Treat Casualties of Sea | By Elizabeth McFadden Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/curbing-abuses-is-just-part-of-the-problem-welfare.html | The Nation | 8212A H Raskin | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/death-in-a-land-behind-gods-back-earthquake.html | The World | 8212John Bulloch | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/decades-change-in-blacks-studied-educator-says-1960s-saw-more.html | DECADES CHANGE IN BLACKS STUDIED | By C Gerald Fraser | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/democrats-picked-to-run-in-nassau-candidate-choice-completed-for.html | DEMOCRATS PICKED TO RUN IN NASSAU | By Roy R Silver Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/doctors-to-check-for-heart-stress-apollo-crew-to-be-watched-closely.html | DOCTORS TO CHECK FOR HEART STRESS | By Lawrence K Altman Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/educator-says-sports-can-be-a-trap-for-blacks.html | Educator Says Sports Can Be a Trap for Blacks | By Steve Cady | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/electricity-price-may-double-by-90-fpc-study-foresees-rise-and-much.html | ELECTRICITY PRICE MAY DOUBLE BY 90 | By Edward Cowan Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/existential-errands-by-norman-mailer-365-pp-boston-little-brown-co.html | We read Mailer because he is our genius | By Cynthia Buchanan | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/exnew-haven-chief-assails-law-enforcement-as-lax.html | ExNew Haven Chief Assails Law Enforcement as Lax | By David Rurnham | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/fair-hiring-urged-in-youth-program-better-ethnic-mixture-is-sought.html | FAIR HIRING URGED IN YOUTH PROGRAM | By Peter Kihss | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/farewell-to-bedeviled-mohawk-the-slowhawk-of-the-eastern-skies.html | Farewell to Bedeviled Mohawk The Slowhawk of the Eastern Skies | By Paul Hoffman | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/federal-money-helps-fight-crime-across-the-state.html | Federal Money Helps Fight Crime Across the State | By Philip Wechsler Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/federal-sleuths-spot-oil-polluters.html | Federal Sleuths Spot Oil Polluters | By Ania Savage Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/fiction-a-tabloid-of-fiction.html | The Guest Word | By Mark J Mirsky | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/first-new-year-for-bangladesh-celebrations-stress-culture-in.html | FIRST NEW YEAR FOR BANGLADESH | By Robert Trumbull Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/fish-dish-may-put-l-i-youth-in-the-chips.html | Fish Dish May Put LI Youth In the Chips | By Robert Mcg Thomas Jr | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/foreigners-dot-stony-brook-campus-foreigners-prevail-in-graduate.html | Foreigners Dot Stony Brook Campus | By Michael J Boylan | RE0000817609 | 2000-02-03 | B00000755649 |

| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/franklin-a-mecca-for-rockhunters.html | Franklin a Mecca for RockHunters | By Eleanor Pingree Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
|---|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/game-wasnt-missed-country-found-out-it-could-get-along-without.html | Game Wasnt Missed | 8212Joseph Durso | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/gedda-adds-style-to-song-recital-tenor-brings-opera-diction-to.html | GEDDA ADDS STYLE TO SONG RECITAL | By Raymond Ericson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/gericault-without-the-raft.html | Art | By John Canaday | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/gms-toughest-division-binbuster-gms-toughest-division.html | GMs Toughest Division Binbuster | By Agis Salpukas | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/gold-dust-keeps-falling-on-his-head-about-burt-bacharach.html | Television | By Albert Goldman | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/gop-is-aided-by-districting-redistricting-a-boon-to-republicans-a.html | GOP Is Aided By Districting | By Ronald Sullivan Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/great-lakes-pact-signed-in-ottawa-by-nixon-trudeau-antipollution.html | GREAT LAKES PACT SIGNED IN OTTAWA BY NIXON TRUDEAU | By Robert B Semple Jr Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/haiphongs-value-as-port-makes-it-a-crucial-target.html | Haiphongs Value as Port Makes It a Crucial Target | By Steven R Weisman | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/hanoi-scores-us-on-talks-failure-asserts-offer-was-canceled-after.html | HANOI SCORES US ON TALKS FAILURE | By John L Hess Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/harlem-hospitals-auxiliary-60-years-of-devotion.html | Harlem Hospitals Auxiliary 60 Years of Devotion | By Joan Cook | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/harvard-rowers-win-31st-in-row-columbia-2d-in-lightweight-race-here.html | HARVARD ROWERS WIN 31ST IN ROW | By Gordon S White Jr | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/hospitals-press-to-reduce-rolls-longterm-patients-shifted-to-new.html | HOSPITALS PRESS TO REDUCE ROLLS | By John Sibley | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/house-is-not-a-home-but-a-sewagedisposer.html | House is Not a Home but a SewageDisposer | By Richard J H Johnston Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/how-to-get-better-meals-for-less-money.html | FOOD TALK | By Jean Hewitt | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/humphrey-to-widen-primary-campaign.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/if-you-like-your-history-b-c-these-are-the-places-to-see-if-you.html | If You Like Your History B C These are the Places to See | By Rene Lecler | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/if-youre-not-expecting-a-smash-if-youre-not-expecting-a-smash.html | If Youre Not Expecting a Smash | By Walter Kerr | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/in-saigon-a-kind-of-unreal-calm.html | The World | 8212Craig R Whitney | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/in-search-of-ghosts-by-daniel-cohen-illustrated-182-pp-new-york.html | In Search Of Ghosts | By Georgess McHargue | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/in-the-beginning-friends-world-college-was-just-a-crazy-idea.html | In the Beginning Friends world College Was Just a Crazy Idea | By Alice Murray | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/increased-spending-and-profits-create-verdant-economy-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/india-third-class.html | Letters | Gopal Revankar | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/inside-the-ring-or-out-theres-always-action-at-sunnyside.html | Inside the Ring or Out Theres Always Action at Sunnyside | By Michele Ingrassia | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/internes-from-around-world-helping-to-staff-hospitals.html | Internes From Around World Helping to Staff Hospitals | By Joseph Deitch Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/is-the-audience-really-the-product.html | Television | By John J OConnor | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/its-a-bird-its-a-plane-no-its-a-minesweeper.html | Its a Bird Its a Plane No Its a Minesweeper | By Martin Gansberg | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/jobs-issue-is-stressed-in-massachusetts.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/knicks-almost-at-peak-as-they-face-celtics-here-today-in-2d-game.html | Knicks Almost at Peak as They Face Celtics Here Today in 2d Game | By Thomas Rogers | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/laird-says-us-may-deploy-newer-nuclear-weapons-in-europe.html | Laird Says US May Deploy Newer Nuclear Weapons in Europe | By William Beecher Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/last-will-and-testament-of-a-soledad-brother-blood-in-my-eye.html | Last will and testament of a Soledad Brother | By David Lewis | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/lilacs-are-always-reliable.html | Lilacs Are Always Reliable | By Olive E Allen | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/lindsay-opposes-state-bond-issue-wants-city-to-get-a-bigger-part-of.html | LINDSAY OPPOSES STATE BOND ISSUE | By Steven R Weisman | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/lindsays-advance-man-scores-campaign.html | Lindsays Advance Man Scores Campaign | By Frank Lynn | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/lingerie-as-fashion.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/liquori-relies-on-patience-and-therapy-to-get-back-on-track.html | Liquori Relies on Patience and Therapy to Get Back on Track | By Neil Amdur Special To The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/liu-class-goes-to-jail-in-pursuit-of-studies.html | LIU Class Goes to Jail In Pursuit Of Studies | By Ira D Guberman | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/louisiana-ornithologist-is-lured-by-the-ivorybilled-woodpecker.html | Louisiana Ornithologist Is Lured By the IvoryBilled Woodpecker | By Roy Reed Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/manmade-flood-builder-v-state-state-sued-by-builder-over-dam.html | ManMade Flood Builder v State | By Fred Ferretti Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/mcgovern-and-wallace-show-strength-in-texas-race.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/mets-turn-back-pirates-by-40-in-opener-at-shea-isaksson-again-tops.html | METS TURN BACK PIRATES BY 40 IN OPENER AT SHEA ISAKSSON AGAIN TOPS WORLD VAULT MARK WITH 182 | By Joseph Durso | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/migratory-birds-again-facing-threat-from-hunters-in-italy.html | Migratory Birds Again Facing Threat From Hunters in Italy | By Paul Hofmann Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/mills-to-visit-state-wednesday-to-discuss-revenue-sharing.html | Mills to Visit State Wednesday To Discuss Revenue Sharing | By William E Farrell Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/more-taxcheckers-will-pricewatch.html | More TaxCheckers Will PriceWatch | By Joseph F Sullivan Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/morse-code-names-on-dotted-lines.html | Morse Code Names on Dotted Lines | By Sam Goldaper | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/motorists-in-florida-test-are-found-willing-to-lend-a-signal-if-not.html | Motorists in Florida Test Are Found Willingto Lend a Signal if Nota Hand | By Andrew H Malcolm Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/muriel-by-george-p-elliott-154-pp-new-york-e-p-dutton-co-595.html | From maidenhood to widowhood | By Geoffrey Wolff | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/music-and-musical-life-in-soviet-russia-19171970-by-boris-schwarz.html | The verdict is murder in the first degree | By Lincoln Kirstein | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/muslim-minister-assails-police-action.html | Muslim Minister Assails Police Action | By George Goodman Jr | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/my-name-is-asher-lev-by-chaim-potok-367-pp-new-york-alfred-a-knopf.html | Collision with the outside world | By Guy Davenport | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/national-coin-week-opens-today.html | Coins | By Thomas V Haney | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/navy-bars-change-on-shipbuilding-concedes-concern-on-delay-in.html | NAVY BARS CHANGE ON SHIPBUILDING | By Richard Witkin Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/navy-crew-victor-over-princeton-middies-beat-tigers-after-10.html | NAVY CREW VICTOR OVER PRINCETON | By Willtami N Wallace Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/net-net-by-isadore-barmash-315-pp-new-york-the-macmillan-co-595.html | New  Novel | By Martin Levin | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/nets-lose-115106-trail-by-20-nets-lose-115106-fall-20-behind.html | Nets Lose 115106 | By Deane McGowen Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/new-dorp-paces-brandeis-relays-jankunis-helps-school-win-4-events.html | NEW DORP PACES BRANDEIS RELAYS | By William J Miller | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/new-experiments-planned-on-moon-sky-to-be-observed-without.html | NEW EXPERIMENTS PLANNED ON MOON | By Walter Sullivan | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/new-field-is-sought-by-cosmos.html | New Field Is Sought By Cosmos | By Alex Yannis | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/new-for-home-and-shop.html | Home Improvement | By Bernard Gladstone | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/new-home-for-usga-in-far-hills.html | New Home For USGA In Far Hills | By Emma Mae Ewing Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/new-senate-war-debate-seen-on-mansfield-pullout-measure.html | New Senate War Debate Seen On Mansfield Pullout Measure | By John W Finney Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/nicklauss-last-step-seen-toughest.html | Nicklauss Last Step Seen Toughest | By Lincoln A Werden | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/nixon-pursues-a-tough-policy-us-and-cuba.html | The World | 8212Benjamin Welles | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/on-the-brink-of-a-big-trade-shift-us-and-russia.html | The World | 8212Bernard Gwertzman | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/one-days-pay-in-the-rain.html | One Days Pay in the Rain | Dave Anderson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/one-small-step-for-genkind-one-small-step-for-genkind-or-consider.html | One Small Step for Genkind | By Casey Miller and Kate Swift | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/organized-crime-struggles-to-control-hawaii-rackets.html | Organized Crime Struggles to Control Hawaii Rackets | By Wallace Turner Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/our-man-sandwiches-in-a-visit-to-a-bakery.html | Our Man Sandwiches in a Visit to A Bakery | By Philip II Dougherty | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/outlook-of-future-admen.html | ADVERTISING POINT OF VIEW | By William H Genge | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/pearson-on-pole-in-rebel-400-race-darlington-track-is-termed-most.html | PEARSON ON POLE IN REBEL 400 RACE | By John S Radosta Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/photography.html | Photography | By Gene Thornton | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/pier-head-jump-by-donn-pearce-224-pp-indianapolis-and-new-york-the.html | Three Novels Sailors Guerrillas and a Writers Wife | By Raymond A Sokolov | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/playing-and-reality-by-d-w-winnicott-192-pp-new-york-basic-books.html | Grand old man of British psychiatry | By Maggie Scarf | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/pompidou-vows-aid-and-jobs-in-lorraine.html | Pompidou Vows Aid And jobs in Lorraine | By Henry Giniger Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/price-commissions-mrs-hamilton-professor-is-willing-to-get-hands.html | Price Commissions Mrs Hamilton | By Michael C Jensen | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/price-panel-curbs-windfall-gains-by-some-companies.html | Price Panel Curbs Windfall Gains by Some Companies | By Richard D Lyons Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/problem-of-utilization-major-one-for-schools.html | Problem of Utilization Major One for Schools | By Leonard Buder | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/profits-of-the-godfather-1million-a-day-pours-into-box-offices.html | Profits of The Godfather | By John H Allan | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/proposed-seawall-along-coney-peninsula-kicks-up-storm-seawall.html | Proposed Seawall Along Coney Peninsula Kicks Up Storm | By Kenneth P Nolan | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/queens-rabbi-who-spoke-for-housing-plan-is-backed.html | Queens Rabbi Who Spoke for Housing Plan Is Backed | By Ari L Goldman | RE0000817609 | 2000-02-03 | B00000755649 |

| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/queens-welfare-areas-spreading.html | Queens Welfare Areas Spreading | By Edward C Burks | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/rangers-buoyed-for-hawks-game-cup- semifinal-series-opens-in-chicago.html | RANGERS BUOYED FOR HAWKS GAME | By Gerald Eskenazi | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/rent-rises-spur-fight-by-tenants.html | Rent Rises Spur Fight By Tenants | By Joseph P Fried Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/rosenbergs-judging-welltested.html | Rosenbergs Judging WellTested | By Walter R Fletcher | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/s-o-r-c-class-c-to-fine-feather-roots- ericson-previously.html | S O R C CLASS C TO FINE FEATHER | By Parton Reese | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/sane-pressing-fight-against-war.html | SANE Pressing Fight Against War | By Ray Warner Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/sea-is-viewed-as-a-vast-store-of- drugs.html | Sea Is Viewed as a Vast Store of Drugs | By John C Devlin | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/searching-for-icons-in-russia-by-vladimir- soloukhin-illustrated-191.html | East of Moscow art was so much firewood | By Charles Elliot | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/selling-a-line-in-tokyo.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/senior-goes-15000-miles-for-thesis.html | Senior Goes 15000 Miles For Thesis | By Bill Kovacic Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/separate-ways-for-wilson-and-jenkins- labor-party.html | The World | 8212Alvin Shuster | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/short-season-suits-alibi-ikes.html | Short Season Suits Alibi Ikes | By Murray Chass | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/soccer-italian-style-catenaccio-type-of- defensive-play-seen-wasting.html | Soccer Italian Style | By Brian Glanville Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/solzhenitsyns-nobel-dispute-called-a-big- bore-by-neruda.html | Solzhenitsyns Nobel Dispute Called a Big Bore by Neruda | By Henry Raymont | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/some-awful-building-truths.html | Architecture | By Ada Louise Huxtable | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/spanishspeaking-families-seeking-refuge- of-the-island.html | SpanishSpeaking Families Seeking Refuge of the Island | By Colleen Sullivan | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/spring-gardens-what-about-the-organic- way.html | Spring Gardens | By Kenneth C Beeson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/still-holes-in-the-screening-system- skyjacking.html | The Nation | 8212Robert Lindsey | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/stocks-as-tools-for-social-change-portfolio-power.html | The Nation | 8212Jeff Greenfield | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/subsidized-bus-lines-aiding-poor-in-nassau-and-suffolk-gaining.html | Subsidized Bus Lines Aiding Poor in Nassau and Suffolk Gaining Riders | By Frank J Prial | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/suffolk-program-solves-a-transportation-problem-by-bringing.html | Suffolk Program Solves a Transportation Problem by Bringing Meetings to the People | By James A Hudson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/superteam-to-test-bobby-unser-at-200-miles-in-trenton-sunday.html | Superteam to Test Bobby Unser At 200 Miles in Trenton Sunday | John S Radosta | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/talkers-drinkers-and-losers-kerr-on-small-craft-warnings.html | Kerr on Small Craft Warnings | 8212Walter Kerr | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/taxpayers-to-get-a-second-change-irs-to-allow-corrections-on.html | TAXPAYERS TO GET A SECOND CHANCE | By Will Lissner | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/teenagers-staging-state-art-festival-teenagers-will-present-an-arts.html | TeenAgers Staging State Art Festival | By Wolfgang Saxon Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/terror-as-a-political-weapon-argentina.html | The World | 8212Juan Deonis | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-diaries-of-sir-alexander-cadogan-19381945-edited-by-david-dilks.html | The Diaries of Sir Alexander Cadogan | By Martin Gilbert | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-fatal-friendship-marie-antoinette-count-fersen-and-the-flight.html | The Fatal Friendship | By Sanche de Gramont | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-general-was-a-spy-the-truth-about-general-gehlen-and-his-spy.html | One thing Chief the authors wouldnt last a week in our outfit | By Christopher Felix | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-great-mouthpiece.html | The Great Mouthpiece | By Steve Cady | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-great-outdoors-cycling-on-the-enemys-turf-cyclings-boon-is-the-.html | The Great Outdoors cycling on the Enemys Turf | By Roy Bongartz | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-hoods-seem-to-be-quarreling-the-shooting-gallery-six-casualties.html | The Nation | 8212Nicholas Gage | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-man-who-came-to-dinner-mintoff-in-china.html | The World | 8212Tillman Durdin | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-moon-is-more-of-a-mystery-than-ever-mysteries-of-the-moon.html | The Moon Is More Of a Mystery Than Ever | By Earl Ubell | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-politics-of-sport-sometimes-you-cant-tell-who-won-or-lost-by.html | The Politics of Sport | Neil Amdur | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-russian-jews-wonder-whether-israel-is-really-ready-for-them.html | The Russian Jews Wonder Whether Israel Is Really Ready for Them | By Sol Stern | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-savage-god-a-study-of-suicide-by-a-alvarez-299-pp-new-york.html | A long brooding melodramatic meditation on suicide | By Joyce Carol Oates | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-tenth-life-of-osiris-oaks-by-wally-cox-and-everett-greenbaum.html | The Tenth Life of Osiris Oaks | By Marvin Kitman | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-travel-bookshelf-a-look-at-picture-books-the-travel-bookshelf.html | The Travel Bookshelf A Look at Picture Books | By Ursula Mahoney | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/the-urban-jungle.html | The urban jungle | By Norma Skurka | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/theres-more-than-nudity.html | Dance | By Clive Barnes | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/they-battle-through-the-mails.html | Chess | By Al Horowitz | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/three-wogs-b7-alexander-theroux-216-pp-boston-gambit-595.html | Four Novels One Wow Two Hmms One Eh | By D Keith Mano | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/trust-only-the-skeds-passengers-get-quality-flexibility-and-choice.html | POINT OF VIEW | By C C Tillinghast Jr | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/trustbusters-in-prime-time-television.html | The Nation | 8212Eileen Shanahan | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/uncle-sams-welfare-program-for-the-rich-welfare-program-for-the.html | Uncle Sams Welfare Program imaFor the Rich | By Philip M Stern | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/unusual-li-episcopal-seminary-trains-people-called-late-to.html | Unusual LI Episcopal Seminary Trains People Called Late to Priesthood | By Eleanor Blau | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/up-up-up-butz-makes-hay-down-on-the-farm-butz-makes-hay-down-on-the.html | Up Up Up Butz Makes Hay Down On the Farm | By Julius Duscha | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/urban-sprawl-transforms-the-face-of-middlesex.html | Urban Sprawl Transforms the Face of Middlesex | By Edward C Burks | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/us-acts-to-avoid-shoe-price-rise-industry-leaders-called-to-meeting.html | US ACTS TO AVOID SHOE PRICE RISE | By Edwin L Dale Jr Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/us-aide-in-tokyo-optimistic-on-plans-for-a-monetary-parley.html | US Aide in Tokyo Optimistic On Plans for a Monetary Parley | By John M Lee Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/us-extralegal-handling-of-smugglers-case-stirs-a-dispute.html | US Extralegal Handling of Smugglers Case Stirs a Dispute | By Tad Szulc Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/us-labor-agency-scored-on-safety-nader-study-finds-disdain-for-the.html | US LABOR AGENCY SCORED ON SAFETY | By Felix Belair Jr Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/us-rebuts-chile-on-expropriation-economic-coercion-denied-at-the.html | US REBUTS CHILE ON EXPROPRIATION | By Benjamin Welles Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/utilities-reported-to-lag-in-curbing-air-pollution-utilities.html | Utilities Reported to Lag In Curbing Air Pollution | By David Bird | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/van-peebles-talks-black.html | Van Peebles Talks Black | By John S Wilson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/venerable-charity-updates-its-image.html | Venerable Charity Updates Its Image | By Eleanor Blau | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/vote-of-pennsylvania-blacks-considered-vital.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/voznesensky-at-town-hall-yevtushenko-at-felt-forum.html | Voznesensky Town Hall | By Sidney Bernard | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/warning-is-noted-washington-officials-see-raids-as-step-to-restrain.html | WARNING IS NOTED | By Benjamin Welles Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/well-hello-charlie-nice-to-have-you-back-well-hello-charlie.html | Well Hello Charlie Nice to Have You Back | By Vincent Canby | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/where-have-all-the-woodstock-flowers-gone.html | Movies | By Foster Hirsch | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/whippany-factories-yet-browsable.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/who-says-they-dont-shoot-horses-who-says-horses-arent-shot.html | Who Says They Dont Shoot Horses | By J Gregory Zizza | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archives/who-speaks-for-america.html | WASHINGTON | By James Reston | RE0000817609 | 2000-02-03 | B00000755649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/why-is-watching-whats-up-doc-like-eating celery.html | Movies | By Peter Schjeldahl | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/winnett-has-best-of-tutoring-in-trials-for dressage-team.html | Winnett Has Best of Tutoring In Trials for Dressage Team | By Ed Corrigan Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/winning-the-west.html | Art Notes | By Grace Glueck LOS ANGELES | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/wood-field-and-stream-hunters-of-turkey- are-advised-to-beware-that.html | Wood Field and Stream | By Nelson Bryant | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/woody-guthrie-still-prowls-our- memories.html | Woody Guthrie Still Prowls Our Memories | By Nat Hentoff | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/yanks-rained-out-play-2-today-yanks- rained-out-play-two-today.html | Yanks Rained Out Play 2 Today | By Leonard Koppett Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/youth-gangs-violence-found-rising-in-3- cities-violence-by-youth.html | Youth Gangs Violence Found Rising in 3 Cities | By Donald Janson Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/youth-proposals-backed-by-nixon-he-is- said-to-accept-60-of-ideas.html | YOUTH PROPOSALS BACKED BY NIXON | By Nan Robertson Special to The New York Times | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/zoning-law-in-islip-set-for-change.html | Zoning Law In Islip Set For Change | By David A Andelman | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/16/1972 | https://www.nytimes.com/1972/04/16/archiv es/zoning-of-schools-faces-court-test-judge- questions-legality-of.html | ZONING OF SCHOOLS FACES COURT TEST | By Neil Peterson | RE0000817609 | 2000-02-03 | B00000755649 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archiv es/a-soviet-warning-wording-is-viewed-as-a- veiled-threat-to-nixons.html | A SOVIET WARNING | By Hedrick Smith Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archiv es/aba-approves-delay-in-series-nets-squires- to-receive-a-9day-playoff.html | ABA APPROVES DELAY IN SERIES | By Al Harvin | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archiv es/agencies-and-tv.html | Advertising | By Philip H Dougherty | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archiv es/apollo-launched-landing-on-moon-set-for- thursday-liftoff-smooth-but.html | APOLLO LA UNCHED LANDING ON MOON SET FOR THURSDAY | By John Noble Wilford Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archiv es/behind-nixons-decision-more-than- military-issues-behind-nixon.html | Behind Nixons Decision More Than Military Issues | By Max Frankel Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archiv es/bombing-hotly-debated-in-the-johnson- period.html | Bombing Hotly Debated in the Johnson Period | By Terence Smith Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/boston-marathon-to-recognize-womens-figures-at-last-today.html | Boston Marathon to Recognize Womens Figures at Last Today | By Neil Amdur Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/bridge-panama-and-jamaica-contend-for-central-american-title.html | Bridge Panama and Jamaica Contend For Central American Title | By Alan Truscott | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/buchwald-lives-fantasy-of-a-former-foster-child.html | Buchwald Lives Fantasy Of a Former Foster Child | By Laurie Johnston | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/buying-bedsheets-now-cotton-is-out.html | SHOP TALK | By Enid Nemy | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/candidates-score-nixon-on-bombing-a-senate-test-on-his-policy.html | CANDIDATES SCORE NIXON ON BOMBING | By Robert B Semple Jr Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/chess-book-or-no-book-openings-are-still-a-murky-area.html | Chess Book or No Book Openings Are Still a Murky Area | BY Al Horowitz | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/chicagos-rally-fails-in-first-of-semifinals-rangers-defeat-black.html | Chicagos Rally Fails in First of Semifinals | By Gerald Eskenazi Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/chou-condemns-us-escalation-remarks-supporting-hanoi-in-relatively.html | CHOU CONDEMNS US ESCALATION | By Tillman Durdin Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/citizens-unit-assails-citys-borrowing.html | Citizens Unit Assails Citys Borrowing | By Peter Kihss | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/city-investigating-complaints-of-possible-fraud-by-ownerdriver-cab.html | City Hall Notes | By Martin Tolchin | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/college-theater-begins-festival-peking-opera-expected-to-be-a-hit-a.html | COLLEGE THEATER BEGINS FESTIVAL | By Nan Robertson Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/dacca-fears-for-bengalis-in-pakistan.html | Dacca Fears for Bengalis in Pakistan | By Robert Trumbull Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/dirty-laundry-on-a-limp-line.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/episcopal-canon-chides-priests-on-delay-in-ordaining-women.html | Episcopal Canon Chides Priests On Delay in Ordaining Women | By George Dugan | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/fewer-notables-than-ever-before-watch-space-shot.html | Fewer Notables Than Ever Before Watch Space Shot | By Richard Witkin Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/film-and-music-stars-raise-300000-at-a-mcgovern-concert.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/financing-slate-heavy-this-week-new-offerings-ready-amid-variety-of.html | Credit Markets | By John H Allan | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/foe-has-been-driven-out-of-anloc-saigon-reports-foe-is-reported.html | Foe Has Been Driven Out Of Anloc Saigon Reports | By Malcolm W Browne Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/fortunately-its-a-house-that-needs-some-work.html | Fortunately Its a House That Needs Some Work | By Rita Reif Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/freedom-to-outrage.html | Freedom to Outrage | By Herbert Mitgang | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/hanoi-attacked-aides-say-nixon-must-authorize-strikes-on-sensitive.html | HANOI ATTACKED | By William Beecher Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/hota-eintracht-win-in-soccer-german-team-quits-in-protest.html | Hota Eintracht Win in Soccer German Team Quits in Protest | By Alex Yannis | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/inquiry-on-fortas-described-in-book-author-tells-of-nixon-action.html | INQUIRY ON FORTAS DESCRIBED IN BOOK | By Fred P Graham Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/institutional-traders-lift-volume-to-46-of-total-institutions-lift.html | Institutional Traders Lift Volume to 46 of Total | By Terry Robards | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/insurgents-challenge-perez-dynasty-in-louisiana-parish.html | THE 1972 CAMPAIGN | By Roy Reed Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/integration-lags-in-state-police-units-integration-lagging-in-state.html | Integration Lags in State Police Units | By Seth S King | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/irving-wallace-signs-a-contract-for-25million-for-four-books.html | Irving Wallace Signs a Contract For 25Million For Four Books | By Henry Raymont | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/john-watts-young.html | Men in the News | By Boyce Rensberger | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/kawabata-japanese-novelist-who-won-nobel-prize-a-suicide-nobel.html | Kawabata Japanese Novelist Who Won Nobel Prize a Suicide | By John M Lee Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/kibbutz-volunteer-still-outsider.html | Kibbutz Volunteer Still Outsider | By Peter Grose Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/las-vegas-flourishes-as-big-apple-of-the-desert-nurtured-by.html | Las Vegas Flourishes as Big Apple of The Desert Nurtured by Gambling and Tourists | By Douglas E Kneeland Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/legislature-begins-push-on-major-bills-so-it-can-adjourn.html | Legislature Begins Push on Major Bills So It Can Adjourn | By William E Farrell Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/liberty-in-east-africa.html | Liberty in East Africa | By Robert van Lierop | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/lincoln-center-proposes-wider-youth-involvement-lincoln-center.html | Lincoln Center Proposes Wider Youth Involvement | By Paul L Montgomery | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/london-sohos-almost-free-theater.html | Arts Abroad | By Bernard Weinraub Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/meminger-dazzles-knick-fans-with-his-takecharge-effort.html | Meminger Dazzles Knick Fans With His TakeCharge Effort | By Sam Goldaper | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/miss-chung-major-violinist-performs.html | Miss Chung Major Violinist Performs | By Allen Hughes | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/miss-dobbs-ends-8year-absence-soprano-appears-with-the-jersey.html | MISS DOBBS ENDS 8YEAR ABSENCE | By Donal Henahan | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/murphy-defends-police-action-at-harlem-mosque-and-bars-transfer-of.html | Murphy Defends Police Action at Harlem Mosque and Bars Transfer of White Patrolmen | By James M Markham | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/music-eatons-dedicatory-heracles-premiere-opens-fete-at-indiana-u.html | Music Eatons Dedicatory Heracles | By Harold C Schonberg Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/muskies-aides-are-doubtful-about-outlook-in-pennsylvania.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/on-belfast-battlefield-small-boys-join-fray.html | On Belfast Battlefield Small Boys Join Fray | By Gloria Emerson Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/orioles-capture-raincurtailed-opening-game-yankees-beaten-by.html | Orioles Capture Rain  Curtailed Opening Game | By Leonard Koppett Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/pearson-takes-rebel-400-ends-long-dry-spell.html | Pearson Takes Rebel 400 Ends Long Dry Spell | By John S Radosta Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/personal-finance-the-provisions-of-endowment-policies-may-not-suit.html | Personal Finance | By Elizabeth M Fowler | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/profits-climbing-at-big-retail-chains-profits-rise-at-chains.html | Profits Climbing at Big Retail Chains | By Isadore Barmash | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/red-bloc-is-shifting-in-monetary-views-reds-revamping-monetary.html | Red Bloc Is Shifting In Monetary Views | By Clyde H Farnsworth Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/residents-advise-on-master-plan-150-take-part-in-washington.html | RESIDENTS ADVISE ON MASTER PLAN | By Ralph Blumenthal | RE0000817610 | 2000-02-03 | B00000755650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/rockefeller-asks-more-prison-aid-12million-is-sought-from.html | ROCKEFELLER ASKS MORE PRISON AID | By James F Clarity Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/slaughterhouse-six.html | AT HOME ABROAD | By Anthony Lewis | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/south-st-seaport-seen-as-key-to-manhattan-landing.html | South St Seaport Seen as Key to Manhattan Landing | By Frank J Prial | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/spokesman-tells-polices-story-from-the-heart-spokesman-tells-police.html | Spokesman Tells Polices Story From the Heart | By Eric Pace | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/sponsor-to-soften-nofault-bill-in-attempt-to-win-its-passage.html | Sponsor to Soften NoFault Bill In Attempt to Win Its Passage | By Francis X Clines | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/stage-promenade-all-comedy-for-lovers-of-good-acting-opens.html | Stage Promenade All | By Clive Barnes | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/stargell-bats-in-pirate-runs-as-blass-stars-pirates-victors-over.html | Stargell Bats Pirate Runs as Blass Stars | By Joseph Durso | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/texas-governor-candidate-fights-for-political-life.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/the-59-per-cent.html | The 59 Per Cent | By Ruth A Matheny | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/the-tv-antitrust-suits-observers-say-loss-of-funds-could-hurt-news.html | News Analysis | By John J OConnor | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/theater-albees-alice-paul-weidner-keeps-it-simple-in-hartford.html | Theater Albees Alice | By Mel Gussow Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/u-s-color-tv-sales-grow-as-imports-lag.html | U S Color TV Sales Grow as Imports Lag | By Gene Smith | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/us-and-canada-basic-problems-persist.html | News Analysis | By Jay Walz Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/us-discloses-segregation-study-here.html | US Discloses Segregation Study Here | By Leonard Buder Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/us-reports-loss-of-2-planes-in-bombing-of-hanoi-outskirts-and.html | U S Reports Loss of 2 Planes in Bombing of Hanoi Outskirts and Haiphong | By Craig R Whitney Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/veteran-pilot-s-heartbeat-slower-than-crewmates.html | Veteran Pilots Heartbeat Slower Than Crewmates | By Lawrence K Altman Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/wallace-elated-in-detroit-by-doubleaudience-rally.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/win-106105-as-havliceks-shot-barely-misses-knicks-triumph-106105.html | Win 106105 as Havliceks Shot Barely Misses | By Thomas Rogers | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/17/1972 | https://www.nytimes.com/1972/04/17/archives/workers-group-in-italy-that-pope-helped-found-stresses-hostility-to.html | Workers Group in Italy That Pope Help ed Found Stresses Hostility to Capitalism | By Paul Hofmann Special to The New York Times | RE0000817610 | 2000-02-03 | B00000755650 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/25-years-ago-levittown-was-a-joke-but-today-its-thriving.html | 25 Years Ago Levittown Was a Joke but Today Its Thriving | By Angela Taylor Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/4-performers-give-a-sturms-concert.html | 4 PERFORMERS GIVE A STURNS CONCERT | Peter G Davis | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/423000-new-cars-recalled-by-ford-bearings-problem-reported-in.html | 423000 NEW CARS RECALLED BY FORD | By Jerry M Flint Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/a-freed-belfast-internee-finds-his-life-shattered.html | A Freed Belfast Internee Finds His Life Shattered | By Gloria Emerson Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/a-hop-skip-and-a-zip-through-the-citys-history.html | A Hop Skip and a Zip Through the Citys History | By McCandlish Phillips | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/a-shotgun-that-miss-davis-purchased-is-linked-to-the-fatal-shooting.html | A Shotgun That Miss Davis Purchased Is Linked to the Fatal Shooting of judge | By Earl Caldwell Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/abortion-repeal-urged-in-albany-600-protest-liberal-law-while.html | ABORTION REPEAL URGED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/all-work-and-some-play-have-rangers-cupbound-rangers-succeed-on.html | All Work and Some Play Have Rangers CupBound | By Gerald Eskenazi Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/ama-opposes-planned-hexachlorophene-curb-editorial-says-move-would.html | AMA Opposes Planned Hexachlorophene Curb | By Jane E Brody | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/amex-and-otc-show-declines-guardian-industries-placed-on-100-margin.html | AMEX AND OTC SHOW DECLINES | By Elizabeth M Fowler | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/an-embattled-marchi-presses-his-landuse-bill-marchi-presses-his.html | An Embattled Marchi Presses His LandUse Bill | By Tom Buckley | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/apollo-16-speeds-on-moon-course-aim-is-sharpened-controllers-say.html | APOLLO 16 SPEEDS ON MOON COURSE AIM IS SHARPENED | By John Noble Wilford Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/are-movie-females-real.html | Are Movie Females Real | By Lisa Hammel | RE0000817611 | 2000-02-03 | B00000755651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/article-4-no-title-3-dead-as-copter-crashes-in-river-sightseeing.html | 3 DEAD AS COPIER CRASHES IN RIVER | By Robert D McFadden | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/assembly-votes-lindsay-plan-to-save-corona-homes.html | Assembly Votes Lindsay Plan too Save Corona Homes | By Francis X Clines Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/attica-officer-tells-of-a-breakdown-in-communications-before.html | Attica Officer Tells of a Breakdown In Communications Before Uprising | By Michael T Kaufman | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/bastogne-base-is-supplied.html | Bastogne Base Is Supplied | By Fox Butterfield Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/beethoven-with-a-guitar-two-mandolins-and-a-lute.html | Beethoven With a Guitar Two Mandolins and a Lute | Robert Sherman | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/big-board-weighs-admitting-funds-exchanges-staff-proposes.html | BIG BOARD WEIGHS ADMITTING FUNDS | By Terry Robards | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/bill-to-save-trail-gains-at-trenton.html | Bill to Save Trail Gains At Trenton | By Ronald Sullivan Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/bonn-is-warned-on-trade-if-soviet-pact-isnt-voted.html | Bonn Is Warned on Trade If Soviet Pact Isnt Voted | By Treodore Shabad Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/bridge-jamaica-tops-panama-to-win-central-american-title-play.html | Bridge Jamaica Tops Panama to Win Central American Title Play | By Alan Truscott | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/cbs-late-movie-battles-carson-for-top-rating.html | CBS Late Movie Battles Carson for Top Rating | By George Gent | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/chief-of-school-boards-group-denounces-revenuesharing-plan.html | Chief of School Boards Group Denounces RevenueSharing Plan | By Leonard Buder Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/consultant-in-itt-case-disputes-kleindienst-view-consultant-in-itt.html | Consultant in ITT Case Disputes Kleindienst View | By David E Rosenbaum Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/consultants-debate-the-recreational-and-preservation-roles-of.html | Consultants Debate the Recreational and Preservation Roles of National Park System | By Gladwin Hill Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/cordero3-firsts-and-girls-click-at-aqueduct.html | Cordero3 Firsts and Girls Click at Aqueduct | By Steve Cady | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/earl-of-harewood-gets-opera-post.html | Notes on People | Albin Krebs | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archiv es/earth-week-opens-on-pessimistic-note.html | Earth Week Opens on Pessimistic Note | By David Bird | RE0000817611 | 2000-02-03 | B00000755651 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/feltrinelli-case-takes-new-turn-letter-seems-to-link-italian-to.html | FELTRINELLI CASE TAKES NEW TURN | By Paul Hofmann Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/finkelstein-quits-city-democratic-post-to-take-role-in-fight-on.html | Finkelstein Quits City Democratic Post to Take Role in Fight on Drug Abuse | By Peter Kihss | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/firstquarter-sales-by-chemical-company-set-a-record-firstperiod-net.html | FirstQuarter Sales by Chemical Company Set a Record | By Gerd Wilcke | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/foe-seems-to-tighten-hold-on-route-13.html | Foe Seems to Tighten Hold on Route 13 | By Malcolm W Browne Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/group-vows-help-to-all-on-heroin-industry-coalition-stresses.html | GROUP VOWS HELP TO ALL ON HEROIN | By James M Markham | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/grumman-insists-it-needs-fund-rise-to-build-48-f14s-chairman-warns.html | GRUMMAN INSISTS IT NEEDS FUND RISE To BUILD 48 F14S | By Richard L Madden Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/h-u-d-criticized-on-housing-curbs-in-minority-areas-of-cities.html | HUD Criticized on Housing Curbs in Minority Areas of Cities | By John Herbers Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/hearing-due-on-landlordunion-pact.html | Hearing Due on LandlordUnion Pact | By Damon Stetson | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/high-court-will-rule-on-jurisdiction-over-oil-spills.html | High Court Will Rule on Jurisdiction Over Oil Spills | By Fred P Graham Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/hoffa-refused-parole-3-times-suggests-reform-in-the-system.html | Hoffa Refused Parole 3 Times Suggests Reform in the System | By Juan M Vasquez Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/hothouse-flower-on-the-farm.html | Books of The Times | By Anatole Broyard | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/ideal-toy-agrees-to-acquire-artex-ideal-toy-agrees-to-acquire-artex.html | Ideal Toy Agrees To Acquire Artex | By Alexander R Hammer | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/jack-testifies-in-own-defense-at-trial.html | Jack Testifies in Own Defense at Trial | By Max H Seigel | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/jersey-utility-sees-no-power-crisis-utility-expects-no-power-crisis.html | Jersey Utility Sees No Power Crisis | By Gene Smith Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/knicks-with-foe-on-run-eye-30-lead-tomorrow.html | Knicks With Foe on Run Eye 30 Lead Tomorrow | By Thomas Rogers | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/lindsay-plans-to-revive-assembly-of-civic-groups-mayor-to-revive.html | Lindsay Plans to Revive Assembly of Civic Groups | By Martin Tolchin | RE0000817611 | 2000-02-03 | B00000755651 |

| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/litton-seeks-rise-in-ship-contract-5-assault-vessels-are-19-months.html | LITTON SEEKS RISE IN SHIP CONTRACT | By Richard Witkin Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/market-place-threat-is-seen-in-lower-rates.html | Threat Is Seen Market Place In Lower Rates | By Robert Metz | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/marks-for-quarter-set-by-pfizer-1stperiod-marks-are-set-by-pfizer.html | Marks for Quarter Set by Pfizer | By Clare M Reckert | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/methodists-hear-revision-opposed-theologian-at-conference-urges.html | METHODISTS HEAR REVISION OPPOSED | By Eleanor Blau Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/mills-says-a-tax-rise-may-be-needed-leader-of-house-panel-cites.html | Mills Says a Tax Rise May Be Needed | By H Erich Heinemann | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/more-pay-urged-for-legislators-end-of-lulus-and-raises-for-state.html | MORE PAY URGED FOR LEGISLATORS | By William E Farrell Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/muslim-disputes-police-on-incident-in-temple.html | Muslim Disputes Police On Incident in Temple | By Eric Pace | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/new-pandas-melt-hearts-at-national-zoo-2-pandas-from-china-melt.html | New Pandas Melt Hearts at National Zoo | By Nan Robertson Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/new-secret-talks-suggested-by-hanoi.html | New Secret Talks Suggested by Hanoi | By Henry Giniger Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/new-strikes-by-us-jets-avoid-key-cities-in-north.html | New Strikes by US Jets Avoid Key Cities in North | By Craig R Whitney Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/no-to-press-councils.html | No to Press Councils | By Martin S Hayden | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/olmsted-publication-project-gets-boost.html | Olmsted Publication Project Gets Boost | By Alden Whitman | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/package-wrapup.html | Advertising | By Philip H Dougherty | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/pennsylvania-bid-begun-by-wallace.html | THE 1972 CAMPAIGN | By Donald Janson Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/pentagon-official-hints-laird-was-cool-to-resuming-bombing-in-the.html | Pentagon Official Hints Laird Was Cool to Resuming Bombing in Hanoi Area | By William Beecher Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/princeton-sets-up-photo-arts-chair.html | Princeton Sets Up Photo Arts Chair | By Grace Glueck | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/researcher-target-of-a-protest-is-lauded-at-physicians-parley.html | Researcher Target of a Protest Is Lauded at Physicians Parley | By Harold M Scrmeck Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |

| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/rise-is-puzzling-us-studies-rise-in-price-of-hides.html | Rise Is Puzzling | By Edwin L Dale Jr Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
|---|---|---|---|---|---|---|
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/rivals-rely-on-sample-ballot-in-pennsylvania-tv-playing-a-minor.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/rogers-defends-bombing-warns-of-further-moves-rogers-strongly.html | Rogers Defends Bombing Warns of Further Moves | By Bernard Gwertzman Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/school-job-feud-roils-harlemites-state-and-city-investigating.html | SCHOOL JOB FEUD ROILS HARLEMITES | By Charlayne Hunter | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/sellers-offers-rudhyars-music-pianists-program-includes-a-talk-by.html | SELLERS OFFERS RUDHYARS MUSIC | By Donal Henahan | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/senate-approves-black-lung-bill-but-conferees-must-agree-on-date-to.html | SENATE APPROVES BLACK LUNG BILL | By Marjorie Hunter Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/senate-unit-backs-warfund-cutoff-deadline-would-be-end-of-year.html | SENATE UNIT BACKS WARFUND CUTOFF | By John W Finney Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/some-bright-clothes-for-women-inmates.html | FASHION TALK | By Joan Cook | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/stage-bergman-on-tour-actress-here-in-shaws-captain-brassbound.html | Stage Bergman on Tour | By Mel Gussow | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/stage-peter-ott-is-like-daytime-tv-bill-hare-play-opens-at-mcalpin.html | Stage Peter Ott Is Like Daytime TV | By Clive Barnes | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/state-election-to-test-brandt-policy-and-free-democrats-future.html | State Election to Test Brandt Policy and Free Democrats Future | By David Binder Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/stiff-reply-sent-it-declines-to-accept-culpability-but-vows-care-on.html | STIFF REPLY SENT | By Hedrick Smith Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/stocks-retreat-in-light-trading-market-shrugs-off-vietnam-news-and.html | STOCKS RETREAT IN LIGHT TRADING | By Vartanig G Vartan | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/suomalainen-7th-finn-to-capture-marathon-boston-run-won-by.html | Suomalainen 7th Finn To Capture Marathon | By Neil Amdur Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/tax-foes-stage-funeral-here-wall-st-protest-competes-with-noon.html | TAX FOES STAGE FUNERAL HERE | By Laurie Johnston | RE0000817611 | 2000-02-03 | B00000755651 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/the-same-old-problem.html | IN THE NATION | By Tom Wicker | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/their-magician-was-handcuffed.html | Their Magician Was Handcuffed | Arthur Daley | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/tony-parenti-clarinetist-dead-veteran-jazz-virtuoso-was-71-new.html | Tony Parenti Clarinetist Dead Veteran Jazz Virtuoso Was 71 | By John S Wilson | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/unthoughts.html | OBSERVER | By Russell Baker | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/us-grants-brooklyn-union-and-pennsy-rate-rises.html | US Grants Brooklyn Union and Pennsy Rate Rises | By Philip Shabecoff Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/vasquez-victor-in-forum-fight-hand-broken-yambo-quits-after-eight.html | VASQUEZ VICTOR IN FORUM FIGHT | By Al Harvin | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/war-is-getting-a-bad-name.html | War Is Getting a Bad Name | By Nathan Perlmutter | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/wood-field-and-stream-stripers-mostly-4-to-8-pounds-abound-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/18/1972 | https://www.nytimes.com/1972/04/18/archives/yanks-beaten-40-by-orioles-mcnally.html | Yanks Beaten 40 by Orioles McNally | By Murray Chass Special to The New York Times | RE0000817611 | 2000-02-03 | B00000755651 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/-new-navy-tries-to-make-taut-ships-homey-too-new-navy-is-trying-to-.html | New Navy Tries to Make Taut Ships Homey Too | By Drew Middleton Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/2-are-killed-and-4-wounded-in-queens-police-describe-shootings-as-a.html | 2 Are Killed and 4 Wounded in Queens | By Murray Schumach | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/3-top-democrats-woo-bloc-votes-in-pennsylvania.html | THE 1972 CAMPAIGN | By Donald Janson Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/5000-march-at-the-funeral-of-a-slain-ira-leader.html | 5000 March at the Funeral of a Slain IRA Leader | By Bernard Weinraub Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/a-traffic-cop-you-could-get-to-like.html | Sports of The Times | Red Smith | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/albany-unit-acts-on-death-penalty-assembly-committee-votes-bill-to.html | ALBANY UNIT ACTS ON DEATH PENALTY | By Francis X Clines Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/allende-seeking-seizure-of-itt-will-ask-chilean-congress-to.html | ALLENDE SEEKING SEIZURE OF LTT | By Juan de Onis Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/apollo-16-ready-for-lunar-orbit-navigation-problem-solved-no.html | APOLLO 16 READY FOR LUNAR ORBIT | By John Noble Wilford Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/asian-views-on-bombing-are-mixed.html | Asian Views On Bombing Are Mixed | By Tillman Durdin Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/aurelio-although-out-of-office-remains-a-key-lindsay-adviser.html | Aurelio Although Out of Office Remains a Key Lindsay Adviser | By Martin Tolchin | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/bon-amis-plans.html | Advertising | By Philip H Dougherty | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/bridge-tournament-players-know-value-of-doubles-as-clues.html | Bridge Tournament Players Know Value of Doubles as Clues | By Alan Truscott | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/campus-outbreaks-spread-harvard-center-is-stormed-as-antiwar.html | Campus Outbreaks Spread | By Martin Arnold | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/city-jobless-rate-rose-to-67-in-71-increase-above-us-average-but.html | CITY JOBLESS RATE ROSE TO 67 IN 71 | By Peter Kihss | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/company-writing-papers-for-students-enjoined.html | Company Writing Papers for Students Enjoined | By Walter H Waggoner | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/connally-stern-on-expropriation-urges-more-us-support-for.html | CONNALLY STERN ON EXPROPRIATION | By Edward Cowan Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/connecticuts-ban-on-abortion-voided-by-a-federal-court-connecticuts.html | Connecticuts Ban On Abortion Voided By a Federal Court | By Jonathan Kandell Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/crowell-to-issue-huge-soviet-opus-30volume-encyclopedia-is-factual.html | CROWELL TO ISSUE HUGE SOVIET OPUS | By Bernard Gwertzman Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/curious-russians-throng-us-exhibition-in-moscow.html | Curious Russians Throng US Exhibition in Moscow | By Hedrick Smith Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/dance-ailey-returns-biggest-city-center-advance-greets-troupe.html | Dance Ailey Returns | By Anna Hisselgoff | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/defense-rests-in-trial-of-jack-and-5-others-in-harlem-case.html | Defense Rests in Trial of Jack And 5 Others in Harlem Case | By Max H Seigel | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/democrats-widen-attacks-democrats-widen-attacks-on-war.html | Democrats Widen Attacks | By Terence Smith Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/directors-protest-studio-film-cuts.html | Directors Protest Studio Film Cuts | By Paul Gardner Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/dow-index-climbs-to-40month-high-profit-taking-in-final-hour-clips.html | DOW INDEX CLIMBS TO 40MONTH NIGH | By Vartanig G Vartan | RE0000817612 | 2000-02-03 | B00000755652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/ecological-champion-11-cited-for-campaign-at-bronx-school.html | Ecological Champion 11 Cited For Campaign at Bronx School | By C Gerald Fraser | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/emergency-watch-is-kept-on-hearts-of-apollo-crew-emergency-watch-is.html | Emergency Watch Is Kept On Hearts of Apollo Crew | By Lawrence K Altman Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/exattica-officer-testifies-on-uprising.html | ExAttica Officer Testifies on Uprising | By Michael T Kaufman | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/exmets-help-expos-trounce-mets-72-expos-exmets-page-72-victory.html | ExMets Help Expos Trounce Mets 72 | By Joseph Durso Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/first-period-earnings-advanced-by-37-at-america-express.html | First Period Earnings Advanced by 37 at American Express | By John J Abele | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/granatelli-acquires-lolaford-pollard-for-indy-500-race.html | Granatelli Acquires LolaFord Pollard For Indy 500 Race | By John S Radosta | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/guards-park-job-halted-after-community-protest.html | Guards Park Job Halted After Community Protest | By Ralph Blumenthal | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/head-of-embattled-school-board-in-harlem-cites-growing-pains.html | Head of Embattled School Board ln Harlem Cites Growing Pains | By Ciiarlayne Hunter | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/head-of-kenton-resigns-posts-concedes-policy-disagreement-head-of.html | Head of Kenton Resigns Posts Concedes Policy Disagreement | By Isadore Barmash | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/head-of-price-unit-asks-icc-to-suspend-rise-in-rail-rates.html | Head of Price Unit Asks ICC To Suspend Rise in Rail Rates | By Philip Shabecoff Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/health-care-base-for-needy-is-set-in-federal-order-richardson-tells.html | HEALTH CARE BASE FOR NEEDY IS SET IN FEDERAL ORDER | By Richard D Lyons Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/henkel-in-a-debut-shows-cello-tone-that-woos-the-ear.html | Henkel in a Debut Shows Cello Tone That Woos the Ear | By Raymond Ericson | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/homosexuals-file-assault-charges-against-maye-and-6-others.html | Homosexuals File Assault Charges Against Maye and 6 Others | By Les Ledbetter | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/house-unit-backs-bistate-compact-bill-would-expand-powers-of-pier.html | HOUSE UNIT BACKS BISTATE COMPACT | By Richard L Madden Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/intelligent-use-of-intelligence.html | Intelligent Use of Intelligence | By Adam Yarmolinsky | RE0000817612 | 2000-02-03 | B00000755652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/is-the-party-over-for-british-fashion.html | Is the Party Over for British Fashion | By Joan Cook Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/ivette-hernandez-gives-piano-recital.html | IVETTE HERNANDEZ GIVES PIANO RECITAL | Allen Hughes | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/judge-bars-book-by-excia-agent-temporary-order-is-granted-to.html | JUDGE BARS BOOK BY EXCIA AGENT | By David E Rosenbaum Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/laird-says-raids-can-go-on-if-foe-keeps-up-invasion-he-tells-senate.html | LAIRD SAYS RAIDS CAN GO ON IF FOE KEEPS UP INVASION | By John W Finney Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/lakers-trounce-bucks-by-11590-chamberlain-is-dominant-as-los.html | LAKERS TROUNCE BUCKS BY 11590 | By Bill Becker Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/li-lighting-sees-approval-this-year-for-nuclear-plant-li-lighting.html | LI Lighting Sees Approval This Year For Nuclear Plant | By Alexander R Hammer Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/litton-plea-put-at-400million-increase-for-ship-contract-linked-to.html | LITTON PLEA PUT AT 400MILLION | By Richard Witkin | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/loser-take-nothing.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/market-place-tax-cut-urged-for-long-term.html | Market Place Tax Cut Urged For Long Term | By Robert Metz | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/mcgovern-is-winner-in-caucuses-in-idaho.html | THE 1972 CAMPAIGN | By Robert A Wright Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/mcgoverns-campaign-strategy-his-victory-scenario-stands-up-after-6.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/meredith-returns-to-ole-miss-as-a-lecturer.html | Notes on People | Albin Krebs | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/merrill-lynch-profit-off-dividend-raised-by-30.html | Merrill Lynch Profit Off Dividend Raised by 30 | By Terry Robards | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/metal-makers-income-gains-22-as-sales-show-a-decline.html | Metal Makers Income Gains 22 as Sales Show a Decline | By Gene Smith | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/minnesotans-play-piece-suppressed-by-mahler.html | Minnesotans Play Piece Suppressed by Mahler | By Donal Henahan | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/moon-rocks-magnetism-is-puzzling-to-scientists.html | Moon Rocks Magnetism Is Puzzling to Scientists | By Walter Sullivan Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/most-distinctive-crisis-russians-and-chinese-are-agitated-but.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/mr-nixons-temper.html | WASHINGTON | By James Reston | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/mrs-meir-to-visit-bucharest-about-bid-on-cairo-talks.html | Mrs Meir to Visit Bucharest About Bid on Cairo Talks | By Peter Grose Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/new-factor-used-to-fight-disease-substance-may-be-a-key-to.html | NEW FACTOR USED TO FIGHT DISEASE | By Harold M Schanck Jr Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/prices-of-bonds-show-increase-market-apparently-revives-as-new.html | Credit Markets | By John H Allan | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/primaries-1972.html | Primaries 1972 | By Eugene J McCarthy | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/psc-plans-study-of-phone-deposits-practice-of-requiring-big-amounts.html | PSC PLANS STUDY OF PHONE DEPOSITS | By Grace Lichtenstein | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/raids-stir-little-reaction-in-europe.html | Raids Stir Little Reaction in Europe | By Alvin Shuster Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/rangers-defeat-hawks-53-take-20-series-lead-gilberts-2d-goal-snaps.html | RANGERS DEFEAT HAWKS 53 TAKE 20 SERIES LEAD | By Gerald Eskenazi Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/roundup-john-excels-as-dodgers-top-braves.html | Roundup John Excels As Dodgers Top Braves | By Deane McGowen | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/sculptor-seeking-to-honor-dr-bunche-with-un-work.html | Sculptor Seeking to Honor Dr Bunche With UNWork | By George Goodman Jr | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/shes-actually-in-favor-of-traveling-with-children.html | Shes Actually in Favor of Traveling With Children | By Robert Meg Thomas Jr | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/southwestern-life-planning-to-form-a-holding-concern.html | Southwestern Life Planning to Form A Holding Concern | By William D Smith | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/stabbing-of-washington-high-school-student-points-up-a-resurgence.html | Stabbing of Washington High School Student Points Up a Resurgence of YouthGang Violence in City | By James M Markham | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/stage-weill-makes-lost-in-the-stars.html | Stage Weill Males Lost in the Stars | By Clive Barnes | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/stocks-on-amex-lose-early-gain-overthecounter-issues-up-in-moderate.html | STOCKS ON AMEX LOSE EARLY GAIN | By Elizabeth M Fowler | RE0000817612 | 2000-02-03 | B00000755652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/stokowski-marks-90th-birthday-at-rehearsal-and-party.html | Stokowski Marks 90th Birthday at Rehearsal and Party | By Rita Reif | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/study-calls-court-space-badly-used.html | Study Calls Court Space Badly Used | By Lesley Oelsner | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/study-of-70-race-shows-vast-spending-by-wealthy-analysis-by.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/thai-base-is-tense-as-missiles-seek-raiding-b52s.html | Thai Base Is Tense as Missiles Seek Raiding B52s | By Sydney H Schanberg Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/the-autonomous-work-of-art.html | Books of The Times | By Thomas Lask | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/tougher-policy-on-trade-planned-treasury-aide-elaborates-doctrine.html | TOUGHER POLICY ON TRADE PLANNED | By Edwin L Dale Jr Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/tv-specials-all-around-in-addition-to-apollo-shows-networks.html | TV Specials All Around | By John J OConnor | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/twisted-ankle-slows-white-for-knick-game.html | Twisted Ankle Slows White for Knick Game | By Sam Goldaper | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/union-carbide-meeting-picketed-on-rhodesian-imports-net-is-up.html | Union Carbide Meeting Picketed on Rhodesian ImportsNet Is Up | By Gerd Wilcke | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/union-officials-contrast-bonuses-and-options-to-low-dividends.html | Union Officials Contrast Bonuses and Options to Low Dividends | By Jerry M Flint Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/us-planes-hit-missile-frigate-command-in-saigon-says-fragments.html | US PLANES HIT MISSILE FRIGATE | By Craig R Whitney Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/us-says-jordan-and-libya-sent-pakistanis-jets-last-year.html | US Says Jordan and Libya Sent Pakistanis Jets Last Year | By Benjamin Welles Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/victory-earns-tartar-chief-a-trip-to-derby.html | Victory Earns Tartar Chief a Trip to Derby | By Joe Nichols | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/white-house-aide-agrees-to-testify-in-i-t-t-inquiry-flanigan-says.html | White House Aide Agrees To Testify in ITT Inquiry | By Fred P Graham Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/why-overruns-in-the-defense-market-explaining-cost-of-the-overruns.html | Economic Analysis | By Leonard Silk | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/woman-of-conscience-ruth-dowd.html | Woman in the News | By Laurie Johnston | RE0000817612 | 2000-02-03 | B00000755652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/women-protesting-easier-abortions-storm-assembly-and-halt.html | Women Protesting Easier Abortions Storm Assembly and Halt Proceedings | By William E Farrell Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/yankees-win-20-on-klines-3-hitter-down-brewers-in-first-night.html | Yankees Win 20 on Klines 3Hitter | By Murray Chass | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/19/1972 | https://www.nytimes.com/1972/04/19/archives/youthful-enemy-pows-show-confusion-on-war.html | Youthful Enemy POWs Show Confusion on War | By Fox Butterfield Special to The New York Times | RE0000817612 | 2000-02-03 | B00000755652 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/3-soviet-debaters-begin-us-tour-soviet-debating-team-starts-us-tour.html | 3 Soviet Debaters Begin US Tour | By Joseph Lelyveld Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/4-groups-assail-nixon-on-busing-they-say-studies-dispute-statements.html | 4 GROUPS ASSAIL NIXON ON BUSING | By John Herbers Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/9-college-heads-deplore-bombing-presidents-of-8-ivy-league-schools.html | 9 COLLEGE HEADS DEPLORE BOMBING | By Martin Arnold | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/adm-zumwalt-says-grumman-can-meet-terms-of-f14-contract.html | Adm Zumwalt Says Grumman Can Meet Terms of F14 Contract | By Juan M Vasquez Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/aec-developing-auto-batteries-chief-says-agency-works-to-end.html | AEC DEVELOPING AUTO BATTERIES | By David Bird | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/agility-and-stamina-keys-to-chinese-skill.html | Agility and Stamina Keys to Chinese Skill | By Steve Cady | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/apollo-16-rockets-into-a-moon-orbit-fifth-lunar-landing-is-set-for.html | Apollo 16 Rockets Into a Moon Orbit Fifth Lunar Landing Is Set for Today | By John Noble Wilford Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/applications-rise-in-ivy-league-fall-at-state-schools.html | Applications Rise in Ivy League Fall at State Schools | By Iver Peterson | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/article-1-no-title-a-catholic-response.html | There Shold Be a Law About Killing Kanggaroos | By Eugene V Clark | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/atts-pershare-profit-up-american-telephone-earnings-rose-in-the.html | ATTs PerShare Profit Up | By Anthony Ripley Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/bank-robberies-on-decline-here-seminar-on-security-told-crimes.html | BANK ROBBERIES ON DECLINE HERE | By Rudy Johnson | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/beer-and-liquor-accounts-assigned.html | Advertising | By Philip H Dougherty | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/bill-on-primary-pushed-in-abany-gop-is-backing-measure-requiring-40.html | BILL ON PRIMARY PUSHED IN ABANY | By Alfonso A Narvaez Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/boldt-assesses-walkout.html | Boldt Assesses Walkout | By Philip Shabecoff Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/bridge-declarer-doesnt-always-lose-tricks-he-is-expected-to-drop.html | Bridge Declarer Doesnt Always Lose Tricks He Is Expected to Drop | By Alan Truscott | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/browningferris-in-pact-for-cesco-4for5-exchange-of-stock-proposed.html | Merger News | By Alexander R Hammer | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/candidates-give-ohio-some-attention.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/celtics-set-back-knicks-by-115109-boston-cuts-playoff-deficit-to-21.html | CELTICS SET BACK KNICKS BY 115109 | By Leonard Koppett Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/census-disputed-on-puerto-ricans-city-tally-of-811834-held-short.html | CENSUS DISPUTED ON PUERTO RICANS | By Peter Runs | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/change-in-soviet-tone.html | Change in Soviet Tone | By Theodore Shabad Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/chase-planning-new-unit-for-investment-business-chase-planning-new.html | Chase Planning New Unit For Investment Business | By H Erich Heinemann | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/chess-surprise-moves-good-or-bad-always-produce-discomfort.html | Surprise Moves Good or Bad Chess Always Produce Discomfort | BY Al Horowitz | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/chinas-table-tennis-team-visits-city-plays-at-un-chinese-team-pays.html | Chinas Table Tennis Team Visits City Plays at UN | By Murray Schumach Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/city-units-backed-in-exchange-role-economies-cited-if-pension-funds.html | CITY UNITS BACKED IN EXCHANGE ROLE | By Eileen Shanahan Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/citys-hospitals-hit-by-job-action-3500-nonprofessionals-say-they.html | CITYS HOSPITALS HIT BY JOB ACTION | By John Sibley | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/citys-wage-scale-is-up-but-its-job-total-is-down-citys-wage-scale.html | Citys Wage Scale Is Up But Its Job Total Is Down | By Ralph Blumenthal | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/conductor-22-displays-a-big-talent.html | Conductor 22 Displays a Big Talent | By Donal Henahan | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/connecticut-no-fault-plan-welcomed-with-restraint-by-insurance.html | Connecticut No Fault Plan Welcomed With Restraint by Insurance Companies | By Lawrence Fellows Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/connecticut-will-appeal-ruling-against-antiabortion-statutes.html | Connecticut Will Appeal Ruling Against AntiAbortion Statutes | By Jonathan Kandell Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/dog-fancier-to-step-up-judging.html | News of Dogs | By Walter R Fletcher Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/dollar-improves-in-trades-abroad-battered-all-winter-long-currency.html | DOLLAR IMPROVES IN TRADES ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/exofficers-accuse-army-on-nuclear-base-security.html | ExOfficers Accuse Army On Nuclear Base Security | By Anthony Ripley Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/exparkway-chief-indicted-in-jersey-tonti-exdirector-of-parkway-is.html | ExParkway Chief Indicted in Jersey | By Ronald Sullivan Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/flanigan-agrees-to-testify-today-accepts-wider-scope-for-itt-case.html | FLANIGAN AGREES TO TESTIFY TODAY | By Fred P Graham Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/ftc-assails-painkiller-ads-says-they-mislead-the-public-ftc.html | FTC Assails PainKiller Ads Says They Mislead the Public | By John D Morris Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/gallagher-accuses-fbi-of-blackmail-asserts-it-tried-to-oust-him.html | Gallagher Accuses FBI of Blackmail | By Richard L Madden Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/gambling-figure-found-slain-citys-gangstyle-murders-rise-to-8.html | Gambling Figure Found Slain | By Eric Pace | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/goldwater-move-on-war-thwarted-resolution-backing-nixon-is-delayed.html | GOLDWATER MOVE ON WAR THWARTED | By John W Finney Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/harlem-school-debate-problems-in-district-5-tied-to-lack-of.html | News Analysis | BY Charlayne Hunter | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/israel-marks-anniversary-and-its-almost-like-peace.html | Israel Marks Anniversary and Its Almost Like Peace | By Peter Grose Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/jack-case-is-due-to-go-to-jury-today.html | Jack Case Is Due to Go to Jury Today | By Max H Seigel | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/john-ashby-fiddler-leads-his-ramblers-through-tangy-bill.html | JohnAshby Fiddler Leads His Ramblers Through Tangy Bill | By John S Wilson | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/landlord-accord-sought-in-bronx-arbitrator-moves-to-prevent-service.html | LANDLORD ACCORD SOUGHT IN BRONX | By Damon Steison | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/leader-in-attica-revolt-calls-inquiry-whitewash.html | Leader in Attica Revolt Calls Inquiry Whitewash | By Michael T Kaufman | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/londonderry-clash-study-absolves-troops-in-deaths-inquiry-clears.html | Londonderry Clash Study Absolves Troopsin Deaths | By Alvin Shuster Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/long-island-lighting-criticizes-aec-for-delay-on-reactors-lilco.html | Long Island Lighting Criticizes AEC for Delay on Reactors | By David A Andelman Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/love-letter-read-at-the-davis-trial-defense-seeks-to-suppress-note.html | LOVE LETTER READ AT THE DAVIS TRIAL | By Earl Caldwell Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/market-place-japan-and-role-of-competition.html | Maket Place Japan and Role Of Competition | By Robert Metz | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/mcloskey-backs-mgoverns-drive-asks-massachusetts-voters-to.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/meaning-of-1968-understanding-with-hanoi-disputed.html | Meaning of 1968 Understanding With Hanoi Disputed | By Neil Sheehan Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/metal-profits-mixed-earnings-mixed-at-metal-producers.html | Metal Profits Mixed | By Gene Smith | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/mets-rained-out-at-montreal-will-play-cubs-here-tomorrow.html | Mets Rained Out at Montreal Will Play Cubs Here Tomorrow | By Joseph Durso Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/mills-sees-passage-of-revenue-sharing-in-house-urges-albany.html | Mills Sees Passage of Revenue Sharing in House | By William E Farrell Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/muskie-alters-pennsylvania-bid.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/new-bond-issues-are-sold-quickly-corporates-and-municipals-pace.html | Credit Markets | By John H Allan | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/new-yorker-hotel-sold-to-become-a-hospital-closes-doors-after-42.html | New Yorker Hotel Sold to Become a Hospital Closes Doors After 42 Years | By Werner Bamberger | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/nixon-aides-are-choosing-stops-selecting-books-compiling-data-for.html | Nixon Aides Are Choosing Stops Selecting Books Compiling Data for Soviet Trip | By Bernard Gwertzman Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/north-is-hit-again-enemy-said-to-lose-one-plane-and-two-patrol.html | NORTH IS HIT AGAIN | By Craig R Whitney Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/numbered-account-earns-small-return.html | Numbered Account Earns Small Return | By Joe Nichols | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/otto-griebling-a-circus-clown-for-over-50-years-dead-at-75-dour.html | Otto Griebling a Circus Clown For Over 50 Years Dead at 75 | By William M Freeman | RE0000817613 | 2000-02-03 | B00000755653 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/parker-to-coach-olympic-crews-harvard-pilot-gets-us-post-for-games.html | PARKER TO COACH OLYMPIC CREWS | By William N Wallace | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/parley-on-news-set-for-cable-tv-sterling-will-relay-sections-of.html | PARLEY ON NEWS SET FOR CABLE TV | By George Gent | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/paul-newman-and-lee-marvin-in-pocket-money.html | Paul Newman and Lee Marvin in Pocket Money | By Vincent CanBY | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/personal-finance-legislation-to-make-coop-lending-more-flexible.html | Personal Finance | By Robert J Cole | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/physicians-propose-training-of-public-to-aid-heart-cases.html | Physicians Propose Training of Public To Aid Heart Cases | By Harold M Schmeck Jr Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/price-drop-sharp-for-pork-bellies-hog-slaughter-stays-high-storage.html | PRICE DROP SHARP FOR PORK BELLIES | By Thomas W Ennis | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/prices-retreat-in-stock-trading-dow-industrials-are-off-by-414.html | PRICES RETREAT IN STOCK TRADING | By Vartanig G Vartan | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/production-rises-in-first-quarter-inflation-up-too-higher-prices.html | PRODUCTION RISES IN FIRST QUARTER INFLATION UP TOO | By Edwin L Dale Jr Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/q-a-on-the-bombing-a-distillation-of-official-views-on-the-main.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/rich-data-lode-foreseen-at-descartes-landing-site.html | Rich Data Lode Foreseen at Descartes Landing Site | By Boyce Rensberger Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/roundup-orioles-beat-lolich-and-tigers-52.html | Roundup Orioles Beat Lolich and Tigers 52 | By Deane McGowen | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/schippers-leads-the-philadelphia-elgar-and-schuman-works-collide.html | SCHIPPERS LEADS THE PHILADELPHIA | By Raymond Ericson | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/senate-panel-acts-to-curb-welfare-costs-and-suits-against-us.html | Senate Panel Acts to Curb Welfare Costs and Suits Against US | By Marjorie Hunter Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/senate-panel-votes-aid-for-amtrak.html | Senate Panel Votes Aid for Amtrak | By Robert Lindsey | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/soviet-says-china-bars-joint-steps-on-vietnam-war.html | Soviet Says China Bars Joint Steps on Vietnam War | By Tillman Durdin Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/stage-dont-bother-me-i-cant-cope-micki-grant-presents-footstomping.html | Stage Dont Bother Me I Cant Cope | By Clive Barnes | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/state-senate-votes-to-ratify-womens-rights-amendment.html | State Senate Votes to Ratify Womens Rights Amendment | By James F Clarity Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/stocks-on-amex-show-a-decline-overthecounter-activity-is-heavy-as.html | STOCKS ON AMEX SHOW A DECLINE | By Elizabeth M Fowler | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/study-by-police-shows-157-seized-in-pursesnatchings-here-serve-time.html | Study by Police Shows 157 Seized in PurseSnatchings Here Serve Time | By David Burnham | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/summer-drops-in-on-city-mercury-at-86-a-record.html | Summer Drops In on City Mercury at 86 a Record | By Lawrence Van Gelder | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/supreme-court-sets-aside-suit-of-sierra-club-to-block-resort.html | Supreme Court Sets Aside Suit Of Sierra Club to Block Resort | By William M Blair Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/surviving-adolescents.html | OBSERVER | By Russell Baker | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/the-art-world-celebrates-alexander-calder-and-his-circus-series.html | The Art World Celebrates Alexander Calder and His Circus Series | By John Canaday | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/the-dishes-of-ceylon-offer-a-london-treat.html | The Dishes of Ceylon Offer a London Treat | By Raymond A Sokolov Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/theater-look-at-fifties-al-carminess-musical-opens-at-judson-poets.html | Theater Look at Fifties | By Mel Gussow | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/to-the-bar-speak-out.html | To the Bar Speak Out | By Arthur J Goldberg | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/tobacco-sales-rise-rj-reynolds-industries-reports-record-profit-for.html | Tobacco Sales Rise | By John J Abele | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/town-near-hue-strives-to-keep-all-outsiders-out.html | Town Near Hue Strives to Keep All Outsiders Out | By Fox Butterfield Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/trying-to-help-their-children-escape-from-poverty.html | Trying to Help Their Children Escape From Poverty | By Judy Klemesrud | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/ulsters-bitter-catholics-call-report-whitewash.html | Ulsters Bitter Catholics Call Report Whitewash | By Bernard Weinraub Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archiv es/uniroyal-net-climbs.html | Uniroyal Net Climbs | By William D Smith | RE0000817613 | 2000-02-03 | B00000755653 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/us-joins-in-credit-accord-with-chile.html | US Joins in Credit Accord With Chile | By John L Hess Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/us-photos-and-movies-for-biennale.html | US Photos and Movies for Biennale | By Grace Glueck | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/us-trackmen-to-compete-in-little-olympics-at-oslo-month-prior-to.html | US Trackmen to Compete in Little Olympics at Oslo Month Prior to Munich | By Neil Amdur | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/viewing-the-anxious-object.html | Books of The Times | By Anatole Broyard | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/war-brings-peace.html | IN THE NATION | By Tom Wicker | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/weisberg-revives-work-by-milhaud-leads-contemporary-group-in-1917.html | WEISBERG REVIVES WORK BY MILHAUD | By Allen Hughes | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/when-the-outdoors-beckons.html | SHOP TALK | By Ruth Robinson | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/wider-tv-coverage-of-jersey-sought.html | Wider TV Coverage of Jersey Sought | By Joseph F Sullivan Special to The New York Times | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/wood-field-and-stream-modern-gear-makes-learning-easier-for-the.html | Wood Field and Stream | By Nelson Bryant | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/20/1972 | https://www.nytimes.com/1972/04/20/archives/yankees-win-32-on-michaels-triple-basesfull-blow-in-5th-downs.html | Yankees Win 32 on Michaels Triple | By Murray Chass | RE0000817613 | 2000-02-03 | B00000755653 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/13-are-expected-in-100000-wood-head-of-the-river-looms-as-top.html | 13 ARE EXPECTED IN 100000 WOOD | By Joe Nichols | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/2-candidates-are-vying-to-inherit-powells-mantle-two-candidates-in.html | 2 Candidates Are Vying to Inherit Powells Mantle | By Thomas A Johnson Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/5th-ave-group-opposing-otb-parlor.html | 5th Ave Group Opposing OTB Parlor | By Martin Tolchin | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/8-foreign-films-to-open-in-a-test.html | 8 Foreign Films to Open in a Test | By McCandlish Phillips | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/a-bullish-indicator-short-interest-is-the-highest-in-13-months-at.html | A Bullish Indicator | By Terry Robards | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/a-little-town-goes-big-league.html | The Talk of Arlington Tex | By Steven V Roberts Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/abrams-calls-for-a-task-force-to-end-gang-reign-of-terror.html | Abrams Calls for a Task Force To End Gang Reign of Terror | By James M Markham | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/an-omelet-for-the-weekend.html | An Omelet for the Weekend | By Jean Hewitt | RE0000817699 | 2000-02-03 | B00000755637 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/analysis-of-cells-of-fetus-settles-a-paternity-dispute.html | Analysis of Cells of Fetus Settles a Paternity Dispute | By Jane E Brody | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/antidumping-tax-put-on-5-nations-tariff-panel-finds-imports-of.html | ANTIDUMPING TAX PUT ON 5 NATIONS | By Edwin L Dale Jr Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/armcos-and-anacondas-results-improved-kennecott-in-drop-metals.html | Armcos and Anacondas Results ImprovedKennecott in Drop | By Gene Smith | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/b-f-skinners-philosophy-fascist-depends-on-how-its-used-he-says.html | B F Skinners Philosophy Fascist Depends on How Its Used He Says | By Robert Reinhold Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/barr-gets-sandy-art-award.html | Barr Gets Sandy Art Award | By Grace Glueck | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/besieged-anloc-is-said-to-repel-another-assault-enemy-is-reported.html | BESIEGED ANLOC IS SAID TO REPEL ANOTHER ASSAULT | By Fox Butterfield Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/blues-trounced-by-bruins-10-to-2-bucyk-scores-3-goals-to-spark.html | BLUES TROUNCED BY BRUINS 10 TO 2 | By Deane McGowen Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/board-approves-skyscraper-plan-change-in-zoning-permit-apartments.html | BOARD APPROVES SKYSCRAPER PLAN | By David Shipler | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/boycott-possible-for-wimbledon-women-players-may-skip-tournament.html | BOYCOTT POSSIBLE FOR WIMBLEDON | By Neil Amdur | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/bretons-back-bigger-marketfor-their-cauliflower.html | Bretons Back Bigger Marketfor Their Cauliflower | By Henry Kamm Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/bridge-defenders-bidding-is-a-factor-in-evaluating-chances-for-slam.html | Bridge Defenders Bidding Is a Factor In Evaluating Chances for Slam | By Alan Truscott | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/brydges-to-press-schoolaid-bills-hopes-to-avert-fiscal-crisis-in.html | BRYDGES TO PRESS SCHOOLAID BILLS | By William E Farrell Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/casey-williams-clash-on-institutions-arguments-aired-on-big-board.html | Casey Williams Clash on Institutions | By Eileen Shanahan Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/catholic-is-slain-in-belfast-as-violence-goes-on.html | Catholic Is Slain in Belfast as Violence Goes On | By Bernard Weinraub Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/chinese-go-easy-on-us-win-in-table-tennis-41.html | Chinese Go Easy on US Win in Table Tennis 41 | By Steve Cady Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/columbia-senate-draws-criticism-some-students-assail-body-as-being.html | COLUMBIA SENATE DRAWS CRITICISM | By John Darnton | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/congress-is-urged-to-repeal-us-penalty-on-marijuana-use.html | Congress Is Urged to Repeal US Penalty on Marijuana Use | By Dana Adams Schmidt Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/court-backs-use-of-davis-letters-prosecution-granted-right-to-read.html | COURT BACKS USE OF DAVIS LETTERS | By Earl Caldwell Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/court-orders-2-graffiti-vandals-to-scrub-walls-of-irt-station.html | Court Orders 2 Graffiti Vandals To Scrub Walls of IRT Station | By Alfred E Clark | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/dance-dreams-in-prison-chain-gang-inhabits-mckayles-rainbow.html | Dance Dreams in Prison | By Anna Kisselgoff | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/davidovici-proves-expertise-on-violin-in-rendering-bach.html | Davidovici Proves Expertise on Violin In Rendering Bach | By Donal Henahan | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/dining-dont-try-to-order-in-french.html | Dining Dont Try to Order in French | By Raymond A Sokolov | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/dirtybook-store-run-by-police-gains-indictment-of-18-here-on.html | DirtyBook Store Run by Police Gains Indictment of 18 Here on Pornography | By Paul L Montgomery | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/dow-index-up-151-most-stocks-off-industrial-average-rallies-to.html | DOW INDEX UP 151 MOST STOCKS OFF | By Vartanig G Vartan | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/exhaustive-ground-tests-find-trouble-not-critical-ground-tests-find.html | Exhaustive Ground Tests Find Trouble Not Critical | By Richard Witkin | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/fashions-of-israel-along-with-bonds-a-luncheon-smash.html | Fashions of Israel Along With Bonds A Luncheon Smash | By Bernadine Morris | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/fed-blocks-bankamerica-on-realestate-syndicate-reserve-blocks.html | Fed Blocks Bank America On RealEstate Syndicate | By H Erich Heinemann | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/flanigan-limits-his-testimony-on-itt-before-senate-panel-flanigan.html | Flanigan Limits His Testimony On ITT Before Senate Panel | By Fred P Graham Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/food-processor-elects-new-chairman-kraftco-profit-up-for-quarter.html | Food Processor Elects New Chairman | By James J Nagle | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/futures-in-sugar-decline-slightly-trade-news-involves-china.html | FUTURES IN SUGAR DECLINE SLIGHTLY | By Thomas W Ennis | RE0000817699 | 2000-02-03 | B00000755637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/green-dickinson-lead-by-2-shots-card-68s-in-first-round-on-coast-3.html | GREEN DICKINSON LEAD BY 2 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/guard-is-ordered-to-u-of-maryland-governor-imposes-a-curfew-as.html | GUARD IS ORDERED TO U OF MARYLAND | By Robert D McFadden | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/hanoi-again-asks-restart-of-talks-bombing-halt-appears-not-a.html | HANOI AGAIN ASKS RESTART OF TALKS | By Henry Giniger Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/house-democrats-14458-uphold-endthewar-move-house-democrats-move-to.html | House Democrats 14458 Uphold EndtheWar Move | By John W Finney Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/house-votes-fund-on-space-shuttle-authorization-of-34billion-is.html | HOUSE VOTES FUND ON SPACE SHUTTLE | By Richard D Lyons Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/italian-neofascists-appear-to-lose-momentum-rallies-still-draw.html | Italian NeoFascists Appear to Lose Momentum | By Paul Hofmann Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/jack-case-jury-sent-back-after-reporting-deadlock.html | Jack Case Jury Sent Back After Reporting Deadlock | By Max H Seigel | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/knicks-celtics-look-to-centers-series-victory-could-hinge-on-lucas.html | KNICKS CELTICS LOOK TO CENTERS | By Leonard Koppett | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/lefkowitz-acts-to-shut-building-on-58th-st-linked-to-crimes.html | Lefkowitz Acts to Shut Building On 58th St Linked to Crimes | By Walter H Waggoner | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/let-1972-be-different.html | Let 1972 Be Different | By Theodore C Sorensen | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/market-place-how-not-to-buy-a-mutual-fund.html | Market Place How Not to Buy A Mutual Fund | By Robert Meiz | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/mcgovern-muskie-using-taxes-as-issue.html | THE 1972 CAMPAIGN | By Douglas W Cray | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/meany-asks-nixon-to-act-on-prices-wants-effective-controls-or-end.html | MEANY ASKS NIXON TO ACT ON PRICES | By Philip Shabecoff Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/meskill-starts-antispill-drive-plan-would-route-tankers-farther.html | MESKILL STARTS ANTISPILL DRIVE | By Lawrence Fellows Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/milhauds-variety-marks-a-retrospective-concert.html | Milhauds Variety Marks A Retrospective Concert | By Raymond Ericson | RE0000817699 | 2000-02-03 | B00000755637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/music-soltis-mahler-chicagoans-also-play-a-schubert-work.html | Music Soltis Mahler | By Harold C Schonberg | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/muskie-opposed-to-kleindienst-asks-nixon-to-withdraw-his-attorney.html | ERIE OPPOSED TO KLEINDIENST | By Donald Janson Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/new-rail-service-to-jersey-urged-bistate-group-recommends-midtown.html | NEW RAIL SERVICE TO JERSEY URGED | By Frank J Prial | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/newfoundland-sets-june-javelin-bill-bill-on-javelin-is-set-for-june.html | Merger News | By Alexander R Hammer | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/one-hanoi-patrol-boat-believed-sunk-in-clash.html | One Hanoi Patrol Boat Believed Sunk in Clash | By Craig R Whitney Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/pandas-make-themselves-at-home-in-national-zoo-visitors-welcome.html | Pandas Make Themselves at Home in National ZooVisitors Welcome | By Nan Robertson Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/panel-urges-u-s-act-quickly-to-rescue-nonpublic-education.html | Panel Urges US Act Quickly To Rescue Nonpublic Education | By Robeat B Semple Jr Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/poets-group-here-assails-neruda-chilean-criticized-for-stand-on.html | POETS GROUP HERE ASSAILS NERUDA | By Thomas Lask | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/prices-of-bonds-continue-to-rise-reserve-helps-increase-by-buying.html | Credit Markets | By John H Allan | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/protest-at-columbia-brings-suspension-of-classes-today-protest-at.html | Protest at Columbia Brings Suspension Of Classes Today | By Martin Arnold | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/publishers-revenues-show-5-increase-time-inc-shows-gain-in-earnings.html | Publishers Revenues Show 5 Increase | By Clare M Reckert | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/rain-falls-on-hintons-debut-as-yanks-fifth-starter.html | Rain Falls on Hintons Debut as Yanks Fifth Starter | By Murray Chass | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/rangers-triumph-32-for-30-lead-in-series-tkaczuk-excels-in-victory.html | Rangers Triumph 32 For 30 Lead in Series | By Gerald Eskenazi | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/rockefeller-submits-court-reform-bills.html | Rockefeller Submits Court Reform Bills | By Alfonso A Narvaez Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/sales-for-first-quarter-are-also-highest-in-companys-history.html | Sales for First Quarter Are Also Highest in Companys History | By John J Abele | RE0000817699 | 2000-02-03 | B00000755637 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/screen-movie-on-movie.html | Screen Movie on Movie | By Roger Greenspun | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/shift-of-gop-convention-to-miami-beach-reported-shift-of-gop.html | Shift of GOP Convention To Miami Beach Reported | By William M Blair Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/slim-gains-made-on-amex-and-otc-ozark-allegheny-airlines-shares-on.html | SLIM GAINS MADE ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/state-election-excites-germans-top-bonn-leaders-vying-for.html | A STATE ELECTION EXCITES GERMANS | By David Binder Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/state-senate-passes-bill-on-sex-equality-in-schools.html | State Senate Passes Bill On Sex Equality in Schools | By James F Clarity Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/suffolk-jobless-disaster-cited-u-s-to-pour-funds-into-county.html | Suffolk Jobless Disaster Cited US to Pour Funds Into County | By David A Andelman Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/the-heir-and-his-heritage.html | Books of The Times | By Thomas Lask | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/the-policy-of-enterprise.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/those-pandas-from-china-join-the-tshirt-parade.html | SHOP TALK | By Joan Cook | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/ticket-is-split-on-hanrahan.html | THE 1972 CAMPAIGN | By Seth S King Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/time-inc-will-offer-new-magazine-money-in-fall.html | Advertising | By Philip H Dougherty | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/town-of-hoaian-fell-to-enemy-even-before-if-was-attacked.html | Town of Hoaian Fell to Enemy Even Before It Was Attacked | By Malcolm W Browne Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/tragedy-of-ignorance.html | WASHINGTON | By James Reston | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/trudeau-campaign-for-bilingualism-is-raising-touchy-canadian-issues.html | Trudeau Campaign for Bilingualism Is Raising Touchy Canadian Issues | By Jay Walz Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/under-the-colonels.html | Under the Colonels | By Andreas G Papandreou | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/units-of-last-division-left-in-north-said-to-move-south.html | Units of Last Division Left in North Said to Move South | By William Beecher Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/uprising-unreal-mkay-panel-told-attica-inmate-says-he-was-in-shock.html | UPRISING UNREALI MAY PANEL TOED | By Michael T Kaufman | RE0000817699 | 2000-02-03 | B00000755637 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/us-considers-a-release.html | US Considers a Release | By Neil Sheehan Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/us-denounced-by-many-at-un-parley.html | US Denounced by Many at UN Parley | By Juan de Onis Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/us-welfare-aid-to-addicts-in-doubt.html | US Welfare Aid to Addicts in Doubt | By Marjorie Hunter Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/walk-is-put-off-first-exploration-of-the-lunar-highlands-set-for.html | WALK IS PUT OFF | By John Noble Wilford Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/what-a-time-to-be-twentyone.html | Books of The Times | By Roger Jellinek | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/21/1972 | https://www.nytimes.com/1972/04/21/archives/wood-field-and-stream-head-boats.html | Wood Field and Stream Head Boats | By Nelson Bryant Special to The New York Times | RE0000817699 | 2000-02-03 | B00000755637 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/12-horses-to-run-in-118400-wood-upper-case-freetex-head-of-the.html | 12 HORSES TO RUN IN 118400 WOOD | By Joe Nichols | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/170-years-of-fashion-set-to-music-and-slides.html | 170 Years of Fashion Set to Music and Slides | By Bernadine Morris | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/500-at-fordham-protest-against-the-war.html | 500 at Fordham Protest Against the War | By Frank J Prial | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/7-danbury-inmates-protest-war-from-tower.html | 7 Danbury Inmates Protest War From Tower | By Jonathan Kandell Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/a-new-muskie-mystery-role-of-key-campaign-aide.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/airlines-deficit-hits-309million-as-expenses-rise-pan-am-reports.html | Airlines Deficit Hits 309Million as Expenses Rise | By Clare M Reckert | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/an-assassins-film-guide-to-surprising-amsterdam.html | An Assassins Film Guide To Surprising Amsterdam | By Roger Greenspun | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/ankhe-now-a-highlands-ghost-town-remains-an-important-battlefield.html | Ankhe Now a Highlands Ghost Town Remains an Important Battlefield | By Malcolm W Browne Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/antiques-popular-turnofcentury-pyrography.html | Antiques Popular TurnofCentury Pyrography | By Marvin D Schwartz | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/area-of-suburbs-grew-by-a-third-in-decade-but-density-dropped.html | Area of Suburbs Grew by a Third In Decade but Density Dropped | By Jack Rosenthal Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/attica-panel-told-accord-on-amnesty-was-a-possibility.html | Attica Panel Told Accord on Amnesty Was a Possibility | By Michael T Kaufman | RE0000817698 | 2000-02-03 | B00000755636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/austria-continues-negotiations-on-terms-for-free-trade-zone-austria.html | Austria Continues Negotiations On Terms for Free Trade Zone | By Clyde H Farnsworth Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/b52s-bomb-area-to-south-of-hanoi-phantom-is-lost-targets-are-80.html | B52S BOMB AREA TO SOUTH OF HANOI PHANTOM IS LOST | By Craig R Whitney Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/badillo-backs-mcgoverns-candidacy-as-best-hope-to-aid-slum-dwellers.html | Badillo Backs McGoverns Candidacy as Best Hope to Aid Slum Dwellers | By George Goodman Jr | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/ballet-in-byron-a-tough-assignment.html | The Opera | By Anna Kisselgoff | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/bhutto-ends-martial-law-in-pakistan.html | Bhutto Ends Martial Law in Pakistan | By James P Sterba Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/big-brother-and-broadcasting.html | Big Brother and Broadcasting | By Burton Benjamin | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/boy-are-those-suburbs-simple.html | Boy Are Those Suburbs Simple | By M L Stein | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/boys-high-snaps-2-relays-marks-dabneys-150-for-880-yards-anchors.html | BOYS HIGH SNAPS 2 RELAYS MARKS | By William J Miller | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/bridge-declarers-attention-to-bids-by-defenders-often-pays-off.html | Bridge Declarers Attention to Bids By Defenders Often Pays Off | By Alan Truscott | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/brydges-in-shift-opposes-runoff-bill.html | Brydges in Shift Opposes Runoff Bill | By James F Clarity Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/campus-protests-on-war-continue-some-violence-occurs-but-most.html | CAMPUS PROTESTS ON WAR CONTINUE | By Martin Arnold | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/changing-pta-no-longer-concerned-only-with-school.html | Changing PTA No Longer Concerned Only With School | By Judy Klemesrud | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/columbia-cable-terminates-plan-calls-off-deal-with-viacom-because.html | Merger News | By Alexander R Hammer | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/confidence-rise-by-business-seen-improvement-cited-by-head-of.html | CONFIDENCE RISE BY BUSINESS SEEN | By H Erich Heinemann | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/container-facility-on-si-now-set-to-open-in-may.html | Port Notes | By Richard Phalan | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/convention-move-is-held-up-by-gop-decision-delayed-by-legal.html | CONVENTION MOVE IS HELD UP BY GOP | By William M Blair Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/down-in-the-dumps.html | Down in the Dumps | By John E Carroll | RE0000817698 | 2000-02-03 | B00000755636 |

| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/downtown-vicente-s-art.html | Downtown Vicentes Art | By David L Shirey | RE0000817698 | 2000-02-03 | B00000755636 |
|---|---|---|---|---|---|---|
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/drug-may-reduce-methadone-abuse-tests-indicate-an-additive-counters.html | DRUG MAY REDUCE METHADONE ABUSE | By Dana Adams Schmidt Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/east-germany-is-easing-its-attitude-toward-bonn.html | East Germany Is Easing its Attitude Toward Bonn | By Ellen Lentz Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/eban-in-us-explains-rumanian-role.html | Eban in US Explains Rumanian Role | By Terence Smith Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/fans-given-reminder-of-friday-night-fights.html | Fans Given Reminder Of Friday Night Fights | By Sam Goldaper | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/for-graffiti-dwr-is-a-dirty-symbol.html | For Graffiti DWR Is a Dirty Symbol | By Laurie Johnston | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/hanoi-distortion-is-charged-by-us-state-department-maintains-68.html | HANOI DISTORTION IS CHARGED BY US | By Bernard Gwertzman Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/healthfood-plant-here-is-fined-as-unsanitary.html | HealthFood Plant Here Is Fined as Unsanitary | By Grace Lichtenstein | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/housing-bid-fails-by-a-city-block.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/in-2-shows-a-thumbnail-summary.html | Art | By John Canaday | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/irwin-hollander-school-shows-off-lithographs.html | Art | By Grace Glueck | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/key-hughes-aide-charged-in-canadian-stock-case.html | Key Hughes Aide Charged in Canadian Stock Case | By Wallace Turner Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/labs-study-the-whys-of-drug-dependence-labs-study-whys-of-drug.html | Labs Study the Whys of Drug Dependence | By Boyce Rensberger | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/lord-byron-juilliard-premiere-of-thomsons-work.html | The Opera | By Harold C Schonberg | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/march-increase-in-prices-lowest-since-the-freeze-adjusted-index.html | March Increase in Prices Lowest Since the Freeze | By Edwin L Dale Jr Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/market-place-cutting-a-coat-after-the-cloth.html | Market Place Cutting a Coat After the Cloth | By Robert Metz | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archiv es/martin-backs-sec-plan-on-brokers-own-trades-martin-supports-plan-on.html | Martin Backs SEC Plan On Brokers Own Trades | By Eileen Shanahan Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/massachusetts-voters-uneasy-and-dissatisfied.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/methodists-back-theological-pluralism.html | Methodists Back Theological Pluralism | By Eleanor Blau Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/mets-beat-cubs-on-a-fourhitter-by-seaver-2-to-0-harrelson-is.html | METS BEAT CUBS ON A FOURHITTER BY SEAVER 2 TO 0 | By Murray Chass | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/mitchell-gains-4shot-edge-with-65-for-136-on-coast-mitchell-on-136.html | Mitchell Gains 4Shot Edge With 65 for 136 on Coast | BY Lincoln A Werden Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/moon-observatory-set-up-to-study-galaxy-mystery-observatory-is-set.html | Moon Observatory Set Up To Study Galaxy Mystery | By Walter Sullivan Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/mutual-fund-data-halt-market-rise-record-net-redemptions-reported.html | MUTUAL FUND DATA HALT MARKET RISE | By Vartanig G Vartan | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/new-siberian-city-leaves-raw-past-behind.html | The Talk of Bratsk | By Hedrick Smith Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/now-prosciutto-is-sold-with-the-melon.html | FOOD TALK | By Jean Hewitt | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/otb-opens-drive-against-litterers-and-loiterers-in-betting-parlors.html | OTB Opens Drive Against Litterers and Loiterers in Betting Parlors Here | By Steve Cady | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/pain-killer-test-is-led-by-aspirin-mayo-clinic-gives-report-on.html | PAIN KILLER TEST IS LED BY ASPIRIN | By Jane E Brody | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/panel-rejects-plea-allegations-by-tombs-inmates-in-70-riots.html | Panel Rejects Plea Allegations By Tombs Inmates in 70 Riots | By Lesley Oelsner | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/philharmonic-led-by-maazel-plays-carters-variations.html | Philharmonic Led By Maazel Plays Carters Variations | By Donal Henahan | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/price-index-here-up-04-in-month-march-rise-is-half-that-of-february.html | PRICE INDEX HERE UP 04 IN MONTH | By Damon Stetson | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/profit-of-oil-company-dips-51-though-revenues-climb-jersey-standard.html | Profit of Oil Company Dips 51 Though Revenues Climb | By William D Smith | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/questions-and-answers-on-the-war-protest.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/red-sox-conquer-yanks-54-red-sox-triumph-over-yankees-54.html | Red Sox Conquer Yanks 54 | By Al Harvin Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/roundup-rangers-down-angels-in-texas-debut.html | Roundup Rangers Down Angels in Texas Debut | By Deane McGowen | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/ruskin-to-quit-investigation-post-by-july-to-enter-law-practice.html | Ruskin to Quit Investigation Post By July to Enter Law Practice | By Ralph Blumenthal | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/sec-may-study-newissue-climb-casey-says-the-boom-could-bring-action.html | SEC MAY STUDY NEWISSUE CLIMB | By Terry Robards | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/senate-approves-a-bill-barring-studentactivity-fee-at-state-u-bill.html | Senate Approves a Bill Barring StudentActivity Fee at State U | By Alfonso A Narvaez Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/station-is-set-up-white-soil-discovered-beneath-gray-layer-2d-walk.html | STATION IS SET UP | By John Noble Wilford Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/stocks-on-amex-little-change-overthecounter-prices-are-also.html | STOCKS ON AMEX LITTLE CHANGED | By Elizabeth M Fowler | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/suffolk-appoints-task-force-to-study-projects-for-us-aid.html | Suffolk Appoints Task Force To Study Projects for US Aid | By David A Andelman Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/sutures-fastened-ultrasonically-vibration-is-used-to-bond-ends-of.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/the-light-and-the-dark.html | ABROAD AT HOME | By Anthony Lewis | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/the-madwoman-of-soho.html | Books of The Times | By Thomas Lash | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/theater-arrabals-handcuffs-shouts-with-anger-and-anguish-play.html | Theater Arrabals Handcuffs Shouts With Anger and Anguish | By Clive Barnes | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/trade-of-forest-land-for-montana-resort-approved.html | Trade of Forest Land for Montana Resort Approved | By E W Kenworthy Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/tv-from-moon-improved-in-lab-signals-processed-in-california-by-new.html | TV From Moon Improved in Lab | By Richard Witkin | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/ugandan-expulsion-is-a-setback-for-israel.html | Ugandan Expulsion Is a Setback for Israel | By Charles Mohr Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/us-and-soviet-reach-an-accord-to-improve-shipping.html | US and Soviet Reach an Accord to Improve Shipping | By Theodore Shabad Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/visitors-change-life-behind-berlin-wall.html | Visitors Change Life Behind Berlin Wall | By David Hinder Special to The New York Times | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/w-r-grace-earnings-showed-a-gain-in-first-quarter.html | W R Grace Earnings Showed a Gain in First Quarter | By John J Abele | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/women-in-the-universities-they-dont-rate.html | Women in the Universities They Dont Rate | By Carol Greitzer | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/22/1972 | https://www.nytimes.com/1972/04/22/archives/wright-weighs-a-race-against-rooney.html | Wright Weighs a Race Against Rooney | By Thomas P Ronan | RE0000817698 | 2000-02-03 | B00000755636 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/-and-in-france-they-danced-too.html | And in France They Danced Too | By Henry Kamm Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/-no-tipping-please-a-grumman-is-comin.html | No Tipping Please A Grumman Is Comin | By Grace Allen | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/-we-asked-ourselves-why-we-werent-watching-tv.html | Television | By Beatrice Berg | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/-when-the-sap-runs-in-vermont-im-always-6-years-old-again-when-the-.html | When the Sap Runs in Vermont Im Always 6 Years Old Again | By Pat Orvis | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/2-counties-pondering-container-problem.html | 2 Counties Pondering Container Problem | By David A Andelman | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/2-news-services-report-cost-rise-operation-of-ap-and-upi-took.html | 2 NEWS SERVICES REPORT COST RISE | By Peter Kihss | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/2-women-head-ox-ridge-show-june-14.html | Horse Show News | By Ed Corrigan | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/200-agencies-flourishing-in-madison-ave-nj.html | 200 Agencies Flourishing in Madison Ave NJ | By Robert Hurtado | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/3-parnellis-draw-focus-at-trenton.html | 3 Parnellis Draw Focus At Trenton | By John S Radosta Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/33-protesting-families-allowed-to-live-beside-brooklyn-church.html | 33 Protesting Families Allowed To Live Beside Brooklyn Church | By George Goodman Jr | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/3d-walk-is-today-some-samples-found-are-crystalline-type-in-the.html | 3D WALK IS TODAY | By John Noble Wilford Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/8-primaries-in-2-weeks-aim-at-bluecollar-voter-bluecollar-vote-is.html | 8 Primaries in 2 Weeks Aim at BlueCollar Voter | By R W Apple Jr Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/a-carolina-family-flies-over-to-bonn-for-its-dental-care.html | A Carolina Family Flies Over to Bonn For Its Dental Care | By David Binder Special to The York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/a-combination-of-new-and-old-england.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/a-family-of-16-copes-with-problems-by-working-together.html | A Family of 16 Copes With Problems by Working Together | By Penny Schwartz Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/a-fresh-new-look-from-tokyo.html | A fresh new look from Tokyo | By Eve Orton | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/a-gadfly-stinging-politicians.html | A Gadfly Stinging Politicians | By James F Lynch Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/a-jerusalem-hotel-where-a-pasha-once-had-it-so-good-one-hotel-where.html | A Jerusalem Hotel Where a Pasha Once Had It So Good | By David M Alpern | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/a-man-who-made-new-music-fifty-years-ago-varese-a-lookingglass.html | Varese | By Joan Peyser | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/a-nonconformist-finds-africa-hard-but-senegalese-still-tries-to.html | A NONCONFORMIST FINDS AFRICA HARD | By Marvine Hone Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/alabamians-ask-wallace-to-come-home.html | THE 1972 CAMPGAIN | By Jon Nordheimer Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/all-the-players-wanted-him-all-the-players-wanted-him.html | Music | By Raymond Ericson | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/american-popular-song-the-great-innovators-19001950-by-alec-wilder.html | Words and music and pictures | By Walter Clemons | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/an-18yearold-looks-back-on-life-an-18yearold-looks-back.html | An 18YearOld Looks Back On Life | By Joyce Maynard | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/analgesic-days.html | OBSERVER | By Russell Baker | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/anonymity-reigns-at-fearless-freds.html | Anonymity Reigns at Fearless Freds | By James Tuite | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/arriving-where-we-started-by-barbara-probst-solomon-261-pp-new-york.html | Coming of age in the postwar years | By Robert Kiely | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/article-4-no-title-bucks-dethroned-west-chamberlain-star-in-posting.html | BUCKS DETHRONED | By Thomas Rogers Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/article-5-no-title-the-integration-of-harry-benjamin-the.html | BOSTON | By Thomas J Cottle | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/association-working-to-restore-art-treasure.html | Association Working to Restore Art Treasure | By Mildred Jailer Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/at-issue-curb-on-new-industries-along-the-coast.html | At Issue Curb on New Industries Along the Coast | By Ronald Sullivan specilo to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/auction-focuses-on-tv-station.html | Auction Focuses on TV Station | By Lee Kanner | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/bahamas-mermaid-top-diver.html | Bahamas Mermaid Top Diver | By Harry V Forgeron Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/bangladesh-acts-to-curb-crime-wave.html | Bangladesh Acts to Curb Crime Wave | By Robert Trumbull Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/bankers-bank-for-eurobonds-350-join-cedels-system-in-luxembourg.html | Bankers Bank For Eurobonds | By Thomas J Hamilton | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/barry-is-main-catalyst-in-nets-transformation.html | Barry Is Main Catalyst in Nets Transformation | By Sam Goldaper Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/bates-brings-us-butley-bates-butley.html | News of the Rialto | By Lewis Funke | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/bergen-ethical-culture-weighty-despite-size.html | Bergen Ethical Culture Weighty Despite Size | By Geore Dugan Special to Tote New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/bing-says-farewell-to-the-met-bing-bids-farewell-to-the-met-after.html | Bing Says Farewell to the Met | By Israel Shenker | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/bird-lovers-curb-italys-hunters-sanctuaries-gain-but-one-area.html | BIRD LOVERS CURB ITALYS HUNTERS | By Paul Hofmann Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/black-policemen-walk-delicate-beat.html | Black Policemen Walk Delicate Beat | By Agis Salpukas Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/black-teachers-discuss-control-public-and-private-schooling-debated.html | BLACK TEACHERS DISCUSS CONTROL | By Steven It Weisman | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/blue-shirts-go-for-sweep-of-cup-semifinal-against-hawks-rangers.html | Blue Shirts Go for Sweep of Cup Semifinal Against Hawks | By Gerald Eskenazi | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/boatmen-find-some-friends-in-pollution-muddle-boatmen-win-pollution.html | Boatmen Find Some Friends in Pollution Muddle | By Jack Badiner | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/boom-in-corporate-charters-return-of-business-confidence-reflected.html | Boom in Corporate Charters | By Herbert Koshetz | RE0000817628 | 2000-02-03 | B00000755668 |

| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/boost-for-brooklyn-ballerinas.html | Boost for Brooklyn Ballerinas | By Andrea F Korval | RE0000817628 | 2000-02-03 | B00000755668 |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/boyd-kicks-off-campaign-on-li-republican- scores-pike-for-stand-on.html | BOYD KICKS OFF CAMPAIGN ON LL | By David A Andelman Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/bridge-modesty-pays-off.html | Bridge | By Alan Tauscott | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/cahill-weighing-tax-bill-changes-study- ordered-to-seek-ways-to.html | CARL WEIGHING TAX BILL CHANGES | By Ronald Sullivan Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/calman-captures-sound-sail-title-bennett- finishes-next-in-7race.html | CALMAN CAPTURES SOUND SAIL TITLE | By Michael Strauss Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/canarsie-corners-the-canoekayak-cult.html | Canarsie Corners the CanoeKayak Cult | By James R Furlong | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/children-arent-the-only-ones-afraid-of-the- dark.html | Music | By Harold C Schonberg | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/chinese-monies-in-new-exhibit-here.html | Coins | By Thomas V Haney | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/columbia-county-faces-transportation- problems.html | Columbia County Faces Transportation Problems | By Harold Faber Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/community-ambulance-drive-is-in-low- gear.html | Community Ambulance Drive Is in Low Gear | By Philip H Dougherty | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/congers-may-get-crossing-signal-state-to- study-needs-of-site-of.html | CONGERS MAY GET CROSSING SIGNAL | By Edward Hudson | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/consumers-program-in-brooklyn-is- widened.html | Consumers Program In Brooklyn Is Widened | By Kenneth P Nolan | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/court-criticizes-draftcase-term-appeals- unit-tells-judge-to-cut-or.html | COURT CRITICIZES DRAFTCASE TERM | By Arnold H Ludascr | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/d-w-griffith-his-life-and-work-by-robert- m-henderson-illustrated.html | Words and music and pictures | By Wallace Markfield | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archiv es/danger-of-quakes-is-found-in-dams- science-panel-sees-a-link-in.html | DANGER OF QUAKES IS FOUND IN DAMS | By Harold M Schmeck Jr Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/doctors-briefed-by-exprofessors-retired-group-works-among-hospital.html | DOCTORS BRIEFED BY EXPROFESSORS | By Nancy Hicks | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/douglaston-rezoning-faces-contest.html | Douglaston Rezoning Faces Contest | By Glenn Singer | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/duke-takes-sleeping-pills-for-3-nights.html | Duke Takes Sleeping Pills for 3 Nights | By Lawrence K Altman Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/eastern-seaboard-alive-with-olympic-aspirants.html | Eastern Seaboard Alive With Olympic Aspirants | By Judy Lawson | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/eight-foreign-policies-for-the-united-states-which-is-yours.html | Eight Foreign Policies For the United StatesWhich Is Yours | By Eugene V Rostow | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/end-annual-meetings-point-of-view-end-annual-meetings.html | POINT OF VIEW | By J B Fuqua | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/enemy-launches-assault-on-anloc-from-four-sides-big-infantry-attack.html | ENEMY LAUNCHES ASSAULT ON ANLOC FROM FOUR SIDES | By Malcolm W Browne Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/entry-into-us-being-sought-for-20000-cubans-in-spain.html | Entry Into US Being Sought For 20000 Cubans in Spain | By Benjamin Welles Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/europa-issues-for-1972.html | Stamps | By David Lidman | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/experts-hunt-trouble-to-help-home-buyers.html | Experts Hunt Trouble To Help Home Buyers | By Gary Rosenblatt Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/felled-oaks-conversation-with-de-gaulle-by-andre-malraux-translated.html | Europes last great mythic figure and Europes last great mythomaniac | By Murray Kempton | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/fishing-off-coast-falls-on-bad-days-offshore-fishing-falls-on-bad.html | Fishing Off Coast Falls on Bad Days | By Richard 3 H Johnston Medal to The New York Thai | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/frankly-orioles-miss-robinson.html | Frankly Orioles Miss Robinson | By Murray Chass | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/from-today-painting-is-dead.html | Art | By Peter Quennell | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/funds-canceled-for-drug-centers-6-treatment-facilities-here.html | FUNDS CANCELED FOR DRUG CENTERS | By David K Shipler | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/garden-city-bars-new-hotel-plan-controlled-hotelapartment-complex.html | GARDEN CITY BARS NEW HOTEL PLAN | By Roy R Silver Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/george-tells-how-he-did-it.html | MADISON AVE | By Philip H Dougherty | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/getting-rid-of-richard-by-joyce-elbert-223-pp-new-york-arbor-house.html | New  Novel | By Joyce Elbert 223 pp New York Arbor House 695 | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/gnp-rise-spurs-cheer-and-worry-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/gold-puts-career-on-line.html | Gold Puts Career on Line | By Francis X Clines | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/gop-rebel-in-nassau-has-an-eye-on-albany.html | GOP Rebel In Nassau Has an Eye On Albany | By Roy R Silver | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/hamptons-cruller-man-takes-cake-crullers-take-the-cake-in-hamptons.html | Hamptons Cruller Man Takes Cake | By Alden Whitman | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/harried-commuters-get-chance-to-learn-why-theyre-harried.html | Harried Commuters Get Chance to Learn Why Theyre Harried | By Pranay Gupte Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/hedda-and-louella-by-george-eells-illustrated-360-pp-new-york-g-p-p.html | Hedda and Louella | By Nora Ephron | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/hitler-and-the-moderns.html | Art | By James R Mellow | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/how-to-bank-the-sloping-asset.html | How to Bank the Sloping Asset | By Nelva M Weber | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/how-to-reelect-nixon.html | WASHINGTON | By James Reston | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/huge-siberian-gas-field-opens-may-someday-supply-us-east.html | Huge Siberian Gas Field Opens May Someday Supply US East | By Theodore Shabad Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/ideal-of-unity-stirs-appalachian-poor-ideal-of-unity-stirs-among.html | Ideal of Unity Stirs Appalachian Poor | By George Vecsey Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/ideas-sought-to-cut-costs-of-hospitals.html | Ideas Sought To Cut Costs Of Hospitals | By Suzanne S Fremon Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/if-you-stop-to-sketch-adventure-will-peer-over-your-shoulder-oh.html | If You Stop to Sketch Adventure Will Peer Over Your Shoulder | By Jack Goodman | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/in-haiti-things-on-the-surface-seem-the-same-but-many-changes-are.html | In Haiti Things on the Surface Seem the Same but Many Changes Are Emerging | By Richard Severo Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/in-name-of-charity-dancing-all-night-and-next-day-too.html | In Name of Charity Dancing All NightAnd Next Day Too | By Angela Taylor Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/innercity-children-discover-science.html | InnerCity Children Discover Science | By Philip Wechsler Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/is-the-new-windiness-a-return-to-wagnerism-new-windiness-a-return.html | Reeording Is the New Windiness a Return to Wagnerism | By Donal Henahan | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/isaksson-sets-sights-on-184.html | Isaksson Sets Sights on 184 | By Bill Becker By The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/it-was-a-high-c-for-a-glittering-audience.html | It Was a High C for a Glittering Audience | By Enid Nemy | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/itt-stock-analysts-are-still-favorable.html | WALL STREET | By Terry Robards | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/jerseys-relief-rolls-rose-2-12-times-from-66-to-71-jersey-welfare.html | Jerseys Relief Rolls Rose 2 Times From66 to 71 | By Edward C Burks | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/john-ford-rides-again-john-ford.html | Movies | By A H Weiler | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/kennedy-scores-nixon-at-ada-parley.html | Kennedy Scores Nixon at ADA Parley | By Eileen Shanahan Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/knicks-rangers-aim-to-clinch-today-new-york-hopes-to-neutralize.html | Knicks Rangers Aim to Clinch Today | By Leonard Koppett Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/l-i-case-history-the-neglected-and-abused-child-li-problem-abused.html | LI Case History The Neglected and Abused Child | By Alice Murray | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/lack-of-funds-halts-cancer-research.html | Lack of Funds Halts Cancer Research | By Bill Kovacic Special to no Now Tort Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/lafricana-sung-after-4-decades-tucker-performs-lead-in-opera-by.html | LAFRICANA SUNG AFTER 4 DECADES | By Raymond Ericson | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/let-him-dance-or-leave.html | Dance | By Clive Barnes | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/letter-from-a-traitor.html | Letter From a Traitor | By Marya Mannes | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/love-and-hate-by-irenaus-eibleibesfeldt-translated-by-geoffrey.html | Love and Hate | By Steven Marcus | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/lowkey-earth-week-heartens-conservationists.html | LowKey Earth Week Heartens Conservationists | By Gladwin Hill | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/magnetism-at-lunar-site-called-strongest-yet-found-on-moon.html | Magnetism at Lunar Site Called Strongest Yet Found on Moon | By Walter Sullivan Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/mcgovern-presses-prison-reform-issue.html | McGovern Presses Prison Reform Issue | By Walter Rugaber Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/mcgrawhill-forbearance-despite-the-furore-company-is-optimistic.html | McGrawHill Forbearance | By Marylin Bender | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/mckinney-errs-4-times-9-boston-runs-unearned-red-sox-score-over.html | McKinney Errs 4 Times 9 Boston Runs Unearned | By Al Harvin Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/memoirs-of-an-exprom-queen-by-alix-kates-shulman-288-pp-new-york.html | Memoirs of an ExProm Queen | By Marylin Bender | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/methadone-plans-scored-in-harlem-maintenance-program-held-form-of.html | METHADONE PLANS SCORED IN HARLEM | By Will Lissner | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/mostly-losers-by-newbery-winners.html | Mostly Losers by Newbery Winners | By Jean Fritz | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/muskie-adds-day-to-drive-for-delegates-in-bay-state.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/muskie-appears-more-relaxed-even-stoical-after-primary-setbacks.html | Muskie Appears More Relaxed Even Stoical After Primary Setbacks | By James M Naughton Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/nagurski-football-legend-finds-game-dull-now.html | Nagurski Football Legend Finds Game Dull Now | By Andrew H Malcolm Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/narcotics-and-lack-of-jobs-plague-veterans.html | Narcotics and Lack of Jobs Plague Veterans | By Wolfgang Saxon Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/new-book-involved-in-a-dispute-is-withdrawn-by-2-sellers-here.html | New Book Involved in a Dispute Is Withdrawn by 2 Sellers Here | By Henry Raymont | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/new-hospital-at-shore-ready-for-the-season.html | New Hospital at Shore Ready for the Season | By Vic la Volpe Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/new-play-for-brooklyn-academy.html | New Play for Brooklyn Academy | By Louis Calta | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/nicklaus-cards-208-and-leads-by-2-shots-nicklaus-on-208-leads-golf.html | Nicklaus Cards 208 and Leads by 2 Shots | By Lincoln A Werden Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/nights-are-numbered-for-fire-island-lighthouse.html | Nights Are Numbered for Fire Island Lighthouse | By Barbara Marhoefer | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/nixons-bus-curb-pushed-by-hew-study-backs-added-funds-for.html | NIXONS BUS CURB PUSHED BY HEW | By John Berbers Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/nows-the-time-to-get-into-college-college-admission-easy-in-state.html | Nows the Time to Get Into College | By Ray Warner Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/nyack-club-spawning-nationally.html | Nyack Club Spawning Nationally | By Dudley B Martin | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/oil-in-peru-suspense-story-two-rich-wells-may-point-to-a-third.html | Oil in Peru Suspense Story | By H J Maidenberg | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/okinawa-return-a-military-issue-reversion-to-japan-causes-problems.html | OKINAWA RETURN A MILITARY ISSUE | By John M Lee Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/old-community-features-antiques-naturally.html | SHOP TALK | By Alex Palmer | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/old-glory-and-the-realtime-freaks-by-ralph-blum-187-pp-new-york-the.html | About youth and loving and looking around | By Webster Schott | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/old-timers-join-newcomers-in-war-protest-in-los-angeles.html | Old Timers Join Newcomers In War Protest in Los Angeles | By Steven V Roberts Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/on-the-ore-run-in-great-lakes.html | On the Ore Run in Great Lakes | By Andrew 11 Malcolm Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/oncerural-somerset-displays-urbanized-growth.html | OnceRural Somerset Displays Urbanized Growth | By Edward C Burks | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/one-day-trips-for-horticultural-or-nature-learning.html | One Day Trips For Horticultural or Nature Learning | By Ira Caplan | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/patience-and-sarah-by-isabel-miller-215-pp-new-york-mcgrawhill-book.html | Their love was a thing apart | By Isabel Miller 215 pp New York McGraw8208Hill Book Co 595 | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/paying-bills-california-banks-map-cashless-society-paying-bills.html | Paying Bills | By Robert A Wright | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/penn-captures-childs-regatta-princeton-columbia-bow-to-heavyweight.html | PENN CAPTURES CHILDS REGATTA | By William N Wallace Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/penn-wins-3-relays-in-queensiona-test-penn-foursomes-capture-3.html | Penn Wins 3 Relays In QueensIona Test | By Neil Amdur | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/pennsylvania-unions-aiding-humphrey.html | Pennsylvania Unions Aiding Humphrey | By Donald Janson Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/philadelphia-boss-is-key-to-vote.html | THE 1972 CAMPAIGN | By Homer Bigart Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/placing-money-for-others-stocker-of-goldman-depends-on-telephone.html | Placing Money for Others | By Elizabeth M Fowler | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/plea-to-doctors-by-fbi-decried-wanted-notice-in-medical-journals.html | PLEA TO DOCTORS BY FBI DECRIED | By Jane E Brody | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/potpourri-of-art-objects-fills-old-morris-mansion.html | Potpourri of Art Objects Fills Old Moorris Mansion | By Marian H Mundy Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/power-squadron-look-to-your-image.html | Power Squadron Look to Your Image | By Cmdr Jerry Brings | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/primetime-programing-by-and-for-whom.html | Television | By John J OConnor | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/pupils-get-onthejob-training.html | Pupils Get Onthejob Training | By Grace W Weinstein Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/quick-whats-this-mans-name-about-robert-duvall.html | Movies | By Chris Chase | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/quiet-planners-map-a-west-side-route.html | Quiet Planners Map A West Side Route | By Frank J Piral | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/radiation-above-power-plant-monitored.html | Radiation Above Power Plant Monitored | By Ania Savage Specie to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/rainedout-mets-add-to-workouts-two-games-today-extra-practices-set.html | RAINEDOUT JETS ADD TO WORKOUTS | By Joseph Durso | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/rapping-with-black-moses.html | Rapping With Black Moses | By Don Heckman | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/ravishing-bergman-ravished-shaw-ingrid-bergman.html | Ravishing Bergman Ravished Shaw | By Walter Kerr | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/rawlins-by-ron-mcclure-279-pp-new-york-the-dial-press-695.html | New Novel | By Ron McClure 279 pp New York The Dial Press 695 | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/rudolf-bing-to-teach-at-brooklyn-college.html | Rudolf Bing to Teach at Brooklyn College | By Robert J Rosenthal | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/rutgers-heavyweight-crew-tops-syracuse-by-halflength.html | Rutgers Heavyweight Crew Tops Syracuse by HalfLength | By Gordon S White Jr Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/setting-for-a-fashion-designer.html | Setting for a fashion designer | By Norma Skurka | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/sharp-rise-is-found-in-brooklyn-welfare-cases.html | Sharp Rise Is Found in Brooklyn Welfare Cases | By Edward C Burks | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/she-has-so-many-children-.html | She Has So Many Children | By Robert Meg Thomas Jr | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/signs-of-progress-road-symbols-guiding-traffic.html | Old signs are at left | By Robert Lindsey | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/some-surprises-in-holland.html | Chess | By Al Horowitz | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/sound-of-strolling-knifegrinders-bell-is-heard-in-the-land.html | Sound of Strolling KnifeGrinders Bell Is Heard in the Land | By Joseph Deitch Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/south-40-tries-to-aid-convicts-education-program-and-rehabilitation.html | South 40 Tries to Aid Convicts | By Linda Charlton | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/soviet-prepares-big-new-missile-us-aides-say-tests-could-be-held-be.html | SOVIET PREPARES BIG NEW MISSILE | By William Beecher Special to The The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/st-josephs-of-buffalo-captures-medley-in-queensiona-relays-14second.html | St Josephs of Buffalo Captures Medley in QueensIona Relays | By William J Miller | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/strangers-at-the-door-by-ann-novotny-160-pp-chatham-1250.html | Shorter Reviews | By Ann Novotny 160 pp Chatham 1250 | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/summer-in-the-caribbean-a-saving-grace.html | Summer in the Caribbean a Saving Grace | By Frank Rohr | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/suspicious-fire-wrecks-vacant-si-home-black-family-rented.html | Suspicious Fire Wrecks Vacant SI Home Black Family Rented | By Murray Illson | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/symphony-sid-playing-his-tuna-on-double-ss.html | Symphony Sid Playing His Tuna on Double SS | By Leslie Gourse | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/teachers-group-approves-merger-association-delegates-act-after.html | TEACHERS GROUP APPROVES MERGER | By Leonard Ruder Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-algerians-intend-to-go-it-alone-raise-hell-hold-out-and-grow.html | The Algerians Intend to Go it Alone Raise Hell Hold Out And Grow | By Edward R F Sheehan | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-american-idea-of-success-by-richard-m-huber-563-pp-mcgrawhill.html | Shorter Reviews | By Richard M Huber 563 pp McGraw8208Hill 10 | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-big-hic-jacet-retrospective.html | Art | By John Canaday | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-british-are-coming-the-british-are-coming-the-british-are.html | The British Are Coming The British Are Coming | By Michael Pearson | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-devastating-boys-by-elizabeth-taylor-179-pp-new-york-the-viking.html | New ovel | By Elizabeth Taylor 179 pp New York The Viking Press 595 | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-diamond-hunters-by-wilbur-smith-231-pp-new-york-doubleday-co.html | New  Novel | By Wilbur Smith 231 pp New York Doubleday amp Co 595 | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-dogs-in-belfast-often-left-behind-are-frightened-by-the.html | The Dogs in Belfast Often Left Behind Are Frightened by the Fighting Too | By Gloria Emerson Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-fastest-sailboat-in-the-worldbeowulf-v.html | The Fastest Sailboat in the WorldBeowulf | By Ben Kocivar | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-girl-from-petrovka-by-george-feifer-239-pp-new-york-the-viking.html | The only exit led to Siberia | By Josephine Hendin | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-irish-big-board-brokers-see-havoc-in-wake-of-computers.html | The Irish Big Board | By Daniel M Doherty | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-lobsterman-who-runs-the-assembly-the-lobsterman-who-runs-the.html | The Lobsterman Who Runs the Assembly | By William Kennedy | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-merry-month-of-may.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-neighborhood-nostrum.html | IN THE NATION | By Tom Wicker | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-niger-by-riverboat-the-sahara-by-sheep-truck-from-mali-to.html | The Niger by Riverboat the Sahara by Sheep Truck | By Sanche de Gramont | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-oscars-they-are-a-funny-race-the-oscars-they-are-a-funny-race.html | The Oscars They Are a Funny Race | By Vincent CanBY | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-proselytizer-by-d-keith-mano-271-pp-new-york-alfred-a-knopf-695.html | Salvation by seduction | By Geoffrey Wolff | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-real-issue-in-vietnam.html | The Real Issue in Vietnam | By W W Rostow | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-rise-of-the-unmeltable-ethnics-politics-and-culture-in-the.html | The Rise of the Unmeltable Ethnics | By Garry Wills | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-settlers-meyer-levin-832-pp-new-york-simon-schuster-10.html | A family bound for Jaffa | By Granville Hicks | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-silver-lady-by-james-facos-279-pp-new-york-atheneum-595.html | New  Novel | By James Facos 279 pp New York Atheneum 595 | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-travelers-world-the-politics-of-youth-fares.html | the travelers world | by Friedlander Paul J C | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/the-wankel-behind-the-wankel-inventor-envisions-atlantic-autoboat.html | he Wankel Behind the Wankel | By Gerd Wilcke | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/tis-the-season-to-be-yachting-hurry-up-the-shows-almost-over.html | Tis the Season to Be Yachting | By Parton Keese | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/training-dogs-is-no-trial-for-belmonts.html | News of Dogs | By Walter R Fletcher | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/true-knight-is-2d-head-of-the-river-3d-upper-case-wins-in-149-pays.html | TRUE KNIGHT IS 2D | By Joe Nichols | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/two-censured-chinese-leaders-now-dead-honored-by-peking.html | Two Censured Chinese Leaders Now Dead Honored by Peking | By Tillman Durdin Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/ulster-industry-quiet-but-strife-hits-city-retail-sales-outlay.html | Ulster Industry Quiet | By Michael Stern | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/unesco-approves-antiquities-talks-but-wealthier-nations-block.html | UNESCO APPROVES ANTIQUITIES TALKS | By John L Hess Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/upper-case-rated-below-riva-ridge-in-meadow-stable.html | Upper Case Rated Below Riva Ridge In Meadow Stable | By Steve Cady | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/us-farm-agency-reported-to-foster-abuse-of-migrants-migrant-abuses.html | US Farm Agency Reported to Foster Abuse of Migrants | By Philip Shabecoff Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/us-relief-aid-to-laos-reported-to-be-diverted.html | US Relief Aid to Laos Reported to Be Diverted | By Tad Szulc Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/us-takes-steps-to-aid-poor-lands-development-agency-chief-describes.html | US TAKES STEPS TO AID POOR LANDS | By Felix Belair Jr Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/vietnam-veteran-takes-the-liberty-to-create-a-boattransport-service.html | Vietnam Veteran Takes the Liberty To Create a BoatTransport Service | By Steven K Bursten | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/visual-arts-hears-from-womens-lib.html | Visual Arts Hears From Womens Lib | By David L Shirey Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/volunteer-system-hailed-in-englewoods-schools.html | Volunteer System Hailed In Englewoods Schools | By Mildred Jailer Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/volunteers-flocking-to-social-work.html | Volunteers Flocking to Social Work | By Pranay Gupte | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/voterinterest-mounting-in-state-voterinterest-rising-in-state.html | Voterinterest Mounting in State | By Fred Ferretti awreisi to Thil New York Times | RE0000817628 | 2000-02-03 | B00000755668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/war-foes-march-in-the-rain-here-turn-out-by-the-thousands-weather.html | WAR FOES MARCH IN THE RAIN HERE | By Martin Arnold | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/we-all-went-to-paris-by-stephen-longstreet448-pp-macmillan-1095.html | Shorter Reviews | By Stephen Longstreet 448 pp Macmillan 1095 | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/when-gary-opens-his-truth-box-garys-truth-box.html | Music | By Martin Mayer | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/when-the-sinks-wont-drain.html | Home Improvement | By Bernard Gladstone | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/who-was-that-lady-bobby-who-was-that-lady-bobby-morse.html | Who Was That Lady Bobby | By Robert Berkvist | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/why-did-wnyctv-cancel-the-interview.html | Photography | By A D Coleman | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/wide-area-of-one-province-is-seized-in-enemys-new-offensive-in-the.html | Wide Area of One Province Is Seized in Enemys New Offensive in the Mekong Delta | By Joseph B Treaster Special to The New York Times | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/will-tv-trust-suits-change-procedure.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/wide-area-of-one-province-sportswear-however-finds-ready-market.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/women-winning-backing-of-gop-a-rising-number-endorsed-by-manhattan.html | WOMEN WINNING BACKING OF GOP | By Thomas P Ronan | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/womens-golf-season-opens-with-interclub-play-tuesday.html | Womens Golf Season Opens With Interclub Play Tuesday | By Maureen Orcutt | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/wood-field-and-stream-the-vineyard-imperiled-building-boom-over-the.html | Wood Field and Stream The Vineyard Imperiled | By Nelson Bryant | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/23/1972 | https://www.nytimes.com/1972/04/23/archives/young-and-old-interact-in-brooklyn-film-class.html | Young and Old Interact in Brooklyn Film Class | By Ari L Goldman | RE0000817628 | 2000-02-03 | B00000755668 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/-sticks-and-bones-verona-win-tonys-gorman-sada-thompson-cited-for.html | Sticks and Bones Verona Win Tonys Gorman Sada Thompson Cited for Acting | By Mecandlish Phillips | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/111103-triumph-ousts-celtics-in-5-games-knicks-gain-final-on-111103.html | 111103 Triumph Ousts Celtics in 5 Games | By Leonard Koppett Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/15-arrested-during-squatters-protest-in-brooklyn.html | 15 Arrested During Squatters Protest in Brooklyn | By Michael Knight | RE0000817629 | 2000-02-03 | B00000755669 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/18thcentury-specialists-honor-resident-mentor-specialists-of-the.html | 18thCentury Specialists Honor Resident Mentor | By Israel Shenker | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/39-business-areas-getting-super-lights-to-cut-crime.html | 39 Business Areas Getting Super Lights to Cut Crime | By Deirdre Carmody | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/80-at-attica-see-inquiry-as-a-trick-80-in-isolation-at-attica.html | 80 at Attica See Inquiry As a Trick | By Joseph Lelyveld | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/a-steady-course-is-seen-for-rates-treasury-moves-this-week-to.html | Credit Markets | By John H Allan | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/american-journalism-analyzed-by-counterconvention-here.html | American Journalism Analyzed By CounterConvention Here | By Murray Schumach | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/an-administration-slide-show-attacks-the-idea-of-tax-reform.html | An Administration Slide Show Attacks the Idea of Tax Reform | By Eileen Shanahan Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/an-empty-field-in-new-jersey.html | The Sound of America I | By Terence J Flanagan | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/beach-erosion-here-stirs-policy-disputes-beach-erosion-here-stirs.html | Beach Erosion Here Stirs Policy Disputes | By David Bird | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/bengalis-rebuild-even-without-aid-but-material-and-money-are-scarce.html | BENGALIS REBUILD EVEN WITHOUT AID | By Robert Trumbull Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/best-gain-recorded-since-october-69-march-orders-up-in-machine.html | Best Gain Recorded Since October 69 | By Gene Smith | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/bettenhausen-wins-trenton-200.html | Bettenhausen Wins Trenton 200 | By John S Radosta Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/bhutto-ready-to-renew-ties-to-india.html | Bhutto Ready to Renew Ties to India | By James P Sterba Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/bridge-lebhar-the-eternal-optimist-built-up-prosperous-league.html | Bridge Lebhar the Eternal Optimist Built Up Prosperous League | By Alan Truscott | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/chess-browne-takes-national-open-after-a-tie-with-levy-at-71.html | Chess Browne Takes National Open After a Tie With Levy at 71 | By Al Horowitz | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/coffee-in-the-office-at-a-nickel-a-cup.html | Coffee in the Office at a Nickel a Cup | By Jean Hewitt | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/community-boards-at-2-city-hospitals-are-seeking-more-power.html | City Hall Notes | By Edward Ranzal | RE0000817629 | 2000-02-03 | B00000755669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/complaint-about-prices-hold-on-have-faith.html | Complaint About Prices Hold On Have Faith | By Philip Shabecoff Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/contrasts-flavor-media-campaign-in-massachusetts.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/divas-and-opera-fans-agree-o-soave-bing.html | Divas and Opera Fans Agree 0 Soave Bing | By Harold C Schonberg | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/dust-samples-may-hold-clues-to-rays-of-moon.html | Dust Samples May Hold Clues to Rays of Moon | By Walter Sullivan Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/employe-grievance-plan-irks-rogers.html | Employe Grievance Plan Irks Rogers | By Benjamin Welles Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/fenway-too-wet-yanks-await-as-red-sox-postpone-contest-after.html | FENWAY TOO WET YANKS AWAIT AS | By Al Harvin Special to Ma New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/french-vote-yes-on-wider-market-but-high-rate-of-abstention-and.html | FRENCH VOTE YES ON WIDER MARKET | By Henry Giniger Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/gasoline-games.html | Advertising | By Philip H Dougherty | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/guard-says-he-was-warned-for-reporting-tombs-beating.html | Guard Says He Was Warned For Reporting Tombs Beating | By Laurie Johnston | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/haunting-crumb-work-caps-new-music-series.html | Haunting Crumb Work Caps New Music Series | By Donal Henahan | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/hawks-suffer-4th-straight-defeat-62-rangers-win-62-to-sweep-series.html | Hawks Suffer 4th Straight Defeat 62 | By Gerald Eskenazi | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/ireland-links-future-to-a-common-market-role-leaders-call-may-10.html | Ireland Links Future to a Common Market Role | By Michael Stern Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/ithaca-college-group-plays-with-elan.html | Ithaca College Group Plays With Elan | By Allen Hughes | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/jackson-stumps-doggedly-in-lonely-ohio-campaign.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/japans-agonizing-reappraisal.html | Japans Agonizing Reappraisal | By Robert Kleiman | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/jewish-group-here-calls-mayor-insensitive-to-the-needs-of-jews.html | Jewish Group Here Calls Mayor Insensitive to the Needs of Jews | By Emanuel Perlmutter | RE0000817629 | 2000-02-03 | B00000755669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/key-highlands-base-reported-overrun-in-a-major-offensive-by-enemy.html | Key Highlands Base Reported Overrun In a Major Offensive by Enemy Tanks | By Malcolm W Browne Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/kremlin-policy-goal-leverage-for-summit.html | News Analysis | By Hedrick Smith Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/massachusetts-rivals-trying-to-clarify-ballot.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/mets-down-cubs-82-and-76-in-12-beauchamps-pinch-hit-off-hamilton.html | METS DOWN CUBS 82 AND 76 IN 12 | By Murray Crass | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/mitchell-takes-golf-in-playoff-birdie-on-first-extra-hole-beats.html | MITCHELL TAKES GOLF IN PLAYOFF | By Lincoln A Werden Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/more-notes-on-the-new-novel.html | Books a The Times | By Anatole Broyard | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/morison-rates-magellan-above-columbus-as-as-a-seaman.html | Morison Rates Magellan Above Columbus as a Seaman | By Henry Raymont | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/muslims-worship-with-baptists-in-a-harlem-ecumenical-service.html | Muslims Worship With Baptists in a Harlem Ecumenical Service | By Paul L Montgomery | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/new-orleans-jazz-as-vital-as-ever-preservation-band-is-older-but.html | NEW ORLEANS JAZZ AS VITAL AS EVER | By John S Wilson | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/offensive-after-three-weeks-remains-intense-but-two-fronts-seem.html | Offensive After Three Weeks Remains Intense but Two Fronts Seem Stalemated | By Craig R Whitney Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/pennsylvania-party-aides-expect-humphrey-to-win-some-key-muskie.html | THE 1972 CAMPAIGN | By Donald Janson Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/personal-finance-valuing-fund-shares-personal-finance.html | Personal Finance Valuing Fund Shares | By Elizabeth M Fowler | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/poles-a-key-in-pennsylvania.html | Poles a Key in Pennsylvania | By Tad Szulc Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/power-to-impose-unpaid-furloughs-sought-by-mayor-plan-involving.html | POWER TO IMPOSE UNPAID FURLOUGHS SOUGHT BY MAYOR | By Peter Kihss | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/prices-stir-mcgovern.html | THE 1972 CAMPAIGHN | By Christopher Lydon Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/profits-showed-vigor-in-quarter-strong-recovery-is-evident-in-first.html | PROFITS SHOWED VIGOR IN QUARTER | By Clare M Reckert | RE0000817629 | 2000-02-03 | B00000755669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/proposal-to-disperse-housing-snagged.html | Proposal to Disperse Housing Snagged | By John Herbers Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/rangel-charges-haryouact-loss-400000-unaccounted-for-after-audit-he.html | RANGEL CHARGES HARYOUACT LOSS | By Steven R Weisman | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/roundup-cardinal-rookie-ends-expos-streak.html | Roundup Cardinal Rookie Ends Expos Streak | By Sam Goldaper | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/solution-sought-on-bankrupt-line-amoskeag-offers-a-proposal-for.html | SOLUTION SOUGHT ON BANKRUPT LINE | By Alexander R Hammer | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/soviet-chemical-warfare-school-saves-lake-from-spilled-fuel-oil.html | Soviet Chemical Warfare School Saves Lake From Spilled Fuel Oil | By Theodore Shabad Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/spreading-supermarkets-roil-french-supermarkets-disturb-french.html | Spreading Supermarkets Roil French | By Clyde H Farnsworth Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/the-abortion-law-scored-by-rabbis-orthodox-council-urges-the-repeal.html | THE ABORTION LAW SCORED BY RABBIS | By George Dugan | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/the-grand-jury.html | ABROAD AT HOME | By Anthony Lewis | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/the-theater-gosss-three-one-acts-hinges-on-the-past.html | The Theater | By Howard Thompson | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/theater-two-oneacters-by-stoppard-funny-clever-pieces-are-at.html | Theater Two OneActers by Stoppard | By Clive Barnes | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/two-astronauts-blast-off-moon-and-rejoin-third-for-trip-home-gather.html | TWO ASTRONAUTS BLAST OFF MOON AND REJOIN THIRD FOR TRIP HOME GATHER CRATER ROCKS IN LAST DAY | By John Noble Wilford Special to The New Tork Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/u-s-drive-on-narcotics-traffic-stressed-in-report-by-seymour.html | US Drive on Narcotics Traffic Stressed in Report by Seymour | By Arnold H Lubasch | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/united-fruit-lives-down-a-colonialist-past-united-fruit-is-living.html | United Fruit Lives Down a Colonialist Past | By Richard Severo Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/voice-link-to-astronauts-anthony-wayne-england.html | Man in the News | By Boyce Rensberger Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |
| 4/24/1972 | https://www.nytimes.com/1972/04/24/archives/west-german-state-vote-imperils-bonn-coalition-a-state-election.html | West German State Vote Imperils Bonn Coalition | By David Binder Special to The New York Times | RE0000817629 | 2000-02-03 | B00000755669 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/3-senators-fight-to-win-pennsylvania-vote-today-3-senators-fight-to.html | 3 Senators Fight to Win Pennsylvania Vote Today | By Donald Janson Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/4-are-arrested-in-queens-in-slaying-of-club-owner-4-are-arrested-in.html | 4 Are Arrested in Queens In Slaying of Club Owner | By Les Ledbetter | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/a-brozen-rebuttal.html | Advertising | By Philip H Dougherty | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/a-zurbaran-is-bought-for-3million.html | A Zurbaran Is Bought for 3Million | By Grace Glueck | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/allied-chemical-expects-substantial-gains-in-72-allied-chemical.html | Allied Chemical Expects Substantial Gains in 72 | By Gerd Wilcke Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/amex-prices-off-in-slow-trading-counter-issues-also-drop-earnings.html | AMEX PRICES OFF IN SLOW TRADING | By Elizabeth M Fowler | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/apollo-leaves-orbit-of-moon-on-a-66hour-voyage-to-earth-pacific.html | Apollo Leaves Orbit of Moon On a 66Hour Voyage to Earth | By John Noble Wilford Special to The New York Tones | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/at-the-un-polite-feminism.html | At the UN Polite Feminism | By Kathleen Teltsch Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/attica-guard-says-economy-measures-hurt-security-at-time-of.html | Attica Guard Says Economy Measures Hurt Security at Time of Rebellion | By Michael T Kaufman | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/auto-unions-west-coast-chief-fights-to-keep-post.html | Auto Unions West Coast Chief Fights to Keep Post | By Jerry M Flint Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/beefy-city-policemen-face-a-moment-of-truth.html | Beefy City Policemen Face a Moment of Truth | By Laurie Johnston | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/blue-and-finley-still-far-apart.html | Blue and Finley Still Far Apart | By Murray Crass | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/bologna-the-communist-keynote-city.html | Bologna The Communist Keynote City | By Paul Hofmann Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/bronx-rivals-seek-subway-vote-scheuer-and-bingham-seeking-bronx.html | Bronx Rivals Seek Subway vote | By Joseph Lelyveld | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/canonero-ii-back-for-racing-here-trainer-says-colt-star-of-1971-is.html | CANNERO II BACK FOR RACING HERE | By Michael Strauss | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/choral-festival-gets-a-rousing-start.html | Choral Festival Gets a Rousing Start | By Donal Henahan | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/civic-groups-oppose-reinstating-death-penalty-corrections-chief-and.html | Civic Groups Oppose Reinstating Death Penalty | By Lesley Oelsner | RE0000817630 | 2000-02-03 | B00000755670 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/common-stock-financing-plunges-into-active-week-common-stock.html | Common Stock Financing Plunges Into Active Week | By John H Allan | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/conflict-charges-aired-amexco-holders-hear-of-conflict.html | Conflict Charges Aired | By H Erich Heinemann | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/crew-sipping-potassium-drink-to-bar-heartbeat-irregularities.html | Crew Sipping Potassium Drink To Bar Heartbeat Irregularities | By Lawrence K Altman Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/dakar-spreading-idea-of-black-culture.html | Dakar Spreading Idea of Black Culture | By Marvine Howe Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/dance-royal-ballet-opens-engagement-at-the-met-nureyev-appears-in-2.html | Dance Royal Ballet Opens Engagement at the Met | By Clive Barnes | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/dentzer-resigns-state-bank-post-albright-rockefeller-aide-named.html | DENTZER RESIGNS STATE BANK POST | By William E Farrell Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/depth-and-versatility-fortify-rangers-rangers-secret-sheer-strength.html | Depth and Versatility Fortify Rangers | By Gerald Eskenazi | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/eximbank-head-predicts-further-yen-revaluation-an-unusual-comment.html | Eximbank Head Predicts Further Yen Revaluation | By Edwin L Dale Jr Special to Tile New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/feminist-writer-steps-to-the-fore-publishes-6-works-in-five-years.html | FEMINIST WRITER STEPS TO THE FORE | By Alden Whitman | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/rhaoverhaul-urged-by-percy-building-manufacturers-unit-is-told.html | REA OVERHAUL URGED BY PERCY | By John Berbers Specialo to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/fire-at-black-s-house-stirs-fear-and-rumor-on-si-block.html | Fire at Blacks House Stirs Fear and Rumor on SI Block | By Paul L Montgomery | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/flanigan-asserts-he-told-kleindienst-about-itt-report-kleindienst.html | Flanigan Asserts He Told Kleindienst About ITTReport | By John W Finney Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/four-men-and-a-woman-arrested-at-alleged-hideout-of-colombo-family.html | Four Men and a Woman Arrested at Alleged HideOut of Colombo Family | By Nicholas Gage | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/futures-prices-of-cotton-mixed-may-and-july-contracts-up-but.html | FUTURES PRICES OF COTTON MIXED | By Thomas W Ennis | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/ginger-rogers-a-job-in-fashion.html | SHOP TALK | By Angela Taylor | RE0000817630 | 2000-02-03 | B00000755670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/humphrey-favored-in-pennsylvanias-delegate-races.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/inquiry-slated-on-soliciting-of-funds-by-hra-aide.html | Inquiry Slated on Soliciting of Funds by HRA Aide | By Martin Tolchin | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/israel-strengthening-authority-over-gaza-israel-increases-control.html | Israel Strengthening Authority Over Gaza | By Peter Grose Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/joneslewis-band-is-a-hit-in-moscow-multiracial-jazz-troupe-plays.html | JONESLEWIS BAND IS A HIT IN MOSCOW | By Theodore Shabad Special to The Now York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/justices-declare-federal-courts-have-power-to-ban-pollution.html | Justices Declare Federal Courts Have Power to Ban Pollution | By Fred P Graham Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/knicks-lakers-facing-a-schedule-conflict-knicks-lakers-face.html | Knicks Lakers Facing a Schedule Conflict | By Leonard Koppeit | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/market-place-h-f-ahmanson-is-going-public.html | Market Place H F Ahmanson Is Going Public | By Robert Metz | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/matta-a-substitute-outpoints-mamby-in-10-rounds-here.html | Matta a Substitute Outpoints Mamby In 10 Rounds Here | By Al Harvin | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/mcgovern-my-stand.html | McGovern My Stand | By George McGovern | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/meeting-of-aircraft-maker-marred-by-political-dispute-boeing-net.html | Meeting of Aircraft Maker Marred by Political Dispute | By Robert A Wright Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/mixed-housing-for-20000-is-proposed-for-mahwah.html | Mixed Housing for 20000 Is Proposed for Mahwah | By Ronald Sullivan | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/monetary-talks-face-new-dispute-us-and-common-market-disagree-on.html | MONETARY TALKS FACE NEW DISPUTE | By Clyde H Farnsworth Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/more-posthumous-hemingway.html | Books of The Times | By Richard R Lingeman | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/moss-calls-for-data-on-meetings-held-by-sec-on-rules-data-for.html | Moss Calls for Data On Meetings Held By SEC on Rules | By Eileen Shanahan Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/nbc-revises-its-tv-schedule-for-children-saturday-in-7273.html | NBC Revises Its TV Schedule For Children Saturday in 7273 | By Louis Calta | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/net-is-up-slightly-at-union-pennzoil-ashland-sets-mark-union.html | Net Is Up Slightly At Union Pennzoil Ashland Sets Mark | By William D Smith | RE0000817630 | 2000-02-03 | B00000755670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/nets-win-119117-trail-by-21-nets-win-119117-on-barrys-goal.html | Nets Win119117 Trail by21 | By Sam Goldaper Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/new-antiwar-group-disclosing-military-information.html | New Antiwar Group Disclosing Military Information | By Juan M Vasquez Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/new-bill-drafted-to-get-no-fault-assembly-hopes-to-break-impasse-in.html | NEW BILL DRAFTED TO GET NO FAULT | By Alfonso A Narvaez Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/nixon-is-still-weighing-another-troop-reduction.html | Nixon Is Still Weighing Another Troop Reduction | By Bernard Gwertzman Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/official-accuses-maye-of-assault-city-aide-says-he-saw-gay-intruder.html | OFFICIAL ACCUSES MAYE OF ASSAULT | By Eric Pace | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/opposition-maps-move-to-topple-brandt.html | Opposition Maps Move to Topple Brandt | By David Binder Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/partners-with-one-goal-in-mind-edward-giacomin-and-gilles-villemure.html | Men in the News | By Dave Anderson | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/pennsy-cuts-loss-n-w-profits-up-pennsy-cuts-loss.html | Pennsy Cuts Loss | By Alexander R Hammer | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/phelps-dodge-net-dropped-in-quarter-as-revenues-rose-phelps-dodges.html | Phelps Dodge Net Dropped in Quarter As Revenues Rose | By Gene Smith | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/policeman-hurt-3-seized-in-protests-at-columbia.html | Policeman Hurt 3 Seized In Protests at Columbia | By Martin Arnold | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/popular-science-at-100-still-advises-do-it-yourself.html | Popular Science at 100 Still Advises Do It Yourself | By Israel Shenker | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/price-chief-sees-millions-in-cuts-tells-press-gathering-that.html | RICE PRICE CHIEF SEES MILLIONS IN CUTS | By Peter Kihss | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/price-unit-denies-ford-a-445-rise-on-some-products-engine-parts-and.html | PRICE UNIT DENIES FORD A 445 RISE ON SOME PRODUCTS | By Philip Shabecoff Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/quilting-is-no-longer-just-another-pastime.html | Quilting Is No Longer Just Another Pastime | By Rita Reif | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/rangel-and-supporters-of-haryouact-clash-over-his-allegations-of.html | Rangel and Supporters of HaryouAct Clash Over His Allegations of Fiscal Irresponsibility | By Charlayne Hunter | RE0000817630 | 2000-02-03 | B00000755670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/rates-edge-down-in-credit-market-short-and-longterm-lists-reflect.html | Credit Markets | By Robert D Hershey Jr | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/revision-of-states-mental-health-law-gets-final-approval-by-the.html | Revision of States Mental Health Law Gets Final Approval by the Assembly | By Francis X Clines Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/rodino-to-seek-reelection-in-black-area-of-newark.html | Rodino to Seek Reelection in Black Area of Newark | By Richard L Madden Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/ruling-due-today-on-davis-letters-her-attorneys-again-fight-to-bar.html | RULING DUE TODAY ON DAVIS LETTERS | By Earl Caldwell Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/saigons-forces-flee-in-disorder-toward-kontum-dakto-reported.html | SAIGONS FORCES FLEE IN DISORDER TOWARD KONTUM | By Craig R Whitney Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/school-furlough-hinted-by-mayor-lindsay-will-ask-albany-not-to-cut.html | Lindsay Will Ask Albany Not to Cut Education Funds | By Edward Ranzal | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/school-vouchers-get-limited-test-san-jose-parents-will-pick.html | SCHOOL VOUCHERS GET LIMITED TEST | By Jack Rosenthal Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/scientists-envision-quake-prediction-and-prevention.html | Scientists Envision Quake Prediction and Prevention | By Walter Sullivan Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/scotland-yards-new-chief-is-shaking-up-the-detective-branch.html | Scotland Yards New Chief Is Shaking Up the Detective Branch | By Bernard Weinraub Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/searchandcherish-mission.html | OBSERVER | By Russell Baker | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/senate-panel-weighs-stiff-must-work-provisions-in-welfare-reform.html | Senate Panel Weighs Stiff Must Work Provisions in Welfare Reform Proposal | By Marjorie Hunter Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/stocks-retreat-as-trading-ebbs-dow-drops-632-to-95748-after.html | STOCKS RETREAT AS TRADING EBBS | By Vartanig G Vartan | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/the-south-joins-the-union.html | The Sound of AmericaII | By Paul Hemphill | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/the-theater-cold-feet-marvin-pletzke-play-staged-in-village.html | The Theater Cold Feet | By Mel Gussow | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/the-true-arena.html | IN THE NATION | By Tom Wicker | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/tv-entertainment-is-uneven-for-the-tony-awards-awkward-pace-mars.html | TV Entertainment Is Uneven for the Tony Awards | By John J OConnor | RE0000817630 | 2000-02-03 | B00000755670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/twoday-critique-of-media-closes-panels-charge-newspaper-and-tv.html | TWODAY CRITIQUE OF MEDIA CLOSES | By Murray Schumach | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/uns-chronic-money-troubles-apparent-us-shift-on-budget-could-worsen.html | News Analysis | By Robert Alden Special to The New York Time | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/us-forces-moves-disturb-japanese-satos-foes-say-transfers-to-war.html | US FORCES MOVES DISTURB JAPANESE | By John M Lee Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/us-swaps-mitchel-field-site-with-nassau-to-construct-offices.html | US Swaps Mitchel Field Site With Nassau to Construct Offices | By Roy R Silver Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/usia-says-programs-face-big-cuts.html | USIA Says Programs Face Big Cuts | By Tad Szulc Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/wallace-calls-mcgovern-part-of-the-establishment-says-senator-is.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/wilt-feels-short-series-is-sweetest-way-to-win.html | Wilt Feels Short Series Is Sweetest Way to Win | By Bill Becker Special to The New York Times | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/25/1972 | https://www.nytimes.com/1972/04/25/archives/wood-field-and-stream-knowledge-of-water-temperatures-seen-as.html | Wood Field and Stream | By Nelson Bryant | RE0000817630 | 2000-02-03 | B00000755670 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/14-hurt-as-police-charge-students-on-columbia-lawn-throwing-of.html | 14 HURT AS POLICE CHARGE STUDENTS ON COLUMBIA LAWN | By Martin Arnold | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/1969-study-shows-war-policy-split-joint-chiefs-urged-renewed.html | 1969 STUDY SHOWS WAR POLICY SPLIT | By Tad Szulc Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/95-us-rights-lawyers-score-nixon-busing-view.html | 95 US Rights Lawyers Score Nixon Busing View | By John Berbers Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/a-hint-of-doubt-in-europe.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/an-ethics-inquiry-on-carroll-urged-garelik-cites-solicitation-of.html | AN ETHICS INQUIRY ON CARROLL URGED | By Martin Tolchin | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/annual-rate-is-63-unit-labor-costs-advance-sharply.html | Annual Rate Is 63 | By Eileen Shanahan Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/apollo-16-course-to-earth-refined-mattingly-walks-in-space-to.html | APOLLO 16 COURSE TO EARTH REFINED | By John Noble Wilford Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/assembly-backs-a-halt-in-busing-oneyear-moratorium-is-voted-9944.html | ASSEMBLY BACKS A HALT IN BUSING | By William E Farrell Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/at-home-japanese-who-hid-28-years-says-im-ashamed-but-ive-come-back.html | At Home Japanese Who Hid 28 Years Says Im Ashamed but Ive Come Back | By John M Lee Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/attica-inquiry-is-told-prison-guards-ignored-battle-plan-in-joining.html | Attica Inquiry Is Told Prison Guards Ignored Battle Plan in Joining Assault | By Michael T Kaufman | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/bach-mass-musica-sacra-gives-work-in-b-minor.html | Bach Mass | By Donal Henahan | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/balaguer-is-pointing-the-way-to-broad-dominican-land-reform.html | Balaguer Is Pointing the Way to Broad Dominican Land Reform | By Richard Severo Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/barzel-bid-against-brandt-is-traced-to-rivals-in-party.html | Barzel Bid Against Brandt Is Traced to Rivals in Party | By David Binder Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/bill-cosby-to-star-in-childrens-show-saturdays-on-cbs.html | Bill Cosby to Star In Childrens Show Saturdays on CBS | By Louis Calta | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/black-seeks-carolina-house-seat.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/botany-seeking-a-reorganization-daroff-unit-of-major-maker-of-mens.html | BOTANY SEEKING A REORGANIZATION | By Leonard Sloane | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/bronx-man-guilty-as-heroin-dealer-he-faces-over-30-years-after.html | BRONX MAN GUILTY AS HEROIN DEALER | By Arnold H Lubasch | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/bronx-poverty-unit-ends-factional-war-dispute-resolved-by-poverty.html | Bronx Poverty Unit Ends Factional War | By Max H Seigel | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/bruins-win-by-53-gain-hockey-final-sweep-blues-with-fourth-victory.html | BRUINS WIN BY 53 GAIN HOCKEY FINAL | By Dave Anderson Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/can-makers-expect-higher-earnings.html | Can Makers Expect Higher Earnings | By Clare M Reckert | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/city-seeks-state-approval-for-a-seat-on-exchange.html | City Seeks State Approval for a Seat on Exchange | By Ralph Blumenthal | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/conflict-on-flanigan-letter-indicated.html | Conflict on Flanigan Letter Indicated | By Fred P Graham Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/criticism-annoys-un-relief-mission-in-dacca.html | Criticism Annoys UN Relief Mission in Dacca | By Robert Trumbull Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/customs-area-at-airport-screened-to-foil-smuggling.html | Customs Area at Airport Screened to Foil Smuggling | By Frank J Prial | RE0000817631 | 2000-02-03 | B00000755671 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/dakotan-in-sweep-gains-majority-of-102-delegates-muskie-crushed-in.html | DAKOTAN IN SWEEP | By Bill Kovach Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/dean-of-headmasters.html | Dean of Headmasters | ByFarnsworth Fowle | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/disappointment-voiced-over-results-in-many-operating-areas.html | Disappointment Voiced Over Results in Many Operating Areas | By Gene Smith Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/europeans-favor-imf-for-new-monetary-talks.html | Europeans Favor IM F for New Monetary Talks | By Clyde H Farnsworth specie to The New York Volts | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/film-japans-cleopatra-animation-at-the-bijou-is-no-snow-white.html | Film apans Cleopatra | By Howard Thompson | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/five-in-gallo-gang-named-on-death-list.html | Five in Gallo Gang Named on Death List | By Nicholas Gage | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/foe-arrives-warns-villagers-to-flee.html | Foe Arrives Warns Villagers to Flee | By Joseph B Treaster Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/ford-announces-2d-recall-move-further-replacements-due-on-torinos-a.html | FORD ANNOUNCES 2D RECALL MOVE | By Agis Salpukas Special to The New York Tlmes | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/ftc-scores-lag-in-consumer-aid-official-finds-lack-of-free-legal.html | FTC SCORES LAG IN CONSUMER AID | By Grace Lichtenstein | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/giants-sign-lockhart-for-8th-season.html | Giants Sign Lockhart for 8th Season | By William N Wallace | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/governor-urges-change-to-16week-abortions.html | Governor Urges Change To 16Week Abortions | By James F Clarity Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/highlands-bases-evacuated.html | Highlands Bases Evacuated | By Malcolm W Browne Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/impresario-28-nurtures-bronx-opera.html | Impresario 28 Nurtures Bronx Opera | By McCandlish Phillips | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/in-belfast-children-fight-a-war-too.html | Boy on Divis Street Belfast hurls a rock British soldier circle crouching behind wall | By Gloria Emerson Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/indecision-marks-sundial-debate-columbia-students-unable-to-agree.html | INDECISION MARKS SUNDIAL DEBATE | By Joseph Lelyveld | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/indian-delegation-in-pakistan-for-talks.html | Indian Delegation in Pakistan for Talks | By James P Sterba Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/jazz-band-playing-in-its-3d-version-is-led-by-watrous.html | Jazz Band Playing In Its 3d Version Is Led by Watrous | By John S Wilson | RE0000817631 | 2000-02-03 | B00000755671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/jury-hears-3-davis-letters-document-held-key-to-prosecution-is.html | Jury Hears 3 Davis Letters | By Earl Caldwell Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/knicks-and-lakersthen-and-now-astonishing-differences-in-2-years.html | Knicks and Lakers Then and Now Astonishing Differences in 2 Years | By Leonard Koppett Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/kresge-foundation-sells-265million-stock-block-foundation-sells.html | Kresge Foundation Sells 265Million Stock Block | By John H Allan | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/market-place-broker-assesses-a-brokers-role.html | Market Place Broker Assesses A Brokers Role | By Robert Metz | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/mcgrawhill-finds-stockholders-take-scandals-in-stride-mgrawhill-inc.html | McGrawHill Finds Stockholders Take Scandals in Stride | By Henry Raymont | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/methodists-score-us-vietnam-role-conference-resolution-says.html | METHODISTS SCORE US VIETNAM ROLE | By Eleanor Blau Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/mets-top-padres-for-4th-straight-triumph-21-by-getting-2-runs-in.html | METS TOP PADRES FOR 4TH STRAIGHT | By Joseph Durso Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/muskie-is-behind-wallace-is-stronghumphrey-leads-in-delegate-races.html | MUSKIE IS BEHIND | By Donald Janson Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/nations-energy-crisis-a-coordinated-approach-is-essential-for.html | Economic Analysis | By Leonard Silk | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/new-secret-trip-kissinger-flew-to-soviet-silent-on-details-us-and.html | NEW SECRET TRIP | By Robert B Semple Jr Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/new-tricks-for-an-old-don.html | Books of The Times | By Anatole Broyard | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/newspaper-plans.html | Advertising | By Philip H Dougherty | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/north-vietnamese-appear-on-way-to-dividing-south-a-saigon-force-is.html | North Vietnamese Appear On Way to Dividing South | By Craig R Whitney Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/other-reports-mixed-texaco-net-down-mobil-profits-up.html | Other Reports Mixed | By William D Smith | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/past-and-future-mingle-at-old-fort-past-and-future-mingle-at-old.html | Past and Future Mingle at Old Fort | By Drew Middleton Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/physicists-say-rocket-experiment-bolsters-theory-that-pulsars-are.html | Physicists Say Rocket Experiment Bolsters Theory That Pulsars Are Source of Cosmic Rays | By Walter Sullivan Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/piping-rock-turns-back-womens-golf-clubmates.html | Piping Rock Turns Back Womens Golf Clubmates | By Maureen Orcutt | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/prerace-rain-placed-damper-on-trentonian.html | About Motor Sports | By John S Radosta | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/procter-gamble-has-higher-sales-and-net-earnings-procter-gamble.html | Procter Gamble Has Higher Sales And Net Earnings | By John J Abele | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/publisher-caters-to-war-buffs.html | Publisher Caters to War Buffs | By Anthony Ripley Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/publishers-told-of-chagrin-with-us-and-press.html | Publishers Told of Chagrin With US and Press | By Peter Kihss | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/racing-industry-asks-otb-change-seeks-revisions-in-albany-bill.html | RACING INDUSTRY ASKS OTB CHANGE | By Steve Cady | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/rally-extended-in-credit-market-rate-declines-begun-early-last-week.html | Credit Markets | By Robert D Hershey Jr | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/ratelle-of-rangers-ready-for-stanley-cup-finals.html | Ratelle of Rangers Ready for Stanley Cup Finals | BY Sam Goldaper | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/roundup-aarons-bat-keeps-booming.html | Roundup Aarons Bat Keeps Booming | By Deane McGowen | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/scientists-oppose-breeder-reactor-31-experts-urge-rejection-of.html | SCIENTISTS OPPOSE BREEDER REACTOR | By Edward Cowan Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/shareholders-watch-5-pictures-taken-in-10-seconds.html | Shareholders Watch 5 Pictures Taken in 10 Seconds | By Herbert Koshetz Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/soybeans-prices-show-advances-bullish-impact-is-felt-from-reduced.html | SOYBEANS PRICES SHOW ADVANCES | By Thomas W Ennis | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/stage-the-little-black-book-opens-benjamin-miss-seyrig-at-the-helen.html | Stage The Little Black Book Opens | By Clive Barnes | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/state-senate-approves-a-bill-for-primary-runoffs-here.html | State Senate Approves a Bill for Primary Runoffs Here | By Alfonso A Narvaez Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/stocks-plummet-as-dow-slips-1099-key-indicator-is-off-3-points-in.html | STOCKS PLUMMET AS DOW SLIPS 1099 | By Vartanig G Vartan | RE0000817631 | 2000-02-03 | B00000755671 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/stoppard-refutes-himself-endlessly.html | Stoppard Refutes Himself Endlessly | By Mel Gussow | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/survey-shows-pennsylvania-voters-backed-mcgovern-because-of.html | Survey Shows Pennsylvania Voters Backed McGovern Because of Heightening of War | By Jack Rosenthal | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/the-consummate-cad.html | The Consummate Cad | By John Darnton | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/the-kissinger-story.html | The Kissinger Story | By Manes Reston | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/the-migrants-said-hello-columbus.html | The Sound of America III | By Betty Garrett | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/the-primary-process-price-is-high-but-so-is-the-value.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/times-shareholders-are-told-value-of-diversified-activities.html | Times Shareholders Are Told Value of Diversified Activities | By Michael C Jensen | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/tricia-cox-makes-her-72-campaigning-debut.html | Tricia Cox Makes Her 72 Campaigning Debut | By David A Andelman Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/two-primaries-fail-to-clarify-contest-for-the-nomination-2.html | Two Primaries Fail To Clarify Contest For the Nomination | By R W Apple Jr Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/two-stocks-pace-decline-on-amex-counter-shares-also-drop-in.html | TWO STOCKS PACE DECLINE ON AMEX | By Elizabeth M Fowler | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/two-villages-of-mylai-survivors-laid-waste-by-enemy-in-drive.html | Two Villages of Mylai Survivors Laid Waste by Enemy in Drive | By Fox Butterfield Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/us-senate-calls-9-from-new-york-to-testify-about-housing-programs.html | U S Senate Calls 9 From New York To Testify About Housing Programs | By Edith Evans Asbury | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/victim-at-mosque-hit-at-close-range.html | Victim at Mosque Hit at Close Range | By Eric Pace | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/wallace-less-exuberant-about-indiana.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/whatever-happened-to-central-park.html | Whatever Happened to Central Park | By Elizabeth Barlow | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/26/1972 | https://www.nytimes.com/1972/04/26/archives/woolworth-told-to-cut-meal-costs-panel-also-orders-lumber-increases.html | WOOLWORTH TOED TO CUT MEAL COSTS | By Philip Shabecoff Special to The New York Times | RE0000817631 | 2000-02-03 | B00000755671 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/-call-for-action-hails-volunteers-broadcasting-group-notes-gains-at.html | CALL FOR ACTION HAILS VOLUNTEERS | By Les Ledbetter | RE0000817632 | 2000-02-03 | B00000755672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/-free-derry-irarun-is-a-state-within-a-state.html | Free Derry IRARun Is a State Within a State | By Bernard Weinraub Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/-welcome-to-santa-fe.html | The Sound of America IV | By Robert Mayer | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/10-rivals-at-keeneland-riva-ridge-heads-keeneland-field.html | 10 Rivals at Keeneland | By Joe Nichols Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/3-groups-in-hospitals-back-threat-to-sue-city.html | 3 Groups in Hospitals Back Threat to Sue City | By John Sibley | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/4-parties-in-peace-talks-agree-to-meeting-today.html | 4 Parties in Peace Talks Agree to Meeting Today | BY Henry Gouger Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/a-deferredtuition-loan-plan-awaits-governors-signature.html | A DeferredTuition Loan Plan Awaits Governors Signature | By Gene I Maeroff | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/a-witness-balks-at-angela-davis-trial.html | A Witness Balks at Angela Davis Trial | By Earl Caldwell Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/albany-awaits-an-abortion-bill-measure-expected-to-bar-operation.html | ALBANY AWAITS AN ABORTION BILL | By James F Clarity Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/apollo-16-heads-for-splashdown-today.html | Apollo 16 Heads for Splashdown Today | By John Noble Wilford Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/bay-state-delegates-all-go-to-mcgovern.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/betting-starts-thursday-otb-derbys-bets-start-thursday.html | Betting Starts Thursday | By Steve Cady | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/brezhnev-initiative-is-said-to-have-led-to-kissinger-visit-brezhnev.html | Brezhnev Initiative Is Said to Have Led To Kissinger Visit | By Bernard Gwertzman Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/candidates-at-crossroad-few-options-seen-left-for-muskie-showdown.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/capital-markets-extend-rate-dip-refunding-reaction-serves-as-a-spur.html | Credit Markets | By Robert D Hershey Jr | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/chess-lastround-victory-gives-israeli-laurels-to-geller.html | Chess LastRound Victory Gives Israeli Laurels to Geller | By Al Horowitz | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/chief-negotiators-in-the-indianpakistani-preparatory-talks-durga.html | Men in the News | By Kasturi Rangan Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/city-in-northern-region-reported-under-attack-sizable-enemy-force.html | City in Northern Region Reported Under Attack | By Joseph B Treaster Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/city-urges-a-ban-0n-6-companies-mailorder-houses-accused-of-failing.html | CITY URGES A BAN ON 6 COMPANIES | By Grace Lichtenstein | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/columbia-classes-are-held-under-makeshift-conditions-columbia.html | Columbia Classes Are Held Under Makeshift Conditions | By Martin Arnold | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/company-will-continue-to-develop-weapons-chairman-says-antiwar.html | Company Will Continue to Develop Weapons Chairman Says | By Martin Waldron Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/cordier-directs-strike-opposition-dean-keeps-building-open-despite.html | CORDIER DIRECTS STRIKE OPPOSITION | By David Bird | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/cornell-dartmouth-crews-untested.html | Cornell Dartmouth Crews Untested | By William N Wallace | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/dance-ashtons-dream-royal-ballets-acting-and-movements-fuse.html | Dance Ashtons Dream | By Clive Barnes | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/deke-slayton-studies-russian-and-dreams-of-space.html | Deke Slayton Studies Russian and Dreams of Space | By Lawrence K Altman Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/food-prices-fall-in-march-report-latest-data-contrast-with-rise-in.html | FOOD PRICES FALL IN MARCH REPORT | By Philip Shabecoff Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/for-president-a-time-of-testing.html | News Analysis | By Max Frankel | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/ford-gain-in-net-tops-estimates-pershare-profit-is-244-against-225.html | FORD GAIN IN NET TOPS ESTIMATES | By William D Smith | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/french-senate-study-accuses-tv-aides-in-scandal.html | French Senate Study Accuses TV Aides in Scandal | By John L Hess Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/gimbels-exchief-wears-5-hats-expresident-of-gimbels-is-wearing-5.html | Gimbels ExChief Wears 5 Hats | By Isadore Barmash | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/gm-head-scores-pollution-plans-speaking-before-publishers-he-says.html | GM HEAD SCORES POLLUTION PLANS | By Peter Kerbs | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/happy-knicks-cautious-as-lakers-seem-in-shock.html | Happy Knicks Cautious As Lakers Seem in Shock | By Dave Anderson Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/harlem-youths-unenthusiastic-at-concert.html | Harlem Youths Unenthusiastic at Concert | By George Goodman Jr | RE0000817632 | 2000-02-03 | B00000755672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/haryous-board-rebuts-rangel-denies-any-funds-are-missing.html | Haryous Board Rebuts Rangel Denies Any Funds Are Missing | By Charlayne Hunter | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/hogan-weighs-perjury-charge-against-kriegel-for-knapp-data-hogan.html | Hogan Weighs Perjury Charge Against Kriegel for Knapp Data | By David Burnham | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/homosexual-marriages-opposed-by-methodists-conference-adopts.html | Homosexual Marriages Opposed by Methodists | By Eleanor Blau Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/hot-knick-shooting-tops-lakers-11492-72-in-opening-half-clinches.html | Hot Knick Shooting Tops Lakers 11492 | By Leonard Koppett Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/humphrey-and-mcgovern-are-turning-their-campaigns-to-ohio.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/humphrey-plurality-solid-in-pennsylvania-delegates-humphrey.html | Humphrey Plurality Solid In Pennsylvania Delegates | By Donald Janson Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/indianpakistani-peace-meeting-opens-cordially.html | IndianPakistani Peace Meeting Opens Cordially | By James P Sterba Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/italian-unions-halt-strife-for-rest-of-election-race.html | Italian Unions Halt Strife For Rest of Election Race | By Paul Hofmann Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/japanese-kc-24-years-old-numbers-910-member-clubs.html | News of Dogs | By Walter R Fletcher | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/kleindienst-recalled-for-testimony-on-i-t-t-suits.html | Kleindienst Recalled for Testimony on ITT Suits | By John W Finney Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/kontum-is-facing-doordie-battle-20-battalions-in-highlands-city.html | KONTUM IS FACING DOORDIE BATTLE | By Malcolm W Browne Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/labor-studies-results-of-effort-for-humphrey.html | Labor Studies Results of Effort for Humphrey | By Walter Rugaber Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/lindsay-presents-aid-plea-to-state-meeting-with-legislatures-chiefs.html | LINDSAY PRESENTS AID PLEA TO STATE | By Francis X Clines Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/lockheeds-tristar-flies-its-first-paying-passengers-eastern-uses.html | Lockheeds Tristar Flies Its First Paying Passengers | By Richard Witkin | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/archives/love-is-theme-in-two-alvin-ailey-dance-premieres.html | Love Is Theme in Two Alvin Ailey Dance Premieres | By Anna Kisselgoff | RE0000817632 | 2000-02-03 | B00000755672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/market-place-professor-views-longterm-gains.html | Market PlaceProfessor Views LongTerm Gains | By Robert Metz | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/mcgrawhill-backs-irving-in-suit-on-69-art-book.html | McGrawHill Backs Irving in Suit on 69 Art Book | By Henry Raymont | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/money-talks-shaping-us-seeks-broad-terms-of-reference-in-forum-of.html | Economic Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/muskie-reported-ready-to-end-active-candidacy-likely-to-free.html | MUSKIE REPORTED READY TO END ACTIVE CANDIDACY LIKELY TO FREE DELEGATES | By James M Naughton Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/national-and-inland-national-steel-and-inland-steel-report-gains.html | National and Inland | By Gene Smith | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/national-research-panel-to-reorganize.html | National Research Panel to Reorganize | By Harold M Schmeck Jr Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/nets-top-squires-even-series-22-barry-hits-11-of-33-points-in-first.html | NETS TOP SQUIRES EVEN SERIES 22 | By Sam Goldaper Special to The Now York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/new-harlem-police-commander-to-discuss-mosque.html | New Harlem Police Commander to Discuss Mosque | By John T McQuiston | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/newspaper-publishers-talk-about-dollars-and-sense.html | Newspaper Publishers Talk About Dollars and Sense | By John Corry | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/nixons-top-black-officials-assail-his-antibusing-policy.html | Nixons Top Black Officials Assail His Antibusing Policy | By John Berbers Special to The New York TImes | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/no-rise-expected-in-school-guards-bergtraum-doubts-therell-be-extra.html | NO RISE EXPECTED IN SCHOOL GUARDS | By Leonard Buder | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/partial-refund-set-by-treasury-a-paying-off-rather-than-refinancing.html | PARTIAL REFUND SET BY TREASURY | By Edwin L Dale Jr Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/pearl-primus-she-found-time-to-be-a-fine-cook-too.html | Pearl Primus She Found Time To Be a Fine Cook Too | By Raymond A Sokolov | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/personal-finance-auto-insurance-personal-finance-collecting-on-auto.html | Personal Finance Auto Insurance | By Robert J Cole | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/pollution-bonds-get-albany-start-senate-passes-bill-to-create.html | POLLUTION BONDS GET ALBANY START | By Alfonso A Narvaez Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/price-commission-to-tighten-rule-productivity-factor-will-be-an.html | PRICE COMMISSION TO TIGHTEN RULE | By Edward Cowan Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/prices-in-new-york-lead-urban-areas.html | Prices in New York Lead Urban Areas | By Emanuel Perlmutter | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/rangers-rate-bruins-ideal-cup-foe.html | Rangers Rate Bruins Ideal Cup Foe | By Gerald Eskenazi | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/rankin-asks-us-not-to-extend-1975-autoemissions-deadline.html | Rankin Asks U S Not to Extend 1975 AutoEmissions Deadline | By Richard L Madden Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/revenues-set-high-tenneco-net-up-others-issue-reports.html | Revenues Set High | By John J Abele | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/rewarded-for-loyalty.html | Rewarded for Loyalty | By Murray Illson | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/roundup-allen-delivers-for-white-sox.html | Roundup Allen Delivers for White Sox | By Deane McGowen | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/scene-at-columbia-a-small-band-of-rebels-in-search-of-a-leader.html | Scene at Columbia A Small Band of Rebels in Search of a Leader | By John Darnton | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/seaver-of-mets-beats-padres-51-new-york-wins-5th-in-row-as-fregosi.html | SERVER OF METS BEATS PADRES 51 | By Joseph Durso Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/seedman-to-quit-police-monday-expected-to-join-alexanders.html | Seedman to Quit Police Monday Expected to Join Alexanders | By Eric Pace | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/shares-on-amex-close-off-again-prices-on-counter-register-gain-in.html | SHARES ON AMEX CLOSE OFF AGAIN | By Elizabeth M Fowler | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/somber-mood-spreads-in-west-germany-on-eve-of-confidence-vote.html | Somber Mood Spreads in West Germany on Eve of Confidence Vote | By David Binder Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/songs-of-4-lands-mix-in-festival-choralists-at-philharmonic-offer.html | SONGS OF 4 LANDS MIX IN FESTIVAL | By Raymond Ericson | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/southwests-air-quality-held-periled.html | Southwests Air Quality Held Periled | By E W Kenworthy Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/soybean-futures-suffer-setback-stoploss-selling-by-public-accounts.html | SOYBEAN FUTURES SUFFER SETBACK | By Thomas W Ennis | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/speech-to-nation-president-is-expecting-progress-in-paris-air-raids.html | SPEECH TO NATION | By Robert B Semple Jr Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/stage-eros-and-psyche-chelsea-theater-offers-dancedrama-mime.html | Stage Eros and Psyche | By Howard Thompson | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/state-police-film-on-africa-assault-is-shown-for-first-time.html | State Police Film on Attica Assault Is Shown for First Time to McKay Panel | By Michael T Kaufman | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/sterling-national-will-provide-financial-support-for-botany.html | Sterling National Will Provide Financial Support for Botany | By Leonard Sloane | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/stocks-register-partial-recovery-dow-edges-up-by-045-to-94694.html | STOCKS REGISTER PARTIAL RECOVERY | By Vartanig G Vartan | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/survey-contrasts-2-front-runners-in-times-study-humphrey-and.html | SURVEY CONTRASTS 2 FRONTRUNNERS | By Jack Rosenthal | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/taxi-owners-say-vandalism-rises-accuse-union-of-damaging-or.html | TAXI OWNERS SAY VANDALISM RISES | By Frank J Prial | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/tennis-factions-reach-agreement-wimbledon-wont-get-hunts-pros-this.html | TENNIS FACTIONS REACH AGREEMENT | By Fred Tupper Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/the-decline-of-congressional-power.html | The Sound of America IV | By H G Rickover | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/the-early-easter-helped-push-sales-by-chains-in-month-to-records.html | The Early Easter Helped Push Sales by Chains in Month to Records | By Herbert Koshetz | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/the-great-national-avocado-pit-growers-contest.html | The Great National Avocado Pit Growers Contest | By Laurie Johnston | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/the-intermission-then-the-music-the-7th-century-performs-in.html | THE INTERMISSION THEN THE MUSIC | By John S Wilson | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/theater-divorce-of-judy-and-jane-lesbian-love-recalled-in-christmas.html | Theater Divorce of Judy and Jane | By Mel Gussow | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/time-circulation-ads-leave-agencies-cold.html | Advertising | By Philip H Dougherty | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/travels-with-loyal-machine.html | OBSERVER | By Russell Baker | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/trilling-cites-education-crisis.html | Trilling Cites Education Crisis | By Nan Robertson Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archives/uaw-officials-deny-a-shift-from-social-activism-of-reuther-era.html | UAW Officials Deny a Shift From Social Activism of Reuther Era | By Jerry M Flint Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archiv es/us-home-planning-3h-building-deal-us-home-plans-3h-building-deal.html | Merger News | By Alexander R Hammer | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archiv es/visit-to-tombs-drug-unit-stirs-5-gang-leaders-bronx-teenagers.html | Visit to Tombs Drug Unit Stirs 5 Gang Leaders | By Robert Hanley | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archiv es/waldheim-reports-rebuff-on-mediation-in-vietnam-secretary-general.html | Waldheim Reports Rebuff On Mediation in Vietnam | By Robert Alden Special to The New York Times | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archiv es/what-center.html | IN THE NATION | By Tom Wicker | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archiv es/wood-field-and-stream-wildlife-bureau-weighs-plans-to-ban-use-of.html | Wood Field and Stream Wildlife Bureau Weighs Plans to Ban Use of Lead Shot by Waterfowlers | By Nelson Bryant | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/27/1972 | https://www.nytimes.com/1972/04/27/archiv es/yankees-win-42-as-michael-hits-threerun-homer-ninth-career-clout.html | YANKEES WIN 42 AS MICHAEL HITS THREERUN HOMER | By Murray Crass | RE0000817632 | 2000-02-03 | B00000755672 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/100-protesters-seize-library-at-cornell.html | 100 Protesters Seize Library at Cornell | By Gene I Maeroff Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/14-spending-rise-is-set-by-business-construction-contracts-let-in.html | 14 SPENDING RISE IS SET BY BUSINESS | By Herbert Koshetz | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/200-cantors-meet-to-exchange-notes-and-explore-changes-in-the.html | 200 Cantors Meet to Exchange Notes and Explore Changes in the Liturgy | By Edward B Fiske Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/3-aides-of-mishima-jailed-for-4-years-in-harakiri-case.html | 3 Aides of Mishima Jailed for 4 Years In HaraKiri Case | By John M Lee Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/3judge-panel-bars-aid-by-state-for-parochial-school-services.html | 3Judge Panel Bars Aid by State For Parochial School Services | By Arnold H Lubasch | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/a-sweeter-lemon-peel-shows-less-kick.html | A Sweeter Lemon Peel Shows Less Kick | By Steve Cady | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/admits-strategy-failed-muskie-abandons-primary-contention.html | Admits Strategy Failed | By R W Apple Jr Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/aftermath-of-si-fire-a-plea-for-brotherhood.html | Aftermath of SI Fire A Plea for Brotherhood | By Robert Hanley | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/alienatedvoter-theory-doubted.html | AlienatedVoter Theory Doubted | By Jack Rosenthal | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archiv es/apollo-16-splashes-down-in-the-pacific-elated-astronauts-seem-in.html | Apollo 16 Splashes Down in the Pacific Elated Astronauts Seem in Good Health | By John Noble Wilford Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/assembly-approves-bill-aimed-at-unruly-students.html | Assembly Approves Bill Aimed at Unruly Students | By Alfonso A Narvaez Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/assembly-defeats-death-penalty-bill-limits-retained-on-death.html | Assembly Defeats Death Penalty Bill | By James F Clarity Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/bache-earnings-continue-strong-outstanding-first-quarter-reported.html | BACHE EARNINGS CONTINUE STRONG | By Terry Robards | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/baker-former-aide-of-johnson-paroled-baker-is-paroled-exjohnson.html | Baker Former Aide Of Johnson Paroled | By Juan M Vasquez Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/bank-management-assailed-by-roth-franklins-board-assailed-by-roth.html | Bank Management Assailed by Roth | By Leonard Sloane | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/barbara-ann-cochran-reaps-a-harvest-of-skiing-honors.html | Barbara Ann Cochran Reaps A Harvest of Skiing Honors | By Al Harvin | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/big-corporations-lag-in-filing-data-with-price-panel-official-says.html | BIG CORPORATIONS LAG IN FILING DATA Will PRICE PANEL | By Philip Shabecoff Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/big-daddy.html | Adam Powell A Black Appraisal | By Donald Reeves | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/big-deficit-in-trade-continued-in-march-gap-for-quarter-a-record.html | Big Deficit in Trade Continued in March | By Edwin L Dale Jr Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/blasts-raze-old-resort-hotel.html | Blasts Raze Old Resort Hotel | By Joseph F Sullivan Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/book-world-plans-to-end-publication-within-month.html | Book World Plans to End Publication Within Month | By Henry Raymont | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/brandt-defeats-move-to-oust-him-bonn-opposition-falls-short-by-2.html | BRANDY DEFEATS MOVE TO OUST HIM | By David Binder Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/bridge-play-on-today-at-raceway-only-gambling-is-technical.html | Bridge Play On Today at Raceway Only Gambling Is Technical | BY Alan Tbubcott | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/brooklyn-police-face-indictments-grand-jury-gets-evidence-of.html | BROOKLYN POLICE FACE INDICTMENTS | By David Burnham | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/caution-prevails-in-stock-market-days-trading-performance-is-a.html | CAUTION PREVAILS IN STOCK MARKET | By Vartanig G Vartan | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/city-seeks-right-to-shift-money-asks-state-to-let-it-make-move-to.html | CITY SEEKS RIGHT TO SHIFT MONEY | By David K Shipler | RE0000817633 | 2000-02-03 | B00000755673 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/composers-honor-frank-ohara-with-vocal-works.html | Composers Honor Frank OHara With Vocal Works | By Allen Hughes | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/construction-contracts-up.html | Construction Contracts Up | By Thomas W Ennis | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/doctor-testifies-on-attica-abuses-surgeon-and-3-aides-tell-of.html | DOCTOR TESTIFIES ON ATTICA ABUSES | By Michael T Kaufman | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/door-opened-for-humphrey-to-get-states-delegates.html | Door Opened for Humphrey to Get States Delegates | By Frank Lynn | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/editor-of-daily-worker.html | Editor of Daily Worker | By Robert D McFadden | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/enemy-drive-on-quangtri-within-2-12-miles-of-the-city-us-officers.html | Enemy Drive on Quangtri Within 2 Miles of the City | By Joseph B Treaster Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/fixedincomes-active-credit-markets-shows-rate-dips.html | Credit Markets | By Robert D Hershey Jr | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/for-coats-too-a-sane-autumn.html | FASHION TALK | By Bernadine Morris | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/general-motors-earnings-rise-concern-plans-no-cut-in-price-gm-net-a.html | General Motors Earnings Rise Concern Plans No Cut in Price | By Jerry M Flint Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/german-food-worth-trip-to-the-bronx.html | German Food Worth Trip to the Bronx | By Raymond A Sokolov | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/governor-limits-port-unit-choice-he-excludes-staff-members-in.html | GOVERNOR LIMITS PORT UNIT CHOICE | By Frank J Prial | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/hanover-focusing-on-10-trust-stocks-hanover-focuses-on-10-trust.html | Hanover Focusing On 10 Trust Stocks | By H Erich Heinemann | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/harlem-hospital-director-plans-to-take-a-post-in-detroit-july-1.html | Harlem Hospital Director Plans To Take a Post in Detroit July | By Charlayne Hunter | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/hemery-will-race-in-relays-again-olympic-hurdles-champion-and.html | HEMERY WILL RACE IN RELAYS AGAIN | By Neil Amdur Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/hospitals-say-it-helps-if-little-patients-are-told-whats-what.html | Hospitals Say It Helps If Little Patients Are Told Whats What | By Olive Evans | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/how-drive-went-wrong-what-went-wrong-with-muskies-campaign.html | How Drive Went Wrong | By James M Naughton Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/howell-to-coach-raiders-sextet-exranger-39-returning-to-lead-new.html | HOWELL TO COACH RAIDERS SEXTET | By Gerald Eskenazi | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/in-color-and-black-and-white.html | Books of The Times | By Thomas Lask | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/kleindienst-scores-tunney-proposals.html | Kleindienst Scores Tunney Proposals | By Eileen Shanahan Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/lakers-still-cant-believe-what-knicks-did-to-them-what-happened.html | Lakers Still Cant Believe What Knicks Did to Them | By Leonard Koppett Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/market-place-more-comment-on-taxing-gains.html | Market Place | By Robert Metz | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/merck-approves-a-stock-split-but-shareholders-vote-down-two-other.html | MERCK APPROVES A STOCK SPLIT | By Gerd Wilcke Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/murcer-revises-orders-then-homers-off-cadets.html | Murcer Revises Orders Then Homers Off Cadets | By Gordon S White Jr Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/muskie-move-takes-supporters-off-the-hook-in-jersey-contest.html | Muskie Move Takes Supporters Off the Hook in Jersey Contest | By Ronald Sullivan Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/nkrumah-62-dead-ghanas-exleader-nkrumah-former-president-of-ghana.html | Nkrumah 62 Dead Ghanas ExLeader | By Alden Whitman | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/offensive-heightens-a-feeling-of-impotence-among-thieus-domestic.html | Offensive Heightens a Feeling of Impotence Among Thieus Domestic Opponents | By Henry Kamm Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/oil-company-cites-rise-in-earnings-rise-in-earnings-posted-by-socal.html | Oil Company Cites Rise in Earnings | By Robert A Wright Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/oil-industry-is-assailed-on-accounting-method-critic-assails-oil.html | Oil Industry Is Assailed On Accounting Method | By William D Smith | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/on-a-farm.html | On a Farm | By Robert Bly | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/opera-deliuss-village-romeo-offered-in-capital.html | Opera | By Harold C Schonberg Special to The New York Than | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/padres-discharge-gomez-hire-zimmer-as-manager-former-dodger-takes.html | Padres Discharge Gomez Hire Zimmer as Manager | By Joseph Durso Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/paper-concern-picks-new-chief-officer-st-regis-paper-picks-new.html | Paper Concern Picks New Chief Officer | By John J Abele | RE0000817633 | 2000-02-03 | B00000755673 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/paris-peace-talks-reopen-with-hope-on-secret-parley-hanoi-says-tho.html | PARIS PEACE TALKS REOPEN WITH HOPE ON SECRET PARLEY | By Henry Giniger Special to The New York Titus | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/proclass-students-reopen-2-buildings-at-columbia-students-reopen-2.html | ProClass Students Reopen 2 Buildings at Columbia | By Martin Arnold | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/radical-italian-priests-unit-angers-the-vatican.html | Radical Italian Priests Unit Angers the Vatican | By Paul Hofmann Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/refugees-from-quangtri-find-death-on-the-road.html | Refugees From Quangtri Find Death on the Road | By Sidney H Schanberg Special to The Now York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/report-calls-magazine-industry-healthy.html | Advertising | By Philip H Dougherty | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/ribicoff-decries-longs-relief-bill-scores-forcedwork-plan-for.html | RIBICOFF DECRIES LONGS RELIEF BILL | By Marjorie Hunter Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/riva-ridge-wins-by-4-lengths-meadows-colt-returns-260-in-blue-grass.html | Riva Ridge Wins by 4 Lengths | By Joe Nichols Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/sadat-in-moscow-to-state-mideast-case.html | Sadat in Moscow to State Mideast Case | By Theodore Shabad Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/seedman-is-reflective-on-eve-of-his-departure.html | Seedman Is Reflective On Eve of His Departure | By Eric Pace | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/senate-passes-a-consumer-credit-bill.html | Senate Passes a Consumer Credit Bill | By John D Morris Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/senate-unit-114-again-approves-kleindienst-post-way-is-cleared-for.html | SENATE UNIT 114 AGAIN APPROVES KEINDIENST POST | By Fred P Graham Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/siberia-still-has-hazards-and-terrors-but-many-love-it-and-it-is.html | Siberia Still Has Hazards and Terrors but Many Love It and It Growing | By Hedrick Smith Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/split-in-congress-widens-as-result-of-nixon-speech-split-on-war-in.html | Split in Congress Widens As Result of Nixon Speech | By John W Finney Special to The New York Time | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/stage-millers-crucible.html | Stage Millers Crucible | By Clive Barnes | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/state-justice-pfingst-convicted-of-fraud-in-dairy-bankruptcies.html | State Justice Pfingst Convicted Of Fraud in Dairy Bankruptcies | By Morris Kaplan | RE0000817633 | 2000-02-03 | B00000755673 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/steel-makers-net-declined-20-jones-laughlin-has-20-net-drop.html | Steel Makers Net Declined 20 | By Gene Smith Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/stocks-dip-again-on-amex-and-otc-syntex-2-38point-decline-puts.html | STOCKS DIP AGAIN ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/suit-challenges-oil-import-limits-6-new-england-states-join.html | SUIT CHALLENGES OIL IMPORT LIMITS | By Edward Cowan Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/talks-in-pakistan-due-to-end-today-expected-to-establish-basis-of.html | TALKS IN PAKISTAN DUE TO END TODAY | By James P Sterba Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/the-u-s-policy-machine-i.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/tv-debates-about-broadcast-journalism-fill-air-51st-state-assesses.html | TV Debates About Broadcast Journalism Fill Air | By John J OConnor | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/uganda-and-korea-lend-an-exotic-air-to-choral-festival.html | Uganda and Korea Lend an Exotic Air To Choral Festival | By Raymond Ericson | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/ulster-crisis-caught-by-new-drama.html | Ulster Crisis Caught by New Drama | By Bernard Weinraub Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/unique-disturber.html | Adam Powell A Black Appraisal | By Roy Wilkins | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/us-aide-backs-free-choice-for-press.html | US Aide Backs Free Choice for Press | By Peter Kihss | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/us-businessmen-at-canton-fair-sign-first-deals-with-the-chinese.html | US Businessmen at Canton Fair Sign First Deals With the Chinese | By Tillman Durdin Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/us-calls-quangtri-attack-act-of-bad-faith-by-hanoi.html | US Calls Quangtri Attack Act of Bad Faith by Hanoi | By Terence Smith Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/vidal-warming-up-his-act-of-politics.html | Vidal Warming Up His Act of Politics | By Mel Gussow | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/vietnamese-students-dispute-war-in-southern-illinois-university.html | Vietnamese Students Dispute War In Southern Illinois University Clash | By B Drummond Ayres Jr Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/walk-away-from-education.html | Books of The Times | By Anatole Broyard | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/when-will-we-hear-from-moscow.html | When Will We Hear From Moscow | By James Reston | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/withdrawal-putting-damper-on-gilligan.html | THE 1972 CAMPATGN | By Douglas E Kneeland Special to The New York Times | RE0000817633 | 2000-02-03 | B00000755673 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1972 | https://www.nytimes.com/1972/04/28/archives/wood-field-and-stream-biological-fish-survey-forces-closing-of.html | Wood Field and Stream | By Nelson Bryant | RE0000817633 | 2000-02-03 | B00000755673 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/-jazz-at-noon-amateurs-joined-by-salvation-army-musicians.html | Jazz at Noon Amateurs Joined By Salvation Army Musicians | By John S Wilson | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/2-schoolboys-set-running-records-mile-and-2mile-meet-marks-fall-in.html | 2 SCHOOLBOYS SET RUNNING RECORDS | By William J Miller Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/a-senegal-shrine-house-of-slaves.html | A Senegal Shrine House of Slaves | By Marvine Howe Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/ailing-brydges-announces-he-wont-seek-reelection-state-senate.html | Ailing Brydges Announces He Wont Seek Reelection | By James F Clarity Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/albany-aims-rhetoric-at-voters.html | News Analysis | By William E Farrell Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/almost-all-7th-avenues-stars-under-one-roof.html | Almost All 7th Avenues Stars Under One Roof | By Bernadine Morris | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/american-officer-says-saigon-troops-defeated-near-kontum-fought.html | American Officer Says Saigon Troops Defeated Near Kontum Fought Poorly | By Craig It Whitney Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/amex-prices-rise-in-slow-trading-index-moves-ahead-by-004-counter.html | AMEX PRICES RISE IN SLOW TRADING | By Elizabeth M Fowler | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/an-ozark-hamlet-revives-kewpies-kewpies-revived-in-hamlet-in-ozarks.html | The Talk of Branson Mo | By B Drummond Ayres Jr Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/antiallende-forces-win-control-of-university-in-vote.html | AntiAllende Forces Win Control of University in Vote | By Juan de Onis Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/antiques-silhouettes.html | Antiques Silhouettes | By Marvin D Schwartz | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/baddebt-losses-of-big-banks-down-sharply-in-first-quarter-baddebt.html | BadDebt Losses of Big Banks Down Sharply in First Quarter | By H Erich Heinemann | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/brandts-foes-force-a-deadlock-in-bonn-brandts-foes-force-a-deadlock.html | Brandts Foes Force A Deadlock in Bonn | By David Binder Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/bridge-many-reasons-can-cause-declarer-to-hold-trumps.html | Bridge Many Reasons Can Cause Declarer to Hold Trumps | By Alan Truscott | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/canada-says-us-export-plan-for-cars-violates-trade-pacts-carexport.html | Canada Says US Export Plan For Cars Violates Trade Pacts | By Jay Walz Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/cornell-rebels-defy-court-order-75-students-refuse-to-quit-library.html | CORNELL REBELS DEFY COURT ORDER | By Gene I Maeroff Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/dc10-patent-is-set-mcdonnell-douglas-stresses-arrangement-of-3.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/doctors-seek-to-learn-why-astronauts-lost-weight-in-space.html | Doctors Seek to Learn Why Astronauts Lost Weight in Space | By Lawrence K Altman Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/enemy-overruns-dongha-in-drive-on-quangtri-city-key-base-in-defense.html | ENEMY OVERRUNS DONGHA IN DRIVE ON QUANGTRI CITY | By Henry Kamm Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/expert-abstractions-by-alma-thomas.html | Expert Abstractions by Alma Thomas | By James R Mellow | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/fear-of-foe-grips-people-of-pleiku-hundreds-try-to-flee-town-in.html | FEAR OF FOE GRIPS PEOPLE OF PLEIKU | By Malcolm W Browne Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/feininger-show-affirms-artists-great-versatility.html | Feininger Show Affirms Artists Great Versatility | By David L Shirey | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/few-top-democrats-run-in-state-for-delegate-spots-party-leaders.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/fontainebleau-refuge-of-reality-landscapes-shown-at-shepherd.html | Art | By Grace Glueck | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/foreigners-add-to-stock-buying-but-they-also-raise-pace-of-sales.html | FOREIGNERS OD TO STOCK BUYING | By Edwin L Dale Jr Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/free-consumer-tv-ads-are-demanded.html | Free Consumer TV Ads Are Demanded | By John D Morris Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/gilligan-is-urged-to-back-a-candidate-in-ohio-test.html | THE 1972 CAMPAIGN | By Douglas Robinson Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/israel-and-egypt-queried-by-waldheim-on-a-parley.html | Israel and Egypt Queried By Waldheim on a Parley | By Kathleen Teltsch Special to The New York Timex | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/israeli-oil-official-resigns-amid-ethics-controversy.html | Israeli Oil Official Resigns Amid Ethics Controversy | By Peter Grose Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/keeping-people-happy-on-a-cruise-ship.html | Keeping People Happy on a Cruise Ship | By James Tuite Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/kennedy-moving-to-back-mgovern-neutral-in-public-he-seems-to-prefer.html | KENNEDY MOVING TO BACK MGOVERN | By Jack Rosenthal Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/kennedys-intentions.html | ABROAD AT HOME | By Anthony Lewis | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/lab-occupation-ends-lab-at-columbia-opened-after-debate.html | Lab Occupation Ends | By John Darnton | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/labor-criticizes-work-safety-act-enforcement-halfhearted-union.html | LABOR CRITICIZES WORK SAFETY ACT | By Felix Belair Jr Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/lawsuit-is-threatened-columbia-students-press-efforts-to-get-campus.html | Lawsuit Is Threatened | By Martin Arnold | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/lindsay-delays-976-layoffs-as-albany-talks-go-on.html | Lindsay Delays 976 Layoffs as Albany Talks Go On | By Ralph Blumenthal | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/lindsay-deplores-action-to-deport-lennons-as-a-grave-injustice.html | Lindsay Deplores Action to Deport Lennons as a Grave Injustice | By David Bird | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/market-place-who-shall-audit-profit-forecast.html | Market Place | By Robert Metz | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/merger-committees-picked-by-du-pont-and-christiana-du-pont-weighs.html | Merger News | By William D Smith | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/methodists-back-busing-if-needed-group-warns-of-repression-deplores.html | METHODISTS BACK BUSING IF NEEDED | By Eleanor Blau Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/mets-win-6-to-1-agee-hits-slam-basesloaded-home-run-rocks-dodgers.html | METS WIN 6 TO 1AGEE HITS SLAM | By Joseph Durso Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/mood-of-white-house-advisers-hope-and-uncertainty.html | News Analysis | By Robert B Semple Jr Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/moscow-role-reported-deal-on-secret-peace-talks-is-cited.html | Moscow Role Reported | By Bernard Gwertzman Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/mrs-abzug-joins-ryan-in-debate-leadership-not-issues-is-focus-of.html | MRS ABZUG JOINS RYAN IN DEBATE | By Steven R Weisman | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/music-piano-mastery-gary-graffman-plays-rachmaninoff-piece.html | Music Piano Mastery | By Harold C Schonberg | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/mutual-to-begin-news-for-blacks-100-5minute-reports-due-weekly-on.html | MUTUAL TO BEGIN NEWS FOR BLACKS | By Louis Calta | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/new-hobby-perils-bird-in-borneo.html | New Hobby Perils Bird In Borneo | By James P Sterba Special to The Now York Times | RE0000817634 | 2000-02-03 | B00000755674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/nureyev-lynn-seymour-lead-the-royals-romeo-and-juliet.html | Nureyev Lynn Seymour Lead The Royals Romeo and Juliet | By Anna Kisselgoff | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/oswald-details-actions-at-attica-says-he-asked-rockefeller-3-times.html | OSWALD DETAILS ACTIONS AT ATTICA | By Michael T Kaufman | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/parochial-pupils-in-demonstration-court-ruling-barring-aid-is.html | PAROCHIAL PUPILS IN DEMONSTRATION | By George Dugan | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/pay-boards-staff-decides-ila-raise-is-unjustified.html | Pay Boards Staff Decides ILA Raise Is Unjustified | By Richard Phalon | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/rangers-bruins-treading-softly-coaches-francis-johnson-stress.html | RANGERS BRUINS TREADING SOFTLY | By Gerald Eskenazi | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/representatives-trips-listed.html | Notes on Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/rise-in-can-prices-held-up-by-panel-to-study-impact-2d-thoughts.html | RISE IN CAN PRICES HELD UP BY PANEL TO STUDY IMPACT | By Philip Shabecoff Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/roundup-orioles-revive-hit-show-against-angels.html | Roundup Orioles Revive Hit Show Against Angels | By Deane McGowen | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/salt-water-replaces-liver-victims-blood-for-eight-minutes-salt.html | Salt Water Replaces Liver Victims Blood For Eight Minutes | By Walter Sullivan | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/saragat-is-campaigning-with-much-gusto-in-italy.html | Saragat Is Campaigning With Much Gusto in Italy | By Paul Hofmann Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/senate-passes-marchis-bill-to-create-agency-to-develop-south.html | Senate Passes Marchis Bill to Create Agency to Develop South Richmond | By Francis X Clines Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/senate-unit-puts-must-work-plan-into-relief-bill-nixons-guaranteed.html | SENATE UNIT PUTS MUST WORK PLAN INTO RELIEF BILL | By Marjorie Hunter Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/soviet-aid-said-to-rise-soviet-said-to-increase-military-supplies.html | Soviet Aid Said to Rise | By William Beecher Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/soviet-views-reopening-of-peace-talks-as-hanois-victory-says-us.html | Soviet Views Reopening of Peace Talks as Hanois Victory | By Theodore Shabad Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/speaking-of-willis-reed-well.html | Speaking of Willis Reed Well | By Leonard Koppett Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/stepping-high-is-first-4-winners-for-marquez.html | Stepping High Is First 4 Winners for Marquez | By Michael Strauss | RE0000817634 | 2000-02-03 | B00000755674 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/stocks-get-back-on-winning-track-dow-index-battered-earlier-in-week.html | STOCKS GET BACK ON WINNING TRACK | By Vartanig G Vartan | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/survival-stretcher-system-for-cardiac-victims.html | Survival Stretcher System for Cardiac Victims | By Max H Seigel | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/the-making-of-americans.html | Books of The Times | By Thomas Lash | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/the-myth-of-hiroshima.html | The Myth of Hiroshima | By Mitchell Wilson | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/to-naders-rescue.html | To Naders Rescue | By Mark Green | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/trainers-weigh-derby-chances-many-are-unimpressed-by-riva-ridges.html | TRAINERS WEIGH DERBY CHANCES | By Joe Nichols Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/trevino-rodriguez-tie-murphy-at-66-in-dallas-trevino-murphy.html | Trevino Rodriguez Tie Murphy at 66 in Dallas | By Lincoln A Werden Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/tv-highlights-of-mets-salute-to-bing-cbs-to-give-opera-a-boost.html | TV Highlights of Mets Salute to Bing | By John J OConnor | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/twins-defeat-yankees-41-as-darwin-hits-5th-homer-4run-7th-pins-3d.html | Twins Defeat Yankees 41 As Darwin Hits 5th Homer | By Gordon S White Jr | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/up-with-people-at-carnegie-hall-attractive-youths.html | Up With People At Carnegie Hall Attractive Youths | By Don Heckman | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/villanova-scores-at-penn-relays-wildcats-continue-streak-to-18.html | VILLANOVA SCORES AT PENN RELAYS | By Neil Amdur Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/volcker-has-secret-talk-on-monetary-negotiation-secret-meeting-held.html | Volcker Has Secret Talk On Monetary Negotiation | By Clyde Il Farnsworth Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/wallace-buoyed-by-pennsylvania-secondplace-finish-stirs-optimism.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/welfare-unit-backs-full-us-public-aid.html | Welfare Unit Backs Full US Public Aid | By Will Lissner | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/who-needs-west-point.html | Who Needs West Point | By Edward L King | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/why-were-we-leaving-jerusalem.html | Why Were We Leaving Jerusalem | By Randa Khalidi Fattal | RE0000817634 | 2000-02-03 | B00000755674 |
| 4/29/1972 | https://www.nytimes.com/1972/04/29/archives/zinc-price-raised-on-us-imports-effects-of-devaluation-cited-by.html | Price Changes | By Gene Smith | RE0000817634 | 2000-02-03 | B00000755674 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/-social-profile-of-depressed-south-jamaica.html | Social Profile of Depressed South Jamaica | By Edward C Burks | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/2-schools-affected-by-new-zoning-in-queens.html | 2 Schools Affected by New Zoning In Queens | By Leonard Buder | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/7th-regiment-opening-armory-to-hunter-college.html | 7th Regiment Opening Armory to Hunter College | By Ralph Blumenthal | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-choice-for-everyone-in-democratic-primary-democratic-race-offers.html | A Choice for Everyone In Democratic Primary | By Ronald Sullivan Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-fine-funny-alive-charming-la-cenerentola.html | Recordings | By Harvey E Phillips | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-fright-at-the-opera.html | Dance | By Clive Barnes | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-little-bit-of-england-near-london-a-little-bit-of-england-called.html | A Little Bit of England Near London | By David Saltman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-man-on-the-run-in-northern-ireland-bitterly-assesses-the-split-in.html | A Man on the Run in Northern Ireland Bitterly Assesses the Split in the IRA | By Gloria Emerson Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-place-of-seedy-gentility-and-imperial-memories.html | A Place of Seedy Gentility and Imperial Memories | By T D Allman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-radical-direct-simple-utopian-alternative-to-daycare-centers-an-a.html | A Radical Direct Simple Utopian Alternative To DayCare Centers | By William V Shannon | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-sacred-legacy-between-cannes-and-nice-a-godly-bequest-from.html | A Sacred Legacy Between Cannes and Nice | By Howard Whitman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/a-threeway-tie-for-first-place.html | Chess | By Al Horowitz | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/administration-shuffle-brings-controversy-to-hofstra-campus.html | Administration Shuffle Brings Controversy to Hofstra Campus | By Roy R Silver Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/all-aboard-for-a-rail-buffs-ride-to-penn-stations-good-old-days.html | All Aboard for a Rail Buffs Ride To Penn Stations Good Old Days | By Sherman Davis | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/america-a-onehit-phenomenon.html | Pop | By Don Reckman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/amtrak-deep-in-debt-at-end-of-first-year-amtrak-is-deep-in-debt-at.html | Amtrak Deep in Debt At End of First Year | By Robert Lindsey | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/an-accounting-maelstrom-touche-ross-in-midst-of-industry-pressures.html | CORPORATE SPOTLIGHT | By John H Allan | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/and-this-time-the-good-banks.html | Architecture | By Ada Louise Huxtable | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/aretinos-dialogues-translated-by-raymond-rosenthal-348-pp-new-york.html | Pietro Aretino 14921556 | By Alberto Moravia | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/art-center-is-framed-by-falls-and-grist-mill.html | Art Center Is Framed By Falls and Grist Mill | By Muriel Freeman Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/article-1-no-title-volunteers-pluck-litter-from-park.html | Volunteers Pluck Litter From Park | By Edward Hudson | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/as-town-falls-american-sees-valor-and-cowardice.html | As Town Falls American Sees Valor and Cowardice | By Craig R Whitney Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/at-frankfurt-airport-the-future-has-an-arrival-time.html | At Frankfurt Airport the Future Has an Arrival Time | By Hans J Stueck Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/baldwin-girl-16-sews-while-she-reaps.html | Baldwin Girl 16 Sews While She Reaps | By Alex Palmer | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/ballet-romeo-and-juliet.html | Ballet Romeo and Juliet | By Clive Barnes | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/bangladesh-moves-to-save-the-tiger-from-extinction.html | Bangladesh Moves To Save the Tiger From Extinction | By Robert Trumbull Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/bay-ridge-a-smorgasbord-of-delicacies.html | Bay Ridge A Smorgasbord of Delicacies | By Jean Hewitt | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/bay-ridge-agog-again-over-arts-festival.html | Bay Ridge Agog Again Over Arts Festival | By Muriel Fischer | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/bernardsville-tries-new-education-method-one-subject-five-weeks-at.html | Bernardsville Tries New Education Method One Subject Five Weeks at a Time | By Emma Mai Ewing Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/big-bands-big-bands.html | Big Bands | By Alexander R Hammer | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/bill-on-beer-sale-passes-assembly-would-make-retailer-buy-from.html | BILL ON BEER SALE PASSES ASSEMBLY | By Francis X Clines Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/black-voters-wooed-by-two-rivals-in-ohio.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/blowing-the-whistle-dissent-in-the-public-interest-edited-by.html | A combination of Ralph Nader and Judas Iscariot | By Victor S Navask | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/borough-presidents-draft-a-decentralization-referendum-to-restore.html | Borough Presidents Draft a Decentralization Referendum to Restore Powers Lost in Charter Revision | By Martin Tolchin | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/boys-high-and-st-josephs-of-buffalo-give-new-york-sweep-of-4-relays.html | Boys High and St Josephs of Buffalo Give New York Sweep of 4 Relays | By William J Miller Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/brandt-appears-to-gain-on-pacts-talk-with-opposition-said-to.html | BRANDY APPEARS TO GAIN ON PACTS | By David Binder Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/breathing-life-into-that-old-charity-art-auction.html | Breathing Life Into That Old Charity Art Auction | By Robert Mcg Thomas Jr | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/bridge-can-you-count-to-13.html | Bridge | By Alan Truscott | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/broad-new-program-gives-consumer-a-sounding-board.html | Broad New Program Gives Consumer a Sounding Board | By Penny Schwartz Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/brokers-more-at-home-in-the-union-hall-than-racquet-club.html | Brokers More at Home in the Union Hall Than Racquet Club | By Terry Robards | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/brownstone-tour-scheduled-today-west-side-visitors-can-see-how-to.html | BROWNSTONE TOUR SCHEDULED TODAY | By Edith Evans Asbury | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/builders-trying-to-halt-thefts-rise-in-crimes-seen-adding-to.html | BUILDERS TRYING TO HALT THEFTS | By Damon Stetson | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/bulb-companions.html | Bulb Companions | By Carol E Leighton | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/california-suburb-curbing-its-growth.html | California Suburb Curbing Its Growth | By Wallace Turner Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/casper-with-133-leads-dallas-golf-casper-with-133-leads-dallas-golf.html | Casper With 133 Leads Dallas Golf | By Lincoln A Werden Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/chi-cheng-taking-physical-therapy-runner-is-learning-to-walk-after.html | CHI CHENG TAKING PHYSICAL THERAPY | By Donald Shapiro Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/colleges-offering-wide-variety-of-foreign-study-programs.html | Colleges Offering Wide Variety of Foreign Study Programs | By Pranay Gupte | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/columbia-called-in-police-against-advice-of-lindsay.html | Columbia Called In Police Against Advice of Lindsay | By M A Farber | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/columbia-policemen-oust-students-from-kent-hall-columbia-police.html | Columbia Policemen Oust Students From Kent Hall | By Robert D McFadden | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/come-walk-with-springtime.html | Come Walk With Springtime | By Jack Focht | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/commodity-trading-boom-publics-interest-in-futures-soars-commodity.html | Commodity Trading Boom | By Harold S Taylor | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/commuters-praise-the-erielackawanna.html | Commuters Praise the ErieLackawanna | By Ania Savage Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/convoys-to-quangtri-blocked-refugees-crowd-hue.html | Convoys to Quantri locked | By Sydney H Schanberg | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/cosmos-in-soccer-opener-next-sunday.html | Cosmos in Soccer Opener Next Sunday | By Alex Yannis | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/cougar-ii-sets-grass-mark-in-winning-106000-century-handicap-on.html | Cougar II Sets Grass Mark in Winning 106000 Century Handicap on Coast | By Bill Becker Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/could-rossellini-work-here.html | Television | By John J OConnor | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/daylilies-do-the-job-where-its-shady.html | Daylilies Do the Job Where Its Shady | By Molly Price | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/deadly-lives-deadly-lives.html | Movies | By A H Weiler | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/dear-mother-im-in-a-play-called-filth-dear-mother-the-play-is.html | Dear Mother Im In A Play Called Filth | By Frank Giordano | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/detective-guilty-of-extortion-here-convicted-of-taking-6000-from.html | DETECTIVE GUILTY OF EXTORTION HERE | By Lacey Fosburgh | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/did-you-love-daddy-when-i-was-born-by-shelley-steinmann-list-150-pp.html | Four generations of women | By William Goyen | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/disaster-personnel-will-fight-raging-storms-testing-ways-to-cope.html | Disaster Personnel Will Fight Raging Storms Testings Ways to Cope With a Natural Catastrophe | By Joseph Deitch Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/dobbs-ferry-divided-on-future-of-historic-house.html | Dobbs Ferry Divided on Future of Historic House | By Linda Greenhouse Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/dodgers-score-111-and-snap-mets-winning-streak-at-seven-dodgers-win.html | Dodgers Score 111 and Snap Mets Winning Streak at Seven | By Joseph Durso Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/doesnt-this-playwright-want-us-to-care-arrabals-flowers.html | Doesnt This Playwright Want Us to Care | By Walter Kerr | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/dollar-salaries-abroad-shrink-dollar.html | Dollar Salaries Abroad Shrink | BY Clydeh Farnsworth | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/dont-plan-to-sack-out-on-straw-in-reit-im-winkl.html | Dont Plan to Sack Out on Straw In Reit im Winkl | By Richard Atcheson | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/downtown-plan-faces-a-hearing-manhattan-landing-project-session-set.html | DOWNTOWN PLAN FACES A HEARING | By Ralph Blumenthal | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/enemy-artillery-batters-quangtri-as-ring-tightens-many-defenders.html | ENEMY ARTILLERY BATTERS ODIUM AS RING TIGHTENS | By Fox Butterfield Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/environment-act-irks-house-panel-members-discuss-ways-to-get-around.html | ENVIRONMENT ACT IRKS HOUSE PANEL | By E W Kenworthy Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/executives-pay-still-rising-but-stock-options-are-losing-favor-pay.html | Executives Pay Still Rising | By Clare M Reckert | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/expensive-housing-growing-rapidly-in-monmouth.html | Expensive Housing Growing Rapidly in Monmouth | By Edward C Burks | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/fashions-theyll-be-quieter-but-that-doesnt-mean-dull.html | Fashions Theyll Be Quieter but That Doesnt Mean Dull | By Bernadine Morris | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/focus-is-shifted-by-african-group-frenchspeaking-countries-plan-new.html | FOCUS IS SHIFTED BY AFRICAN GROUP | By Marvine Howe Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/foster-homes-for-dogs-one-giant-step-for-blind-dogs-for-blind-get.html | Foster Homes for Dogs One Giant Step for Blind | By Trudi Cowan | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/found-a-lost-play-by-odets-found-a-lost-play-by-odets.html | Found A Lost Play By Odets | By Harold Clurman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/fritz-is-a-far-cry-from-disney-a-far-cry-from-disney.html | Fritz Is A Far Cry From Disney | By Vincent CanBY | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/from-ham-to-hams-its-in-a-museum.html | From Ham to Hams Its in a Museum | By Roy Bongartz | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/fruit-tree-pest-control-in-the-yard.html | Gardens | By Stuart R Race | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/funding-delays-minority-hiring-chairman-of-new-york-plan-blames.html | FUNDING DELAYS MINORITY HIRING | By Rudy Johnson | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/george-and-martha-by-james-marshall-illustrated-by-the-author-47-pp.html | Cooking soup and freeing slaves | By Nora L Magid | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/geriatric-center-produces-dignity-a-newspaper.html | Geriatric Center Produces Dignity a Newspaper | By Eleanor Pingree Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/gms-modular-concept-seeks-to-cut-transit-cost.html | GMs Modular Concept Seeks to Cut Transit Cost | By Jerry M Flint Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/great-gittin-up-morning-a-biography-of-denmark-vesey-by-john-oliver.html | Cooking soup and freeing slaves | By Rosalind K Goddard | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/he-digs-this-sam-spade.html | Movies | By Maithew Head | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/history-and-hyphens-in-borough-for-browsing.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/hogan-answers-appeal-by-wbai-defends-action-to-obtain-data-on-tombs.html | HOGAN ANSWERS APPEAL BY WBAI | By Lesley Oelsner | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/homebaked-heirlooms.html | Homebaked heirlooms | By Jean Hewitt | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/house-of-detention-for-men-has-a-billy-graham-all-its-own.html | House of Detention for Men Has a Billy Graham All Its Own | By George Dugan | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/how-to-demoralize-a-liberal.html | Theater in Washington DC | By JULIUS NOVICK WASHINGTON D C | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/humphrey-leads-mgovern-in-ohio-for-vote-tuesday-both-sides-agree-on.html | HUMPHREY LEADS MGOVERN IN OHIO FOR VOTE TUESDAY | By Douglas E Kneeland Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/humphrey-shows-few-signs-of-venturing-into-cold.html | THE 1972 CAMPAIGN | By Walter Rugaber Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/huntington-v-lilco-in-expansion-challenge.html | Huntington v LILCO In Expansion Challenge | By Barbara Marhoefer | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/in-the-name-of-profit-by-robert-l-heilbroner-morton-mintz-colman.html | Six companies in search of a buck | By Robert Townsend | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/inca-queen-9-to-2-scores-by-a-nose-521-polly-piper-second-in-top.html | INCA QUEEN 9 T02 SCORES BY A NOSE | By Steve Cady | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/india-pakistan-ready-for-talks-the-preliminary-session-concludes-in.html | INDIA PAKISTAN READY FOR TALKS | By James P Sterba Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/indiana-primary-faced-by-apathy-lack-of-enthusiasm-may-help-wallace.html | INDIANA PRIMARY FACED BY APATHY | By Andrew H Malcolm Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/indianas-great-new-camelot-on-the-campus.html | Music | By Harold C Schonberg | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/irish-setter-gets-first-best-in-us-5yearold-kelly-shannon-odeke.html | IRISH SETTER GETS FIRST BEST IN US | By Walter R Fletcher Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/is-a-paint-job-really-needed.html | Home Improvement | By Bernard Gladstone | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/israeli-immigrants-from-us-and-soviet-exchange-views.html | Israeli Immigrants From US And Soviet Exchange Views | By Peter Grose Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/it-is-very-hard-to-smile-at-albert-seedman-when-he-is-not-smiling-a.html | It Is Very Hard To Smile at Albert Seedman When He Is not Smiling at you | By Peter Hellman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/itt-threatens-to-sue-harpers-says-planned-article-could-lead-to.html | ITT THREATENS TO SUE HARPERS | By Henry Raymont | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/jail-chaplaincy-is-questioned-black-muslim-aides-suggested.html | Jail Chaplaincy Is Questioned Black Muslim Aides Suggested | By Edward Hudson | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/japan-ships-down-from-peak-revaluation-of-yen-recessions-are-cited.html | Japan Ships Down From Peak | By Junnosuke Ofusa | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/jersey-city-gives-up-its-sewagetreatment-plant.html | Jersey City ivies Up Its SewageTreatment Plant | By Rodney B Leith Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/jersey-gets-a-hard-tomato.html | Jersey Gets a Hard Tomato | By Philip Wechsler Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/jewish-past-new-course-in-teaneck.html | Jewish Past New Course In Teaneck | By Gary Rosenblatt Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/joan-mitchell-to-obscurity-and-back.html | Art | By Peter Schjeldahl | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/john-mitchells-democrats.html | WASHINGTON | By James Reston | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/klondike-and-bali-hai-klondike-bali-hai.html | Music | By Raymond Ericson | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/knicks-expecting-changes-lakers-will-try-a-new-approach.html | Knicks Expecting Changes | By Leonard Koppett Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/kuhn-urges-blue-to-accept-the-as-offer-baseball-chief-says-interest.html | Kuhn Urges Blue to Accept the As Offer | By Thomas Rogers | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/l-i-bicyclists-ask-but-where-can-we-ride-bicyclists-on-island-in.html | L I Bicyclists Ask But Where Can We Ride | By Don Boose | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/letter-from-new-york.html | The Last Word | By John Leonard | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/libraries-join-to-speed-service.html | Libraries Join to Speed Service | By Elizabeth McFadden Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/mai-is-behind-the-camera-now.html | Television | By Craig McGregor | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/margin-5-lengths-in-stepping-stone-hold-your-peace-5length-victor.html | Margin 5 Lengths In Stepping Stone | By Joe Nichols Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/mcgovern-mounting-strong-ohio-drive-to-broaden-his-appeal.html | THE 1972 CAMPGAIN | By Christopher Lydon Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/mcgoverns-strategists-are-optimistic-he-may-be-near-victory-on.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/met-to-offer-minimet-at-lincoln-center-met-to-offer-minimet-next.html | Met to Offer MiniMet at Lincoln Center | By Howard Taubman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/miami-beach-gets-1million-pledge-security-for-2-conventions-planned.html | MIAMI BEACH GETS 1MILLION PLEDGE | By William M Blair Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/midnight-oil-by-v-s-pritchett-271-pp-new-york-random-house-695.html | Nobody can criticize | By Wilfrid Sheed | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/million-cash-in-bronx-backyard-million-in-cash-found-at-a-house.html | Million Cash in Bronx Backyard | By Emanuel Perlmutter | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/mint-taking-orders-for-72-dollars.html | Coins | By Thomas V Haney | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/monetarists-and-the-fed.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/montclair-museum-serves-the-state.html | Montclair Museum Serves the State | By Glenn Singer Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/mr-nixons-peace.html | IN THE NATION | By Tom Wicker | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/murphy-admires-tactics-in-london-plans-to-expand-unit-beat-to-weld.html | Plans to Expand Unit Beat to Weld Public Ties | By Bernard Weinraub | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archiv es/nassau-is-facing-a-cut-in-bus-runs-fare-rises.html | Nassau Is Facing a Cut In us Runs Fare Rises | By Roy R Silver | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/nationalize-u-s-railroads-its-a-better-way-than-involuntary.html | POINT OF VIEW | By Al H Chesser | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/nature-lovers-battle-the-army-for-a-peaceful-corner-of-france.html | Nature Lovers Battle the Army for a Peaceful Corner of France | By Henry Kamm Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/navys-oarsmen-take-goes-cup-cornell-is-2d-syracuse-3d-to-unbeaten.html | NAVYS OARSMEN TAKE GOES CUP | By William N Wallace Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/new-golf-event-set-for-oct-58-300000-masters-in-japan-80-will-be-in.html | NEW GOLF EVENT SET FOR OCT 58 | By Lincoln A Werden | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/new-image-for-dick-and-jane.html | New Image For Dick and Jane | By Suzanne S Fremon Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/new-projects-aid-jobless-in-canada-individual-initiative-gets.html | NEW PROJECTS AID JOBLESS IN CANADA | By Jay Walz Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/no-carolina-central-sets-3-records-in-penn-relays-no-car-central.html | No Carolina Central Sets 3 Records in Penn Relays | By Neil Amdur Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/not-a-matter-of-anglophilia.html | Art | By John Canaday | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/nyu-unit-asks-50-cut-in-undergraduate-faculty-nyu-report-asks-50.html | NYU Unit Asks 50 Cut In Undergraduate Faculty | By Laurie Johnston | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/patersons-selfhelp-unit.html | Patersons SelfHelp Unit | By Barbara Nelson Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/pay-reforms-due-in-east-germany-targets-are-the-privileged-and.html | SAY REFORMS DUE IN EAST GERMANY | By Ellen Lentz Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/penn-crew-first-in-blackwell-cup-quakers-also-beat-yale-in-freshman.html | PENN CREW FIRST IN BLACKWELL CUP | By Gordon S White Jr Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/peruvian-press-submits-to-curb-selfcensorship-is-imposed-to-avoid-a.html | PERUVIAN PRESS SUBMITS TO CURB | By Joseph Novitski Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/peterson-loses-yields-2-runs-in-first-kaat-and-la-roche-dole-yanks.html | PETERSON LOSES | By Michael Strauss | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/philadelphia-noise-called-a-problem-for-bicentennial.html | Philadelphia Noise Called A Problem For Bicentennial | By Donald Janson Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/please-omit.html | OBSERVER | By Russell Baker | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/precut-kits-for-home-sewing-components-of-complete-garment-are.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/primarily-a-problem.html | Primarily a Problem | By Robert H Finch | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/princeton-will-offer-a-program-in-transportation.html | Princeton Will Offer a Program in Transportation | BY Patricia Taylor Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/public-employes-map-pension-plan-may-ask-45million-annuity-if-state.html | PUBLIC EMPLOYES MAP PENSION PLAN | By Damon Stetson | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/puerto-rico-title-fight-set-here-tomorrow-night.html | Puerto Rico Title Fight Set Here Tomorrow Night | By Al Harvin | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/ralph-ginzburg-middlesex-nj-and-the-first-amendment-ralph-ginzburg.html | Ralph Ginzburg Middlesex NJ And the First Amendment | By Merle Miller | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/rockaway-bathing-imperiled.html | Rockaway Bathing Imperiled | By Glenn Singer | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/sage-for-flavor.html | Sage for Flavor | By Ruth Tirrell | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/sagging-joyce-kilmer-home-gets-reprieve.html | Sagging Joyce Kilmer Home Gets Reprieve | By Richard J H Johnston Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/sam-griffith-race-begins-on-friday-fort-lauderdale-is-starting-spot.html | Sam Griffith Race Begins on Friday | By Parton Keese | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/school-districts-warned-by-board-they-face-fiscal-penalties-for.html | SCHOOL DISTRICTS WARNED BY BOARD | By Leonard Buder | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/school-for-campaign-managers-report-from-a-sixthgrade-pro.html | School for Campaign ManagersReport From a SixthGrade Pro | By Calvin Trillin | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/scientists-eager-for-lunar-rocks-apollo-16-samples-shipped-to.html | SCIENTISTS EAGER FOR LUNAR ROCKS | By John Noble Wilford Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/scott-smith-pace-116107-triumph-erving-also-helps-virginia-gain-32.html | SCOTT SMITH PACE 116107 TRIUMPH | By Sam Goldaper Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/seashore-has-space-available.html | Seashore Has Space Available | By Joseph F Sullivan | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/short-work-week-spreading-in-state-3-and-4day-work-weeks-are.html | Short Work Week Spreading in State | By Fred Ferretti Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/simeon-golars-citywithinacity-golars-citywithinacity.html | Simeon Golars CityWithin | By Joseph P Fried | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/socialism-by-michael-harrington-436-pp-new-york-saturday-review.html | Socialism | By Garry Wills | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/sometimes-curiosity-pays.html | Sometimes curiosity pays | By Norma Skurka | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/souvenir-sheet-from-the-bureau.html | Stamps | By David Lidman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/soviet-reported-building-missile-cruisers-twice-previous-size.html | Soviet Reported Building Missile Cruisers Twice Previous Size | By William Beecher Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/soviet-says-it-has-ended-crisis-on-baby-nipples-and-pacifiers.html | Soviet Says It Has Ended Crisis On Baby Nipples and Pacifiers | By Theodore Shabad Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/sparkman-running-lowkey-campaign.html | Sparkman Running LowKey Campaign | By Jon Nordhebvier Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/stieglitz-his-spirit-is-still-very-much-alive.html | Photography | By Gene Thornton | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/student-rebels-explain-protest-issues-involve-community-columbia.html | STUDENT REBELS EXPLAIN PROTEST | By George Goodman Jr | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/suffolk-to-put-treated-sewage-waste-in-lake.html | Suffolk to Put Treated Sewage Waste in Lake | By David A Andelman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/surplus-of-grain-reported-in-india-breakthrough-may-lead-to-export.html | SURPLUS OF GRAIN REPORTED IN INDIA | By Kasturi Rangan Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/tax-reform-held-peril-to-economy-official-presses-treasurys-drive.html | TAX REFORM HELD PERIL TO ECONOMY | By Eileen Shanahan Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/tennis-everyone.html | Tennis everyone | By Patricia Peterson | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/terminal-iron-works-the-sculpture-of-david-smith-by-rosalind-e.html | The artist rescued from his reputation | By Kenneth Baker | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/terrys-decision-highlights-plight-of-congressmen.html | Terrys Decision Highlights Plight of Congressmen | By Richard L Madden Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-closed-enterprise-system-ralph-naders-study-group-report-on.html | Noncompetitive stories | By Arthur Allen Leff | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-dedefinition-of-art-by-harold-rosenberg-256-pp-new-york-horizon.html | The artist rescued from his reputation | By Douglas Davis | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-dream-team-by-joe-mcginniss-213-pp-new-york-random-house-595.html | A betting system that failed | By Joe Flaherty | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-geisha-party-a-bore.html | The Geisha Party A re | By John M Lee | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-graveyard-lure-of-truk-lagoon.html | The Graveyard Lure of Truk Lagoon | By Robert Trumbull | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-house-of-life-rachel-carson-at-work-by-paul-brooks-illustrated.html | The House Of Life | By Josephine Johnson | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-man-who-hated-hollywood-the-man-who-hated-hollywood.html | Movies | By Howard Teichmann | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-muse-as-a-psychotherapist-the-muse-as-a-psychotherapist.html | The Muse as a Psychotherapist | By Thomas Maycock | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-return-of-handmade-painting.html | Art | By Hilton Kramer | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-social-studies-a-revolution-is-on-new-approach-is-questioning.html | The Social Studies A Revolution Is On | By William K Stevens | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-sponsors-golden-era-no-longer-today-its-sliderule-cowboys.html | ADVERTISING POINT OF VIEW | By Bob Foreman | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-terminal-man-by-michael-crichton-247-pp-new-york-alfred-a-knopf.html | In Harrys temporal lobe a deadly storm | By Theodore Sturgeon | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-theater-arvin-brown-stages-iceman-at-the-long-wharf.html | The Theater Arvin Brown Stages Iceman at the Long Wharf | By Mel Gussow Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-travelers-world-smashups-without-fatalities.html | the travelers world | by Paul J C Friedlander | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/the-us-policy-machine-ii.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/they-got-what-they-wanted-by-phyllis-raphael-172-pp-new-york-w-w.html | New Novel | By Martin Levin | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/to-room-315-with-love.html | To Room 315 With Love | By Alfred Kazin | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/towngown-gettogether.html | Town Gown GetTogether | By Wolfgang Saxon Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/transam-to-open-at-lime-rock.html | About Motor Sports | By John S Radosta | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/twenty-million-italianamericans-cant-be-wrong-twenty-million.html | Twenty Million ItalianAmericans | By Richard Gambino | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/twins-subdue-yanks-here-41-on-darwins-long-2run-drive.html | Reprinted from yesterdays late editions | By Gordon S White Jr | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/two-a-phallic-novel-by-alberto-moravia-translated-by-angus-davidson.html | Alberto Moravia has no descendants but himself | By Leslie Fiedler | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/unicef-is-giving-a-vitamin-fluid-to-indonesian-children-to-prevent.html | UNICEF Is Giving a Vitamin Fluid to Indonesian Children to Prevent Blindness | By Kathleen Teltsch Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/us-olympic-dressage-riders-will-have-their-work-cut-out.html | Horse Show News | By Ed Corrigan | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/versailles-can-make-a-king-of-everyman-everyman-can-reflect-in-the.html | Versailles Can Make a King of Everyman | By Joseph Barry | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/voice-of-the-tenant-is-heard-in-nassau.html | Voice of The Tenant Is Heard In Nassau | By Leslie Tonner | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/wallaces-tennessee-prize-is-in-doubt.html | Wallaces Tennessee Prize Is in Doubt | By Bill Kovach Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/wedding-palaces-queen-for-the-day-is-a-reign-shared-by-many.html | Wedding Palaces Queen for the Day Is a Reign Shared by Many | By Enid Nemy | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/whats-left-of-rca-a-sound-company-sarnoff-replies-rca.html | Whats Left of RCA | By Gene Smith | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/who-says-the-ladys-not-for-carmen-birgit-nilsson.html | Music | By Stephen E Rubin | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/women-golf-association-opens-50th-year-in-jersey-thursday.html | Women Golf Association Opens 50th Year in Jersey Thursday | By Maureen Orcutt | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/wood-field-and-stream-project-at-cornell-is-encouraging-to-future.html | Wood Field and Stream | By Nelson Bryant | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/worry-on-controls-productivity-offsets-robust-profit-news-the-week.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817623 | 2000-02-03 | B00000755663 |
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/years-biggest-tree-sale-opens-in-saratoga-springs.html | Years Biggest Tree Sale Opens in Saratoga Springs | By Harold Faber Special to The New York Times | RE0000817623 | 2000-02-03 | B00000755663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1972 | https://www.nytimes.com/1972/04/30/archives/you-can-leda-swann-to-you-can-leda-swann-to-.html | Television | By Marvin Grosswirth | RE0000817623 | 2000-02-03 | B00000755663 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/2-dances-portray-life-and-behavior.html | 2 DANCES PORTRAY LIFE AND BEHAVIOR | Don McDonagh | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/200-texans-hear-nixon-reaffirm-vietnam-pledge-president-also-gives.html | 200 TEXANS HEAR NIXON REAFFIRM VIETNAM PLEDGE | By Robert B Semple Jr Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/7-nuns-arrested-in-antiwar-protest-inside-st-patricks-7-nuns.html | 7 Nuns Arrested In Antiwar Protest Inside St Patricks | By Emanuel Perlmutter | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/76acre-americana-museum-on-cape-cod-grows.html | 76Acre Americana Museum on Cape Cod Grows | By Sanka Knox Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/a-huge-crowd-here-protests-soviet-imprisonment-and-treatment-of.html | A Huge Crowd Here Protests Soviet Imprisonment and Treatment of Jews | By George Dugan | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/a-quota-by-any-other-name-.html | A Quota by Any Other Name | By Robert Bendiner | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/a-social-audit.html | A Social Audit | By David Rockefeller | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/a-winning-carmen-sung-by-city-opera.html | A WINNING CARMEN SUNG BY CITY OPERA | Peter G Davis | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/alekai-ali-victor-in-field-of-1507-poodle-takes-penn-treaty-honors.html | ALEKAI ALI VICTOR IN FIELD OF 1507 | By Walter It Fletcher Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/apollo-men-spend-a-full-day-on-land.html | Apollo Men Spend a Full Day on Land | By Lawrence K Altman Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/army-eyes-division-with-antitank-copters-as-an-answer-to-russian.html | Army Eyes Division With Antitank Copters As an Answer to Russian Armor in Europe | By Drew Middleton Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/beame-says-the-citys-fiscal-condition-cant-digest-tabs-for.html | City Hall Notes | By Edward Ranzal | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/bluegrass-concert-converts-mixups-into-rollicking-fun.html | Bluegrass Concert Converts Mixups Into Rollicking Fun | By John S Wilson | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/boston-wins-on-late-goal-after-51-lead-is-erased-late-bruins-goal.html | Boston Wins on Late Goal After 51 Lead Is Erased | By Gerald Eskenazi Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/brandeis-awards-given-in-4-fields-artists-get-medals-citations-and.html | BRANDEIS AWARDS GIVEN IN 4 FIELDS | By Mecandlish Phillips | RE0000817432 | 2000-02-03 | B00000750303 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/bridge-finalists-in-l-i-regionals-employ-same-system-of-play.html | Bridge Finalists in L I Regionals Employ Same System of Play | By Alan Truscott | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/british-debating-black-sambo.html | British Debating Black Sambo | By Alvin Shuster Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/cajuns-celebrate-crawfish-at-an-exuberant-festival-in-louisiana.html | The Talk of Breaux Bridge La | By Roy Reed Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/casper-with-202-leads-at-dallas-his-69-preserves-oneshot-advantage.html | CASPER WITH 202 LEADS AT DALLAS | By Lincoln A Werden Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/central-park-buffs-mark-designers-birthday-central-park-devotees.html | Central Park Buffs Mark Designers Birthday | By Laurie Johnston | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/chess-reshevsky-uses-reti-opening-in-tourney-against-bisguier.html | Chess Reshevsky Uses Reti Opening In Tourney Against Bisguier | BY Al Horowitz | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/citys-drug-users-placed-at-300000-report-covering-196470-says-9-out.html | CITYS DRUG USERS PLACED AT 300000 | By David Burnham | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/columbia-and-protesters-meet-and-trade-demands-columbia-and.html | Columbia and Protesters Meet and Trade Demands | By Robert D McFadden | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/credit-experts-appraise-rally-outlook-is-shifting-toward-a.html | Credit Markets | By Robert D Hershey Jr | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/curb-on-profits-dispiriting-many-businessmen-phase-2-view-is.html | Curb on Profits Dispiriting Many Businessmen | By Michael C Jensen | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/dodgers-sutton-downs-mets-70-his-4th-victory-of-year-shutout-is-2d.html | DODGERS SUTTON DOWNS METS 70 | By Joseph Durso Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/duke-ellington-celebrates-73d-birthday-as-a-star-and-guest.html | Duke Ellington Celebrates 73d Birthday as a Star and Guest | By C Gerald Fraser | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/east-german-chief-takes-lead-in-lifting-controls-on-the-arts.html | East German Chief Takes Lead In Lifting Controls on the Arts | By David Binder Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/eileen-farrell-in-song-program-recital-includes-selections-by.html | EILEEN FARRELL IN SONG PROGRAM | By Allen Hughes | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/engineers-eying-help-from-unions-layoffs-lead-to-study-of.html | ENGINEERS EYING HELP FROM UNIONS | By Agis Salpukas Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/evening-with-nixon-is-for-radical-liberals.html | Stage | By Clive Barnes | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/exantitrust-chief-reported-to-have-told-of-plan-to-see-white-house.html | ExAntitrust Chief Reported to Have Told Of Plan to See White House on ITT Case | By Robert M Smith Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/fast-return-to-lineup-vowed-by-debusschere.html | Fast Return to Lineup Vowed by DeBusschere | By Dave Anderson Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/florida-is-becoming-drug-traffic-center-south-florida-is-emerging.html | Florida Is Becoming Drug Traffic Center | By James M Markham Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/foe-said-to-plan-urban-terrorism-intelligence-believes-hanoi-hopes.html | FOE SAID TO PLAN URBAN TERRORISM | By Fox Butterfield Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/governor-explains-attica-role-governor-gives-attica-testimony.html | Governor Explains Attica Role | By Michael T Kaufman | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/grand-jury-system-is-assailed-here.html | Grand Jury System Is Assailed Here | By Lesley Oelsner | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/jane-traheys-ring-round-the-bathtub-is-at-the-martin-beck.html | Stage | By Mel Gussow | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/japans-press-attacked-for-its-peking-reporting-newsmen-are-said-to.html | Japans Press Attacked for Its Peking Reporting | By John M Lee Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/joyous-rock-style-of-three-dog-night-at-nassau-coliseum.html | Joyous Rock Style Of Three Dog Night At Nassau Coliseum | By Don Heckman | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/juggling-career-husband-and-child.html | Juggling Career Husband and Child | By Judith Weinraub Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/lady-on-horseback.html | Sports of The Times | Red Smith | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/levitt-calls-lindsay-low-on-estimates.html | Levitt Calls Lindsay Low on Estimates | By Peter Kihss | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/major-bills-still-unpassed-as-albany-aims-to-adjourn.html | Major Bills Still Unpassed As Albany Aims to Adjourn | By William E Farrell Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/mcgovern-and-humphrey-press-drives-for-ohio-votes.html | THE 1972 CAMPAIGN | By Douglas Robinson Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/mcgovern-wins-at-least-8-kentucky-delegates.html | THE 1972 CAMPAIGN | By George Vecsey Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/merle-park-gives-added-clarity-to-royal-ballets-juliet-at-met.html | Merle Park Gives Added Clarity To Royal Ballets Juliet at Met | By Anna Kisselgoff | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/miss-ciraulo-bows-as-refreshing-butterfly.html | Miss Ciraulo Bows As Refreshing Butterfly | Robert Sherman | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/muskies-pullout-jolts-ohio-politicians.html | Muskies Pullout Jolts Ohio Politicians | By Douglas E Kneeland Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/my-fellow-americans.html | ABROAD AT HOME | By Anthony Lewis | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/new-campaign-spending-rules-marred-by-confusion.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/new-chief-forester-john-richard-mcguire.html | Man in the News | By Gladwin Hill Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/orchestra-da-camera-offers-zesty-mix.html | Orchestra da Camera Offers Zesty Mix | Peter G Davis | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/pakistan-india-agree-on-agenda-mrs-gandhibhutto-talks-due-in-about.html | PAKISTAN INDIA AGREE ON AGENDA | By James P Sterba Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/personal-finance-creditcard-bill-personal-finance.html | Personal Finance CreditCard Bill | By Elizabeth M Fowler | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/play-off-is-tied-at-a-game-each-final-playoffs-on-in-hockey-and.html | Final Playoffs On in Hockey and Basketball Rangers and Knicks Lose | By Leonard Koppett Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/police-are-urged-to-shift-whites-5000-attend-rally-to-back-allblack.html | POLICE ARE URGED TO SHIFT WHITES | By Les Ledbetter | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/port-unit-weighs-doubling-tolls-on-its-six-bridges-and-tunnels.html | Port Unit Weighs Doubling Tolls On Its Six Bridges and Tunnels | By Michael Knight | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/rome-fellinis-not-so-eternal-city.html | Arts Abroad | By Paul Hofmann Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/roundup-braves-keep-pirate-slump-alive-61.html | Rounqup Braves Keep Slump Alive 61 | By Thomas Rogers | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/seagren-vaults-back-into-picture.html | Seagren Vaults Back into Picture | By Neil Amdur | RE0000817432 | 2000-02-03 | B00000750303 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/soviet-calls-for-cuts-in-research-staffs.html | Soviet Calls for Cuts in Research Staffs | By Theodore Shabad Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/the-radical-sophisticated-right.html | The Radical Sophisticated Right | By Michael Harrington | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/tho-seems-to-ease-hanois-terms-a-bit-tho-seems-to-ease-hanoi-terms.html | Tho Seems to Ease Hanois Terms a Bit | By John L Hess Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/thousands-flee-kontum-in-panic-as-enemy-nears-many-are-reported-to.html | THOUSANDS FLEE KONTUM IN PANIC AS ENEMY NEARS | By Malcolm W Browne Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/toyota-campaign.html | Advertising | By Philip H Dougherty | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/trade-loss-stirs-complaint-by-us-world-bank-asked-whether.html | TRADE LOSS STIRS COMPLAINT BY US | By Edwin L Dale Jr Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/trial-tomorrow-to-cut-derby-list-24-horses-on-scene-include-one-who.html | TRIAL TOMORROW TO CUT DERBY LIST | By Joe Nichols Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/u-s-aides-believe-two-whites-are-active-in-enemys-invasion.html | U S Aides Believe Two Whites Are Active in Enemys Invasion | By Craig R Whitney Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/u-s-general-says-situation-at-quangtri-is-tenuous.html | US General Says Situation at Quangtri Is Tenuous | By Sydney H Schanberg Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/us-businessman-is-invited-to-peking.html | US Businessman Is Invited to Peking | By Tillman Durdin Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/us-ready-to-raise-quota-for-imports-of-foreign-oil-a-substantial.html | US Ready to Raise Quota For Imports of Foreign Oil | By Edward Cowan Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/vanguard-bank-surmounts-many-obstacles-bank-surmounts-many.html | Vanguard Bank Surmounts Many Obstacles | By H Erich Heinemann | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/vatican-unveils-4thcentury-fragment-of-the-gospel.html | Vatican Unveils 4thCentury Fragment of the Gospel | By Paul Hofmann Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/voters-doubtful-on-texas-primary-stock-scandals-damaging-to.html | THE 1972 CAMPAIGN | By Martin Waldron Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/wallaceite-not-discouraged.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/watchdog-groups-a-concern-to-city.html | Watchdog Groups a Concern to City | By Martin Tolchin | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archives/where-runaways-can-find-a-haven.html | Where Runaways Can Find a Haven | By Judy Klemesrud | RE0000817432 | 2000-02-03 | B00000750303 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/wister-davidow.html | FASHION TALK | By Bernadine Morris | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/workers-in-peru-now-the-bosses-reform-gives-them-control-at-sugar.html | WORKERS IN PERU NOW THE BOSSES | By Joseph Novitski Special to The New York Times | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/1/1972 | https://www.nytimes.com/1972/05/01/archiv es/yanks-and-twins-split-54-games-torress-double-wins-first-miscues.html | YANKS AND TWINS SPLIT 54 GAMES | By Murray Crass | RE0000817432 | 2000-02-03 | B00000750303 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/14-most-in-a-decade-to-start-in-derby-trial.html | 14 Most in a Decade to Start in Derby Trial | By Joe Nichols Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/administration-exempts-onequarter-of-economy-from-payprice-controls.html | ADMINISTRATION EXEMPTS ONEQUARTER OF ECONOMY FROM PAYPRICE CONTROLS | By Philip Shabecoff Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/ali-awarded-decision-over-chuvalo-12round-bout-leaves-loser-cut.html | Ali Awarded Decision Over Chuvalo | By Dave Anderson Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/allende-accuses-us-of-blockade-asserts-that-washington-impedes.html | ALLENDE ACCUSES US OF BLOCKADE | By Juan de Onis Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/allied-program-fails-a-key-test-vietnamization-hope-dashed-in.html | ALLIED PROGRAM FAILS A KEY TEST | By Craig R Whitney Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/apparent-surge-by-mcgovern-may-bring-upset-ohio-victory.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/at-last-perfume-from-shoemaker.html | SHOP TALK | By Angela Taylor | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/back-to-earth.html | Back to Earth | Arthur Daley | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/beame-in-albany-says-the-city-needs-less-than-it-asks-beame.html | Beame in Albany Says the City Needs Less Than It Asks | By Alfonso A Narvaez Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/bishop-moore-civil-rights-activist-succeeds-donegan-in-episcopal.html | Bishop Moore Civil Rights Activist Succeeds Donegan in Episcopal Post | By Edward B Fiske | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/bodega-owners-gain-strength-in-coop-here.html | Bodega Owners Gain Strength in Coop Here | By Deirdre Carmody | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/bridge-l-i-regional-knockout-title-is-taken-by-precision-team.html | Bridge LI Regional Knockout Title Is Taken by Precision Team | By Alan Truscott | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archiv es/bronx-official-backs-gay-complaint.html | Bronx Official Backs Gay Complaint | By Laurie Johnston | RE0000817423 | 2000-02-03 | B00000749708 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/catholics-check-on-public-schools-thousands-in-protest-here-inquire.html | CATHOLICS CHECK ON PUBLIC SCHOOLS | By Leonard Ruder | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/choirs-from-16-countries-stir-audience-at-festival-finale.html | Choirs From 16 Countries Stir Audience at Festival Finale | Robert Sherman | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/city-better-business-bureau-is-50-consumer-abuses-focus-of-dispute.html | City Better Business Bureau Is 50 | By Isadore Barmash | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/city-charter-bill-gains-in-albany-leaders-agree-on-measure-to.html | CITY CHARTER BILL GAINS IN ALBANY | By William E Farrell Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/cocoa-unit-opens-at-new-quarters.html | COCOA UNIT OPENS AT NEW QUARTERS | By Thomas W Ennis | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/columbia-police-clear-protesters-from-hamilton-hall-but-blacks-and.html | Columbia Police Clear Protesters From Hamilton Hall but Blacks and Latins Remain in Lewisohn | By Martin Arnold | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/couple-regain-child-after-nine-years.html | Couple Regain Child After Nine Years | By Roy R Silver Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/credit-markets-many-rates-fall-interest-on-corporate-issues-tends.html | Credit Markets | By Robert D Hershey Jr | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/dont-tread-on-me.html | Dont Tread on Me | By Jeffrey st John | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/doubtful-status-for-debusschere-knicks-are-hopeful-forward-will-be.html | DOUBTFUL STATUS FOR DEBUSSCHERE | By Leonard Koppett | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/everythings-looking-up-in-singapore-harbors-factories-and.html | Everythings Looking Up in Singapore Harbors Factories and Skyscrapers | By James P Sterba Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/ftc-seeks-data-to-aid-consumers-improved-product-standards-by.html | FTC SEEKS DATA TO AID CONSUMERS | By John D Morris Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/gas-industry-favors-expansion-of-fpc-plan-on-price-rises-industry.html | Gas Industry Favors Expansion Of FPO Plan on Price Rises | By Edward Cowan Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/giving-brandt-a-chance.html | Giving Brandt a Chance | By W Averell Harriman | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/gloria-steinems-mother-wasnt-all-that-liberated.html | Gloria Steinems Mother Wasnt All That Liberated | By Winzola McLendon Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/going-out-guide.html | GOING OUT Guide | Lawrence Van Gelder | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/greta-keller-mckuen-songs-and-an-evening-of-sentiment.html | Greta Keller McKuen Songs And an Evening of Sentiment | John S Wilson | RE0000817423 | 2000-02-03 | B00000749708 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/halpern-to-forgo-house-race-only-city-gop-congressman-halpern.html | Halpern to Forgo House Race Only City GOP Congressman | By Frank Lynn | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/hartford-will-try-to-redraw-state-districts-today.html | Hartford Will Try to Redraw State Districts Today | By Lawrence Fellows Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/humphrey-and-mcgovern-face-ohio-decision-today.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/jersey-schedules-special-session-on-tax-proposals.html | Jersey Schedules Special Session on Tax Proposals | By Ronald Sullivan Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/last-days-in-quangtri-battle-described.html | COURSE OF COMMUNIST OFFENSIVE | By Henry Kamm Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/last-eastern-antiques-show-of-the-season-opens.html | Last Eastern Antiques Show of the Season Opens | By Sanka Knox Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/last-trip-for-famed-british-train.html | Last Trip for Famed British Train | By Alvin Shuster Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/legislature-backs-formation-of-siting-unit-for-power-plants.html | Legislature Backs Formation Of Siting Unit for Power Plants | By Francis X Clines Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/lennons-deportation-hearing-is-delayed.html | Notes on People | Albin Krebs | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/let-the-masses-eat-garlic.html | Books of The Times | By Anatole Broyard | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/lyle-bright-spot-in-yanks-gloom.html | Lyle Bright Spot in Yanks Gloom | By Murray Crass | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/man-over-clock.html | OBSERVER | By Russell Baker | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/market-place-public-relations-and-profit-data.html | Market Plade Public Relations And Profit Data | By Robert Metz | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/market-tumbles-in-slow-trading-dow-off-1189-to-94228-shows-biggest.html | MARKET TUMBLES IN SLOW TRADING | By Vartanig G Vartan | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/martin-processing-and-hca-industries-planning-a-merger.html | Martin Processing And HCA Industries Planning a Merger | By Clare M Reckert | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/mclaren-memo-on-itt-merger-revealed.html | McLaren Memo on ITT Merger Revealed | By Robert M Smith Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/meat-prices-are-expected-to-rise-in-september-increase-tied-to.html | Meat Prices Are Expected to Rise in September | By Seth S King Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/miss-davis-diary-opened-to-public-judge-releases-testimony-given-at.html | MISS DAVIS DIARY OPENED TO PUBLIC | By Robert A Wright Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/mujib-offers-plan-to-aid-impoverished.html | Mujib Offers Plan to Aid Impoverished | By Robert Trumbull Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/nets-win-and-even-series-nets-win-146136-and-even-series.html | Nets Win and Even Series | By Sam Goldaper Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/new-play-by-van-peebles-opens-may-16.html | New Play by Van Peebles Opens May 16 | By Louis Calta | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/ohio-vote-will-test-value-of-media-campaign.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/okinawa-awaiting-reversion-nervously.html | Okinawa Awaiting Reversion Nervously | By John M Lee Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/our-lady-of-late-a-dance-by-dunas-needs-clarification.html | Our Lady of Late A Dance by Dunas Needs Clarification | Don McDonagh | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/pentagon-papers-still-controversial.html | Pentagon Papers Still Controversial | By Terence Smith Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/plastic-spikes-are-digging-in.html | Plastic Spikes Are Digging In | By Neil Amdur | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/podgorny-assails-us-on-vietnam-pledges-further-support-for.html | PODGORNY ASSAILS US ON VIETNAM | By Theodore Shabad Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/prices-on-amex-are-off-sharply-exchanges-index-registers-decline-of.html | PRICES ON AMEX ARE OFF SHARPLY | By Elizabeth M Fowler | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/province-is-lost-victory-foes-biggest-since-monthold-invasion-began.html | PROVINCE IS LOST | By Sydney H Schanberg Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/publishers-told-of-censor-peril-editor-cites-prosecution-in.html | PUBLISHERS TOLD OF CENSOR PERIL | By Henry Raymont Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/pulitzer-jury-wanted-sheehan-to-share-prize-prize-given-to-times.html | Pulitzer Jury Wanted Sheehan To Share Prize Given to Times | By Joseph Lelyveld | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/radic-interprets-2-beethoven-works.html | RADIC INTERPRETS 2 BEETHOVEN WORKS | Peter G Davis | RE0000817423 | 2000-02-03 | B00000749708 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/rangers-need-first-aid-alter-injury-to-stewart.html | Rangers Need First Aid Alter Injury to Stewart | By Gerald Eskenazi | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/recital-is-given-by-birgit-nilsson-an-aria-starts-a-program-marked.html | RECITAL IS GIVEN BY BIRGIT NILSSON | By Donal Henadan | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/relief-family-in-renovated-housing.html | Relief Family in Renovated Housing | By Robert E Tomasson | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/rentrise-notices-on-controlled-units-due-here-june-10.html | RentRise Notices On Controlled Units Due Here June 10 | By Damon Stetson | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/rodriguez-captures-golf-playoff.html | Rodriguez Captures Golf Playoff | By Lincoln A Werden Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/sanford-aims-for-victory-over-wallace.html | THE 1972 CAMPAIGN | BY Linda Charlton Special to The New York Tithes | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/scotiabank-appointment.html | SCOTIABANK APPOINTMENT | E D Hunter | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/seaver-of-mets-halts-giants-74-righthander-yields-three-homers-but.html | BEAVER OF METS HALTS GIANTS74 | By Joseph Durso Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/sec-staff-asks-action-on-banks-over-margins-sec-staff-asks-action.html | SEC Staff Asks Action On Banks Over Margins | By H Erich Heinemann | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/senate-votes-5715-to-restore-45million-to-usia-budget.html | Senate Votes 5715 to Restore 45Million to USIA Budget | By John W Finney Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/senator-williams-alleges-secwall-st-dealings-senator-accuses-sec-of.html | Senator Williams Alleges SECWall St Dealings | By Terry Robards | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/senators-told-of-blockbusting-in-a-financial-conspiracy-here.html | Senators Told of Blockbusting In a Financial Conspiracy Here | By Edith Evans Asbury Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/showing-premiums.html | Advertising | By Philip H Dougherty | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/speakers-at-li-seminar-describe-deceptive-practices-of-some.html | Speakers at LI Seminar Describe Deceptive Practices of Some Swimming Pool Sellers | By Grace Lichtenstein Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/stanford-vetoes-shockley-course-professor-sought-to-teach-disputed.html | STANFORD VETOES SHOCKLEY COURSE | By Wallace Turner Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/teachers-funds-to-back-2-of-7-dissident-proposals.html | Teachers Funds to Back 2 of 7 Dissident Proposals | By William D Smith | RE0000817423 | 2000-02-03 | B00000749708 |

| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/tensions-over-vietnam-anxiety-about-the-next-steps-grows-as.html | Tensions Over Vietnam | By Max Frankel Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
|---|---|---|---|---|---|---|
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/the-bids-told-story-of-a-lifetime-knack-for-buying-antiques.html | The Bids Told Story Of a Lifetime Knack For Buying Antiques | By Rita Reif | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/the-ideology-of-war.html | IN THE NATION | By Tom Wicker | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/the-times-wins-a-pulitzer-for-the-pentagon-papers-the-times-wins.html | The Times Wins a Pulitzer For the Pentagon Papers | By Peter Kihss | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/theater-different-times-a-musical-michael-brown-wrote-directed-anta.html | Theater Different Times a Musical | By Clive Barnes | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/two-women-take-three-big-a-races-two-women-take-three-big-a-races.html | Two Women Take Three Big A Races | By Michael Strauss | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/umw-election-of-boyle-is-upset-by-federal-judge-judge-overturns.html | UMW Election of Boyle Is Upset by Federal Judge | By Juan M Vasquez Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/un-gets-grim-report.html | UN Gets Grim Report | By Robert Alden Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/united-aircraft-lifts-profit-56.html | UNITED AIRCRAFT LIFTS PROFIT 56 | By John J Abele | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/us-indicts-gm-and-ford-for-car-fleet-pricefixing-us-jury-indicts.html | US Indicts GM and Ford For Car Fleet PriceFixing | By Jerry M Flint Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/us-is-indignant-that-hanoi-steps-up-fighting-while-pressing-the.html | US Is Indignant That Hanoi Steps Up Fighting While Pressing the Negotiations | By Bernard Gwertzman Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/us-steel-expects-use-to-hit-record-this-year-us-steel-sees.html | US Steel Expects Use To Hit Record This Year | By Gene Smith Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/us-voices-hope-of-expanded-pact-on-limiting-arms-it-suggests-that.html | US VOICES HOPE OF EXPANDED PACT ON LIMITING ARMS | By Robert B Semple Jr Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/ved-mehtas-private-blind-universe.html | Ved Mehtas Private Blind Universe | By John Corry | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/womens-group-challenges-wabctvs-renewal.html | Womens Group Challenges WABCTVs Renewal | By George Gent | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/wood-field-and-stream-oneman-canoe-and-a-bicycle-trailer-among-new.html | Wood Field and Stream | By Nelson Bryant | RE0000817423 | 2000-02-03 | B00000749708 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1972 | https://www.nytimes.com/1972/05/02/archives/yonkers-meeting-shows-a-deficit-otb-is-blamed-for-drop-in-betting-a.html | YONKERS MEETING SHOWS A DEFICIT | By Louis Effrat Special to The New York Times | RE0000817423 | 2000-02-03 | B00000749708 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/24-police-indicted-in-a-bribery-case-accused-of-taking-250000.html | 24 POLICE INDICTED IN A BRIBERY CASE | By Morris Kaplan | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/3-computer-training-schools-accused-by-ft-c-of-deception.html | 3 Computer Training Schools Accused by FTC of Deception | By John D Morris Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/a-new-battle-capitalism-vs-socialism-a-new-battle-capitalism-vs.html | Economic Analysis | By Leonard Silk | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/a-twin-proposed-for-unapproved-li-atomic-plant.html | A Twin Proposed for Unapproved L I Atomic Plant | By David A Andelman Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/abortion-repeal-gains-in-albany-assembly-committee-lets-bill-out-on.html | ABORTION REPEAL GAINS IN ALBANY | By William E Farrell Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/action-is-urged-to-protect-diplomats.html | Action Is Urged to Protect Diplomats | By Thomas J Hamilton Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/after-almost-half-a-century-the-process-of-selecting-a-director-of.html | After Almost Half a Century the Process of Selecting a Director of the FBI Begins | By Robert M Smith Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/alleviating-the-power-shortage.html | Letters to the Editor | Charles Raffaele | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/angels-subdued-by-stottlemyre-and-yankees-50-fiverun-first-inning.html | ANGELS SUBDUED BY STOTTLEMYRE AND YANKEES 50 | By Al Harvin | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/big-redevelopment-plan-for-piccadilly-is-offered.html | Big Redevelopment Plan For Piccadilly Is Offered | By Bernard Weinraub Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/bigtime-drag-racing-arrives-in-nearby-areas-on-weekend.html | About Motor Sports | By John S Radosta | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/bill-to-stop-forest-hills-project-gets-final-passage-in-assembly.html | Bill to Stop Forest Hills Project Gets Final Passage in Assembly | By Alfonso A Narvaez Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/brandt-confers-with-opposition-to-seek-a-compromise-on-pacts.html | Brandt Confers With Opposition To Seek a Compromise on Pacts | By David Binder Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/bridge-a-new-book-on-finessing-fills-gap-for-enthusiasts.html | Bridge A New Book on Finessing Fills Gap for Enthusiasts | By Alan Truscott | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/britons-are-indifferent-to-ulster-crisis.html | Britons Are Indifferent to Ulster Crisis | By Alvin Shuster Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/canada-announces-plans-to-curb-foreign-business-canada-issues.html | Canada Announces Plans To Curb Foreign Business | By Jay Walz Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/chicano-students-called-oppressed-rights-panel-issues-report-on.html | CHICANO STUDENTS CALLED OPPRESSED | By Wallace Turner Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/city-decentralization-would-help-the-democrats.html | Letters to the Editor | Thomas R Farrell | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/cleveland-polling-mixup-angers-2-top-candidates.html | Cleveland Polling MixUp Angers 2 Top Candidates | By Douglas Robinson Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/conciliator-for-labor-jacob-samuel-potofsky.html | Man in the News | By Emanuel Perlmutter | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/copyright-plea-of-cbs-rejected-court-upholds-teleprompter-in-use-on.html | COPYRIGHT PLEA OF CBS REJECTED | By George Gent | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/curb-on-offensive-missiles-expected-by-us-in-pact.html | Curb on Offensive Missiles Expected by US in Pact | By Bernard Gwertzman Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/dday-minus-4-in-the-horsey-set.html | Sports of The Times | Red Smith | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/de-busschere-doubtful-tonight.html | DeBusschere Doubtful Tonight | By Leonard Koppett | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/declines-shown-by-amex-prices-index-down-013-otc-off-in-heavy.html | DECLINES SHOWN BY AMEX PRICES | By Elizabeth M Fowler | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/delayed-trauma-in-veterans-cited-psychiatrists-find-vietnam.html | DELAYED TRAUMA IN VETERANS CITED | By Boyce Rensberger Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/desert-tracts-to-be-recreation-lands.html | Desert Tracts to Be Recreation Lands | By Gladwin Hill Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/eb-white-rehones-his-verbal-razor-first-edition-new-edition-white.html | EB White Rehones His Verbal Razor | By Israel Shenker | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/fansteel-and-gould-agree-on-a-merger-fansteel-agrees-on-gould.html | Merger News | By Clare M Reckert | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/fauntroy-slats-wins-in-capital-vote.html | Fauntroy Slats Wins in Capital Vote | By Paul Delaney Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/film-academy-weighs-voting-changes.html | Film Academy Weighs Voting Changes | By Paul Gardner Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/five-housing-aides-held-on-extortion.html | Five Housing Aides Held on Extortion | BY David K Skiplek | RE0000817425 | 2000-02-03 | B00000749710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/frazier-ali-ask-5million-each.html | Frazier Ali Ask 5Million Each | By Dave Anderson Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/huge-financings-trip-bond-market-us-auctions-125billion-of-oneyear.html | Credit Markets | By Robert D Hershey Jr | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/i-support-the-president.html | The Air War Over Indochina | By John G Tower | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/if-yall-hanker-for-barbecue-gaylens-in-texas-is-the-place.html | If Yall Hanker for Barbecue Gaylens in Texas Is the Place | By Steven V Roberts Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/ila-chief-urges-a-full-wage-rise-asks-big-board-to-grant-atlantic-a.html | ILA CHIEF URGES A FULL WAGE RISE | By Philip Shabecoff Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/increase-backed-in-gateway-park-house-panel-is-in-tentative.html | INCREASE BACKED IN GATEWAY PARK | By Richard L Madden Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/its-fall-on-7th-avenue.html | FASHION TALK | By Bernadine Morris | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/j-edgar-hoover-77-dies-will-lie-in-state-in-capitol-j-edgar-hoover.html | J Edgar Hoover 77 Dies Will Lie in State in Capitol | By Fred P Graham Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/j-edgar-hoover-made-the-fbi-formidable-with-politics-publicity-and.html | J Edgar Hoover Made the FBI Formidable With Politics Publicity and Results | By Christopher Lydon Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/jackson-cites-lack-of-funds-in-quitting.html | Jackson Cites Lack of Funds in Quitting | By R W Apple Jr Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/jersey-towns-zoning-is-voided-court-orders-housing-for-poor.html | Jersey Towns Zoning Is Voided Court Orders Housing for Poor | By Ronald Sullivan Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/john-attle-presents-a-lively-program-of-songs.html | John Attle Presents a Lively Program of Songs | By John S Wilson | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/key-to-the-mint-captures-derby-trial.html | Key to the Mint Captures Derby Trial | By Joe Nichols Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/lilley-forecasts-phohe-rate-rise-head-of-att-sees-no-other-way-in.html | LILLEY FORECASTS PHONE RATE RISE | By Grace Lichtenstein | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/loss-is-reversed-in-soybean-prices-early-decline-is-set-off-by.html | LOSS IS REVERSED IN SOYBEAN PRICES | By Thomas W Ennis | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/market-place-conglomerates-and-reports.html | Market Place Conglomerates And Reports | By Robert Metz | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/mets-gentry-defeats-giants-42.html | Mets Gentry Defeats Giants 42 | By Joseph Durso Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/miners-official-held-in-slayings-member-of-umw-board-charged-in.html | MINERS OFFICIAL HELD IN SLAYINGS | By Juan M Vasquez Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/miss-davis-heard-on-issue-at-trial-testifies-as-defense-seeks-to.html | MISS DAVIS HEARD ON ISSUE AT TRIAL | By Robert A Wright Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/museum-honors-curator-85-back-from-pacific-tour-antiwhaling-movie.html | Museum Honors Curator 85 Back From Pacific Tour | By Laurie Johnston | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/national-gallery-unveils-6-films-by-kenneth-clark-on-modern-art.html | National Gallery Unveils 6 Films By Kenneth Clark on Modern Art | By Grace Glueck Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/new-assault-due-us-general-expects-enemy-stepup-in-next-few-days.html | NEW ASSAULT DUE | By Henry Kamm Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/new-factory-orders-up-in-march-to-record-total-stein-expects.html | New Factory Orders Up In March to Record Total | By Edwin L Dale Jr Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/nixons-hardest-decision.html | Nixons Hardest Decision | By James Reston | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/on-selfregulation.html | Advertising | By Philip H Dougherty | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/overcall-put-off-only-two-entries.html | OVERCALL PUT OFF ONLY TWO ENTRIES | By Louis Effrat Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/peruvians-indicate-growing-dissatisfaction-with-the-military.html | Peruvians Indicate Growing Dissatisfaction With the Military Government | By Joseph Novitski Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/pessimism-in-saigon-armys-inability-to-defend-the-south-puts.html | News Analysis | By Craig R Whitney Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/potofsky-and-another-officer-of-the-amalgamated-clothing-workers-to.html | Potofsky and Another Officer of the Amalgamated Clothing Workers to Resign | By Damon Stetson | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/principals-called-foes-of-scribner-chancellors-ouster-is-goal-of.html | PRINCIPALS CALLED FOES OF SCRIBNER | By Leonard Buder | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/quartet-offers-druckman-piece-a-work-by-prize-winner-turns-up-at.html | QUARTET OFFERS DRUCKMAN PIECE | By Donal Henahan | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/race-in-ohio-is-close-tallying-is-slow-in-buckeye-state-humphrey.html | Race in Ohio Is Close | By Douglas E Kneeland Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/rangers-lose-2d-straight-21-late-hodge-shot-gives-bruins-20-cup.html | Rangers Lose 2d Straight 21 | By Gerald Eskenazi Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives-rene-dubos-awarded-50000.html | Notes on People | Albin Krebs | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/reputed-crime-leader-indicted-for-tax-evasion-dellacroce-accused-by.html | Reputed Crime Leader Indicted for Tax Evasion | By Arnold H Lubasch | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/retreat-leaves-small-unit-of-marines-facing-enemy-many-troops.html | Retreat Leaves Small Unit Of Marines Facing Enemy | By Sydney H Schanberg Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/rock-aura-frames-show-by-pink-floyd.html | ROCK AURA FRAMES SHOW BY PINK FLOYD | Don Heckman | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/rockefeller-forced-out-dentzer-bankers-assert-dentzer-ousted.html | Rockefeller Forced Out Dentzer Bankers Assert | By H Erich Heinemann | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/roundup-mcnally-posts-third-shutout-for-orioles.html | Roundup McNally Posts Third Shutout for Orioles | By Deane McGowen | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/royal-season-joined-by-margot-fonteyn.html | ROYAL SEASON JOINED BY MARGOT FONTEYN | Anna Kisselgoff | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/sadness-in-the-family.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/sales-edge-ahead-at-retail-stores-apparel-levels-off-in-april-at.html | SALES EDGE AHEAD AT RETAIL STORES | By Isadore Barmash | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/search-the-plane-riders.html | Letters to the Editor | Ernest H Taves Md | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/selection-begins-for-napier-jury-86-of-135-called-excused-without.html | SELECTION BEGINS FOR NAPIER JURY | By Robert Hanley | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/son-anges-nose-triumph-sets-off-dispute-decision-supported-by.html | Son Anges Nose Triumph Sets Off Dispute | By Michael Strauss | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/sparkman-leads-in-alabama-democratic-primary.html | Sparkman Leads in Alabama Democratic Primary | By Jon Nordheimer Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/sperry-rand-net-up-15-in-quarter-off-16-in-year.html | Sperry Rand Net Up 15 In Quarter Off 16 in Year | By John J Abele | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/state-senate-votes-to-widen-gambling.html | State Senate Votes to Widen Gambling | By James F Clarity Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/stocks-battered-for-2d-day-in-row-dow-average-down-708-to-93520.html | STOCKS BATTERED FOR 2D DAY IN ROW | By Vartanig G Vartan | RE0000817425 | 2000-02-03 | B00000749710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/story-of-joe-gallos-murder-5-in-colombo-gang-implicated-informant.html | Story of Joe Gallos Murder 5 in Colombo Gang Implicated | By Nicholas Gage | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/suicide-and-scandal-here-sow-distress.html | Lieut Fletcher Hueston | By Eric Pace | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/the-ramp-a-delicacy-and-abomination-the-ramp-delicacy-and.html | The Ramp A Delicacy and Abomination | By Linda Charlton Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/the-silent-commuter.html | Letters to the Editor | J J Moeling Jr | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/theater-that-championship-season-is-a-winner.html | Theater That Championship Season Is a Winner | By Clive Barnes | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/tip-of-the-iceberg.html | The Air War Over Indochina | By Raphael Littauer | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/twoway-path-to-peace.html | Letters to the Editor | Marvin Lutenberg | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/undercover-agents-were-used-in-gathering-payoff-evidence.html | Undercover Agents Were Used In Gathering Payoff Evidence | By David Burnham | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/vietnamization-backlash.html | Letters to the Editor | Chas A Owen Jr | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/wallace-defeat-narrow-muskie-far-back-in-3man-battle-minnestoan-and.html | Wallace Defeat Narrow | By Seth S King Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/warnerlambert-holders-vote-against-2-proposals-warnerlambert.html | WarnerLambert Holders Vote Against 2 Proposals | By Gerd Wilcke | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/washington-aides-discouraged-hint-at-wider-bombings-washington.html | Washington Aides Discouraged Hint At Wider Bombings | By William Beecher Special to The New York Times | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/3/1972 | https://www.nytimes.com/1972/05/03/archives/youth-elected-to-school-board-in-face-of-lefkowitzs-ruling.html | Youth Elected to School Board In Face of Lefkowitzs Ruling | By Joseph P Fried | RE0000817425 | 2000-02-03 | B00000749710 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/-its-everyone-for-himself-as-troops-rampage-in-hue-deserters-loot.html | Its Everyone for 1 Himself As Troops Rampage in Hue | By Sydney H Schanberg Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/-what-she-was-herself.html | What She Was Herself | By Archibald MacLeish | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/15-to-20-more-policemen-facing-charges-in-brooklyn-bribery-case.html | 15 to 20 More Policemen Facing Charges in Brooklyn Bribery Case | By David Burnham | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/1968-hero-sent-in-us-is-rushing-tanks-and-artillery-to-replace.html | 1968 HERO SENT IN | By Fox Butterfield Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/2-are-found-guilty-in-li-murder-plot-2-found-guilty-in-murder-plot.html | 2 Are Found Guilty In LI Murder Plot | By Robert Hanley Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/2d-quarter-net-higher-american-brands-voices-optimism.html | 2d Quarter Net Higher | By Clare M Reckert | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/600-at-dedication-of-eleanor-roosevelt-wings-for-fdr-library-600-at.html | 600 at Dedication of Eleanor Roosevelt Wings for FDR Library | By Harold Faber Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/7-die-in-steampipe-blast-in-wall-st-area-building-some-victims-are.html | 7 Die in SteamPipe Blast In Wall St Area Building | By Laurie Johnston | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/a-soldiers-code.html | A Soldiers Code | By Millard A Peck | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/abrams-reports-on-danger-area-fears-drive-to-cut-vietnam-in-central.html | ABRAMS REPORTS ON DANGER AREA | By Tad Szulc Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/albany-bill-asks-nonpublic-school-aid.html | Albany Bill Asks Nonpublic School Aid | By James F Clarity Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/article-3-no-title-faint-praise-in-ottawa-ottawa-reviews-plan-for.html | Faint Praise in Ottawa | By Jay Walz Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/assembly-approves-bill-to-set-up-drug-controls.html | Assembly Approves Bill To Set Up Drug Controls | By Alfonso A Narvaez Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/assembly-in-chile-urges-socialism-group-led-by-priests-seeks.html | ASSEMBLY IN CHILE URGES SOCIALISM | By Juan de Onis Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/at-77-shes-made-it-to-the-whitney.html | At 77 Shes Made It to the Whitney | By David L Shirey | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/barbecue-sauce.html | OBSERVER | By Russell Baker | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/best-second-period-is-recorded-since-65-on-63million-profit-a-m-c.html | Best Second Period Is Recorded Since 65 on 63Million Profit | By Jerry M Flint Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/botany-problems-are-long-and-diverse-problems-of-botany-industries.html | Botany Problems Are Long and Diverse | By Leonard Sloane | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/bridge-solving-playing-puzzle-is-step-on-victory-road.html | Bridge Solving Playing Puzzle Is Step on Victory Road | By Alan Truscott | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/british-night-patrols-mocked-in-ulster.html | British Night Patrols Mocked in Ulster | By Gloria Emerson Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/busing-ban-goes-to-rockefeller-bill-to-impose-moratorium-passed-by.html | BUSING BAN GOES TO ROCKEFELLER | By Francis X Clines Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/cantors-present-liturgy-concert-all-saints-program-to-aid-jewish.html | CANTORS PRESENT LITURGY CONCERT | By Raymond Ericson | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/ceasefire-denial-stems-stock-rise-strong-rally-punctured-as-us.html | CEASEFIRE DENIAL STEMS STOCK RISE | By Vartanig G Vartan | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/chess-success-of-young-players-sparks-italian-renaissance.html | Chess Success of Young Players Sparks Italian Renaissance | By Al Horowitz | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/city-ballet-stages-three-works-in-opening-its-spring-season.html | City Ballet Stages Three Works In Opening Its Spring Season | By Anna Kisselgoff | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/classics-favored-even-by-gernreich.html | FASHION TALK | By Bernadine Morris | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/comely-captured-by-stacey-dette.html | COMELY CAPTURED BY STACEY DETTE | By Michael Strauss | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/confession-given-in-yablonski-case-huddleston-changes-plea-his.html | CONFESSION GIVEN IN YABLONSKI CASE | By Ben A Franklin Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/confident-wallace-insists-on-delegates-allegiance.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/consumeristregulator-parley-is-urged.html | Advertising | By Philip H Dougherty | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/cotton-futures-show-price-drop-only-nearby-may-contracts-register.html | COTTON FUTURES SHOW PRICE DROP | By Thomas W Ennis | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/culture-shock-in-the-arctic.html | Books of The Times | By Anatole Broyard | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/cunningham-wins-lindsays-praise-mayor-hails-bronx-leader-opposed-by.html | CUNNINGHAM WINS LINDSAYS PRAISE | By Frank Lynn | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/dance-royal-ballet-presents-its-new-swan-lake-miss-sibley-and.html | Dance Royal Ballet Presents Its New Swan Lake | By Clive Barnes | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/davis-trial-told-of-borrowed-car-state-seeks-to-establish-a-link-to.html | DAVIS TRIAL TOLD OF BORROWED CAR | By Robert A Wright Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/debusschere-finds-motions-are-limited.html | DeBusschere Finds Motions Are Limited | By Thomas Rogers | RE0000817424 | 2000-02-03 | B00000749709 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/demonstration-outside-pittston-holds-annual-meeting.html | Demonstration Outside | By George Vecsey Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/failure-of-leadership-officer-corps-is-part-of-a-system-that-puts.html | News Analysis | By Craig R Whitney Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/fischerdieskau-sings-at-walter-memorial-concert.html | FischerDieskau Sings at Walter Memorial Concert | By Donal Henahan | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/foes-in-alabama-hurt-primary-returns-guarantee-him.html | THE 1972 CAMPAIGN | By Jon Nordheimer Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/food-in-moscow-improving-two-students-report.html | Food in Moscow Improving Two Students Report | By Raymond A Sokolov | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/gangs-unions-of-youth.html | Letters to the Editor | Martin Wolfson | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/general-says-men-disobeyed-orders-general-says-troops-disobeyed.html | General Says Men Disobeyed Orders | By Joseph B Treaster Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/groucho-at-81-discusses-favorite-topic-women.html | Groucho at 81 Discusses Favorite Topic Women | By Israel Shenker | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/home-study-plan-set-for-rutgers-3-other-us-schools-also-will-test.html | HOME STUDY PLAN SET FOR RUTGERS | By Gene I Maeroff | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/hoover-lies-in-state-in-capitol-eulogy-is-delivered-by-chief.html | Hoover Lies in State in Capitol | By Nan Robertson Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/howard-leary-takes-college-teaching-job.html | Notes on People | Albin Krebs | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/humphrey-appears-victor-over-mcgovern-in-ohio-minnesotan-is-also.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/humphrey-chief-gainer-in-4-races-for-delegates-humphrey-chief.html | Humphrey Chief Gainer In 4 Races for Delegates | By R W Apple Jr Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/iceland-officials-assure-rogers-they-do-not-seek-us-pullout.html | Iceland Officials Assure Rogers They Do Not Seek US Pullout | By Bernard Gwertzman Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/idaho-mine-had-failed-to-correct-safety-hazards-found-by-federal.html | Idaho Mine Had Failed to Correct Safety Hazards Found by Federal Inspectors | By Felix Belair Jr Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/indiana-blacks-aided-humphrey.html | THE 1972 CAMPAIGN | By Seth S King Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/jameles-pride-finally-arrives-unlucky-trotter-becomes-a-winner-at-a.html | JAMES PRIDE FINALLY ARRIVES | By Louis Effrat Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/key-to-the-mint-to-run-derby-status-due-today-key-to-the-mint-is.html | Key to the Mint to Run Derby Status Due Today | By Joe Nichols Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/kin-shy-away-from-kidney-donations.html | Kin Shy Away From Kidney Donations | By Boyce Rensberger Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/lakers-beat-knicks-10796-and-lead-final-21-lakers-set-back-knicks.html | Lakers Beat Knicks 10796 and Lead Final 21 | By Leonard Koppett | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/lawn-bowling-or-croquet-sticky-wicket-in-the-park.html | Lawn Bowling or Croquet Sticky Wicket in the Park | By Martin Arnold | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Andrea Dobrow | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/mansfield-scott-end-visit-to-china-senators-to-report-to-nixon-on.html | MANSFIELD SCOTT END VISIT TO CHINA | By Tillman Durdin Special to The New York Thus | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/market-place-gauging-shifts-in-growth-issues.html | Market Place | By Robert Metz | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/may-4-1970.html | May 4 1970 | By Arthur S Krause | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/mayor-indicates-he-is-willing-to-compromise-on-forest-hills.html | Mayor Indicates He Is Willing To Compromise on Forest Hills | By Martin Tolcrin | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/mcgoverns-funds-grow-from-a-trickle-to-a-flood.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/mets-defeat-giants-8-to-5-to-sweep-3game-series-mets-beat-giants.html | Mets Defeat Giants 8 to 5 To Sweep 3Game Series | By Joseph Durso Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/museum-weighs-staff-cutbacks-metropolitan-to-aim-at-area-not.html | MUSEUM WEIGHS STAFF CUTBACKS | By Grace Glueck | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/neofascists-confident-of-voting-gains-in-sicily-this-weekend.html | NeoFascists Confident of Voting Gains in Sicily This Weekend | By Paul Hofmann Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/new-aide-on-port-body-jerry-finkelstein.html | Man in the News | By Frank J Prial | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/nixon-names-aide-as-chief-of-fbi-until-elections-gray-an-assistant.html | NIXON NAMES AIDE AS CHIEF OF FBI UNTIL ELECTIONS | By Robert M Smith Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/one-of-a-kind.html | IN THE NATION | By Tom Wicker | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/otbs-derby-bets-will-start-today-windows-at-72-city-offices-opening.html | OTBS DERBY BETS WILL START TODAY | By Steve Cady | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/outlook-dims-for-bonn-accord-on-pacts.html | Outlook Dims for Bonn Accord on Pacts | By David Binder Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/personal-finance-faircredit-billing-personal-finance-faircredit.html | Personal Finance FairCredit Billing | By Elizabeth M Fowler | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/price-marks-set-in-gold-trading-dealers-see-new-situation-market-up.html | PRICE MARKS SET IN GOLD TRADING | By Michael Stern Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/price-panel-bars-1500-companies-from-any-rises-cites-major-concerns.html | PRICE PANEL BARS 1500 COMPANIES FROM ANY RISES | By Philip Shabecoff Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/prices-off-again-on-amex-and-otc-declines-on-both-lists-slim.html | PRICES OFF AGAIN ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/princeton-retains-track-title.html | Princeton Retains Track Title | By Al Harvin Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/proxmire-says-connally-insults-congress-on-the-lockheed-loan.html | Proxmire Says Connally Insults Congress on the Lockheed Loan | By Juan M Vasquez Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/queens-study-finds-disparities-in-prices-of-prescription-drugs.html | Queens Study Finds Disparities In Prices of Prescription Drugs | By Murray Schumach | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/rangers-believe-its-their-turn-tonight.html | Rangers Believe Its Their Turn Tonight | By Gerald Eskenazi | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/rate-rise-listed-by-longterms-market-backs-and-fills-on.html | Credit Markets | By Robert D Hershey Jr | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/red-cross-urges-curbs-on-bombing.html | Red Cross Urges Curbs on Bombing | By Thomas J Hamilton Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/rescuers-strive-to-save-58-trapped-by-fire-deep-in-silver-mine.html | Rescuers Strive to Save 58 Trapped by Fire Deep in Silver Mine | By Steven V Roberts Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/roches-shooting-lift-nets-chances-against-squires-tonight.html | Roches Shooting Lift Nets Chances Against Squires Tonight | By Sam Goldaper | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/roundup-pirates-defeat-astros-end-loss-streak.html | Roundup Pirates Defeat Astros End Loss Streak | By Deane McGowen | RE0000817424 | 2000-02-03 | B00000749709 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/royal-ballet-dancers-step-gingerly-around-the-city.html | Royal Ballet Dancers Step Gingerly Around the City | By John Corry | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/scribner-to-act-in-wright-case-will-study-charges-of-fund-misuse-in.html | SCRIBNER TO ACT IN WRIGHT CASE | By Iver Peterson | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/seymour-proposes-new-plan-for-addicts.html | Seymour Proposes New Plan for Addicts | By Dana Adams Schmidt Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/sharp-profits-rise-in-quarter-posted-by-cna-financial.html | Sharp Profits Rise In Quarter Posted By CNA Financial | By John J Abele | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/silence-backed-on-pentagon-case-court-blocks-jurys-asking-scholar.html | SILENCE BACKED ON PENTAGON CASE | By Robert Reinhold Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/soviet-development-submerges-a-siberian-culture.html | Soviet Development Submerges a Siberian Culture | By Hedrick Smith Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/soviet-may-enter-monetary-talks-experts-say-moscow-will-raise-issue.html | SOVIET MAY ENTER MONETARY TALKS | By Clyde H Farnsworth Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/soviet-revives-journal-on-asia-focusing-on-chinese-questions.html | Soviet Revives Journal on Asia Focusing on Chinese Questions | By Theodore Shabad Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/spaniel-draws-100-interest-at-savings-banks-exhibition.html | News of Dogs | By Walter R Fletcher | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/taxexempt-units-gain-on-lobbying-white-house-backs-concept-of-bill.html | TAXEXEMPT UNITS GAIN ON LOBBYING | By Marjorie Hunter Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/the-complex-problem-of-tv-counter-commercials.html | News Analysis | By John J OConnor | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/theater-god-bless-coney-to-music-bill-hinnant-is-cast-as-a-suicidal.html | Theater God Bless Coney to Music | By Mel Gussow | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/trial-opens-here-in-klieger-case-judge-accused-of-perjury-in.html | TRIAL OPENS HERE IN KLIEGER CASE | By Arnold H Lubasch | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/us-denies-rumor-of-peace-accord-report-of-impending-truce-is.html | US DENIES RUMOR OF PEACE ACCORD | By Terence Smith Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archives/us-housing-plan-said-to-be-abused-senate-panel-told-of-deals-made.html | US HOUSING PLAN SAID TO BE ABUSED | By Edith Evans Asbury Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archiv es/vietnam-bombing-and-ceasefire.html | Letters to the Editor | R H Hodges | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archiv es/wallaces-credentials.html | Letters to the Editor | Richard A Cody | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archiv es/why-usia-made-czechoslovakia-1968.html | Letters to the Editor | Robert H Leeper | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archiv es/wood-field-and-stream-striped-bass-angling-on-croton-hudson.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/4/1972 | https://www.nytimes.com/1972/05/04/archiv es/workrelief-law-is-found-to-have-only-slight-effect.html | WorkRelief Law Is Found To Have Only Slight Effect | By Peter Kihss | RE0000817424 | 2000-02-03 | B00000749709 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/16-in-derby-field-key-to-the-mint-is-out-derby-draws-16-riva-ridge.html | 16 in Derby Field | By Joe Nichols Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/2-exdetectives-indicted-in-inquiry-on-prosecution-of-70-murder.html | 2 ExDetectives Indicted in Inquiry on Prosecution of 70 Murder | By Lacey Fosburgh | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/2-yablonski-sons-map-umw-drive-session-sunday-will-name-an.html | 2 YABLONSKI SONS MAP UMW DRIVE | By Ben A Franklin Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/a-democratic-battle-in-queens-regulars-are-fighting-regulars-in-a.html | A Democratic Battle in Queens | By Tom Buckley | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/a-dish-to-cook-for-the-derby.html | A Dish to Cook for the Derby | By Jean Hewitt | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/abbott-ruskins-piano-recital-proves-his-firstrate-ability.html | Abbott Ruskins Piano Recital Proves His FirstRate Ability | By Raymond Ericson | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/age18-majority-gains-in-jersey-assembly-also-votes-for-extension-of.html | AGE18 MAJORITY GAINS IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/article-1-no-title-companys-conduct-in-africa-cited-profit-strides.html | Companys Conduct in Africa Cited | By Gene Smith | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/autobiography-wont-run-in-grey-lag-tomorrow.html | Autobiography Wont Run In Grey Lag Tomorrow | By Michael Strauss | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/brandt-and-rival-agree-to-start-debate-on-treaties-next-week.html | Brandt and Rival Agree to Start Debate on Treaties Next Week | By David Binder Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archiv es/break-indefinite-porter-implies-secret-sessions-are-also-in-a.html | BREAK INDEFINITE | By John L Hess Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/bridge-negative-double-allows-user-to-describe-hand-accurately.html | Bridge Negative Double Allows User To Describe Hand Accurately | By Alan Truscott | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/broadcast-by-foe-vietcong-urge-troops-and-police-in-city-to-turn.html | BROADCAST BY FOE | By Terence Smith Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/brooke-joins-democrats-in-urging-a-speedy-rise-in-social-security.html | Brooke Joins Democrats in Urging a Speedy Rise in Social Security Benefits | By Marjorie Hunter Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/catching-the-conscience-of-the-corporation-activists-losing-on.html | Economic Analysis | By Marylin Bender | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/cliburn-startles-recital-audience-opens-with-national-anthem-but.html | CLIBURN STARTLES RECITAL AUDIENCE | Robert Sherman | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/connecticut-assembly-adjourns-its-session-with-a-record-that-stirs.html | Connecticut Assembly Adjourns Its Session With a Record That Stirs Praise and Rebuke | By Lawrence Fellows Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/copper-workers-strike-in-chile-biggest-mine-usowned-until-71-is.html | COPPER WORKERS STRIKE IN CHILE | By Juan de Onis Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/crime-group-asks-ban-on-new-jails-favors-rehabilitation-on-the.html | CRIME GROUP ASKS BAN ON NEW JAILS | By C Gerald Fraser | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/daroffs-creditors-ready-to-assist-it-creditors-ready-to-assist.html | Daroffs Creditors Ready to Assist It | By Herbert Koshetz | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/death-toll-is-now-32-in-silver-mine-fire.html | Death Toll Is Now 32 in Silver Mine Fire | By Steven V Roberts Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/dining-pretension-and-high-prices.html | DiningPretension and High Prices | By Raymond A Sokolov | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/dow-in-first-gain-since-friday-rise-index-adds-384-at-93731-after.html | DOW IN FIRST GAIN SINCE FRIDAY RISE | By Vartanig G Vartan | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/duke-awaits-queen.html | Notes on People | Albin Krebs | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/early-easter-cut-rise-april-sales-rose-for-chain-stores.html | Early Easter Cut Rise | By Isadore Barmash | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/europeans-agree-to-curb-on-steel-pact-on-us-sales-limit-set-japan.html | EUROPEANS AGREE TO CURB ON STEEL | By Clyde H Farnsworth Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/fda-acts-to-end-policy-of-secrecy-and-open-its-files-90-of.html | FDA ACTS TO END POLICY OF SECRECY AND OPEN ITS FILES | By Harold M Schmeck Jr Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/fingerprinting-of-marble-a-new-tool-for-archeology.html | Fingerprinting of Marble A New Tool for Archeology | By Walter Sullivan | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/for-bonnie-cashin-its-a-time-to-shine.html | FASHION TALK | By Bernadine Morris | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/forest-hills-project-is-upheld-on-appeal-appellate-court-upholds.html | Forest Hills Project Is Upheld on Appeal | By Murray Schumach | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/friends-say-gen-minh-is-willing-to-take-over.html | Friends Say Gen Minh Is Willing to Take Over | By Henry Kamm Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/gain-for-mcgovern-and-wallace-senator-widens-his-appeal-governor.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/getting-the-free-world-together.html | Getting the Free World Together | By Anthony Eden | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/gop-panel-recommends-shift-of-convention-national-committee-votes.html | GOP Panel Recommends Shift of Convention | By William M Blair Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/gray-discusses-agency-new-fbi-chief-says-nixon-wants-agency-to-be.html | Gray Discusses Agency | By Robert M Smith Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/harvard-club-to-remain-a-male-enclave.html | Harvard Club to Remain a Male Enclave | By David A Andelman | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/humphrey-victor-in-ohio-vote-wallace-wins-tennessee-race-humphrey.html | Humphrey Victor in Ohio Vote Wallace Wins Tennessee Race | By Douglas E Kneeland Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/inquiry-on-steam-blast-to-open-today.html | Inquiry on Steam Blast to Open Today | By Laurie Johnston | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/italy-cites-new-terrorist-threat-to-executives.html | Italy Cites New Terrorist Threat to Executives | By Paul Hofmann Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/klieger-routing-of-bills-related-jury-is-told-corporations-paid-for.html | KLIEGER ROUTING OF BILLS RELATED | By Arnold H Lubasch | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/knicks-out-to-tie-lakers-tonight.html | Knicks Out to Tie Lakers Tonight | By Leonard Koppett | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/lag-is-indicated-in-money-growth-decline-in-base-rate-seems-part-of.html | LAG IS INDICATED IN MONEY GROWTH | By H Erich Heinemann | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/mabel-mercers-songs-transform-st-regis-room.html | Mabel Mercers Songs Transform St Regis Room | By John S Wilson | RE0000817426 | 2000-02-03 | B00000749711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/market-place-small-investors-costly-to-broker.html | Market Place Small Investors Costly to Broker | By Robert Metz | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/mayor-wagers-2-on-otb-favorite-selects-riva-ridge-to-win-4million.html | MAYOR WAGERS 2 ON OTB FAVORITE | By Steve Cady | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/mcgoverns-dilemma.html | WASHINGOTON | By James Reston | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/mets-and-yanks-switch-coasts-walker-replaces-berra-for-padres-game.html | METS AND YANKS SWITCH COASTS | By Al Harvin | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/mgoverns-drive-gaining-in-state-weak-opposition-is-stirring-hope-of.html | MGOVERNS DRIVE GAINING IN STATE | By Frank Lynn | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/miss-davis-linked-to-shootout-site-gas-station-operator-says-she.html | MISS DAVIS LINKED TO SHOOTOUT SITE | By Earl Caldwell Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/mortgage-banker-refuses-to-talk-rebuffs-senate-unit-seeking-data-on.html | MORTGAGE BANKER REFUSES TO TALK | By Edith Evans Asbury Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/mrs-lindsay-urges-retention-of-abortion-law.html | Mrs Lindsay Urges Retention of Abortion Law | By Alfonso A Narvaez Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/mrs-meir-in-bucharest-meets-rumanian-leaders.html | Mrs Meir in Bucharest Meets Rumanian Leaders | By Peter Grose Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/nbc-petition-on-tv-access-filed-goodman-says.html | NBC Petition on TV Access Filed Goodman Says | By George Gent | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/nerve-treatment-called-effective-parkinsons-disease-drug-used-in.html | NERVE TREATMENT CALLED EFFECTIVE | By Jane E Brody | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/nets-top-squires-by-9488-to-take-aba-east-title-virginia-is-held.html | NETS TOP SQUIRES BY 9488 TO TAKE ABA EAST TITLE | By Thomas Rogers Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/new-torture-inquiry-is-set-in-ulster.html | New Torture Inquiry Is Set in Ulster | By Bernard Weinraub Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/no-fault-action-put-off-in-albany-a-delay-in-senate-follows.html | NO FAULT ACTION PUT OFF IN ALBANY | By William E Farrell Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/no-veterinary-in-the-house.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/observations-on-the-attica-revolt-hearing.html | News Analysis | By Michael T Kaufman | RE0000817426 | 2000-02-03 | B00000749711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/ohio-trying-to-unravel-voting-tangle.html | Ohio Trying to Unravel Voting Tangle | By James M Naughton Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/operations-halt-at-universal-air-nonscheduled-line-suspends-flights.html | OPERATIONS HALT Al UNIVERSAL AIR | By Robert Lindsey | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/paris-talk-leaves-us-feeling-misled.html | Paris Talk Leaves US Feeling Misled | By Tad Szulc Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/pay-board-delays-dock-wage-action-move-follows-nixons-talk-with.html | PAY BOARD DELAYS DOCK WAGE ACTION | By Philip Shabecoff Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/pessimism-shown-at-oil-meetings-officials-address-seminars-and.html | PESSIMISM SHOWN AT OIL MEETINGS | By William D Smith | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/potato-futures-continue-to-fall-lifeofcontract-low-is-hit-by-the.html | POTATO FUTURES CONTINUE TO Fall | By Thomas W Ennis | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/power-play-defense-rangers-forte.html | Power Play Defense Rangers Forte | By Deane McGowen | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/president-lauds-hoover-nixon-terms-hoover-a-giant-of-america.html | President Lauds Hoover | By Nan Robertson Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/prices-on-amex-show-stability-threeday-decline-checked-counter.html | PRICES ON AMEX SHOW STABILITY | By Elizabeth M Fowler | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/protests-on-war-are-few-and-mild-largest-take-place-here-28-seized.html | PROTESTS ON WAR ARE FEW AND MILD | By Martin Arnold | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/publicservice-revolution.html | Advertising | By Philip P Dougherty | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/quarter-net-increased.html | Quarter Net Increased | By John J Abele | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/raids-on-north-planned-us-officials-in-saigon-are-preparing-for.html | Raids on North Planned | By Craig R Whitney Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/rangers-triumph-52-and-trail-bruins-by-21-rangers-win-52-and-trail.html | Rangers Triumph 52 And Trail Bruins by 21 | BY Gerald Eskenazi | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/rates-increase-on-taxexempts-levels-on-corporate-bonds-move-in-both.html | Credit Markets | By Robert D Hershey Jr | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/refugees-choking-danang-as-threat-to-hue-mounts-refugees-pouring.html | Refugees Choking Danang As Threat to Hue Mounts | By Joseph B Treaster Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/rogers-says-us-will-counter-hanoi.html | Rogers Says US Will Counter Hanoi | By Bernard Gwertzman Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/screen-about-women-men-made-three-films-at-whitney-museum.html | Screen About Women | By Roger Greenspun | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/sixth-carrier-in-war-zone-us-to-increase-strength-to-1000-planes.html | Sixth Carrier in War Zone | By William Beecher Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/some-high-notes-open-monticello-harry-james-trumpet-vantage-hanover.html | SOME HIGH NOTES OPEN MONTICELLO | By Louis Effrat Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/soviet-reports-on-soil-of-moon-sample-confirms-two-basic-geological.html | SOVIET REPORTS ON SOIL OF MOON | By Theodore Shabad Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/soviet-submarine-with-missiles-reported-in-cuba.html | Soviet Submarine With Missiles Reported in Cuba | By Benjamin Welles Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/sparks-from-the-mailer-anvil.html | Books of The Times | By Thomas Lask | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/state-cable-tv-regulation-approved-by-the-assembly.html | State Cable TV Regulation Approved by the Assembly | By Francis X Clines Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/states-antibusing-bill-scored-by-four-civilrights-activists.html | States Antibusing Bill Scored By Four CivilRights Activists | By Leonard Buder | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/stevedores-seek-free-hand-on-rates.html | Port Notes | By Richard Phalon | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/stronger-voice-urged-for-publishers.html | Stronger Voice Urged for Publishers | By Henry Raymont Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/study-finds-clues-to-schizophrenia-researchers-link-illness-to-lack.html | STUDY FINDS CLUES TO SCHIZOPHRENIA | By Boyce Rensberger Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/suspect-in-slaying-of-gallo-arrested-gallo-slaying-suspect-is.html | Suspect in Slaying Of Gallo Arrested | By Nicholas Gage | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/the-1968-understanding.html | The 1968 Understanding | By Daniel I Davidson | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/theater-suggs-comic-confession-of-a-romantic.html | Theater Suggs Comic Confession of a Romantic | By Mel Gussow | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/theater-tough-to-get-help-at-royale.html | Theater Tough to Get Help at Royale | By Clive Barnes | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/thieu-confers-with-hue-commander.html | Thieu Confers With Hue Commander | By Sydney H Schanberg Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/troy-unit-tables-furlough-plans-council-panel-acts-as-mayor-again.html | TROY UNIT TABLES FURLOUGH PLANS | By Max H Seigel | RE0000817426 | 2000-02-03 | B00000749711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/us-directors-are-stars-of-cannes-film-festival.html | US Directors Are Stars Of Cannes Film Festival | By Cynthia Grenier Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/wallace-faces-mounting-criticism-in-alabama-over-his-record-his.html | THE 1972 CAMPAIGN | By Martin Waldron Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/wallace-is-victor-in-tennessee-vote-school-busing-is-rejected.html | WALLACE IS VICTOR IN TENNESSEE VOTE | By Bill Kovach Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/walsh-assailing-move-to-split-the-hda-asks-more-power.html | Walsh Assailing Move to Split The H D A Asks More Power | By Robert E Tomasson | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/warcurb-vote-delayed-as-senate-doves-retreat.html | WarCurb Vote Delayed As Senate Doves Retreat | By John W Finney Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/warner-reaches-pact-on-cypress-585million-in-stock-bid-for-cable-tv.html | Merger News | By Alexander R Hammer | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/where-the-favorite-came-from.html | Sports of The Times | Red Smith | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/woman-on-board-of-cosmetics-maker-revlon-meeting-outlines-gains.html | Woman on Board of Cosmetics Maker | By Clare M Reckert | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/women-runners-on-a-collision-course.html | Women Runners on a Collision Course | By Neil Amdur Special to The New York Times | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/wood-field-and-stream-on-pigeons.html | Wood Field and Stream On Pigeons | By Nelson Bryant | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/woody-allens-play-it-again-sam.html | Woody Allens Play It Again Sam | By Vincent CanBY | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/5/1972 | https://www.nytimes.com/1972/05/05/archives/young-women-who-prefer-gridiron-to-the-steam-iron.html | Young Women Who Prefer Gridiron to the Steam Iron | By Judy Klemesrud | RE0000817426 | 2000-02-03 | B00000749711 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/-but-the-pakistanis-see-some-grounds-for-hope.html | But the Pakistanis See Some Grounds for Hope | By James P Sterba Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/12million-prison-fund-is-approved-by-assembly.html | 12Million Prison Fund Is Approved by Assembly | By James F Clarity Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/168-telegraph-circuits-improved-method-of-transmission-increases.html | 168 Telegraph Circuits | By Stacy V Jones Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/17-congressmen-ask-a-ceasefire-republicans-urge-nixon-to-put-war.html | 17 CONGRESSMEN ASK A CEASEFIRE | By John W Finney Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/2-schools-where-desks-are-bypassed-but-the-children-arent.html | 2 Schools Where Desks Are Bypassed but the Children Arent | By Lisa Hammel | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/2d-deficit-in-row.html | 2d Deficit in Row | By John J Abele | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/4-fearpervaded-hours-described-by-passenger-4-fearpervaded-hours.html | 4 FearPervaded Hours Described by Passenger | By Neil Amdur Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/66day-jersey-bus-strike-is-settled-subject-to-vote.html | 66Day Jersey Bus Strike Is Settled Subject to Vote | By Frank J Prial | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/a-lollipop-19-inches-wide.html | SHOP TALK | By Virginia Lee Warren | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/alcoa-planning-cut-in-its-output-aluminum-drop-of-30000-tons-set-at.html | ALCOA PLANNING CUT IN ITS OUTPUT | By Gene Smith | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/amex-rises-a-bit-in-light-trading-index-up-005-to-2753-otc-stocks-a.html | AMEX RISES A BIT IN LIGHT TRADING | By Elizabeth M Fowler | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/another-view-of-willowbrook.html | Another View of Willowbrook | By Jack Hammond | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/antiques-piano-cases-as-vehicles-for-decoration-they-offer.html | Antiques Piano Cases | By Marvin D Schwartz | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/apparel-makers-new-president-apprehensive-on-rising-wages-apparel.html | Apparel Makers New President Apprehensive on Rising Wages | By Leonard Sloane Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/arlin-of-padres-downs-mets-60-san-diego-hurler-permits-only-4-hits.html | ARLIN OF PADRES DOWNS METS 60 | By Al Harvin | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/art-a-decade-of-california-prints-modesty-marks-show-at-modern.html | Art A Decade of California Prints | By Grace Glueck | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/art-intricacy-of-persian-miniatures-16thcentury-works-at-the.html | Art Intricacy of Persian Miniatures | By David L Shirey | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/as-subdue-yanks-by-31-on-holtzmans-4hitter.html | As Subdue Yanks by 31 On Holtzmans 4Hitter | By Gordon S White Jr Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/b52-attacks-in-highlands-slow-enemy-and-buy-time-civilians-in.html | B52 Attacks in Highlands Slow Enemy and Buy Time | By Malcolm W Browne Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/bonn-opposition-leader-loses-ground-on-pacts.html | Bonn Opposition Leader Loses Ground on Pacts | By David Binder Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/bridge-bidding-a-5card-suit-twice-is-almost-never-right-move.html | Bridge | BY Alan Truscott | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/bright-pretty-tone-in-sagers-pianism.html | BRIGHT PRETTY TONE IN SAGERS PIANISM | Raymond Ericson | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/bucharest-jews-greet-israels-premier-in-synagogue.html | Bucharest Jews Greet Israels Premier in Synagogue | By Peter Grose Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/canton-trade-fair-is-spurring-enthusiasm-chinas-premier-market-for.html | Canton Trade Fair Is Spurring Enthusiasm | By Brendan Jones | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/choice-words-from-gb-shaw.html | Choice Words From G B Shaw | By McCandlish Phillips | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/chou-croute-wins-ninth-rage-in-row-filly-25-scores-by-nose-at.html | CHOU CROUTE WINS NINTH RACE IN ROW | By Michael Strauss | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/citycharter-bill-passed-in-albany-would-form-a-state-unit-on.html | CITYCHARTER BILL PASSED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/convict-slain-and-another-held-in-rye.html | Convict Slain and Another Held in Rye | By Joseph P Fried | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/cotton-futures-show-price-rise-may-and-july-contracts-list-21year.html | COTTON FUTURES SHOW PRICE RISE | By Thomas W Ennis | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/dance-fonteyns-odette.html | Dance Fonteyns Odette | By Clive Barnes | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/derby-bettors-send-it-in-despite-lines-at-otb-shops.html | Derby Bettors Send It In Despite Lines at OTB Shops | By Steve Cady | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/enemy-overruns-base-near-pleiku-killing-about-80-south-vietnamese.html | Tanks and Another US Carrier Bolster Armed Strength in Vietnam | By Fox Butterfield Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/eye-on-demonstrations.html | Eye on Demonstrations | By Edwin J Wesely | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/federal-agency-funds-medicine-mens-training-of-12-young-navajos-to.html | Federal Agency Funds Medicine Mens Training of 12 Young Navajos to Cure Mental Ills | By Boyce Rensberger Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/fischer-accepts-match-in-iceland-agrees-to-oppose-spassky-for-world.html | FISCHER ACCEPTS MATCH IN ICELAND | By Murray Illson | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/frost-ending-nightly-tv-show.html | Notes on People | Albin Krebs | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/gop-officially-switches-convention-to-miami-beach.html | THE 1972 CAMPAIGN | By William M Blair Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/governor-offers-an-abortion-bill-it-would-outlaw-operations-after.html | GOVERNOR OFFERS AN ABORTION BILL | By William E Farrell Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/group-quietly-aids-children-of-the-poor-prep-for-college-group.html | Group Quietly Aids Children Of the Poor Prep for College | By GENE I MAEROFF Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/heavy-turnout-expected-for-texas-voting-today.html | THE 1972 CAMPAIGN | By Martin Waldron Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/hijacked-plane-takes-off-2d-time-with-303000-hijacked-plane-takes.html | Hijacked Plane Takes Off 2d Time With 303000 | By Juan M Vasquez Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/ila-chief-is-heartened-by-delay-in-wage-ruling.html | ILA Chief Is Heartened By Delay in Wage Ruling | By Richard Phalon | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/jobless-rate-is-still-59-wholesale-price-index-up-but-rise-in.html | Jobless Rate Is Still 59 Wholesale Price Index Up | By Eileen Shanahan Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/klieger-quoted-on-bill-scheme-witness-tells-of-plan-to-pay-for.html | KLIERGER QUOTED ON BILL SCHEME | By Arnold H Lubasch | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/lakers-beat-knicks-116111-for-31-lead-tally-last-five-points-to-win.html | Laken Beat Knicks 116111 for 31 Lead | By Leonard Koppett | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/lawyers-in-house-report-on-practices.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/maazel-conducts-cherubini-symphony.html | Maazel Conducts Cherubini Symphony | By Donal Henahan | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/market-place-teaching-child-value-of-money.html | Market Place Teaching Child Value of Money | By Robert Metz | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/member-firms-employes-penalized-in-stock-affair-big-board-levys.html | Member Firms Employes Penalized in Stock Affair | By Terry Robards | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/mets-attempting-to-get-willie-mays-mets-attempting-to-get-giants.html | Mets Attempting to Get Willie Mays | By Joseph Durso | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/more-vietnam-myths.html | More Vietnam Myths | By Anthony Lewis | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/mr-machismo-is-hanging-tough-in-exile.html | Mr Machismo Is Hanging Tough in Exile | Dave Anderson | RE0000817430 | 2000-02-03 | B00000750301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/nets-open-final-playoff-against-the-pacers-today.html | Nets Open Final Playoff Against the Pacers Today | By Thomas Rogers | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/new-cancer-director-dr-frank-joseph-rauscher-jr.html | New Cancer Director Dr Frank Joseph Rauscher Jr | By Harold M Schmeck Jr Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/new-offer-made-for-kings-lafayette.html | New Offer Made for Kings Lafayette | By H Erich Heinemann | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/on-mcgovern-and-goldwater-.html | On McGovern and Goldwater | By Christopher Lydon Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/operating-net-up-operating-net-at-travelers-up.html | Operating Net Up | By Robert J Cole | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/optimism-is-found-in-british-survey-business-leaders-are-more.html | OPTIMISM IS FOUND IN BRITISH SURVEY | By Michael Stern Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/pba-delegates-accept-pact-offer.html | PBA Delegates Accept Pact Offer | By Rudy Johnson | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/police-say-evidence-backs-informants-gallo-story.html | Police Say Evidence Backs Informants Gallo Story | By Nicholas Gage | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/postvietnam-syndrome.html | PostVietnam Syndrome | By Chaim F Shatan | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/president-bars-birth-curb-plans-rejects-panels-proposals-on-eased.html | PRESIDENT BARS BIRTH CURB PLANS | By Robert B Semple Jr Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/pro-hockey-presents-annual-orr-awards.html | Pro Hockey Presents Annual Orr Awards | By Gerald Eskenazi | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/programs-of-zanzibars-new-leader-are-awaited.html | Programs of Zanzibars New Leader Are Awaited | By Charles Mohr Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/riva-ridge-is-85-favorite-to-win-derby-riva-ridge-heads-field-for.html | Riva Ridge Is 85 Favorite to Win Derby | By Joe Nichols Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/roses-work-makes-a-refreshing-show.html | Roses Work Makes a Refreshing Show | By James R Mellow | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/roundup-white-sox-win-as-wood-halts-tribe-21.html | Roundup White Sox Win As Wood Halts Tribe 21 | By Deane McGowen | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/sanford-to-face-wallace-in-carolina-race.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/scribner-upholds-role-in-violence-shanker-criticizes-handling-of.html | SCRIBNER UPHOLDS ROLE IN VIOLENCE | By Leonard Ruder | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/sec-suspends-the-trading-in-stock-of-mortgage-banker.html | SEC Suspends the Trading In Stock of Mortgage Banker | By Edith Evans Asbury Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/soviet-lets-ethnic-germans-emigrate.html | Soviet Lets Ethnic Germans Emigrate | By Hedrick Smith Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/soviet-shows-model-of-airbus-a-350seater-due-in-3-years.html | Soviet Shows Model of Airbus A 350Seater Due in 3 Years | By Theodore Shabad Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/stock-prices-rise-on-peace-reports-but-a-6point-gain-in-dow-index.html | STOCK PRICES RISE ON PEACE REPORTS | By Vartanig G Vartan | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/tennessee-spurs-wallace-backers-victory-with-68-of-vote-in.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/the-indians-are-skeptical-about-the-gandhibhutto-meeting-.html | The Indians Are Skeptical About the GandhiBhutto Meeting | By Kasturi Rangan Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/there-was-a-silk-shirt-for-only-2329-or-for-just-316-a-doll.html | There Was a Silk Shirt for Only 2329 | By Judith Weinraub Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/us-criticism-of-soviets-role-in-vietnam-renewed-by-rogers.html | US Criticism of Soviets Role In Vietnam Renewed by Rogers | By Bernard Gwertzman Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/us-says-marines-may-land-to-protect-gis.html | US Says Marines May Land to Protect GIs | By Terence Smith Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/waiting-is-endless-for-relatives-at-silver-mine.html | Waiting Is Endless for Relatives at Silver Mine | By Steven V Roberts Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/what-is-our-mission.html | Books of The Times | By Thomas Lask | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/wiretaps-in-us-up-37-in-year-state-has-most-congress-is-told-in.html | WIRETAPS IN US UP 37 IN YEAR STATE HAS MOST | By Fred P Graham Special to The New York Times | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/6/1972 | https://www.nytimes.com/1972/05/06/archives/women-now-hold-40-of-jobs-in-city-women-now-hold-40-of-jobs-in-city.html | Women Now Hold 40 of Jobs in City | By Will Lissner | RE0000817430 | 2000-02-03 | B00000750301 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/-72-is-suttons-turn-to-win-20-in-dodger-staffs-annual-feat.html | 72 Is Suttons Turn to Win 20 In Dodger Staffs Annual Feat | By Bill Becker Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/-a-song-of-sixpence-etc.html | A Song of Sixpence etc | By Jean Gardner | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/-facade-a-perfect-mating-of-poetry-and-music.html | Recordings | By Raymond Ericson | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/-fear-and-shame-turned-to-rage.html | The Nation | 8212Sydney H Schanberg | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/he-will-always-be-a-champion-says-happy-stablehand-derby-winner.html | He Will Always Be a Champion Says Happy Stablehand | By George Vecsey Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/-nixonreminding-us-doesnt-amuse-us-richard-nixon.html | NixonReminding Us Doesnt Amuse Us | By Walter Kerr | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/1100-take-courses-at-art-center.html | 1100 Take Courses at Art Center | By Mildred Jailer Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/22-labor-leaders-plan-peace-drive-move-to-form-a-new-group-opposed.html | 22 LABOR LEADERS PLAN PEACE DRIVE | By Damon Stetson | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/300000-refugees-from-north-jam-into-danang-as-mayor-appeals-to.html | 300000 Refugees From North Jam Into Danang as Mayor Appeals to Saigon for Help | By Joseph B Treaster Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-better-idea.html | OBSERVER | By Russell Baker | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-cry-for-his-scalp-scribner.html | Education | 8212Fred M Hechinger | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-dieter-can-survive-and-thrive-in-3star-france.html | A Dieter Can Surviveand Thrivein 3Star France | By Robert Saffron | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-little-bit-about-a-lot-of-black-folks.html | A Little Bit About a Lot of Black Folks | By Fred and Lucille Clifton | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-little-more-action-than-usual.html | Chess | By Al Horowitz | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-long-way-from-verona-by-jane-gardam-190-pp-new-york-the-macmillan.html | The nubiness of memoir and no plot | By Barbara Bader | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-man-whose-like-will-not-be-seen-again.html | A Man Whose Like Will Not Be Seen Again | 8212Tom Wicker | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-scientist-is-reborn.html | SPOTLIGHT | By William D Smith | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/a-usirish-donnybrook-over-air-service-to-dublin-usirish-donnybrook.html | A USIrish Donnybrook Over Air Service to Dublin | By Neil A Martin | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/almost-in-a-sunday-sort-of-way.html | Art | By James R Mellow | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/alvin-ailey-gets-better-and-better.html | Dance | By Clive Barnes | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/ancients-take-the-spotlight.html | Coins | By Thomas V Haney | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/are-they-really-better-off-in-school-dropouts.html | Education | 8212Gene I Maeroff | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/at-a-camp-near-saigon-youths-tell-of-captivity.html | At a Camp Near Saigon Youths Tell of Captivity | By Fox Butterfield Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/authors-attend-literary-forum-at-high-school-in-new-rochelle.html | Authors Attend Literary Forum At High School in New Rochelle | By John T McQuiston | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/ballet-macmillan-anastasia-at-met-choreography-broken-into-three.html | Ballet MacMillan Anastasia at Met | By Clive Barnes | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/beames-admirers-are-legion-but-his-expense-nitpicking-annoys-many.html | Beames Admirers Are Legion but His Expense Nitpicking Annoys Many at City Hall | By David K Shipler | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/bergen-hunt-for-maestro-is-nice-work.html | Bergen Hunt For Maestro Is Nice Work | By Phil Burke Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/better-than-laughter-by-chester-aaron-154-pp-new-york-harcourt.html | Better Than Laughter | By Sidney Long | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/big-wheels.html | Letters | Burton D Hunter | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/birds-flock-to-his-yard-and-view-is-just-grand.html | Birds Flock to His Yard And View Is Just Grand | By Elizabeth McFadden Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/block-power-the-jane-street-story-block-power.html | Block Power The Jane Street Story | By Jonathan Black | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/books-for-fun-and-their-very-own-books-for-fun.html | Books for Fun and Their Very Own | By Marylin Bender | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/boys-high-wins-3-relays-buffalo-quartet-defeated.html | Boys High Wins 3 Relays Buffalo Quartet Defeated | By William J Miller | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/bridge-does-your-bidding-reveal-too-much.html | Bridge | By Alan Truscott | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/but-viewers-hate-junk-too.html | Television | By John J OConnor | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/but-was-it-stravinsky-stravinsky.html | Music | By Donal Henahan | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/caddie-confrontation-tour-golfers-say-westchester-classic-is-out-of.html | Caddie Confrontation | By Lincoln A Werden | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/cajun-country-in-louisiana-waging-underdog-fight-to-keep-french.html | Cajun Country in Louisiana Waging Underdog Fight to Keep French Alive | By Roy Reed Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/canadas-adroit-move-takeover-policy-stirs-anxiety-in-the-us.html | Canadas Adroit Move | Edward Cowan | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/cathy-lee-takes-trot-at-yonkers-wins-by-34length-margin-from.html | CATHY LEE TAKES TROT AT YONKERS | By Louis Effrat Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/cheating-in-stock-car-racing-is-a-way-to-stay-competitive.html | Cheating In Stock Car Racing Is a Way to Stay Competitive | By John S Radosta Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/childrens-books-what-do-yas-read.html | Childrens Books | By Webster Schott | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/china-inside-the-peoples-republic-by-the-committee-of-concerned.html | The Good Word | By Stuart R Schram | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/china-links-pay-to-productivity-drops-wageequality-policy-to-spur.html | CHINA LINKS PAY TO PRODUCTIVITY | By Tillman Durdin Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/citys-2d-black-bank-will-open-in-financial-district-in-midjuly.html | Citys 2d Black Bank Will Open In Financial District in MidJuly | By Gerald Fraser | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/coaltown-revisited-an-appalachian-notebook-by-bill-peterson.html | Promises promises from Lincoln to Johnson | By Harry M Caudill | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/corrupt-police-the-next-board-meeting-may-be-in-jail.html | Crime | 8212David Burnham | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/cosmos-in-opener-at-new-li-home-club-plays-st-louis-stars-today-at.html | COSMOS IN OPENER AT NEW LI HOME | By Alex Yannis | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/crises-of-the-republic-lying-in-politics-civil-disobedience-on.html | All the panaceas have been subjected to the subversion of her thought | By Philip Green | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/crisis-of-the-university-press.html | Crisis of the University Press | By Robert Reinhold | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/cyclamate-bill-a-sleeper-would-cost-taxpayers-celler-reports.html | Cyclamate Bill a Sleeper Would Cost Taxpayers | By Edward Cowan | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/deathwatch-by-robb-white-228-pp-new-york-doubleday-co-495.html | Deathwatch | By Robert Hood | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/derby-otb-24million-bet-winner-returns-680-here.html | DerbrOTB24MillionBet Winner Returns 680 Here | By Steve Cady | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/detergent-study-bars-use-of-nta-serious-questions-remain-on.html | DETERGENT STUDY BARS USE OF NTA | By Richard D Lyons Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/disney-cuts-back-on-resort-plans-sierra-club-still-expects-to-sue.html | DISNEY CUTS BACK ON RESORT PLANS | By Gladwin Hill Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/dont-worry-micki-can-cope-dont-worry-micki-can-cope-very-well.html | Dont Worry Micki Can Cope | By Guy Flatley | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/droll-role-wins-grey-lag-here-pays-3020-for-victory-by-nose-in.html | DROLL ROLE WINS GREY LAG HERE | By Michael Strauss | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/dylan-reluctant-hero-of-the-pop-generation.html | Music | By Craig McGregor | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/earthquakes-a-way-to-forecast-disaster.html | Science | 8212Walter Sullivan | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/economic-flexibility-in-poland.html | Economic Flexibility in Poland | By Thaddeus Kopinski | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/editorial-cartoon-2-no-title.html | OBSERVER | SPECIAL TO THE NEW YORK TIMES | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/edward-westons-privy-the-mexican-revolution.html | Art | By Hilton Kramer | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/election-test-on-siren-song-of-the-fascists-italy.html | The World | 8212Paul Hofmann | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/elizabeth-i-is-alive-and-well-and-living-in-agoura-calif.html | Elizabeth I Is Alive and Well and Living in Agoura Calif | By Cokie and Steven V Roberts | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/englewoods-actors-home-a-haven-for-old-troupers.html | Englewoocls Actors Home A Haven for Old Troupers | By Bonn Selhorn Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/essex-college-sets-up-links-with-soviet.html | Essex College Sets Up Links With Soviet | By Pranay Gupte Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/executives-on-sabbatical-learn-to-direct-onthejob-training.html | Executives on Sabbatical Learn To Direct ontheJob Training | By Will Lissnter | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/exports-of-steel-to-us-to-be-cut-for-three-years-major-mills-in.html | EXPORTS OF STEEL TO US TO BE CUT FOR THREE YEARS | By Richard Halloran Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/female-rabbinical-student-asks-increased-feminity-in-judaism.html | Female Rabbinical Student Asks Increased Feminity in Judaism | By George Dugan | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/femalechauvinistmousemaker-mousemaker.html | Femalechauvinistmousemaker | By Karla Kuskin | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/fha-from-suburb-to-ghetto-subsidy-role-brings-problems-fha-suburb.html | THE WEEK IN FINANCE | By H Erich Heinemann | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/fire-base-42-the-morning-after-at-fire-base-42-a-visit-the-morning.html | Fire Base 42 the Morning After | By Malcolm W Browne Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/flexing-muscles-on-a-long-border-russia-and-china.html | The World | 8212Emily MacFarquhar | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/for-60000-little-leaguers-it-is-time-to-play-ball.html | For 60000 Little Leaguers It Is Time to Play Ball | By Gary Rosenblatt Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/ford-fund-maps-us-energy-study-goal-is-to-guide-nation-in-era-of.html | FORD FUND MAPS US ENERGY STUDY | By John Noble Wilford | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/frog-and-toad-together-by-arnold-lobel-illustrated-by-the-author-64.html | Frog and Toad Together | By Ingeborg Boudreau | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/from-the-log-of-the-dover-rose-cruising-the-shannon-from-the-log-of.html | From the Log Of the Dover Rose Cruising the Shannon | By Wilma Dobie | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/ft-monmouth-signal-unit-may-move.html | Ft Monmouth Signal Unit May Move | By Thomas Michaiski Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/fund-staff-gets-aid-in-child-care-some-ford-employes-given-special.html | FUND STAFF GETS AID IN CHILD CARE | By Nancy Hicks | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/gather-round-the-old-strombergcarlson.html | Television | By Bill Majeski | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/gene-hackman-snoop.html | Gene Hackman Snoop | By A H Weiler | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/hartford-region-gets-growth-plan-it-envisions-new-town-and-wide.html | HARTFORD REGION GETS GROWTH PLAN | By Jack Rosenthal Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/he-and-she-the-sex-hormones-and-behavior-sex-hormones-and-behavior.html | He and She The Sex Hormones And Behavior | By Maggie Scarf | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/head-of-legislative-index-she-keeps-tabs-on-bills.html | Head of Legislative Index She Keeps Tabs on Bills | By Muriel Freeman Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/here-are-some-routes-for-getting-into-politics.html | Here Are Some Routes For Getting Into Politics | By James F Lynch Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/how-are-brokerage-houses-doing.html | WALL STREET | By Terry Robards | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/hudson-county-reform-may-be-on-the-way-political-reform-era.html | Hudson County Reform May Be on the Way | By Fred Ferretti Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/hunters-alumni-pause-to-remember.html | Hunters Alumni Pause to Remember | By Robert Mcg Thomas Jr | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/idahos-hard-rock-miners-they-work-hard-play-hard-and-dont-save-a.html | Idahos Hard Rock Miners They Work Hard Play Hard and Dont Save a Dime but They Enjoy Life | By Steven V Roberts Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/if-you-blink-you-may-miss-the-alabama-jubilee-along-the-east-coast.html | If You Blink You May Miss the Alabama Jubilee | By William Allen | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/in-japan-a-yen-for-the-yen-is-no-secret-top-incomes-draw-fire-over.html | In Japan a Yen for the Yen Is No Secret | By John M Lee | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/in-little-ferry-sokol-means-fitness-in-all-things.html | In Little Ferry Sokol Means Fitness in All Things | By Penny Schwartz Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/india-is-alarmed-by-acreage-limit-divorces-and-panicselling.html | INDIA IS ALARMED BY ACREAGE LIMIT | By Kasturi Rangan Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/indianpakistan-truce-reported-after-day-of-fighting-in-kashmir.html | IndianPakistan Truce Reported After Day of Fighting in Kashmir | By Fred Bridgland | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/irish-tourism-is-innocent-victim-of-the-ulster-violence-tourism-is.html | Irish Tourism Is Innocent Victim of the Ulster Violence | By Linda Pembrook | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/irish-wolfhound-is-selected-best-broughshane-of-eagle-tops-among-a.html | IRISH WOLFHOUND IS SELECTED BEST | By Walter R Fletcher Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/is-it-valentines-day-in-may-valentines-day.html | Is It alentines Day in May | By Vincent CanBY | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/israeli-premier-ends-rumanian-talks.html | Israeli Premier Ends Rumanian Talks | By Peter Grose Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/italy-charges-that-west-germany-snubs-her-and-other-common-market.html | Italy Charges That West Germany Snubs Her and Other Common Market Nations in Importing Workers | By Clyde H Farnsworth Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/jacksons-homer-helps-as-win-41-kekich-yields-2run-blow-locker-saves.html | JACKSONS HOMER HELPS AS WIN 41 | By Gordon S Write Jr Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/jawboning-now-a-prod-instead-of-a-club.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/jazz-moving-out-of-the-doldrums.html | JazzMoving Out of the Doldrums | By John S Wilson | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/jimmy-stewart-josh-logan-go-back-to-nassau-hall-for-triangle-club.html | Jimmy Stewart Josh Logan Go Back to Nassau Hall for Triangle Club Fete | By Bill Kovacic Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/klein-is-assigned-to-judge-rice-farms-horse-show-today.html | Horse Show News | By Ed Corrigan | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/lambert-castle-is-a-peak-into-patersons-past.html | Lambert Castle Is a Peak Into Patersons Past | By Norma Harrison Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/learning-at-the-oven-of-a-french-master-amateur-cooks-learning-at.html | Learning at the Oven of a French Master | By Arthur Eperon | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/leash-of-sorts-for-a-giant-neighbor-canada.html | The World | 8212Jay Walz | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/leeds-tops-arsenal-10-in-association-cup-final-100000-at-wembley.html | Leeds Tops Arsenal 10 in Association Cup Final | By Alvin Shuster Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/macleish-mourns-lost-values.html | MacLeish Mourns Lost Values | By Alden Whitman Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/madison-the-city-of-roses-is-a-storybook-suburb.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/mafia-how-a-wheelman-turned-canary.html | Crime | 8212Eric Pace | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/malcolm-and-macduff-escape-into-swaziland-malcolm-and-macduff.html | Theater in London | By Charles Marowitz | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/manhattanville-college-scrapping-traditional-credit-system-will.html | Manhattanville College Scrapping Traditional Credit System Will Allow Students to Keep Records | By Linda Greenhouse Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/mary-poppins-as-a-zen-monk-mary-poppins.html | Mary Poppins as a Zen Monk | By Feenie Ziner | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/mayor-endorses-charter-revision-bill-passed-by-legislature-is.html | MAYOR ENDORSES CHARTER REVISION | By Emanuel Perlmutter | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/mcgovern-and-humphrey-running-even.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/mgovern-called-nebraska-choice-humphrey-admits-he-lags-in-tuesdays.html | MGOVERN CALLED NEBRASKA CHOICE | By Anthony Ripley Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/mini-town-teaches-traffic-safety.html | MiniTown Teaches Traffic Safety | By Edward Hudson Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/mitchell-and-his-law-firm-mudge-rose-beneficiary-of-new-business.html | THE WEEK IN FINANCE | By Michael C Jensen | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/my-brother-paul-by-richard-l-rubenstein-209-pp-new-york-harper-row.html | My Brother Paul | By Walter Arnold | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/my-land-is-dying-by-harry-m-caudill-illustrated-144-pp-new-york-e-p.html | A lawyers brief as well as an elegy | By Frank Graham Jr | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/negotiations-on-shanghaivancouver-air-link-open-this-week.html | Negotiations on ShanghaiVancouver Air Link Open This Week | By John Burns The Globe and Mall Toronto | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/new-british-industrial-court-stirs-laborunion-dissension.html | New British Industrial Court Stirs LaborUnion Dissension | By Michael Stern Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/new-li-school-trustee-18-is-eager.html | New LI School Trustee 18 Is Eager | By Roy R Silver Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/new-meadows-plan-hinted-alteration-of-its-master-plan-hinted-by.html | New Meadows Plan Hinted | By Ania Savage Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/new-museum-in-delaware-stresses-ecology-of-birds-and-sea-life.html | New Museum in Delaware Stresses Ecology of Birds and Sea Life | By Donald Janson Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/new-winds-on-west-bank-israel.html | The World | 8212Moshe Brilliant | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/new-works-given-in-fiveconcerts-cleveland-musicians-make-an.html | NEW WORKS GIVEN IN FIVE CONCERTS | By Allen Hughes | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/nigeria-and-togo-plan-economic-link.html | Nigeria and Togo Plan Economic Link | By Marvine Howe Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |

| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/nixon-seeks-more-for-pupil-meals-he-acts-on-breakfast-and-summer.html | NIXON SEEKS MORE FOR PUPIL MEALS | By Robert B Semple Jr Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/no-le-hace-next-riva-ridge-pays-5-a-record-7million-bet-on-10-races.html | NO LE HACE NEXT | By Joe Nichols Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/no-one-had-to-walk-more-than-two-days-to-reach-a-polling-place-two.html | No One Had to Walk More Than Two Days To Reach a Polling Place | By Robert Trumbull | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/no-one-knows-what-he-might-do-nixons-options.html | The Nation | 8212Max Frankel | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/now-its-a-head-to-head-race-primaries.html | The Nation | R W Apple Jr | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/now-the-main-event-greased-wrestling.html | Now the Main Event Greased Wrestling | By Jonathan F Seeley | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/nuns-sisters-have-come-a-long-way.html | Religion | 8212John Deedy | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/ocean-county-just-grows-grows-grows-grows-and-grows.html | Ocean County Just Grows Grows Grows Grows and Grows | By Edward C Bulks | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/oil-company-sued-on-charge-of-bias-coast-man-lays-job-denial-to-his.html | OIL COMPANY SUED ON CHARGE OF BIAS | By Wallace Turner Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/oklahoma-voting-led-by-mgovern-precinct-returns-hint-he-may-control.html | OKLAHOMA VOTING LED BY MGOVERN | By Christopher Lydon Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/olympic-canoeists-to-compete-on-course-that-boggles-the-mind.html | Olympic Canoeists to Compete on Course That Boggles the Mind | By Parton Keese | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/ominous-trend-ominous-trend.html | Music | By Raymond Ericson | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/one-way-or-another-the-tourist-army-will-travel-on-its-stomach-to.html | One Way or Another the Tourist Army Will Travel on Its Stomach To Start the Menu | By Joseph Wechsberg | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/orphans-of-old-pictured-at-a-city-museum-show.html | Orphans of Old Pictured At a City Museum Show | By George Goodman Jr | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/padres-score-62-beat-seaver-for-first-time-ever-colbert-bats-in-4.html | PADRES SCORE 62 | By Al Harvin | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/paper-industry-pollutioncontrol-target-debate-on-economic-impact.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/parties-at-galleries-had-clear-message-the-back-is-back.html | Parties at Galleries Had Clear Message The Back Is Back | By Angela Taylor | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/passage-of-federal-water-pollution-bill-this-session-doubted.html | Passage of Federal Water Pollution Bill This Session Doubted | By E W Kenworthy Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/patient-british-chief-faces-ulster-coolness.html | Patient British Chief Faces Ulster Coolness | BY Bernard Weinraub Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/paul-envoy-extraordinary-by-malcolm-muggeridge-and-alec-vidler.html | PaulEnvoy Extraordinary | By Carroll E Simcox | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/peppers-sweet-or-spicy.html | Gardens | By Ruth Tirrell | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/picture-books.html | Picture Books | By Shirley Williams | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/pointers-on-repairing-gutters.html | Home Improvement | By Bernard Gladstone | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/president-supports-repeal-of-state-law-on-abortion-president-backs.html | President Supports Repeal Of State Law on Abortion | By Robert D McFadden | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/prince-wars-on-prices-prince-wars-on-prices.html | News of the Rialto | By Lewis Funke | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/pritchards-oklahoma-poodle-takes-titles-under-any-trim.html | News of Dogs | Walter R Fletcher | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/prosecutor-role-is-held-too-great-four-lawyers-debate-here-on.html | PROSECUTOR ROLE IS HELD TOO GREAT | By David Burnham | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/punch-and-the-magic-fish-a-grimm-brothers-tale-retold-by-emanuele.html | Punch And the Magic Fish | By Doris Orgel | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/quiet-time-of-nesting.html | Quiet Time of Nesting | By Elizabeth McFadden Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/rangers-are-short-of-defensive-help-in-4th-game-today-doak.html | Rangers Are Short Of Defensive Help In 4th Game Today | By Gerald Eskenazi | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/rent-curb-held-hurdle-to-housing.html | Rent Curb Held Hurdle To Housing | By Joseph F Sullivan Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/report-of-injury-lifts-knick-hopes-doctor-doubts-chamberlain-can.html | REPORT OF INJURY LIFTS DICK HOPES | By Leonard Koppett Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/riva-ridge-and-turcotte-right-horse-right-man-riva-ridge-and.html | Riva Ridge and Turcotte Right Horse Right Man | By Red Smith Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/robert-manson-myers.html | Robert Manson Myers | By Nash K Burger | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/robert-morris-maxi-of-the-minimals.html | Robert Morris Maxi of the Minimals | By Peter Schjeldahl | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/rumsfeld-sheds-a-tier-price-controls.html | The Nation | 8212Philip Shabecoff | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/said-mr-cooper-to-his-wife-you-know-i-could-write-something-better.html | Said Mr Cooper to His Wife You Know I Could Write Something Better Than That | By Anthony Burgess | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/saigon-to-remove-30000-civilians-still-in-kontum-government-says.html | SAIGON TO REMOVE 30000 CIVILIANS STILL IN KONTUM | By Craig R Whitney Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/school-how-to-cope-with-life-for-schizophrenic-children.html | School How to Cope With Life for Schizophrenic Children | By Wolfgang Saxon Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/selected-poems-19231967-by-jorge-luis-borges-edited-with-an.html | The other Borges than the central one | By E R Monegal | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/selected-poems-by-pablo-neruda-edited-by-nathaniel-tarn-translated.html | Two Latin American poets and an antipoet | By Alexander Coleman | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/sellers-vs-consumers-council-of-bbbs-spurring-local-units.html | MADISON AVE | By Philip H Dougherty | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/sex-of-one-and-half-a-dozen-of-another.html | Sex of One and Half a Dozen of Another | By Paul Showers | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/sharman-quiet-dictator-put-laker-house-in-order.html | Sharman Quiet Dictator Put Laker House in Order | By Sam Goldaper | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/site-study-urged-for-power-plants-river-commission-suggests-funds.html | SITE STUDY URGED FOR POWER PLANTS | By David A Andelman | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/sonsky-triumphs-in-javelin-throw-hits-2672-at-quantico-for-his.html | SONSKY TRIUMPHS IN JAVELIN THROW | By Neil Amdur Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/south-vietnamese-said-to-blame-us-for-reverses.html | South Vietnamese Said to Blame US for Reverses | By Henry Kamm Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/special-passport-stirs-new-dispute-it-is-watered-down-by-long-us.html | SPECIAL PASSPORT STIRS NEW DISPUTE | By Benjamin Welles Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/standing-up-for-the-people-the-life-and-work-of-estes-kefauver-by.html | Standing Up for the People | By Fred J Cook | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/state-will-begin-catskill-survey-panel-to-review-problems-in.html | STATE WILL BEGIN CATSKILL SURVEY | By Harold Faber Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/stripped-to-essentials.html | Stripped to essentials | By Norma Skurka | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/study-says-minorities-are-key-to-election.html | THE 1972 CAMPAIGN | By Peter Kihss | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/summer-camp-openings-still-available.html | Summer Camp Openings Still Available | By Glenn Singer | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/surge-in-group-air-travel-is-expected-if-new-trans-atlantic-rules.html | Surge in Group Air Travel Is Expected If New Trans Atlantic Rules Are Voted | By Robert Lindsey | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/tarkenton-to-get-tv-exposure.html | About Pro Football | William N Wallace | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-american-heritage-school-dictionary-peter-davies-editorinchief.html | The American Heritage School Dictionary | By D Keith Mano | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-bethlehem-star-childrens-newspaper-reports-of-the-life-of-jesus.html | The Bethlehem Star | By Nash K Burger | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-children-of-pride-a-true-story-of-georgia-and-the-civil-war.html | Antebellum and wartime South rendered as never before | By Madison Jones | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-clay-grew-tall-by-eamonn-mcgrath-245-pp-new-york-herder-herder.html | New  Novel | By Martin Levin | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-cowboy-trade-by-glen-rounds-illustrated-by-the-author-95-pp-new.html | The Cowboy Trade | By Dan Cushman | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-door-is-still-open-to-gertrude-steins-summer-salon-the-summer.html | The Door Is Still Open to Gertrude Steins Summer Salon | By James R Mellow | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-emperors-procession.html | Stamps | By David Lidman | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-goldwater-parallel.html | IN THE NATION | By Tom Wicker | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-good-women-still-drink-sherry.html | Television | By Terry Ann Knopf | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-haunted-mountain-by-mollie-hunter-illustrated-by-laszlo-kubinyi.html | The Haunted Mountain | By Robert Nye | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archiv es/the-heavy-shadow-of-a-murder-umw.html | The Nation | 8212Ben A Franklin | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-high-cost-of-rhetoric.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-making-of-the-candidate-the-making-of-the-candidate.html | The Making Of the Candidate | By Victor S Navasky | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-malcontents-by-c-p-snow-277-pp-new-york-charles-scribners-sons.html | In the comfortably ruminative Snow manner | By Anthony Thwaite | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-odowds-of-new-york-brush-up-on-their-irish-history-the-history.html | The ODowds of New York Brush Up on Their Irish History | BY Gene Gleason | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-plover-and-the-clover-and-dover-the-plover.html | The Plover and the Clover and Dover | By Israel Shenker | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-specialness-of-growing-up-in-washington-dc-growing-up-in.html | The Specialness Of Growing Up In Washington DC | By Caryl Rivers | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-strong-wills-and-sweet-tooths-of-lubeck-a-city-of-strong-wills.html | The Strong Wills and Sweet Tooths of Lubeck | By L Bruce van Voorst | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-suicides-home-companion-the-good-word.html | The Good Word | By Wilfrid Sheed | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-travelers-world-esvs-for-the-dot-and-you.html | the travelers world | by Paul J C Friedlander | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-vision-of-hilla-rebay.html | Art | By Katharine Kuh | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-wac-born-in-time-of-crisis-and-still-flourishing.html | The WAC Born in Time of Crisis and Still Flourishing | By Virginia Lee Warren | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/the-word-in-chile-is-tomar-the-word-in-chile-is-tomar.html | The Word in Chile Is Tomar | By Barnard Collier | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/theater-of-the-absurd-west-germany.html | The World | 8212David Binder | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/theres-a-good-excuse-for-festivity-when-its-derby-time-in.html | Theres a Good Excuse for Festivity When Its Derby Time in Louisville | By George Vecsey Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/torture-is-laid-to-rios-military-charges-by-freed-prisoners-are.html | TORTURE IS LAID TO RIOS MILITARY | By Joseph Novitski Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/tour-of-historic-homes-highlights-montgomery-township-bicentennial.html | Tour of Historic Homes Highlights Montgomery Township Bicentennial | By Emma Mai Ewing Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/travel-notes-bugs-bunny-in-zagreb-artcuisine-tours-index-to-england.html | Travel Notes Bugs Bunny in Zagreb ArtCuisine Tours Index to England | 8212Stanley Carr | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/turnout-is-large-in-texas-primary-rain-fails-to-deter-voters.html | THE 1972 CAMPAING | By Martin Waldron Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/undefeated-harvard-oarsmen-capture-adams-cup-as-penns-new-shell.html | Undefeated Harvard Oarsmen Capture Adams Cup as Penns New Shell Sinks | By William N Wallace Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/using-the-minds-spare-tire-brain-damage.html | Medicine | 8212Lee Edson | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/varied-fare-sets-brox-week-tone-events-include-immunization-and.html | VARIED FARE SETS BRONX WEEK TONE | BY Murray Schumach | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/vietnam-outbreak-profit-curbs-spur-market-correction-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/waiting-for-the-bombs.html | WASHINGTON | By James Reston | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/wallace-rebuts-critics-on-racism-in-maryland-he-says-views-are.html | WALLACE REBUTS CRITICS ON RACISM | By James T Wooten Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/wallace-takes-lead-in-north-carolina-carolina-voters-backing.html | Wallace Takes Lead in North Carolina | By Linda Charlton Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/waste-recycling-effort-found-to-lag-program-to-recycle-waste.html | Waste Recycling Effort Found to Lag | By Robert A Wright Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/west-virginia-a-nominal-battleground-for-humphrey.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/what-looks-like-an-egg-and-is-an-egg-books-by-idries-shah-the-sufis.html | What Looks Like an Egg and Is an Egg | By Doris Lessing | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/when-escoffier-fried-chicken-.html | When Escoffier fried chicken | By Raymond A Sokolov | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/where-theres-no-will-theres-no-way-saigons-crisis.html | The Nation | 8212Craig R Whitney | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/while-massacring-the-mother-tongue-legislature.html | New York | 8212William E Farrell | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/who-will-be-the-replacements.html | Photography | By A D Coleman | RE0000817442 | 2000-02-03 | B00000753737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/will-the-godfathers-son-live-to-be-a-godfather-about-al-pacino.html | Movies | By Chris Chase | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/womens-friend-in-the-assembly.html | Wornens Friend In the Assembly | By Nancy Bradsher Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/womens-lib-affects-fashion-decisions.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/womens-lib-for-boys-and-girls-women.html | Womens Lib for Boys and Girls | By Eleanor Dienstag | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/womens-lib-in-politics-a-conference-topic.html | Womens Lib in Politics a Conference Topic | By Ruth Ann Burns Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/wood-field-and-stream-conservationists-attack.html | Wood Field and Stream Conservationists Attack | By Nelson Bryant | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/workers-resist-withholding-cut-find-present-tax-system-helps-them.html | WORKERS RESIST WITHHOLDING CUT | By Agis Salpukas Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/working-mothers-studied-in-soviet-more-skilled-found-to-have-more.html | WORKING MOTHERS STUDIED IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/workshop-school-forced-to-close-west-side-facility-seeking-ties.html | WORKSHOP SCHOOL FORCED TO CLOSE | By M S Handler | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/worms-and-weeds-and-other-heroes.html | Worms and Weeds and Other Heroes | By E F Porter Jr | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/7/1972 | https://www.nytimes.com/1972/05/07/archives/zanzibar-killing-laid-to-soldier-grudge-may-have-led-to-slaying-of.html | ZANZIBAR KILLING LAID TO SOLDIER | By Charles Mohr Special to The New York Times | RE0000817442 | 2000-02-03 | B00000753737 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/5-us-soldiers-tell-of-jungle-survival.html | 5 US Soldiers Tell of Jungle Survival | By Malcolm W Browne Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/50000-attend-dog-show-lhasa-apso-trenton-best-lhasa-apso-gets-best.html | 50000 Attend Dog Show Lhasa Apso Trenton Best | By Walter R Fletcher Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/a-new-day-for-body-suit.html | A New Day For Body Suit | By Angela Taylor | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/abortion-dispute-in-state-accented-by-nixons-letter-both-sides.html | ABORTION DISPUTE INSTATE ACCENTED BY NIXONS LETTER | By Francis X Clines | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/after-four-years-.html | After Four Years | By Rob Buford | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/americans-benefit-as-france-changes-exchange-controls-france.html | Americans Benefit As France Changes Exchange Controls | By Clyde H Farnsworth Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/as-the-parties-decline-a-new-political-force-first-of-two-parts.html | As the Parties Decline | By Frederick G Dutton | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/ballet-robbinss-latest-watermill-villella-cast-as-a-man-evaluating.html | Ballet Robbinss Latest Watermill | By Clive Barnes | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/bhutto-bars-trials-in-pakistan-of-bengalis-held-for-sabotage.html | Bhutto Bars Trials in Pakistan Of Bengalis Held for Sabotage | By James P Sterba Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/bridge-inventor-of-suit-preference-was-prolific-unsung-theorist.html | Bridge Inventor of Suit Preference Was Prolific Unsung Theorist | By Alan Truscott | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/cadillac-at-derby.html | Advertising | By Philip H Dougherty | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/call-of-urgency-to-man-of-calm-rogers-on-the-trip-home-is-relaxed.html | News Analysis | By Bernard Gwertzman Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/chess-w-german-players-success-in-tourney-sparks-discussion.html | Chess W German Players Success In Tourney Sparks Discussion | By Al Horowitz | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/city-hallestimate-board-contract-fight-escalates.html | City Hall Notes | By Edward Ranzal | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/city-is-moving-to-pay-for-more-items-by-borrowing.html | City Is Moving to Pay for More Items by Borrowing | By Peter Kihss | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/city-of-light-fast-becoming-city-of-height.html | City of Light Fast Becoming City of Height | By John L Hess Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/conferees-strive-to-settle-education-bill-differences.html | Conferees Strive to Settle Education Bill Differences | By David E Rosenbaum Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/corporal-punishment-ban-in-schools-sought.html | Corporal Punishment Ban in Schools Sought | By Gene I Maeroff | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/cosmos-tied-in-opener-33-by-stars.html | Cosmos Tied in Opener 33 by Stars | By Alex Yannis | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/dacca-criticized-on-refugee-care-supplies-at-danger-point-red-cross.html | DACCA CRITICIZED ON REFUGEE CARE | By Robert Trumbull Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/dahomey-transfers-power-peacefully.html | Dahomey Transfers Power Peacefully | By Marvine Howe Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/danger-of-flash-fire-ruled-out-before-35-died-in-silver-mine.html | Danger of Flash Fire Ruled Out Before 35 Died in Silver Mine | By Steven V Roberts Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/decentralization-of-schools-fails-kenneth-clark-says-kenneth-clark.html | Decentralization of Schools Fails Kenneth Clark Says | By Emanuel Perlmutter | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/democratic-parley-seats-sought-by-arizona-women.html | THE 1972 CAMPAIGN | By Robert A Wright Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/dissident-miners-ask-curb-on-boyle-want-financial-monitorship-as.html | DISSIDENT MINERS ASK CURB ON BOYLE | By Ben A Franklin Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/dogfight-fought-near-hanoi-us-planes-make-raids-on-targets-near.html | Dogfight Fought Near Hanoi | By Fox Butterfield Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/economy-in-april-noted-as-steady-approximately-even-level-seen-by.html | ECONOMY IN APRIL NOTED AS STEADY | By James J Nagle | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/experts-meet-on-the-whens-and-whys-of-the-cold-war.html | Experts Meet on the Whens and Whys of the Cold War | By Israel Shenker | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/faa-to-move-to-close-727s-exit-to-hijackers-airlines-to-get.html | F A A to Move to Close 727s Exit to Hijackers | By Richard Within | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/families-of-war-prisoners-denounce-nixons-policies.html | Families of War Prisoners Denounce Nixons Policies | By Terence Smith Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/federal-agencies-press-inquiry-on-housing-frauds-in-big-cities.html | Federal Agencies Press Inquiry on Housing Frauds in Big Cities | By John Herbers Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/federal-outlays-inflation-factor-economist-says-big-growth-in.html | FEDERAL OUTLAYS INFLATION FACTOR | By H Erich Heinemann | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/for-the-lovers-of-french-wines-an-expensive-future-looms.html | For the Lovers of French Wines an Expensive Future Looms | By Frank J Prial | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/for-village-in-france-adieu-quiet.html | For Village In France Adieu Quiet | By Henry Kamm Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/four-errors-help-sink-yankees-75-as-sweep-series-wiping-out-a-5run.html | FOUR ERRORS HELP SINK YANKEES 75 | By Gordon S White Jr Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/genesco-faces-power-and-policy-battle-a-special-board-meeting-is.html | Genesco Faces Power and Policy Battle | By Isadore Barmash | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/groucho-stars-in-a-night-at-the-carnegie.html | Groucho Stars in a Night at the Carnegie | By Mel Gussow | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/humphrey-puts-his-chances-at-5050.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/interfaith-gain-is-noted-by-jews-committee-cites-improving.html | INTERFAITH GAIN IS NOTED BY JEWS | By George Dugan | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/italy-begins-voting-for-new-parliament.html | Italy Begins Voting for New Parliament | By Paul Hofmann Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/knicks-defeated-114100-as-chamberlain-scores-24-lakers-capture.html | Knicks Defeated 114100 As Chamberlain Scores 24 | By Leonard Koppett Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/lobbying-on-abortion-increases-at-capitol.html | Lobbying on Abortion Increases at Capitol | By Robert D McFadden | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/mcgovern-shuns-radicalism-in-nebraska.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/mets-win-in-10th-on-agees-homer-overcome-60-padre-lead-for-86.html | METS WIN IN 10TH ON AGEES HOMER | By Al Harvin | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/new-soviet-curb-on-dissidents-reported-as-nixon-trip-nears.html | New Soviet Curb on Dissidents Reported as Nixon Trip Nears | By Hedrick Smith Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/new-usjapan-trade-dispute-looming-huge-surplus-for-tokyo-still-a.html | New U SJapan Trade Dispute Looming | By John M Lee Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/orr-steals-show-despite-bad-injury-bruin-leader-tires-near-end-not.html | Orr Steals Show Despite Bad Injury | By Deane McGowen | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/outlook-is-hazy-for-bond-issues-analysts-study-the-market-after.html | Credit Markets | By Robert D Hershey Jr | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/paris-authority-in-realm-of-drama.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/pearson-captures-winston-500-in-rain-isaac-is-fined-1500-for.html | Pearson Captures Winston 500 in Rain | By John S Radosta Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/personal-finance-trade-commission-takes-stern-role-to-correct.html | Personal Finance | By Elizabeth M Fowler | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/plan-is-proposed-on-oil-depletion-nixons-tax-aides-work-out-a-way.html | PLAN IS PROPOSED ON OIL DEPLETION | By Eileen Shanahan Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/primary-in-texas-pushes-two-women-to-forefront-one-will-be-in.html | THE 1972 CAMPAIGN | By Martin Waldron Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |

| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/quarantining-of-drug-addicts-urged-to-halt-epidemic.html | Quarantining of Drug Addicts Urged to Halt Epidemic | By James M Markham | RE0000817433 | 2000-02-03 | B00000750304 |
|---|---|---|---|---|---|---|
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/racing-triple-crown-has-double-meaning-to-laurin.html | Racing Triple Crown Has Double Meaning to Laurin | By Joe Nichols Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/reporters-notebook-victims-of-onslaught-live-in-fear-bewilderment.html | Reporters Notebook Victims of Onslaught Live in Fear Bewilderment and Despair | By Sydney H Schanberg Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/roundup-carlton-wins-5th.html | Roundup Carlton Wins 5th | By Sam Goldaper | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/sanford-future-unclear-after-defeat-in-carolina.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/scorch-their-earth.html | AT HOME ABROAD | By Anthony Lewis | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/sense-of-urgency-secretary-interrupts-tour-and-returns-from-germany.html | SENSE OF URGENCY | By Tad Szulc Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/sharing-the-job-of-child-care.html | Sharing the Job of Child Care | By Virginia Lee Warren | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/singles-seek-better-life-in-the-suburbs-more-single-people-going-to.html | Singles Seek Better Life in the Suburbs | By Andrew H Malcolm Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/sisters-of-charity-ways-change-with-habits-sisters-of-charity-ways.html | Sisters of Charity Ways Change With Habits | By Edward B Fiske | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/sonsky-with-help-of-nyac-eyes-berth-on-olympic-team.html | Sonsky With Help of NYAC Eyes Berth on Olympic Team | By Neil Amdur Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/stamford-crime-fight-enlists-citizens.html | Stamford Crime Fight Enlists Citizens | By Jonathan Kandell Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/study-here-suggests-police-rookies-with-poor-ratings-should-be.html | Study Here Suggests Police Rookies With Poor Ratings Should Be Dismissed | By David Burnham | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/taiwan-without-tears.html | Taiwan Without Tears | By Robert Kleiman | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/take-31-lead-as-orr-gets-two-goals-assist-bruins-win-take-31.html | Take 31 Lead as Orr Gets Two Goals Assist | By Gerald Eskenazi | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/the-biographical-impulse.html | Books of The Times | By Anatole Broyard | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/the-theater-anna-k-conceived-and-directed-by-eugenie-leontovich.html | The Theater Anna K | By Howard Thompson | RE0000817433 | 2000-02-03 | B00000750304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/the-theory-of-evolution-one-womans-view.html | The Theory of Evolution One Womans View | By Judy Klemesrud | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/tv-return-to-the-bombs-beginnings-new-channel-13-series-to-focus-on.html | TV Return to the Bombs Beginnings | By John J OConnor | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/us-pledge-for-thai-units-in-laos-put-at-100million-pledge-to-thais.html | US Pledge for Thai Units In Laos Put at 100Million | By John W Finney Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/8/1972 | https://www.nytimes.com/1972/05/08/archives/us-rushes-to-build-antimig-missile-it-would-hit-highflying-version.html | US Rushes to Build AntiMIG Missile | By William Beecher Special to The New York Times | RE0000817433 | 2000-02-03 | B00000750304 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/adirondack-plan-offered-by-state-millionacre-wilderness-is-sought.html | ADIRONDACK PLAN OFFERED BY STATE | By David Bird | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/amex-prices-drop-in-slow-turnover.html | Amex Prices Drop in Slow Turnover | By Elizabeth M Fowler | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/an-american-emperor.html | IN THE NATION | By Tom Wicker | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/anger-marks-convention-of-interamerican-bank-ire-fills-session-of.html | Anger Marks Convention Of InterAmerican Bank | By H J Maidenberg Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/applause-at-cannes-won-by-us-and-british-films.html | Applause at Cannes Won By US and British Films | By Cynthia Grenier Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/att-assailed-as-racist-monopoly.html | ATT Assailed as Racist Monopoly | By Grace Lichtenstein | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/ballet-illuminations-ashton-work-bears-the-special-mark-of-lincoln.html | Ballet Illuminations | By Clive Barnes | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/be-patient-beef-consumers.html | Be Patient Beef Consumers | By Roswell Garst 8212 Coon Rapids Iowa | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/berlinger-seeks-to-halt-5-welfare-rent-repayments.html | Berlinger Seeks to Halt 5 Welf are Rent Repayments | By Peter Kihss | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/bob-hilton-scores-2length-triumph-in-pace-at-yonkers.html | Bob Hilton Scores 2Length Triumph In Pace at Yonkers | By Louis Effrat Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/bombing-damage-shown-in-north-newsmen-view-a-hospital-and-school-on.html | BOMBING DAMAGE SHOWN IN NORTH | By Joel Henri Agence France8208Presse | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/borgias-are-not-villains-in-this-play.html | Borgias Are Not Villains in This Play | By McCandlish Phillips | RE0000817434 | 2000-02-03 | B00000750305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/bridge-teams-for-world-olympiad-start-final-training-session.html | Bridge Teams for World Olympiad Start Final Training Session | By Alan Truscott | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/cavett-stoically-awaiting-word-on-shows-future.html | Cavett Stoically Awaiting Word on Shows Future | By George Gent | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/charges-denied-by-judge-klieger-aide-in-beame-campaign-takes.html | CHARGES DENIED BY JUDGE KLIEGER | By Arnold H Lubasch | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/city-drive-stresses-safeguards-to-end-falls-from-windows.html | City Drive Stresses Safeguards To End Falls From Windows | By Nancy Hicks | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/coach-of-pacers-sees-long-series-he-says-final-against-nets-will.html | COACH OF PACERS SEES LONG SERIES | By Thomas Rogers Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/columbia-protesters-stone-bank-and-are-dispersed-by-police.html | Columbia Protesters Stone Bank and Are Dispersed by Police | By Joseph P Fried | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/congress-is-split-on-nixons-action-republicans-acclaim-his.html | CONGRESS IS SPLIT ON NIXONS ACTION | By John W Finney Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/fans-here-cheer-turcotte-return-winning-derby-jockey-first-aboard.html | FANS HERE CHEER TURCOTTE RETURN | By Steve Cady | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/filling-the-void-in-the-center.html | A New Political Force | By Frederick G Dutton | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/for-hundreds-of-girls-in-city-street-gangs-offer-a-way-of-life-in.html | For Hundreds of Girls in City Street Gangs Offer a Way of Life | By Nadine Brozan | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/fortress-courts-rejected-in-study-as-inappropriate.html | Fortress Courts Rejected In Study as Inappropriate | By Lesley Oelsner | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/foundations-find-69-tax-reform-act-not-as-harmful-as-feared.html | Foundations Find 69 Tax Reform Act Not as Harmful as Feared | By M A Farber | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/frazierali-price-war-looms.html | FrazierAli Price War Looms | By Dave Anderson | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/germans-to-seek-resolution-on-pacts.html | Germans to Seek Resolution on Pacts | By David Binder Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/giants-mets-mull-mays-trade-mets-and-giants-talk-about-mays.html | Giants Mets Mull Mays Trade | By Joseph Durso | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/gm-recalls-350000-vegas-to-repair-defect.html | GM Recalls 350000 Vegas to Repair Defect | By Jerry M Flint Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/governor-reported-irked-by-nixons-abortion-views-rockefeller.html | Governor Reported Irked By Nixons Abortion Views | By James F Clarity Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/hanoi-again-asks-end-of-bombing-aide-in-interview-says-raids.html | HANOI AGAIN ASKS END OF BOMBING | BY Seymour M Hersh Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/hanoi-says-raids-struck-at-dikes-but-us-asserts-military.html | HANOI SAYS RAIDS STRUCK AT DIKES | By Craig R Whitney Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/harvards-eight-no-1-for-sprints-penn-seeded-4th-to-meet-crimson-in.html | HARVARDS EIGHT NO 1 FOR SPRINTS | By William N Wallace | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/henry-raiders-coach-camille-henry-raiders-coach.html | Henry Raiders Coach | By Gerald Eskenazi | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/high-meat-prices-laid-to-rackets-city-consumers-squeezed-by-15.html | HIGH MEAT PRICES LAID TO RACKETS | By Lacey Fosburgh | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/highlands-defenders-dig-in-by-day-await-death-by-night.html | Highlands Defenders Dig in by Day Await Death by Night | By Malcolm W Browne Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/highspending-ottawa-budget-to-create-jobs-is-announced.html | HighSpending Ottawa Budget To Create Jobs Is Announced | By Jay Walz Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/humphrey-sees-upset-today-over-mcgovern-in-nebraska.html | THE 1972 CAPAIGN | By Anthony Ripley Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/increasing-numbers-of-students-fail-to-repay-college-loans-and.html | Increasing Numbers of Students Fail to Repay College Loans and Lenders and Officials Voice Concern | By Steven V Roberts Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/interest-rates-edge-up-on-bonds-trading-is-slow-as-traders-show.html | Credit Markets | By Robert D Hershey Jr | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/legal-basis-cited-for-nixon-action-bush-invokes-un-charter-on-right.html | LEGAL BASIS CITED FOR NIXON ACTION | By Terence Smith Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/life-in-northern-siberia-is-endless-battle-with-the-cold.html | Life in Northern Siberia Is Endless Battle With the Cold | By Hedrick Smith Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/local-school-units-defended-by-mayor-mayor-defends-school-boards.html | Local School Units Defended by Mayor | By Leonard Buder | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/louisianas-cajuns-a-minority-with-power.html | Louisianas Cajuns a Minority With Power | By Roy Reed Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/making-sure-styles-are-one-of-a-kind.html | Making Sure Styles Are One of a Kind | By Winzola McLendon Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/market-place-how-to-press-pollution-fight.html | Market Place How to Press Fight | By Robert Metz | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/maryland-delegates-may-quit-wallace.html | THE 1972 CAPAIGN | By Paul Delaney Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/matthews-s-gold-medal-failed-to-open-doors.html | Matthewss Gold Medal Failed to Open Doors | By Neil Amdur | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/mcgovern-adds-oklahoma-to-nonprimary-victories.html | THE 1972 CAPAIGN | By Christopher Lydon Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/mcgovern-retains-lead-in-the-race-for-delegates.html | THE 1972 CAPAIGN | By R W Apple Jr Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/metropolitan-museum-plans-layoffs-and-cuts-in-service.html | Metropolitan Museum Plans Layoffs and Cuts in Service | By Grace Glueck | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/microfilm-picture-brightening-gains-foreseen-in-microfilming.html | Microfilm Picture Brightening | By William D Smith | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/mills-forced-to-limit-woolenfabric-output-mills-curtailing-woolens.html | MILLS CURTAILING WOOLENS OUTPUT | By Herbert Koshetz | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/more-accord-on-basic-issues-sought-first-reuse-critical-monetary.html | More Accord on Basic Issues Sought First Reuss Critical | By Edwin L Dale Jr Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/network-approach.html | Advertising | By Philip H Dougherty | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/nixon-criticized-on-pension-plan-wide-range-of-faults-voiced-as.html | NIXON CRITICIZED ON PENSION PLAN | By Eileen Shanahan Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/nofault-diluted-in-albany-action-gordon-proposal-weakens-car.html | NOFAULT DILUTED IN ALBANY ACTION | By William E Farrell Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/pact-to-be-signed-with-brazil-will-limit-us-shrimp-boats.html | Pact to Be Signed With Brazil Will Limit US Shrimp Boats | By Benjamin Welles Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/pay-board-trims-east-coast-raise-of-longshoremen-votes-61-to-permit.html | PAY BOARD TRIMS EAST COAST RAISE OF LONGSHOREMEN | By Edward Cowan Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/pentagon-experts-say-mining-of-ports-will-have-a-gradual-effect-on.html | Pentagon Experts Say Mining of Ports Will Have a Gradual Effect on the Foe | By William Beecher Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/phone-acquisition-set-timberunit-sale-set-by-anaconda.html | Merger News | By Clare M Reckert | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/president-leaves-drexel-firestone-tire-maker-decides-to-play-more.html | PRESIDENT LEAVES DREXEL FIRESTONE | By Terry Robards | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/president-urges-soviet-to-avoid-confrontation-nixon-appeals-to.html | President Urges Soviet To Avoid Confrontation | By Bernard Gwertzman Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/rabies-cases-rise-along-with-threat-to-humans.html | Rabies Cases Rise Along With Threat to Humans | By Jane E Brody | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/rally-in-michigan-town-is-a-study-in-confusion-when-wallace-doesnt.html | THE 1972 CAPAIGN | By James T Wooten Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/reading-results-in-study-hailed-pleasant-surprise-found-in-tests-of.html | READING RESULTS IN STUDY HAILED | By William K Stevens Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/reids-switch-still-making-waves-reids-switch-from-gop-is-still.html | Reids Switch Still Making Waves | By Linda Greenhouse Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/reynolds-alcan-and-alcoa-follow-kaiser-price-step.html | Reynolds Alcan and Alcoa Follow Kaiser Price Step | By Gene Smith | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/ruling-party-leads-in-italian-election-neofascists-gain-ruling.html | Ruling Party Leads In Italian Election NeoFascists Gain | By Paul Hofmann Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/sellers-accepts-notre-dame-bid-jefferson-basketball-star-schoolboy.html | SELLERS ACCEPTS NOTRE DAME BID | By Sam Goldaper | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/senate-in-jersey-approves-budget-transit-bill-of-650million-also.html | SENATE IN JERSEY APPROVES BUDGET | By Ronald Sullivan Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/soviet-space-test-hints-a-universe-of-matter-and-antimatter.html | Soviet Space Test Hints a Universe of Matter and Antimatter | By Theodore Shabad Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/soybean-prices-mixed-at-close-grain-quotations-also-show-an.html | SOYBEAN PRICES MIXED AT CLOSE | By James J Nagle | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/speaks-to-nation-he-gives-the-ships-of-other-countries-3-days-to.html | SPEAKS TO NATION | By Robert B Semple Jr Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |

| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/special-us-grand-jury-begins-an-investigation-of-heroin-traffic-in.html | Special US Grand Jury Begins an Investigation of Heroin Traffic in 3 Boroughs and LI | By Morris Kaplan | RE0000817434 | 2000-02-03 | B00000750305 |
|---|---|---|---|---|---|---|
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/state-senate-votes-to-liberalize-curbs-in-rape-testimony-state.html | State Senate Votes To Liberalize Curbs In Rape Testimony | By Alfonso A Narvaez Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/stocks-retreat-in-slow-trading-uncertainties-of-the-war-dampen.html | STOCKS RETREAT IN SLOW TRAM | By Vartanig G Vartan | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/the-beauty-salon-was-invaded-by-little-people.html | SHOP TALK | By Angela Taylor | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/the-commander-in-hue-ngo-quang-truong.html | The Commander in Hue | By Joseph B Treaster Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/the-peasants-of-chile-carry-their-war-over-farm-ownership-to.html | The Peasants of Chile Carry Their War Over Farm Ownership to Santiago Area | By Juan de Onis Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/timberunit-sale-set-by-anaconda-us-plywood-will-purchase-forest.html | TIMBERUNIT SALE SET BY ANACONDA | By John J Abele | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/unexpected-joys-at-keyboard-provided-by-hyman-at-cookery.html | Unexpected Joys at Keyboard Provided by Hyman at Cookery | By John S Wilson | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/us-asks-for-miners-election-this-year.html | U S Asks for Miners Election This Year | By Juan M Vasquez Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/voice-of-the-people.html | OBSERVER | By Russell Baker | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/weehawken-seeking-revival-of-shipping-to-replace-fruit-line.html | Weehawken SeekingRevival of Shipping to Replace Fruit Line | BY Richard Pralon Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/wilts-crowning-touches-for-lakers-wilt-caps-lakers-climb-to-top.html | Wilts Crowning Touches for Lakers | By Leonard Koppett | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/witness-tells-of-seeing-miss-davis-with-jackson.html | Witness Tells of Seeing Miss Davis With Jackson | By Earl Caldwell Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/wood-field-and-stream-canada-to-restrict-its-commercial-harvest-of.html | Wood Field and Stream | By Nelson Bryant | RE0000817434 | 2000-02-03 | B00000750305 |
| 5/9/1972 | https://www.nytimes.com/1972/05/09/archives/yankees-win-53-and-snap-streak-of-twins-at-five-stottlemyre-aided.html | YANKEES WIN 53 AND SNAP STREAK OF TWINS AT FIVE | By Murray Crass Special to The New York Times | RE0000817434 | 2000-02-03 | B00000750305 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/-new-politics-challenging-the-old-in-brooklyn-new-politics.html | New Politics Challenging the Old in Brooklyn | By Tom Buckley | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/2-miners-trapped-for-week-rescued-idaho-toll-now-47-2-miners.html | 2 Miners Trapped For Week Rescued Idaho Toll Now 47 | By Steven V Roberts Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/a-message-for-the-media.html | A Message for the Media | By Karl E Meyer | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/a-new-soviet-missile-chief-is-disclosed.html | A New Soviet Missile Chief Is Disclosed | By Theodore Shabad Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/a-nofault-bill-loses-in-senate-gordon-measure-defeated-3322-laverne.html | A NOFAULT BILL LOSES IN SENATE | By Francis X Clines Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/accord-reached-on-sale-of-time-incs-tv-outlets.html | Accord Reached on Sale of Time Incs TV Outlets | By George Gent | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/activity-moderate-credit-markets-rates-increase.html | Credit Markets | By Robert D Hershey Jr | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/alabama-governor-loses-by-to-2-to-1-in-appalachia.html | THE 1972 CAMPAING | By Ben A Franklin Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/anloc-seen-from-above-war-with-unreal-quality.html | Anloc Seen From Above War With Unreal Quality | By Sydney H Schanberg Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/antiwar-protests-erupt-across-us-columbia-rally-ends-again-in-clash.html | ANTIWAR PROTESTS ERUPT ACROSS US | By John Darnton | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/arrabal-a-storm-over-the-wounded.html | ArrabalA Storm Over the Wounded | By Mel Gussow | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/article-2-no-title-airline-seeks-gain.html | Airline Seeks Gain | By Robert Lindsey | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/assembly-votes-to-repeal-liberalized-abortion-law-measure-passes-79.html | Assembly Votes to Repeal Liberalized Abortion Law | By William E Farrell Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/banker-criticizes-hud-red-tape-mortgage-banker-criticizes-red-tape.html | Banker Criticizes HUD Red Tape | By Douglas W Cray | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/black-leaders-rebellion-is-hurting-daley-machine.html | THE 1972 CAMMAIGN | By R W Apple Jr Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/bonn-compromise-on-ratifying-pacts-hits-new-snag.html | Bonn Compromise on Ratifying Pacts Hits New Snag | By David Binder Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |

| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/bridge-mckellar-team-is-winner-double-knockout-event.html | Bridge | By Alan Truscott | RE0000817427 | 2000-02-03 | B00000750298 |
|---|---|---|---|---|---|---|
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/canonero-ii-is-pointed-for-carter-may-20.html | Canonero II Is Pointed for Carter May 20 | By Michael Strauss | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/city-judge-cleared-in-vote-fund-case-judge-is-cleared-in-vote-fund.html | City Judge Cleared In Vote Fund Case | By Arnold H Lubasch | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/coastal-states-gas-profit-a-record-other-concerns-report.html | Coastal States Gas Profit a Record | By John J Abele | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/congress-told-that-sanitary-conditions-in-food-industry-are.html | Congress Told That Sanitary Conditions in Food Industry Are Deteriorating | By Grace Lichtenstein | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/davis-cellist-plays-elegantly-as-memorialist-for-feuermann.html | Davis Cellist Plays Elegantly As Memorialist for Feuermann | By Raymond Ericson | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/decorative-plates-not-fine-art-but-theyre-good-as-gold.html | Decorative Plates Not Fine Art but Theyre Good as Gold | By Rita Reif | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/democratic-caucus-in-the-senate-condemns-the-escalation-in-vietnam.html | Democratic Caucus in the Senate Condemns the Escalation in Vietnam by 29 to 14 | By John W Finney Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/detective-and-15-alleged-gamblers-indicted-in-inquiry-on-brooklyn.html | Detective and 15 Alleged Gamblers Indicted in Inquiry on Brooklyn Corruption | By David Burnham | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/district-attorney-asks-consent-to-drop-wbai-case-as-moot.html | District Attorney Asks Consent To Drop WBAI Case as Moot | By Lesley Oelsner | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/dollar-weakens-gold-price-rises-dollar-weakens.html | Dollar Weakens | By Clyde H Farnsworth Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/episcopal-diocese-votes-for-women-in-priesthood.html | Episcopal Diocese Votes For Women in Priesthood | By Edward B Fiske | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/esso-to-be-exxon.html | Advertising | By Philip H Dougherty | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/europeans-cool-to-nixon-move-but-britain-is-major-exception.html | Europeans Cool to Nixon Move But Britain Is Major Exception | By Michael Stern Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archiv es/examining-mcgoverns-new-populism-economic-analysis-examining.html | Economic Analysis | By Leonard Silk | RE0000817427 | 2000-02-03 | B00000750298 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/foes-statement-presidents-course-is-termed-challenge-to-entire.html | FOES STATEMENT | By John L Hess Special to The New York Thnee | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/futures-in-grain-decline-in-price-wheat-corn-and-soybeans-off-on.html | FUTURES IN GRAIN DECLINE IN PRICE | By James 3 Nagle | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/government-sues-westchester-over-pollution-at-croton-point.html | Government Sues Westchester Over Pollution at Croton Point | By George Goodman Jr | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/he-holds-out-hope-that-hanoi-will-consider-terms-acceptable.html | He Holds Out Hope That Hanoi Will Consider Terms Acceptable | By Terence Smith Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/hopes-in-vietnam-raised-by-mining-but-doubt-expressed-that-step.html | HOPES IN VIETNAM RAISED BY MINING | By Charles Mohr Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/israelis-kill-2-hijackers-and-free-100-on-airliner-israeli-soldiers.html | Israelis Kill 2 Hijackers And Free 100 on Airliner | By Moshe Brilliant Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/italian-vote-results-portend-further-unstable-rule.html | Italian Vote Results Portend Further Unstable Rule | By Paul Hofmann Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/kinney-to-acquire-holmes-protection-in-share-exchange.html | Merger News | By Clare M Reckert | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/kleindienst-foes-seek-more-facts-3-senate-dissenters-review-his.html | REINDIENST FOES SEEK MORE FACTS | By Fred P Graham Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/little-early-impact-in-highlands-is-seen.html | Little Early Impact in Highlands Is Seen | By Malcolm W Browne Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/look-under-the-hood-diogenes.html | About Motor Sports | By John S Radosta | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/louisianas-new-governor-plays-host-to-80000-at-dinner.html | Louisianas New Governor Plays Host to 80000 at Dinner | By Roy Reed Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/market-place-an-unusual-way-to-raise-money.html | Market Place An Unusual Way To Raise Money | By Robert Metz | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/mays-will-be-invited-to-join-giantsmets-trade-talks-mays-to-be.html | Mays Will Be Invited to Join GiantsNets Trade Talks | By Joseph Durso | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/metropolitan-museum-staff-protests-proposed-cuts.html | Metropolitan Museum Staff Protests Proposed Cuts | By Grace Glueck | RE0000817427 | 2000-02-03 | B00000750298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/mgovern-victor-over-humphrey-in-nebraska-vote-dakotans-margin.html | MOURN VICTOR OVER HUMPHREY IN NEBRASKA VOTE Dakotans Margin Narrow Minnesotan Easily Tops Wallace in West Virginia | By Anthony Ripley Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/mgoverns-aides-accuse-humphrey-say-he-seeks-state-deal-to-get.html | WGOVERNS AIDES ACCUSE HUMPHREY | By Frank Lynn | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/microfilm-industry-displays-products-at-big-show-here.html | Microfilm Industry Displays Products At Big Show Here | By William D Smith | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/mrs-mink-vying-with-mcgovern-offers-oregon-a-choice.html | Mrs Mink Vying With McGovern Offers Oregon a Choice | By Wallace Turner Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/music-hall-stars-at-its-rock-show-performers-are-outshone-by.html | MUSIC HALE STARS AT ITS ROCK SHOW | By Don Heckman | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/nets-win-in-last-minute-117115-tie-pacers-11-nets-win-117115-even.html | Nets Win in Last Minute 117115 | By Thomas Rogers Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/new-nixon-strategy-pressure-on-moscow.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/new-work-by-sollberger-offers-tribute-to-wolpe.html | New Work by Sollberger Offers Tribute to Wolpe | By Donal Henahan | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/nixons-pax-americana.html | Nixons Pax Americana | By Gaddis Smith | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/no-mention-made-of-trip-tass-assails-us-actions-but-makes-no.html | No Mention Made of Trip | By Hedrick Smith Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/opponents-seem-wary-of-wallace-in-michigan.html | THE 1972 CAMPAIGN | By Jerry M Flint Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/past-bids-to-halt-foes-supply-failed.html | Past Bids to Halt Foes Supply Failed | By Neil Sheehan Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/pay-board-hears-plea-by-athletes-brief-careers-are-cited-as-ground.html | PAY BOARD HEARS PLEA BY ATHLETES | By Edward Cowan Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/pollock-to-leave-textile-workers-union-as-old-guard-steps-down.html | Pollock to Leave Textile Workers Union as Old Guard Steps Down | By Damon Stetson | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/premarital-sex-by-girls-studied-us-report-says-46-are-nonvirgins-by.html | PREMARITAL SEX BY GIRLS STUDIED | By Jack Rosenthal Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/president-took-nearly-a-week-to-reach-his-vietnam-decision-nixon.html | President Took Nearly a Week To Reach His Vietnam Decision | By Robert B Semple Jr Special to The New York Thou | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/president-warns-nation-is-in-peril-on-tv-he-says-it-is-a-time-to.html | PRESIDENT WARNS NATION IS IN PERIL | By Henry Kamm Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/quarry-wins-a-close-decision-over-middleton-injures-hand.html | Quarry Wins a Close Decision Over Middleton Injures Hand | By Michael Matz Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/queens-woman-explains-lies-in-deportation-case-former-nazi-camp.html | Queens Woman Explains Lies in Deportation Case | By Edward Hudson | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/rail-meetings-held-oil-venture-set-by-union-pacific.html | Rail Meetings Held | By Alexander R Hammer | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/rangers-win-32-trim-bruin-lead-to-32-rousseau-nets-2-in-3dperiod.html | Rangers Win 32 Trim Bruin Lead to 32 | By Gerald Eskenazi Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/reform-is-asked-for-property-tax-nader-tells-senators-that.html | REFORM IS ASKED FOR PROPERTY TAX | By Eileen Shanahan Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/review-is-asked-on-dock-pay-cut-management-and-labor-bid-wage-board.html | REVIEW IS ASKED ON DOCK PAY CUT | By Werner Bamberger | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/rise-in-vietcong-activity-near-saigon-is-reported.html | Rise in Vietcong Activity Near Saigon Is Reported | By Fox Butterfield Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/risks-are-noted-kissinger-discusses-threat-to-relations-with.html | RISKS ARE NOTED | By Bernard Gwertzman Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/roundup-indians-rookie-clicks-for-second-victory.html | Roundup Indians Rookie Clicks for Second Victory | By Deane McGowen | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/sarah-vaughan-is-a-hit-at-rikers-i-prison-dizzy-gillespie-aids.html | Sarah Vaughan Is a Hit at Rikers I Prison | By Laurie Johnston | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/seen-the-enemy-and-they-is-us.html | Books of The Times | By Anatole Broyard | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/soviet-and-chinese-choices-assayed-by-pentagon-aides.html | Soviet and Chinese Choices Assayed by Pentagon Aides | By William Beecher Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/state-relief-unit-expecting-surge-of-appeals-seeks-funds-to-enlarge.html | State Relief Unit Expecting Surge of Appeals Seeks Funds to Enlarge Staff | By Peter Kihss | RE0000817427 | 2000-02-03 | B00000750298 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/state-senate-votes-12million-to-improve-and-reform-prisons-measure.html | State Senate Votes 12Million To Improve and Reform Prisons | By James F Clarity Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/stein-reassures-nation-on-profits-says-price-rollbacks-mean-no.html | STEIN REASSURES NATION ON PROFITS | By Edwin L Dale Jr Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/stocks-decline-on-nixon-speech-commodity-markets-slip-gold-hits.html | STOCKS DECLINE ON NIXON SPEECH | By Terry Robards | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/stocks-on-amex-fall-in-busy-day-exchange-index-drops-033-most-since.html | Exchange Index Drops 033 Most Since Last August | By Elizabeth M Fowler | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/stocks-tumble-in-heavy-trading-dow-average-is-off-by-1272-biggest.html | Stocks Tumble in Heavy Trading | By Vartanig G Vartan | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/suffolk-approves-reorganizing-of-police-and-moving-of-young.html | Suffolk Approves Reorganizing of Police and Moving of Young Officers to Command Posts | By David A Andelman Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/talks-with-connally-are-being-sought-by-canadian-aide.html | Talks With Connally Are Being Sought By Canadian Aide | By H Erich Heinemann Speeial to The New York Theo | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/the-dress-is-trying-to-regain-ground-lost-to-blue-jeans.html | FASHION TALK | By Bernadine Morris | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/the-mediumboiled-egg.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/the-presidents-offer.html | The Presidents Offer | By James Reston | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/the-theater-richard-ii-richard-chamberlain-in-title-role-in-capital.html | Richard Chamberlain right and Patrick Hines | By Clive Barnes Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/trial-told-miss-davis-rushed-to-plane.html | Trial Told Miss Davis Rushed to Plane | By Earl Caldwell Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/twins-set-back-yankees-4-to-2-peterson-bows-pitcher-suffers-fifth.html | TWINS SET BACK YANKEES 4 TO 2 PETERSON BOWS | By Murray Crass Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/uniroyal-sets-price-increases-averaging-4-on-some-items.html | Price Changes | By Gerd Wilcke | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/us-bars-the-reelection-of-3-to-itt-board-today-3-on-itt-board-face.html | US Bars the Reelection Of 3 to ITT Board Today | By Michael C Jensen | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/us-charges-exploitation-of-chinese.html | US Charges Exploitation Of Chinese | By Richard Phalon | RE0000817427 | 2000-02-03 | B00000750298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/us-in-wide-raids-200-planes-hit-rail-and-road-links-and-attack-the.html | US IN WIDE RAIDS | By Craig R Whitney Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/view-in-paris-is-that-deadlock-still-centers-on-thieus-status.html | View in Paris Is That Deadlock Still Centers on Thieas Status | By Seymour M Hersh Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/waldheim-seeks-vietnam-session-sounds-out-delegates-on-convening.html | WALDHEIM SEEKS VIETNAM SESSION | By Robert Alden Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/wallace-plans-california-writein-drive.html | THE 1972 CAMPAING | By James T Wooten Special to The New York Times | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/10/1972 | https://www.nytimes.com/1972/05/10/archives/with-a-fit-reed-knicks-would-be-73-favorite.html | With a Fit Reed Knicks Would Be 73 Favorite | By Leonard Koppett | RE0000817427 | 2000-02-03 | B00000750298 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/2d-annual-bronx-day-is-celebrated-with-parade.html | 2d Annual Bronx Day Is Celebrated With Parade | By Les Ledbetter | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/4h-brings-a-fresh-country-touch-to-the-slums-4h-is-bringing-a-fresh.html | 4H Brings a Fresh Country Touch to the Slums | By William Robbins Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/abortion-repeal-passed-by-senate-sent-to-governor-veto-expected-on.html | ABORTION REPEAL PASSED BY SENATE SENT TO GOVERNOR | By Alfonso A Narvaez Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/aftermath-of-2-primaries-california-really-counts.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/amex-shares-up-in-slow-trading-prices-on-counter-stronger-volume.html | AMEX SHARES UP IN SLOW TRADING | By Elizabeth M Fowler | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/antiwar-protests-rise-here-and-across-the-country-antiwar-protests.html | Antiwar Protests Rise Here and Across the Country | By Linda Charlton | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/assembly-approves-sale-of-nyu-bronx-campus.html | Assembly Approves Sale Of NYU Bronx Campus | By Francis X Clines Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/att-woman-employe-says-her-transfer-bid-was-ridiculed.html | A T  T Woman Employe Says Her Transfer Bid Was Ridiculed | By Robert Hanley | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/bausch-says-new-soflens-finds-rising-acceptance-bausch-says-soflens.html | Bausch Says New Soflens Finds Rising Acceptance | By Gene Smith Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/big-airlines-ask-aid-in-hijackings-larger-federal-forces-at.html | BIG AIRLINES ASK AID IN HIJACKINGS | By Richard Within | RE0000817428 | 2000-02-03 | B00000750299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/bonn-delays-treaty-vote-for-a-week.html | Bonn Delays Treaty Vote for a Week | By David Binder Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/boyle-tells-jury-of-umw-fund-attorney-says-all-questions-were.html | BOYLE TELLS JURY OF UMW FUND | By Juan M Vasquez Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/bridge-queens-woman-attains-rank-of-life-master-in-two-years.html | Bridge Queens Woman Attains Rank Of Lite Master in Two Years | By Alan Truscoit | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/cahill-expresses-reservations-concerning-tocks-island-project.html | Cahill Expresses Reservations Concerning Tocks Island Project | By Richard L Madden Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/chess-americans-off-to-good-start-in-blind-event-in-yugoslavia.html | Chess Americans Off to Good Start In Blind Event in Yugoslavia | By Al Horowitz | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/choir-fuses-spirit-and-energy-as-black-on-black-series-ends.html | Choir Fuses Spirit and Energy As Black on Black Series Ends | By John S Wilson | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/comedy-by-zindel-set-for-broadway-miss-stapleton-will-star-in.html | COMEDY BY MDR SET FOR BROADWAY | By Louis Calta | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/connally-scans-economic-topics-finds-market-bloc-looking-inward.html | CONNALLY SCANS ECONOMIC TOPICS | By Edwin L Dale Jr Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/conoco-asks-court-relief-as-demand-for-gas-grows-conoco-requests.html | Conoco Asks Court Relief As Demand for Gas Grows | By William D Smith | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/conservative-group-gives-prizes-to-senator-byrd-and-william-loeb.html | Conservative Group Gives Prizes to Senator Byrd and William Loeb | By Eric Pace | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/dance-sleeping-beauty.html | Dance Sleeping Beauty | By Clive Barnes | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/dealing-with-moscow.html | Dealing With Moscow | By Harold J Berman | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/democrats-on-house-unit-favor-pullout.html | Democrats on House Unit Favor Pullout | By John W Finney Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/designers-put-it-all-together-in-a-medley-of-sports-clothes.html | Designers Put It All Together In a Medley of Sports Clothes | By Bernadine Morris | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/diluted-nofault-is-facing-a-veto-rockefeller-reported-ready-to.html | DILUTED NOFAULT IS FACING A VETO | By James F Clarity Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/dodgers-beaten-by-mets-in-14th-martinez-wins-game-43-on-infield.html | Dodgers Beaten By Mets in 14th | By Joseph Durso | RE0000817428 | 2000-02-03 | B00000750299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/dollar-is-weaker-in-trades-abroad-rise-in-gold-halted-dollar-drops.html | Dollar Is Weaker In Trades Abroad Rise in Gold Halted | By Clyde H Farnsworth Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/five-poet-friends-honor-berryman-read-his-work-at-memorial-writers.html | FIVE POET FRIENDS HONOR BERRYMAN | By Thomas Lask | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/foes-of-strip-mines-win-in-west-virginia.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/genesco-reports-decline-in-3d-quarter-earnings-genesco-reports-drop.html | Genesco Reports Decline In 3d Quarter Earnings | By Isadore Barmash | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/goodyear-lifts-prices-decline-is-shown-in-retail-sales.html | Goodyear Lifts Prices | By Gerd Wilcke | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/hanoi-and-haiphong-hit-10-migs-reported-down-us-planes-bomb-rail.html | Hanoi and Haiphong Hit 10 MIGs Reported Down | By Charles Mohr Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/he-sees-small-investor-being-squeezed-out-of-the-market.html | He Sees Small Investor Being Squeezed Out of the Market | By Terry Robards Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/head-of-itu-and-local-here-in-rift-over-extension-of-strike.html | Head of ITU and Local Here In Rift Over Extension of Strike | By Damon Stetson | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/house-weighs-rise-in-minimum-wage-preliminary-vote-indicates-some.html | HOUSE WEIGHS RISE IN MINIMUM WAGE | By David E Rosenbaum Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/hue-is-bracing-and-rearming-for-assault-expected-in-week.html | Hue Is Bracing and Rearming For Assault Expected in Week | By Sydney H Schanberg Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/humphrey-leads-in-delegate-race-in-nebraska-1210-mcgovern.html | HUMPHREY LEADS IN DELEGATE RACE IN NEBRASKA 1210 | By Anthony Ripley Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/hundreds-are-arrested-in-antiwar-demonstrations.html | Hundreds Are Arrested in Antiwar Demonstrations | By John Darnton | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/i-will-stay.html | I Will Stay | By Albert Sexton | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/irish-vote-on-a-common-market-link.html | Irish Vote on a Common Market Link | By Michael Stern Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/italianamerican-civil-rights-league-and-two-leaders-indicted.html | ItalianAmerican Civil Rights League and Two Leaders Indicted | By Morris Kaplan | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/labor-is-holding-back-in-michigan-primary-campaign.html | THE 1972 CAMPAIGN | By Agis Salpukas Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/large-group-of-icebergs-a-peril-to-shipping-in-north-atlantic.html | Large Group of Icebergs a Peril To Shipping in North Atlantic | By Werner Bamberger | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/market-place-the-bottom-line-and-subjectivity.html | Market Place The Bottom Line And Subjectivity | By Robert Metz | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/mcgovern-is-moving-to-fore-in-california.html | THE 1972 CAMPAIGN | By Max Frankel Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/minority-groups-significance-in-tv-deal.html | Minority Groups Significance in TV Deal | By John B OConnor | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/mrs-binh-caustic-she-terms-nixon-offer-more-stringent-than-the.html | MRS BINH CAUSTIC | By Seymour M Hersh Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/mt-olympus-usa.html | OBSERVER | By Russell Baker | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/music-a-debut-cheered-miss-fujikawa-displays-violin-talent-as.html | Music A Debut Cheered | By Donal Denman | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/mystery-of-la-tour-on-display-in-paris.html | Mystery of La Tour on Display in Paris | By Pierre Schneider Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/nbc-makes-major-changes-in-news-and-programing-staff.html | NBC Makes Major Changes In News and Programing Staff | By George Gent | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/new-offtrack-bill-is-called-a-right-step.html | New Offtrack Bill Is Called a Right Step | By Steve Cady | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/nixon-aides-explain-aims-of-letter-on-abortion-law-white-house.html | Nixon Aides Explain Aims Of Letter on Abortion Law | By Robert B Semple Jr Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/no-peril-seen-for-ussoviet-accords.html | No Peril Seen for USSoviet Accords | By Bernard Gwertzman Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/now-advantage-goes-to-the-nets-homecourt-edge-swings-to-new-yorkers.html | NOW ADVANTAGE GOES TO THE NETS | By Thomas Rogers | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/outdoor-entertainments-get-a-brassy-sendoff.html | Outdoor Entertainments Get a Brassy SendOff | By McCandlish Phillips | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/paterno-has-way-with-quarterbacks.html | College Sports Notes | By Gordon S White Jr Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/perry-of-twins-beats-yanks-20-for-third-victory-killebrew-belts.html | PERRY OF TWINS BEATS YANKS 20 FOR THIRD VICTORY | By Murray Chass Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/personal-finance-some-professional-groups-may-find-preferred-stocks.html | Personal Finance | By Robert J Cole | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/plan-to-give-heroin-to-addicts-detailed-plan-would-give-drugs-to.html | Plan to Give Heroin To Addicts Detailed | By James M Markham | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/president-nixons-hangups.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/prices-of-bonds-stage-advance-money-rates-unchanged-corporate.html | Credit Markets | By Robert D Hershey Jr | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/protestant-youth-gangs-are-powerful-force-in-belfast.html | Protestant Youth Gangs Are Powerful Force in Belfast | By Bernard Weinraub Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/quaker-oats-plans-to-buy-2-concerns-quaker-oats-sets-two.html | Merger News | By Clare M Reckert | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/rangers-try-to-keep-up-heroics-tonight-and-tie-cup-series-rangers.html | Rangers Try to Keep Up Heroics Tonight and Tie Cup Series | By Gerald Eskenazi | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/report-by-a-city-unit-opposes-londonstyle-reorganization.html | Report by a City Unit Opposes LondonStyle Reorganization | By Max H Seigel | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/roundup-broberg-loses-twohitter-on-error-10.html | Roundup Broberg Loses TwoHitter on Error 1 0 | By Deane McGowen | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/saigon-replaces-highlands-commander.html | Saigon Replaces Highlands Commander | By Malcolm W Browne Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/schweitzer-asks-change-in-position-of-the-dollar-schweitzer-asks.html | Schweitzer Asks Change In Position of the Dollar | By H Erich Heinemann Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/secretary-is-firm-will-do-whatever-is-necessary-to-stop-cargoes-to.html | SECRETARY IS FIRM | By William Beecher Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/simpson-facing-a-busy-weekend-driver-has-4-challenging-assignments.html | SIMPSON FACING A BUSY WEEKEND | By Louis Effrat Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/standard-is-suggested-for-fees-on-funds-and-variable-annuities.html | Standard Is Suggested for Fees on Funds and Variable Annuities | By Eileen Shanahan Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/steppedup-research-on-coal-energy-is-urged-interior-aide-cites.html | SteppedUp Research on Coal Energy Is Urged | BY Edward Cowan Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/stockholders-assail-itt-role-company-announces-record-profit-as.html | Stockholders Assail ITT Role | By Michael C Jensen Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/stocks-recover-as-trading-dips-sharp-reversal-of-tuesday-plunge.html | STOCKS RECOVER AS TRADING DIPS | By Alexander R Hammer | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/sugar-contracts-decline-in-price-good-trade-buying-offset-by-sales.html | SUGAR CONTRACTS DECLINE IN PRICE | By Thomas W Ennis | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/taxpayer-concern-spurs-cut-in-school-staffs-on-li-districts-are.html | Taxpayer Concern Spurs Cutin School Staffs on LI | By Roy R Silver Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/the-real-decisions.html | IN THE NATION | By Tom Wicker | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/they-sell-baskets-galore-all-kinds-from-everywhere.html | SHOP TALK | By Ruth Robinson | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/thieu-orders-martial-law-ousts-an-area-commander-martial-law.html | Thieu Orders Martial Law Ousts an Area Commander | By Craig R Whitney Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/thirty-minutes-in-hanoi-a-sky-alive-with-planes.html | Thirty Minutes in Hanoi A Sky Alive With Planes | By Joel Henri Agence France8208Presse | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/tv-reply-to-ftc.html | Advertising | By Philip H Dougherty | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/us-economic-tie-to-latins-stressed-economics-vital-us-tells-latins.html | US Economic Tie To Latins Stressed | By H J Maidenberg Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/us-intelligence-was-surprised-by-enemys-drive-aides-assert-u-s.html | US Intelligence Was Surprised By Enemys Drive Aides Assert | By Benjamin Welles Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/us-is-looking-into-how-the-city-housing-authority-selects-its.html | US Is Looking Into How the City Housing Authority Selects Its Tenants | By Peter Mess | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/varied-sentiments-expressed-on-prisons-at-attica-hearings.html | Varied Sentiments Expressed On Prisons at Attica Hearings | By Michael T Kaufman | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/westminster-show-will-remain-in-new-york-fanciers-assured.html | News of Dogs | By Walter R Fletcher | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/when-freshness-counts-the-most-a-seafood-guide.html | When Freshness Counts the Most A Seafood Guide | By Raymond A Sokolov | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/wood-field-and-stream-power-dams-prove-barriers-to-efforts-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1972 | https://www.nytimes.com/1972/05/11/archives/youths-get-voice-but-no-vote-at-meeting-of-jewish-congress.html | Youths Get Voice but No Vote At Meeting of Jewish Congress | By George Dugan Special to The New York Times | RE0000817428 | 2000-02-03 | B00000750299 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/5-haiphong-ships-sailed-us-says-31-reported-there-still-spurt-in-us.html | 5 HAIPHONG SHIPS SAILED US SAYS | By William Beecher Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/a-delaying-action-by-moscow.html | News Analysis | By Max Frankel Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/a-love-film-with-a-boy-of-13-is-cheered-at-cannes-festival.html | A Love Film With a Boy of 13 Is Cheered at Cannes Festival | By Cynthia Grenier Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/a-show-with-words-and-music-and-a-noted-cast-of-characters.html | A Show With Words and Music And a Noted Cast of Characters | By James F Clarity Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/albany-leaders-agree-on-city-aid-will-authorize-100million-in-new.html | ALBANY LEADERS AGREE ON CITY AID | By Francis X Clines Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/allegheny-power-ending-all-marketing-activities-allegheny-power.html | Allegheny Power Ending All Marketing Activities | By Gene Smith | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/americans-begin-pulling-out-of-pleiku.html | Americans Begin Pulling Out of Pleiku | By Malcolm W Browne Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/amherst-president-among-500-arrested.html | Amherst President Among 500 Arrested | By Bill Kovach Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/art-from-alumni-bedecks-princeton.html | Art From Alumni Bedecks Princeton | By David L Shirey Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/assembly-approves-47million-in-funds-for-parochial-schools.html | Assembly Approves 47Million In Funds for Parochial Schools | By Alfonso A Narvaez Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/at-the-front-near-hue-chess-and-songs.html | DEFENDING ANLOC South Vietnamese soldiers with antitank guns ready At rear is wreck of Sovietmade tank | By Sydney H Schanberg Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/bridge-precision-team-finds-going-is-harder-here-than-on-road.html | Bridge Precision Team Finds Going Is Harder Here Than on Road | BY Alan Truscott | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/brokerdealers-get-firmer-rules-sec-regulations-stiffened-for.html | BROKERDEALERS GET FIRMER RULES | By Eileen Shanahan Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/bruins-trounce-rangers-30-and-capture-cup-in-6-games-bruins-turn.html | Bruins Trounce Rangers 30 And Capture Cup in 6 Games | By Gerald Eskenazi | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/cattle-futures-continue-to-rise-hog-prices-also-are-higher-consumer.html | CATTLE FUTURES CONTINUE TO RISE | By Thomas W Ennis | RE0000817431 | 2000-02-03 | B00000750302 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/china-bars-un-role.html | China Bars UN Role | By Robert Alden Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/contempt-convictions-are-upset-in-chicago-7-conspiracy-trial.html | Contempt Convictions Are Upset In Chicago 7 Conspiracy Trial | By Seth S King Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/cordero-notches-5-riding-victories-wins-on-sea-saga-320-in-7th-and.html | CHEM NOTCHES 5 RIDING VICTORIES | By Joe Nichols | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/costs-on-pollution-put-at-22billion-pollution-costs-put-at.html | Costs on Pollution Put at 22Billion | By Gerd Wilcke | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/crew-is-leaving-2-brooklyn-posts-gop-county-chief-for-38-years-led.html | CREWS IS LEAVING 2 BROOKLYN POSTS | By Thomas P Ronan | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/cup-lost-rangers-not-at-loss-for-words.html | Cup Lost Rangers Not At Loss for Words | By Dave Anderson | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/dacca-raising-the-status-of-women-while-aiding-rape-victims.html | Dacca Raising the Status of Women While Aiding Rape Victims | By Robert Trumbull Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/doctors-initiate-harlem-repairs-screening-booth-erected-at-hospital.html | DOCTORS INITIATE HARLEM REPAIRS | By John Sibley | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/every-student-needs-a-miss-wiggins.html | Every Student Needs a Miss Wiggins | By Doral Chenowetr | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/execution-bill-gains-in-jersey-senate-votes-for-restoring-death.html | EXECUTION BILL GAINS IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/father-of-masked-rider.html | Father of Masked Rider | By Michael T Kaufman | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/fixedincomes-rise-prices-of-bonds-stage-advance.html | Credit Markets | By Robert D Hershey Jr | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/for-eager-harlem-writer-a-schulberg-workshop.html | For Eager Harlem Writer a Schulberg Workshop | By C Gerald Fraser | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/ford-says-company-profit-is-its-social-responsibility-profit.html | Ford Says Company Profit Is Its Social Responsibility | By Jerry M Flint Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/gray-plans-wide-change-in-fbi-policy-and-style-gray-planning-wide.html | Gray Plans Wide Change In P B I Policy and Style | By Robert M Smith Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/hanoi-says-8-captured-pilots-signed-statement-against-war.html | Hanoi Says 8 Captured Pilots Signed Statement Against War | By Seymour M Hersh Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/hospital-in-hanoi-bears-scars-from-the-air-war.html | Hospital in Hanoi Bears Scars From the Air War | By Joel Henri Agence France Presse | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/house-backs-rise-in-minimum-wage-to-2-next-year-gop-measure-lifts.html | HOUSE BACKS RISE IN MINIMUM WAGE TO 2 NEXT YEAR | By David E Rosenbaum Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/in-emergency-carnesecca-of-nets-can-always-call-on-baum.html | In Emergency Carnesecca of Nets Can Always Call on Baum | By Sam Goldaper Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/irish-by-4-to-1-approve-joining-market.html | Irish by 4 to 1 Approve Joining Market | By Michael Stern Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/is-mayor-daley-slipping.html | Is Mayor Daley Slipping | By Studs Terkel | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/it-isnt-the-cuban-missile-crisis.html | It Isnt the Cuban Missile Crisis | By Theodore C Sorensen | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/jewish-congress-keeps-kahane-out-cleveland-meeting-refuses-to-hear.html | JEWISH CONGRESS KEEPS KAHANE OUT | By George Dugan Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/judge-sets-hearing-here-on-suit-to-bar-vietnam-bombing.html | Judge Sets Hearing Here on Suit to Bar Vietnam Bombing | By Morris Kaplan | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/juilliard-unit-presents-behans-timely-hostage.html | Juilliard Unit Presents Behans Timely Hostage | By Mel Gussow | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/like-coming-back-to-paradise-says-mays-and-fans-agree.html | Like Coming Back to Paradise Says Mays And Fans Agree | By Steve Cady | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/mahlers-third-is-offered-here-pittsburgh-symphony-led-by-steinberg.html | MAHLERS THIRD IS OFFERED HERE | By Allen Hughes | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/mansfield-says-stepup-of-war-eclipses-chances-for-better-uschina.html | Mansfield Says StepUp of War Eclipses Chances for Better USChina Ties | By John W Finney Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/market-place-wall-st-woman-with-a-specialty.html | Wall St Woman Market Place With a Specialty | By Robert Metz | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/mays-back-in-town-and-mets-have-him-mays-back-here-in-a-met-uniform.html | Mays Back in Town and Mets Have Him | By Joseph Durso | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/mcgovern-in-michigan-rejects-busing-as-issue.html | Candidates Day | By James M Naughton Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/mentally-ill-burglary-suspect-dies-in-the-suffolk-county-jail.html | Mentally Ill Burglary Suspect Dies in the Suffolk County Jail | By David A Andelman Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/morton-approves-alaska-pipeline-court-fight-seen-secretary-cites.html | MORTON APPROVES ALASKA PIPELINE COURT FIGHT SEEN | By William M Blair Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/moscow-envoy-also-joins-meeting-at-white-house-high-soviet-aide.html | Moscow Envoy Also Joins Meeting at White House | By Bernard Gwertzman Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/moscows-waiting-game.html | WASHINGTON | By James Reston | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/most-of-days-air-raids-skirt-hanoi-and-haiphong-most-raids-avoid.html | Most of Days Air Raids Skirt Hanoi and Haiphong | By Craig It Whitney Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/new-turns-from-2-old-hands.html | Books of The Times | By Anatole Broyard | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/new-york-filings-led-by-mgovern-delegate-slates-entered-in-37.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/nofault-insurance-hope-buried-in-state-assembly-nofault-insurance.html | NoFault Insurance Hope Buried in State Assembly | By William E Farrell Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/parley-is-shown-how-an-immunologic-defense-against-cancer-can-be.html | Parley Is Shown How an Immunologic Delense Against Cancer Can Be Stimulated | By Harold M Schmeck Jr Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/peking-denounces-us-vietnam-move-china-assails-us-on-vietnam-steps.html | Peking Denounces USVietnam Move | By Harrison E Salisbury Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/police-and-protesters-a-kind-of-truce.html | Police and Protesters A Kind of Truce | By John Corry | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/realty-brokers-face-crackdown-state-finds-3-on-li-guilty-in.html | REALTY BROKERS FACE CRACKDOWN | By Roy R Silver Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/roundup-wobbly-giants-put-expos-away-quickly.html | Roundup Wobbly Giants Put Expos Away Quickly | By Deane McGowen | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/scribners-choice-for-examiners-board-allegedly-harassed-union.html | Scribners Choice for Examiners Board Allegedly Harassed Union Teachers | By Leonard Buder | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/seedman-revamps-alexanders-security-seedman-revises-stores-security.html | Seedman Revamps Alexanders Security | By Isadore Barmash | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/selfeffacing-air-marks-canton-fair-china-is-aware-of-continuing.html | SelfEffacing Air Marks Canton Fair | By John M Lee Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/senate-votes-aid-to-space-shuttle-200million-is-authorized-for.html | SENATE VOTES AID TO SPACE SHUTTLE | By Richard D Lyons Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/shippers-edgy-as-contract-deadline-nears.html | Port Notes | By Werner Bamberger | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/siderowf-captures-medal-on-73-in-richardson-golf.html | Siderowf Captures Medal On 73 in Richardson Golf | By Lincoln A Werden Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/spain-attracts-armssellers-and-military-analysts.html | Spain Attracts ArmsSellers and Military Analysts | By Drew Middleton Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/stage-porters-du-barry-was-a-lady.html | Stage Porters Du Barry Was a Lady | By Howard Thompson | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/state-seizes-banned-pesticides-here.html | State Seizes Banned Pesticides Here | By David Bird | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/stein-doubts-rise-on-arms-or-taxes-says-war-will-not-require.html | STEIN DOUBTS RISE ON ARMS OR TAXES | By H Erich Heinemann Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/stock-is-offered-by-eastern-air-line-selling-2-million-shares-for.html | STOCK IS OFFERED BY EASTERN AIR | By John H Allan | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/stocks-edge-up-in-slow-trading-investors-remain-cautious-awaiting.html | STOCKS EDGE UP IN SLOW TRADING | By Alexander R Hammer | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/strict-regulations-imposed-by-saigon.html | Strict Regulations Imposed by Saigon | By Henry Kamm Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/suddenly-wealthy-johnson-foundation-maps-plans-johnson-foundation.html | Suddenly Wealthy Johnson Foundation Maps Plans | By M A Farber | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/sweaters-simple-and-not-so-join-high-fashion.html | FASHION TALK | By Bernadine Morris | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/teacher-farmer-and-businessman-become-refugees.html | Teacher Farmer and Businessman Become Refugees | By Joseph B Treaster Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/the-decline-and-fall-of-italys-cultural-environment.html | An Appraisal | By Ada Louise Huxtable | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/the-steak-is-good-and-thats-not-all.html | The Steak Is GoodAnd Thats Not All | By Raymond A Sokolov | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/the-three-temperaments.html | Books of The Times | By Thomas Lash | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archives/thousands-join-quebec-strike-against-jailing-of-union-aides.html | Thousands Join Quebec Strike Against Jailing of Union Aides | By William Borders Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/threat-charged-attacks-are-termed-gross-violation-halt-demanded.html | THREAT CHARGED | By Hedrick Smith Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/triangulating-the-circle.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/two-balanchine-ballets-of-20s-given.html | Two Balanchine Ballets of 20s Given | By Anna Kisselgoff | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/unlikely-sure-but-they-are-belly-dancing.html | Unlikely Sure But They Are Belly Dancing a | By Angela Taylor | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/us-helped-finance-relief-housing-here-for-speculators-senate-panel.html | US Helped Finance Relief Housing Here For Speculators Senate Panel Discovers | By Edith Evans Asbury | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/violent-actions-reported-rising-frustration-also-mounts-as-students.html | VIOLENT ACTIONS REPORTED RISING | By John Darn On | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/woman-in-high-post-at-fbi-barbara-lynn-herwig.html | Woman in the News | By Juan M Vasquez Special to The New York Times | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/wood-field-and-stream-new-jersey-trout-crisis.html | Wood Field and Stream New Jersey Trout Crisis | By Nelson Bryant | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/12/1972 | https://www.nytimes.com/1972/05/12/archiv es/wrvrfm-presenting-daylong-antiwar-editorial.html | WRVRFM Presenting Daylong Antiwar Editorial | By George Gent | RE0000817431 | 2000-02-03 | B00000750302 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/2-industry-chiefs-attack-pentagon-aerospace-officials-assert.html | 2 INDUSTRY CHIEFS ATTACK PENTAGON | By Juan M Vasquez Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/a-city-and-a-battleground.html | Books of The Times | By Thomas Lask | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/accord-reached-on-stock-quotes-industry-group-sets-ticker-for.html | ACCORD REACHED ON STOCK QUOTES | By Terry Robards Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/agnew-in-japan-for-okinawa-transfer.html | Agnew in Japan for Okinawa Transfer | By Tillman Durdin Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/all-you-have-to-do-is-dream.html | All You Have to Do Is Dream | By Ann Faraday | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/alleghany-acquires-big-block-of-usm-alleghany-buys-big-block-of-usm.html | Merger News | By Robert J Cole | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/ame-zion-election-its-like-a-family-reunion.html | AME Zion Election Its Like a Family Reunion | By Edward B Fiske Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/anloc-still-holds-after-enemys-fiercest-shelling-anloc-holds-in.html | Anloc Still Holds After Enemys Fiercest Shelling | By Charles Mohr Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/antiques-styles-in-dolls.html | Antiques Styles in Dolls | By Maiwin D Schwartz | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/art-kandinskys-steadfast-aims.html | Art Kandipskys Steadfast Aims | By James R Mellow | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/art-review-rennelss-witty-cars-shown-downtown.html | Art Review | By David L Shirey | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/artists-yellow-sound-of-09-is-staged.html | Artists Yellow Sound of 09 Is Staged | By Mel Gussow | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/babies-names-jennifer-and-jason-are-the-vogue.html | Babies Names  Jennifer and Jason Are the Vogue | By Virginia Lee Warren | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/blacks-and-latins-relinquish-hall-at-columbia-after-17-days.html | Blacks and Latins Relinquish Hall at Columbia After 17 Days | By Paul L Montgomery | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/bridge-the-hazards-of-rescuing-player-caught-in-double.html | Bridge The Hazards of Rescuing Player Caught in Double | By Alan Trucott | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/brydges-is-lauded-for-an-hour-in-albany-goodby.html | Brydges Is Lauded for an Hour in Albany Goodby | By William E Farrell Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/burns-of-reserve-outlines-a-10point-monetary-plan-but-volcker-says.html | Burns of Reserve Outlines A 10Point Monetary Plan | By H Erich Heinemann Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/career-schooling-backed-at-parley-concept-attempts-to-expose-pupils.html | CAREER SCHOOLING BACKED AT PARLEY | By Gene I Maeroff Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/city-falls-short-of-stateaid-goal-legislative-leaders-stick-to.html | CITY FALLS SHORT OF STATEAID GOAL | By Francis X Clines Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/city-is-assailed-on-its-phone-bill-merola-points-to-the-cost-of.html | CITY IS ASSAILED ON ITS PHONE BILL | By Will Lissner | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/coast-guard-crews-win-all-4-heats-in-regatta.html | Coast Guard Crews Win All 4 Heats in Regatta | By Michael Strauss Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/conferees-delay-world-bank-sums-us-now-behind-schedule-in-its-aid.html | CONFEREES DELAY WORLD BANK SUMS | By Edwin L Dale Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/construction-pay-rises-found-curbed.html | Construction Pay Rises Found Curbed | By Philip Shabecoff Speial to The New York Voles | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/court-dismisses-attack-on-rikers-wont-rule-on-reformatory.html | COURT DISMISSES ATTACK ON RIKERS | By Lesley Oeisner | RE0000817429 | 2000-02-03 | B00000750300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/court-reform-is-rejected-as-legislature-adjourns-court-reform-is.html | Court Reform Is Rejected As Legislature Adjourns | By Alfonso A Narvaez Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/dance-variations-on-sleeping-beauty-royal-ballet-gives-two.html | Dance Variationson Sleeping Beauty | By Clive Barnes | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/decorating-on-budget-but-not-with-budget-furniture.html | Decorating on Budget but Not With Budget Furniture | By Linda Greenhouse Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/duponts-toast-a-new-museum.html | DuPonts Toast a New Museum | By Donald Janson Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/exchange-punishes-2-member-firms-on-rule-violations-2-firms.html | Exchange Punishes 2 Member Firms On Rule Violations | By William D Smith | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/exjersey-aide-admits-bribery-burkhardt-hughes-official-guilty-in.html | EXJERSEY AIDE ADMITS BRIBERY | By Ronald Sullivan Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/four-note-opera-clever-and-funny.html | Four Note Opera Clever and Funny | By Raymond Ericson | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/fresh-yankee-to-seek-6th-straight.html | Fresh Yankee to Seek 6th Straight | By Louis Effrat Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/futures-prices-of-sugar-recover-recent-decline-is-reversed-by-short.html | FUTURES PRICES OF SUGARRECOVER | By Thomas W Ennis | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/hemisphere-bank-takes-new-path-hemisphere-bank-takes-a-new-path.html | Hemisphere Bank Takes New Path | By H J Maidenberg Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/hope-against-hope.html | AT HOME ABROAD | By Anthony Lewis | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/injury-puts-numbered-account-out-of-todays-acorn.html | Injury Puts Numbered Account Out of Todays Acorn | By Joe Nichols | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/league-of-women-voters-looks-to-young-league-of-women-voters-here.html | League of Women Voters Looks to Young | By Martin Arnold | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/madison-mood-calm-and-fear-mixed.html | Madison Mood Cairn and Fear Mixed | By Agis Salpukas ASpecial to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/major-smallpox-epidemic-reported-in-bangladesh.html | Major Smallpox Epidemic Reported in Bangladesh | By Robert Trumbull Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/market-place-a-brokers-tale-stupidly-honest.html | Market Place | By Robert Mrtz | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/meskill-seeking-law-on-abortion-calls-legislators-to-hartford-as.html | MESKILL SEEKING LAW ON ABORTION | By Lawrence Fellows Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/mets-top-giants-on-grotes-hit-in-9th-21-44271-attend-the-homecoming.html | Mets Top Giantson Grotes Hitin 9th 21 | By Joseph Durso | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/michigans-campaign-proceeds-quietly.html | THE 1972 CAMPAIGN | By Walter Rugaber Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/most-units-gain-dresser-reports-record-profits.html | Most Units Gain | By Clare M Reckert | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/mothers-day-rich-tradition-in-hispanic-culture.html | Mothers Day Rich Tradition in Hispanic Culture | By Robert Mcg Thomas Jr | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/mta-wins-its-fight-for-two-penn-central-lines.html | MTA Wins Its Fight for Two Penn Central Lines | By Frank J Prial | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/music-maazels-mahler-a-persuasive-reading-of-symphony-no-5.html | Music Maazels Mahler | By Donal Henahan | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/new-head-of-jewish-congress-arthur-hertzberg.html | Man in the News | By George Dugan Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/noisy-vehicles-are-detected-by-invention-detector-of-toonoisy.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/obituary-motherhood.html | Obituary Motherhood | By Ellen Peck | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/outlook-cheers-business-council-group-hopeful-on-economy-but-price.html | OUTLOOK CHEERS BUSINESS COUNCIL | By Edward Cowan Special to Mao Now Your Timor | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/pacers-set-back-nets-114-to-108-and-gain-21-lead-mcginnis-scores-30.html | PACERS SET BACK NETS 114 TO 108 AND GAIN 21 LEAD | By Sam Goldaper Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/paris-crux-wholl-rule-saigon.html | News Analysis | By Seymour M Hersh Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/pentagon-says-several-ships-on-way-to-north-have-apparently-changed.html | Pentagon Says Several Ships on Way to North Have Apparently Changed Course | By Bernard Gwertzman Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/police-ease-rule-on-testing-drugs-parents-can-check-samples-without.html | POLICE EASE RULE ON TESTING DRUGS | By Eric Pace | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/pontiff-gives-a-role-to-laymen-in-choosing-bishop-candidates-pope.html | Pontiff Gives a Role to Laymen In Choosing Bishop Candidates | By Paul Hofmann Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/recovery-continues-in-amex-prices.html | Recovery Continues in Amex Prices | By Elizabeth M Fowler | RE0000817429 | 2000-02-03 | B00000750300 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/roundup-robinson-clout-helps-dodgers-beat-phils.html | Roundup Robinson Clout Helps Dodgers Beat Phils | By Deane McGowen | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/scribner-scored-on-examiner-jobs-school-board-official-says-best.html | SCRIBNER SCORED ON EXAMINER JOBS | By Leonard Buder | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/senegalese-aided-by-big-peanut-harvest-production-increase-brings-a.html | Senegalese Aided by Big Peanut Harvest | By Marvine Howe Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/siderowf-ousts-bisconti-4-and-2-richardson-defender-bows-vogt-furst.html | SIDEROWF OUSTS BISCONTI 4 AND 2 | By Lincoln A Werden Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/small-countries-resisting-us-bid-effort-to-make-big-nations-within.html | SMALL COUNTRIES RESISTING USMD | By Clyde H Farnsworth Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/sometimes-a-sweater-wont-do.html | FASHION TALK | By Bernadine Morris | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/states-democrats-in-congress-halt-luncheons-until-primary.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/stocks-advance-on-broad-front-dow-index-climbs-7-points-to-end-day.html | STOCKS ADVANCE ON BROAD FRONT | By Alexander R Hammer | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/students-here-display-inventiveness.html | Students Here Display Inventiveness | By Boyce Bensberger | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/suit-on-zinc-plant-pollution-divides-town-threat-of-closing-is.html | The Talk of Blackwell Okla | By Anthony Ripley Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/the-1972-campaign-liberal-democrats-getting-coast-cash.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/the-stakes-are-high-monticello-arrests-point-up-dangers-and.html | The Stakes Are High | By Steve Cady | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/tho-spurns-nixons-plan-but-would-resume-talks-hanois-chief.html | Tho Spurns Nixons Plan But Would Resume Talks | By John L Hess Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/to-whom-should-i-write-a-letter.html | To Whom Should I Write a Letter | By John William Ward | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/tv-mining-the-crisis-in-vietnam.html | TV Mining the Crisis in Vietnam | By John J OConnor | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archiv es/two-germanys-initial-their-traffic-pact.html | Two Germanys Initial Their Traffic Pact | By David Binder Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/us-agency-bars-delay-on-cutting-auto-pollutants-ruckelshaus.html | US AGENCY BARS DELAY ON CUTTING AUTO POLLUTANTS | By E W Kenworthy Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/us-welfare-bill-bars-ineligibles-senate-unit-cuts-state-aid-if-many.html | US WELFARE BILL BARS INELIGIBLES | By Marjorie Hunter Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/welfare-is-not-an-evil-word.html | Welfare Is Not an Evil Word | By Earl Warren | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/when-it-was-all-over-the-big-difference-was-orr.html | When It Was All Over the Big Difference Was Orr | By Gerald Eskenazi | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/witness-ties-proposed-move-of-bell-system-offices-to-bias.html | Witness Ties Proposed Move Of Bell System Offices to Bias | By Les Ledbetter | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/yale-students-feast-on-rare-comic-books-under-glass.html | Yale Students Feast on Rare Comic Books Under Glass | By Jonathan Kandell Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/13/1972 | https://www.nytimes.com/1972/05/13/archives/yanks-get-word-from-houk-win-so-they-follow-orders-by-defeating-the.html | YANKS GET WORD FROM HOUK WIN | By Murray Chass Special to The New York Times | RE0000817429 | 2000-02-03 | B00000750300 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/2-crime-experts-differ-on-prospect-that-violence-will-decrease-in.html | 2 Crime Experts Differ on Prospect That Violence Will Decrease in U S | By Israel Shenker Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/2-key-european-aides-at-odds-over-continued-economic-growth.html | 2 Key European Aides at Odds Over Continued Economic Growth | By Clyde H Farnsworth Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/20-die-in-clashes-in-madagascar.html | World News Briefs | By Reuters | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/3-libraries-mail-books-to-patrons.html | 3 Libraries Mail Books To Patrons | By Penny Schwartz Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/4-democrats-seek-to-oppose-case-but-jersey-senator-is-rated-as.html | 4 DEMOCRATS SEEK TO OPPOSE CASE | By Ronald Sullivan Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/50000man-draft-limit-announced-for-all-of-72-50000man-draft-limit.html | 50000Man Draft Limit Announced for All of 72 | By David E Rosenbaum Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/8002553050-hot-line-for-foreign-visitors-hot-line-for-foreign.html | 8002553050 Hot Line For Foreign Visitors | By Stanley Carr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-city-aide-authorizes-eviction-of-convicts-parents.html | A City Aide Authorizes Eviction of Convicts Parents | By David K Snipler | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-debut-for-a-yiddish-troupe.html | A Debut for a Yiddish Troupe | By Louis Calta | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-disquieting-idea-no-profits-or-how-can-the-nation-finance.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-garden-blooms-in-the-ramapos.html | A Garden Blooms in the Ramapos | By Adeline Pepper Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-london-store-where-lefty-libbers-say-right-on-where-lefties-are-a.html | A London Store Where Lefty Libbers Say Right On | By A F Gonzalez Jr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-man-who-keeps-faith-in-bedstuy.html | A Man Who Keeps Faith in BedStuy | By Frank E Emerson | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-new-use-for-a-stable-a-sporting-art-show.html | A New Use for a Stable a Sporting Art Show | By Emma Mai Ewing Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-san-diego-empire-beset-from-many-sides-ca-smith-eases-reins-a-san.html | A San Diego Empire | By Everett R Holles | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-small-perfect-evening.html | OBSERVER | By Russell Baker | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-very-local-tobago-bus-385-stops-an-afternoon-a-taste-of-tobago-by.html | A Very Local Tobago Bus 385 Stops an Afternoon | By Morris Weeks Jr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/a-wallace-backer-stirred-by-busing.html | THE 1972 CAMPAIGN | By Nan Robertson Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/accepted-today-revolutionary-then.html | Photography | By Gene Thornton | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/actor-at-cannes-scathes-his-film-yanne-star-of-breakup-calls-its.html | ACTOR AT CANNES SCATHES HIS FILM | By Cynthia Grenier Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/all-is-not-reruns-if-you-take-the-trouble-to-look.html | All Is Not of ReRuns If You Take the Trouble Look | By Joi J OConnor | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/an-auction-helps-open-art-festival.html | An Auction Helps Open Art Festival | By Suzanne S Fremon Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/annual-meeting-no-290-for-the-nations-oldest-corporation.html | Annual Meeting No 290 for the Nations Oldest Corporation | By James F Lynch Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/antiques-now-her-thing.html | Antiques Now Her Thing | By Martin Gansberg Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/are-bird-populations-changing.html | Are Bird Populations Changing | By James Tate Jr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/argentina-faces-economic-crisis-difficult-choice-for-lanusse-as.html | ARGENTINA FACES ECONOMIC CRISIS | By Juan de Onis Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/at-magill-house-the-elderly-find-no-time-for-boredom.html | At Magill House the Elderly Find No Time for Boredom | By Robert Mcg Thomas Jr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/be-not-afraid-by-robin-white-235-pp-new-york-dial-press-995.html | Then I got epilepsy and the Dark came to me | By Paul West | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/behind-the-horns-of-an-elk-in-elmhurst.html | Behind The Horns Of an Elk In Elmhurst | By Philip H Dougherty | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/bengalis-mark-birth-of-tagore-homage-to-poet-transcends-religious.html | BENGALIS MARK BIRTH OF TAGORE | By Robert Trumbull Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/bergens-little-gem-of-a-museum-worth-a-visit.html | Bergens Little Gem of a Museum Worth a Visit | By Mildred Jailer Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/better-water-is-on-tap-for-woodhaven-area.html | Better Water Is On Tap For Woodhaven Area | By Glenn Singer | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/black-leaders-in-chicago-threaten-demonstrations-if-police.html | Black Leaders in Chicago Threaten Demonstra tions if Police Superintendent and Aides Arent Removed | By Seth S King Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/bridge-never-underestimate-a-seven.html | Bridge | By Alan Truscott | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/busing-of-pupils-sways-votes-in-town-election-school-busing.html | Busing of Pupils Sways Votes in Town Election | By Fred Ferretti Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/busing-persists-as-issue-in-mr-vernon.html | Busing Persists as Issue in Mt Vernon | BY Linda Greenhouse Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/but-shes-not-italian-but-curtin-is-not-italian.html | Music | By Stephen E Rubin | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/call-him-mahavishnu-john-mc-laughlincall-him-mahavishnu.html | Music | By Don Heckman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/cane-pace-slated-friday-at-yonkers.html | Cane Pace Slated Friday at Yonkers | By Louis Effrat Special to The New York Mites | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/captains-and-the-kings-by-taylor-caldwell-640-pp-new-york-doubleday.html | New Novel | By Martin Levin | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/cargo-for-north-moscow-says-vessels-are-loaded-with-civilian-goods.html | CARGO FOR NORTH | By Hedrick Smith Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/challenge-to-the-senate.html | IN THE NATION | By Tom Wicker | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/chess-ussrs-olympiad-2-years-in-making-proves-elaborate.html | Chess | By Al Horowitz | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/chinese-emerging-as-textile-suppliers.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/chinese-pingpong-players-vs-the-press-love-all-chinese-pingpong.html | Chinese PingPong Players Vs the Press Love All | By Jose Yglesias | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/choral-society-varies-carmina-decormier-leads-singers-in-version.html | CHORAL SOCIETY VARIES TARMINA | By Allen Hughes | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/chusid-job-counselor-agrees-not-to-promise-client-success-city.html | Chusid Job Counselor Agrees Not to Promise Client Success | By Paul L Montgomery | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/cities-dissected-at-a-symposium-professors-see-salvation-in.html | CITIES DISSECTED AT A SYMPOSIUM | By C Gerald Fraser | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/city-acts-to-ease-labor-impasses-proposal-sets-up-rule-for-binding.html | CITY ACTS TO EASE LABOR IMPASSES | By Damon Stetson | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/cliftons-styertowne-a-place-for-getting-things-done.html | Cliftons Styertowne A Place for Getting Things Done | By June Blum Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/coast-guard-wins-dad-vail-regatta-unbeaten-crew-scores-by-2-lengths.html | COAST GUARD WINS DAD PAIL REGATTA | By Michael Strauss Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/columnist-retires-to-the-vineyard.html | Columnist Retires to the Vineyard | By Ania Savage Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/coney-hospital-trains-volunteer-reading-tutors.html | Coney Hospital Trains Volunteer Reading Tutors | By Samuel Weiss | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/consulting-survival-kit-for-admen-out-of-work.html | ADVERTISING POINT OF VIEW | By Irwin H Roseman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/currency-futures-due-trading-to-start-tuesday-in-chicago.html | Currency Futures Due | By Robert D Hershey Jr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/cw-post-takes-met-track-title-pioneers-in-meet-for-first-time-score.html | C W POST TAKES MET TRACK TITLE | By Thomas Rogers | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/dance-royal-ballets-new-giselle.html | Dance Royal Ballets New Giselle | By Clive Barnes | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/dance-what-happened-to-macmillan.html | Dance What Happened to MacMillan | By Clive Barnes | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/dandelions-often-are-not-so-dandy.html | Dandelions Often Are Not So Dandy | By Jane Chekenian | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/dede-is-a-lady-editor-dede-is-a-lady-editor.html | Dede Is A Lady Editor | By Vincent CanBY | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/dispute-over-the-oceandumping-of-wastes-further-muddies-the-waters.html | Dispute Over the OceanDumping of Wastes Further Muddies the Waters | By George B Dawson Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/east-st-louis-urban-bankruptcy-business-flees-taxes-slide-us-rescue.html | East St Louis Urban Bankruptcy | By John H Allan | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/estate-taxes-drive-farmers-off-land-high-estate-taxes-are-driving.html | Estate Taxes Drive Farmers Off Land | By David A Andelman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/faith-tracts-are-with-it-faith-tracts-are-with-it.html | Faith Tracts Are With It | BY Joseph Deitch Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/fillies-beaten-by-cowgirls-280-in-debut-of-womens-football.html | Fillies Beaten by Cowgirls 280 In Debut of Womens Football | By Arthur Pincus | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/fittipaldi-gains-pole-position.html | Fittipaldi Gains Pole Position | By Michael Katz Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/foe-is-surprised-carriers-helicopters-lift-1000-behind-enemys-lines.html | SOUTH VIETNAMESE board a copter for Quangtri as | By Joseph B Treaster Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/foe-said-to-use-tanks-badly-but-they-are-seen-as-threat-to-pleiku.html | Foe Said to Use Tanks Badly but They Are Seen as Threat to Pleiku | By Malcolm W Browne Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/for-li-libraries-more-than-just-books-for-li-libraries-more-than.html | For LI Libraries More Than Just Books | By Laurie Johnston | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/for-many-concerns-an-inadvertent-4day-week.html | For Many Concerns An Inadvertent 4Day Week | By Damon Stetson | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/for-the-young-an-old-land-an-old-land.html | For the Young An Old Land | By Merle Goldman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/free-transportation-for-elderly-is-proposed-to-city-by-rep-wolff.html | Free Transportation for Elderly Is Proposed to City by Rep Wolff | By Roy R Silver Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/fresh-air-fund-launches-drive-plans-to-shift-19000-away-from-city.html | FRESH AIR FUND LAUNCHES DRIVE | By Laurie Johnston | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/from-mr-deeds-goes-to-town-to-miss-arthur-goes-to-vassar-miss.html | Movies | By Guy Flatley | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/genteles-dream-and-awakening.html | Music | By Donal Henahan | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/geronimo-rex-by-barry-hannah-336-pp-new-york-the-viking-press-895.html | Three Novels Comic Cute Cool | By Jim Harrison | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/governor-vetoes-abortion-repeal-as-not-justified-tells-legislature.html | GOVERNOR VETOES ABORTION REPEAL AS NOT JUSTIFIED | By William E Farrell Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/gutierrezs-mature-style-puts-virtuosic-touch-to-piano-debut.html | Gutierrezs Mature Style Puts Virtuosic Touch to Piano Debut | By Raymond Ericson | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/handicapping-the-otb-parlors-in-queens-picking-parlors-in-queens.html | Handicapping the OTB Parlors in Queens | By Murray Schumach | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/hard-to-get-there-from-here-via-bus.html | Hard to Get There From Here Via Bus | By Phew Wechsler Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/harvards-brahmin-radical-business-school-gets-unexpected-from-lodge.html | SPOTLIGHT | By Marylyn Bender | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/he-was-direct-by-george-kaufman-was-he-the-most-direct-of-them-all.html | He Was Direct BY George | By Howard Teichmann | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/humphrey-aides-assail-mgovern-coast-managers-trying-to-tarnish.html | HUMPHREY AIDES ASSAIL MGOYERN | By Wallace Turner Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/hungry-for-news-how-about-births-birthdays-bar-mitzvahs-.html | Television | By Joseph Schrank | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/hunters-defended-as-conservationists.html | Hunters Defended as Conservationists | By John C Devlin | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/hunting-the-snark-on-wall-street.html | POINT OF VIEW | By Hurd Baruch | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/huntington-weighing-decision-on-lilco.html | Huntington Weighing Decision On LILCO | By Barbara Marhoefer | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/if-.html | If | By Theodore Sturgeon | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/is-is-it-time-for-the-audience-to-shout-back-time-for-the-audience-to.html | Is It Time for the Audience to Shout Back | By Eric Bentley | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/israelis-debating-the-propriety-of-performing-christian-music.html | Israelis Debating the Propriety Of Performing Christian Music | By Peter Grose Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/its-rough-all-over-otb-or-no-otb-tracks-everywhere-are-losing.html | Its Rough All Over | By Steve Cady | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/james-gang-plays-so-loud-it-hurts-rock-group-raises-sound-to.html | JAMES GANG PLAYS SO LOUD IT HURTS | By Don Beckman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/japanese-assure-agnew-of-support-on-vietnam.html | Japanese Assure Agnew Of Support on Vietnam | By Tillman Durdin Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/jewish-school-quits-the-lower-east-side-as-perilous.html | Jewish School Quits the Lower East Side as Perilous | By William M Freeman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/jo-baer-playing-on-the-senses.html | Art | By Peter Schjeldahl | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/job-doors-opened-for-active-women.html | Job Doors Opend For Active Women | By Anne Staffin Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/just-a-stable-in-a-paris-court-yard.html | Just a stable in a Paris court yard | By Norma Skurka | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/kentuckys-outofstate-native-son-stephen-fosters-newly-adopted-old.html | Kentuckys OutofState Native Son | By Roy Bongartz | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/kostelanetz-he-feels-like-scotland-yard-kostelanetz-of-scotland.html | Music | By Raymond Ericson | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/laymen-sue-to-save-catholic-orphanage.html | Laymen Sue to Save Catholic Orphanage | By Joseph F Sullivan Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/leaders-of-organized-labor-remain-largely-hostile-to-mcgoverns.html | Leaders of Organized Labor Remain Largely Hostile to McGoverns Candidacy | By Philip Shabecoff Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/lessons-of-history.html | WASHINGTON | By James Reston | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/let-an-angel-be-your-guide.html | Art | By James R Mellow | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/li-rail-crossing-funds-approved.html | LI Rail Crossing Funds Approved | By Elaine Barrow | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/li-welfare-cases-rise-putting-poverty-pockets-near-affluence.html | LI Welfare Cases Rise Putting Poverty Pockets Near Affluence | By Edward C Burks | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/life-at-the-opera-with-madame-butterball-madame-butterball.html | Life at the Opera With Madame Butterball | by Alan Levy | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/lindsay-administration-begins-cultivating-various-ethnic.html | Lindsay Administration Begins Cultivating Various Ethnic Communities Here | By Maurice Carroll | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/liz-taylor-picks-twigs-liz-taylor-picks-twigs.html | Movies | By A Il Weiler | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/marichal-victim-drops-6th-in-row-as-capra-and-mcgraw-team-for.html | MARICHAL VICTIM | By Joseph Durso | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/married-priests-form-club.html | Married Priests Form Club | By George Dugan | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/maryland-becomes-major-battleground.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/mayor-assails-albany-on-judgeships.html | Mayor Assails Albany on Judgeships | By Peter Kirss | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/mccarey-wins-mile-and-2mile-in-westchester-school-track.html | McCarey Wins Mile and 2Mile In Westchester School Track | By William J Miller Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/mercer-something-old-something-new.html | Mercer Something Old Something New | By Edward C Burks | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/mines-said-to-hold-device-for-shutoff-before-nixon-trip-mines-are.html | Mines Said to Hold Device for Shutoff Before Nixon Trip | By Benjamin Welles Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/miriam-howell-18991972.html | Miriam Howell 18991972 | By Jose Ferrer | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/mycophiles-and-mycophages-roam-the-state-to-scan-duff.html | Mycophiles and Mycophages Roam the State to Scan Duff | By Marian Heath Mundy Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/navigator-in-love-with-curves-and-graphs.html | Navigator in Love With Curves and Graphs | By Parton Keese Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/new-york-selects-designs-for-1976.html | Coins | By Thomas V Haney | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/nixon-said-to-bar-tax-reform-in-72-aide-cites-fear-of-emotion-in.html | NIXON SAID TO BAR TAX REFORM IN 72 | By Robert B Semple Jr Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/nkrumah-hailed-in-guinea-rites-diverse-african-officials-cite.html | MOLAR HAILED IN GUINEA RITES | By Marvine Howe specie to The New York Theo | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/no-big-layoff-by-city-seen-despite-major-budget-gap-no-major-layoff.html | No Big Layoff by City Seen Despite Major Budget Gap | By Martin Tolchin | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/northeastern-crew-wins-eastern-sprint-in-upset-sprint-title-won-by.html | Northeastern Crew Wins Eastern Sprint in Upset | By William N Wallace Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/o-jerusalem-by-larry-collins-and-dominique-lapierre-illustrated-637.html | The bitter bloody struggle for the City of Peace | By David Schoenbrun | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/obscenities-by-michael-casey-68-pp-new-haven-yale-university-press.html | If you have a farm in Vietnam and a house in hell sell the farm and go home | By Daniel Hoffman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/papa-haydns-entertainment-symphonies.html | Recordings | By Donal Henahan | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/paramus-ponders-patriotism-or-profit-for-its-stores-on-major-us.html | Paramus Ponders Patriotism or Profit For Its Stores on Major US Holidays | By Roslyn Barreaux Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/peaceful-antiwar-protests-held-here-and-in-other-cities-across-the.html | Peaceful Antiwar Protests Held Here And in Other Cities Across the Nation | By John Darnton | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/penn-keeps-title-in-heptagonals-collins-the-ironman-ballet.html | PENN KEEPS TITLE IN HEPTAGONALS | By Neil Amdur Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/petain-a-biography-of-marshal-philippe-petain-of-vichy-by-richard.html | Petain | By Robert 0 Paxton | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/piping-rock-women-reach-golf-final.html | Piping Rock Women Reach Golf Final | By Maureen Orcutt | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/police-here-list-sensitive-spots-mosque-is-cited.html | Police Here List Sensitive Spots Mosque Is Cited | By David Burnham | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/priests-renew-charge-of-racism-against-archdiocese.html | Priests Renew Charge of Racism Against Archdiocese | By Ruth Rejnis Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/primping-for-the-great-neck-jubilee.html | SHOP TALK | By Alex Palmer | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/primrose-farms-show-offers-stake-of-1000-for-jumpers.html | Horse Show News | By Ed Corrigan | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/quota-trend-troubles-jewish-group.html | Quota Trend Troubles Jewish Group | By George Dugan Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/radical-liver-technique-idea-of-wife.html | Radical Liver Technique Idea of Wife | By Lawrence K Altman Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/railroads-face-freightcar-shortage-low-rental-rate-for-equipment-a.html | WASHINGTON REPORT | By Alexander R Hammer | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/rangers-in-good-shape-club-that-reports-to-training-camp-in-4.html | Rangers in Good Shape | By Gerald Eskenazi | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/refugees-in-saigon-living-in-trucks.html | Refugees in Saigon Living in Trucks | By Henry Kamm Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/restive-quebec-workers-using-strike-as-way-of-pushing-back.html | Restive Quebec Workers Using Strike as Way of Pushing Back | By William Borders Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/rockefeller-vetoes-a-bill-to-kill-forest-hills-plan-governor-vetoes.html | Rockefeller Vetoes a Bill To Kill Forest Hills Plan | By Alfonso A Narvaez Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/role-of-us-navy-base-in-spain-expands-as-soviet-fleet-grows.html | Role of US Navy Base in Spain Expands as soviet Fleet Grows | By Drew Middleton Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/ryan-exmet-following-familiar-script-as-angel.html | Ryan ExMet Following Familiar Script as Angel | By Bill Becker Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/securities-industry-mapping-its-future.html | WALL STREET | By Terry Robards | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/sex-bias-charged-in-school-system-state-board-of-regents-asks.html | SEX BIAS CHARGED IN SCHOOL SYSTEM | By Leonard Ruder | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/she-follows-a-life-style-all-her-own.html | She Follows A Life Style All Her Own | By Robert Mcg Thomas Jr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/she-reports-east-brunswick-news-and-loves-it.html | She Reports East Brunswick News and Loves | By Louise Niclas Saul Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/siderowf-wins-richardson-golf-4th-time-beating-furst-3-and-2.html | Siderowf Wins Richardsim Golf 4th Time Beating Furst 3 and 2 | By Lincoln A Werden Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/soviet-gives-little-news-to-people-on-nixon-trip.html | Soviet Gives Little News To People on Nixon Trip | By Theodore Shabad Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/space-plans-frustrate-the-havenots.html | Space Plans Frustrate the HaveNots | By Kathleen Teltsch Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/sprucing-up-outdoor-furniture.html | Home Improvement | By Bernard Gladstone | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/stakes-mark-set-hoopers-filly-returns-340-after-racing-the-mile-in.html | STAKES MARK SET | By Joe Nichols | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/state-night-school-joins-day-college.html | State Night School Joins Day College | By Barbara B Ryan Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archiv es/state-to-let-us-know-state-of-our-air-each-day.html | State to Let Us Know State of Our Air Each Day | By Ania Savage Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/stottlemyre-earns-no-3-with-5hitter-on-coast-yankees-triumph-over.html | Stottlemyre Earns No 3 With 5Hitter on Coast | By Murray Chass Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/students-taught-in-wilderness-hikes.html | Students Taught in Wilderness Hikes | By Robert Reinhold Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/study-urges-wider-use-of-islip-airport.html | Study Urges Wider Use Of Islip Airport | By David A Andelman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/suddenly-theres-a-champion-in-the-ring-theres-a-champion-in-the.html | Suddenly Theres a Champion in the Ring | By Walter Kerr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/syracuses-grand-experiment-a-wishbone-for-its-backfield.html | College Sports Notes | By Gordon S White Jr Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/tax-reform-asked-in-hartford-suit-group-protests-new-levies-on.html | TAX REFORM ASKED IN HARTFORD SUIT | By Lawrence Fellows Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-big-deal-at-roosevelt.html | The Big Deal at Roosevelt | By Alan Truscott | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-center-of-an-ancient-trade-route-herat-lives-in-the-ruins-of.html | The Center of an Ancient Trade Route Herat Lives in the Ruins of Its Past | By Fergus M Bordewich | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-coming-of-age-by-simone-de-beauvoir-translated-by-patrick.html | A limited future and a frozen pastsuch is the situation | By Elizabeth Hardwick | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-cult-of-diem-the-cult-of-diem.html | Nine years after a fateful assassination | By Robert Shaplen | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-duel-de-gaulle-and-pompidou-by-philippe-alexandre-translated-by.html | The Duel | By Jean Lacouture | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-ersatz-powwow-is-real-to-the-indians-on-the-powwow-trail.html | The Ersatz Powwow Is Real to the Indians | By Mary Jane Dunlap | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-pulitzer-prizes-failsafe-again.html | The | By John Leonard | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-state-barge-canal-system-will-go-into-full-operation-starting.html | The State Barge Canal System Will Go Into Full Operation Starting Tomorrow | By Harold Faber Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-taste-of-defeat-muskies-was-a-national-parody-of-a-maine.html | The Taste Of Defeat | By James M Naughton | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-taste-of-success-mcgoverns-was-a-consummate-political.html | The Taste Of Success | By Patrick Anderson | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/the-travelers-world-tourist-boom-in-tva-country.html | the travelers world | by Paul J C Friedlander | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/thefts-of-dogs-reported-rising-in-us.html | Thefts of Dogs Reported Rising in US | By Eric Pace | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/theyre-full-of-moneymaking-schemes-all-for-arts-sake.html | Theyre Full of Money Making SchemesAll for Arts Sake | By Camilla Snyder Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/three-bags-full-essays-in-american-fiction-by-philip-young-231-pp.html | Nick Huck Rip and other wounded Americans | By Leo Marx | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/tidedamaged-hall-to-be-restored.html | TideDamaged Hall to Be Restored | By George Zuckerman Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/towns-need-funds-for-health-service.html | Towns Need Funds For Health Service | By Wolfgang Saxon Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/tuning-in-tomorrow-decisions-affecting-future-of-television-in.html | Tuning In Tomorrow | By Leonard Roppett | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/two-environmental-suits-filed-against-montana-resort-project.html | Two Environmental Suits Filed A gainst Montana Resort Project | By E W Kenworthy Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/ulysses-on-the-liffey-by-richard-ellmann-208-pp-illustrated-new.html | Why did Leopold Bloom eat a gorgonzola sandwich | By John Gross | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/un-june-5-topic-is-environment.html | Stamps | By David Lidman | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/underwater-garage-will-open-in-geneva.html | Underwater Garage Will Open in Geneva | By Thomas J Hamilton Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/uphill-battle-for-veterans.html | Uphill Battle For Veterans | By Leonard Sloane | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/us-court-here-cuts-jury-call-move-is-taken-to-get-better.html | US COURT HERE CUTS JURY CALL | By Lesley Oelsner | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/vietnam-and-reform-of-monetary-system-weigh-on-markets-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/vip-tours-for-defense-group-of-business-alumni-defend-the-military.html | VIP Tours For Defense | By Marylin Bender | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/volunteer-work-a-broader-appeal-volunteer-work-a-broader-appeal.html | Volunteer Work A Broader Appeal | By Alice Murray | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/wallace-campaign-is-expected-to-peak-in-tuesdays-races-wallace.html | Wallace Campaign Is Expected to Peak In Tuesdays Races | By R W Apple Jr Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/wallace-victory-in-michigan-held-likely.html | THE 1972 CAMPAIGN | By Walter Rugaber Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/war-comes-to-long-an-revolutionary-conflict-in-a-vietnamese.html | If you have a farm in Vietnam and a house in hell the farm and go home | By John T McAlister Jr | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/westphal-cocker-takes-14th-best-sagamore-toccoa-selected-among-1744.html | WESTPHAL COCKER TAKES 141 BEST | By Walter R Fletcher Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/wet-track-halts-indy-500-trials-first-qualifying-runs-slated-today.html | WET TRACK HALTS INDY 600 TRIALS | By John S Radosta Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/wife-of-textile-executive-found-slain.html | Wife of Textile Executive Found Slain | By Emanuel Perlmutter | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/will-the-horse-speak-soon.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/winning-hearts-and-minds-war-poems-by-vietnam-veterans-edited-by.html | If you have a farm in Vietnam and a house in hell the farm and go home | By John Seelye | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/winslow-homer-the-artifice-of-sincerity.html | Art | By Hilton Kramer | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/woman-enters-race-against-rooney.html | Woman Enters Race Against Rooney | By Thomas P Ronan | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/wood-field-and-stream-casting-over-waves-is-pleasurable-but-inshore.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/young-fans-enthusiasm-for-nets-causing-a-run-on-piggy-banks.html | Young Fans Enthusiasm for Nets Causing a Run on Piggy Banks | By Sam Goldaper Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/youth-in-ambulance-corps.html | Youth In Ambulance Corps | By Grace W Weinstein Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/14/1972 | https://www.nytimes.com/1972/05/14/archives/zoning-attacked-in-outer-suburbs-zoning-in-the-outer-suburbs-under.html | Zoning Attacked In Outer Suburbs | By Ronald Sullivan Special to The New York Times | RE0000817435 | 2000-02-03 | B00000750306 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/2-michigan-rivals-waver-0n-busing-mcgovern-seems-to-qualify-his.html | 2 MICHIGAN RIVALS WAVER ON BUSING | By Walter Rugaber Special to The New York Thnen | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/20-years-later-pyongyang-is-imposing-20-years-later-pyongyang-is.html | 20 Years Later Pyongyang ls Imposing | By Harrison E Salisbury Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/2year-high-is-set-aluminum-shipments-show-increase-for-quarter.html | 2Year High Is Set | By Gene Smith | RE0000817436 | 2000-02-03 | B00000751219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/4-in-hells-angels-held-in-beatings-father-and-son-are-injured-in-e.html | 4 IN HEWS ANGELS HELD IN BEATINGS | By Robert D McFadden | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/5pound-pomeranian-is-chosen-best-of-1523-dogs-at-willimantic.html | 5Pound Pomeranian Is Chosen Best oil 523 Dogs at Willimantic | By Walter It Fletcher Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/aid-and-comfort-for-the-democrats.html | Aid and Comfort for the Democrats | By Samuel C Brightman | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/aid-urged-for-studies-of-soviet-group-of-specialists-decry-a.html | Aid Utgeet for Studies of Soviet | By M A Farber Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/beame-is-drafting-plan-to-avoid-new-taxes-but-to-keep-city-services.html | Beame Is Drafting Plan to Avoid New Taxes but to Keep City Services at Budgeted Level by Borrowing | By Peter Kihss | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/beltoise-takes-race-in-monaco-posts-his-first-grand-prix-victory.html | BELTOISE TAKES RACE IN MONACO | By Michael Katz Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/brians-song-glenda-jackson-win-top-emmys.html | Brians Song Glenda Jackson Win Top Emmys | By Steven R Weisman | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/bridge-play-abroad-offers-chance-for-contest-and-contacts.html | Bridge | BY Alan Truscott | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/brownlee-group-stages-henze-opera.html | Brownlee Group Stages Henze Opera | By Allen Hughes | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/churchmen-decry-war-policy-and-bombing-of-north-vietnam.html | Churchmen Decry War Policy And Bombing of North Vietnam | By George Dugan | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/city-block-85th-st-cherishes-the-park.html | City Block 85th St Cherishes the Park | By John Corry | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/college-gives-a-new-meaning-to-adult-education.html | College Gives a New Meaning to Adult Education | By Linda Greenhouse Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/democrats-elect-uncommitted-delegates.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/division-on-vietnam-policy.html | Division on Vietnam Policy | By Eleanor Blau Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/excess-c-rations-aid-the-elderly.html | Excess C Rations Aid the Elderly | By Seth S King Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/fake-fur-is-shown-at-the-zoo.html | Fake Fur Is Shown At the Zoo | By Bernadine Morris | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/fall-debut-for-oui.html | Advertising | By Philip H Dougherty | RE0000817436 | 2000-02-03 | B00000751219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/false-city-reports-on-crime-suspected-city-police-investigation.html | False City Reports on Crime Suspected | By David Burnham | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/gatt-negotiators-trim-trade-barriers.html | GATT Negotiators Trim Trade Barriers | By Clyde H Farnsworth Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/governor-vetoes-antibusing-bill-cites-1970-ruling-notes-court.html | GOVERNOR VETOES ANTIBUSING BILL CITES 1970 RULING | By William E Farrell Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/humphrey-hopeful-on-first-ballot.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/immunology-a-code-spelling-life-or-death-immunology-a-cellular-code.html | Immunology A Code Spelling Life or Death | By Harold M Schmeck Jr Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/jersey-meadows-project-held-basically-flawed.html | Jersey Meadows Project Held Basically Flawed | By Ralph Blumenthal | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/johnson-gets-digitalis-after-2d-attack-to-enable-heart-to-pump.html | Johnson Gets Digitalis After 2d Attack to Enable Heart to Pump Enough Blood | By Lawrence K Altman Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/local-school-boards-accused-by-shanker-of-job-patronage.html | Local School Boards Accused By Shanker of Job Patronage | By Emanuel Perlmutter | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/marriages-will-be-permitted-soon-in-prisons-here-as-a-step-toward.html | City Hall Notes | By Edward Ranzal | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/metropolitan-to-set-up-wright-interior.html | Metropolitan to Set Up Wright interior | By Ada Louise Ruxtable | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/mets-win-on-mayss-homer-54-willie-in-debut-beats-giants-staub-slams.html | Mets Win on Mayss Horner 54 | By Joseph Durso | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/mixed-views-held-by-bond-analysts-on-rates-course-views-are-mixed.html | Credit Markets | By Robert D Hershey Jr | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/more-u-s-companies-reducing-boredom-of-workers-mcdonalds-raises.html | More US Companies Reducing Boredom of Workers | By Andrew H Malcolm Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/moscows-summit-stakes.html | Moscows Summit Stakes | By Harry Schwartz | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/mrs-cavett-comes-out-of-the-shadow.html | Mrs Cavett Comes Out of the Shadow | By Judy Klemesrud | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/new-thieu-power-endorsed-by-house.html | New Thieu Power Endorsed by House | By Henry Kamm Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/nureyev-and-park-in-giselle-make-it-a-modern-classic.html | Nureyev and Park In Giselle Make It A Modern Classic | By Anna Kisselgoff | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/oberg-becomes-olympic-qualifier-leads-star-class-group-in.html | OBERG BECOMES OLYMPIC QUALIFIER | By Parton Keese Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/officials-say-goal-is-in-sight-in-drive-to-stop-pollution-by.html | Officials Say Goal Is in Sight in Drive to Stop Pollution by Government Facilities | By Gladwin Hill Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/okinawa-islands-returned-by-us-to-japanese-rule-agnew-in-tokyo.html | OKINAWA ISLANDS RETURNED BY US TO JAPANESE RULE | By Tillman Durdin Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/pakistan-after-defeat-is-regaining-vitality-pakistan-regaining-her.html | Pakistan After Defeat Is Regaining Vitality | By James P Sterba Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/personal-finance-some-women-find-discrimination-when-trying-to.html | Personal Finance | By Elizabeth M Fowler | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/peterson-loses-6th-as-yanks-bow-62.html | Peterson Loses 6th as Yanks Bow 62 | By Murray Chass Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/round-or-flat-in-the-end-he-johnson-put-the-countrys-peace-ahead-of.html | AT HOME ABROAD | By Anthony Lewis | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/roundup-chambliss-hit-wins-for-indians-in-10th.html | Roundup Chambliss Hit Wins for Indians in 10th | By Sam Goldaper | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/saigon-launches-a-counterattack-in-the-hue-area-4000-government.html | SAIGON LAUNCHES A COUNTERATTACK IN THE HUE AREA | By Charles Mohr Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/saigon-troops-advance-to-within-half-mile-of-enemyheld-fire-base.html | Saigon Troops Advance to Within Half Mile of EnemyHeld Fire Base Bastogne | By Joseph B Treaster Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/screen-program-by-new-filmmakers.html | Screen Program by New Filmmakers | By Roger Greenspun | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/search-for-missing-correspondents-someone-knows-where-they-are-and.html | Search for Missing Correspondents | By Patricia Hangen | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/ships-at-haiphong-unloading-unmolested-us-officials-say.html | Ships at Haiphong Unloading Unmolested U S Officials Say | By Benjamin Welles Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/signs-of-war-everywhere-in-north-vietnam-capital-signs-of-war.html | Signs of War Everywhere In North Vietnam Capital | By Anthony Lewis Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/sipc-tells-congress-of-improving-plans-to-protect-investors-sipc.html | SIPC Tells Congress of Improving Plans to Protect Investors | By Eileen Shanahan Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/some-accept-sex-at-home-for-young-some-new-york-parents-accept-sex.html | Some Accept Sex at Home for Young | By Enid Nemy | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/stage-compassionate-older-people-noonans-play-opens-at-the.html | Stage Compassionate Older People | By Clive Barnes | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/stage-last-outcry-of-a-sequined-soul-star-and-nun-battle-in-whore-a.html | Stage Last Outcry of a Sequined Soul | By Howard Thompson | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/stock-industry-leaders-also-want-to-retain-some-fixed-fees-brokers.html | Stock Industry Leaders Also Want to Retain Some Fixed Fees | By Terry Robards Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/strikes-in-italy-end-labor-truce-relative-quiet-for-election-yields.html | STRIKES IN ITALY END LABOR TRUCE | By Paul Hofmann Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/test-on-antiwar-measure-set-in-senate-tomorrow.html | Test on Antiwar Measure Set in Senate Tomorrow | By John W Finney Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/tugboats-teamwork-sends-liner-on-way.html | Tugboats Teamwork Sends Liner on Way | By Richard Phalon | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/tv-impressed-an-image.html | TV Impressed an Image | By PaulL Montgomery | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/unsers-195-mph-sets-indy-500-qualifying-mark.html | Unsers 195 MPH Sets Indy500 Qualifying Mark | By John S Radosta Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/us-gift-to-poland-honoring-copernicus-planned-american-scientists.html | US Gilt to Poland Honoring Copernicus Planned | By James Feron Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/us-soccer-team-wins-to-gain-olympic-berth.html | US Soccer Team Wins To Gain Olympic Berth | By Alex Yannis | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/us-trade-accord-with-soviet-seen-nixon-may-announce-pact-during-his.html | US TRADE ACCORD WITH SOVIET SEEN | By Bernard Gwertzman Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/wallace-rebuked-on-tv-by-michigan-democrats.html | THE 1972 CAMPAIGN | By Jerry M Flint Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/wnet-plans-to-simulate-plays-in-fischers-bid-for-chess-title.html | WNET Plans to Simulate Plays In Fischers Bid for Chess Title | By George Gent | RE0000817436 | 2000-02-03 | B00000751219 |
| 5/15/1972 | https://www.nytimes.com/1972/05/15/archives/wottle-wins-mile-with-ryun-ninth-victor-does-3585-in-field-of-10.html | WOTTLEWINSMILE WITH RYUN NINTH | By Neil Amdur Special to The New York Times | RE0000817436 | 2000-02-03 | B00000751219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/145milliontax-package-gains-approval-in-jersey.html | 145Million Tax Package Gains Approval in Jersey | By Ronald Sullivan Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/2-rubber-concerns-follow-price-rise-robber-concerns-increase-prices.html | Price Changes | By Gerd Wilcke | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/3-more-wooded-legs-of-governor-are-paralyzed-but-hope-is-voiced-by.html | 3 MORE WOUNDED | By W Apille Jr Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/4-teams-seeded-in-lacrosse-test-ncaa-lists-army-navy-maryland-johns.html | 4 TEAMS SEEDED IN LACROSSE TEST | By John B Forbes | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/a-cooperative-fights-high-cost-of-organic-food.html | FASHION TALK | By Virginia Lee Warren | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/air-taxi-safety-problem-linked-at-us-inquiry-to-lack-of-funds.html | Air Taxi Safety Problem Linked At US Inquiry to Lack of Funds | By Robert Lindsey Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/bluegrass-music-a-bit-different-country-gentlemen-show-a-more.html | BLUEGRASS MUSIC A BIT DIFFERENT | By John S Wilson | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/bodyguard-a-wallace-volunteer-and-u-s-secret-agent-also-shot.html | Bodyguard a Wallace Volunteer And U S Secret Agent Also Shot | By Philip Shabecoff Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/bridge-negative-doubles-helpful-even-when-partner-errs.html | Bridge | By Alan Truscott | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/carrier-reports-record-3month-profit-other-companies-also-announce.html | Carrier Reports Record 3Month Profit | By John J Abele | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/catonsville-nine-begins-run-as-film.html | Catonsville Nine Begins Run as Film | By Vincent CanBY | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/chess-hungarys-szabo-demonstrates-he-can-still-win-a-tourney.html | Chess | BY Al Horowitz | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/choate-school-opens-its-arts-center.html | Choate School Opens Arts Center | By Jonathan Kandell Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/chou-croute-lifts-streak-to-10-on-belmont-victory-chou-croute-wins.html | Chou Croute Lifts Streak To 10 on Belmont Victory | By Michael Strauss | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/city-officials-move-to-rescind-a-weekold-rule-easing-tenant.html | City Officials Move to Rescind a WeekOld Rule Easing Tenant Evictions | By Robert E Tomasson | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/con-ed-is-hopeful-on-power-this-summer-con-ed-is-hopeful-for-this.html | Con Ed Is Hopeful on Power This Summer | By Alexander R Hammer | RE0000817694 | 2000-02-03 | B00000753740 |

| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/court-exempts-the-amish-from-going-to-high-school-high-court.html | Court Exempts the Amish From Going to High School | By Fred P Graham Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
|---|---|---|---|---|---|---|
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/dockers-accept-pay-boards-cut-accord-eliminates-a-threat-of-coast.html | DOCKERS ACCEPT PAY BOARDS CUT | By Wallace Turner Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/doctor-predicts-a-good-recovery-says-wallace-shows-some-paralysis-a.html | DOCTOR PREDICTS A GOOD RECOVERY | By Harold M Schmeck Jr Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/ecuadors-economy-from-bananas-to-oil-ecuador-economy-pins-hopes-to.html | Ecuadors Economy From Bananas to Oil | By H J Maidenberg Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/esposito-in-slap-at-lindsay-bids-parties-join-in-campaign-to-elect.html | Esposito in Slap at Lindsay Bids Parities Join in Campaign to Elect Fusion Mayor | By Frank Lynn | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/fanny-may-says-25-of-its-federal-mortgages-are-in-arrears.html | Fanny May Says 25 of Its Federal Mortgages Are in Arrear | By Edith Evans Asbury | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/fed-is-narrowing-target-for-its-operating-policy-will-concentrate.html | Fed Is Narrowing Target For Its Operating Policy | By Edwin L Dale Jr Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/flotsam-from-the-new-wave.html | Books of The Times | By Anatole Broyard | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/for-want-of-competition-ryun-failed-again.html | For Want at Competition Ryun Failed Again | By Neil Amdur | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/foundations-scored-on-lack-of-staffs.html | Foundations Scored on Lack of Staffs | BY Howard Taubman | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/frail-exqueen-at-hue-lives-in-past-and-in-fear.html | Frail ExQueen ue Lives in Past and in Fear | By Sydney H Schanberg Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/glamour-issues-lead-market-rise-broad-recovery-extended-for-fourth.html | GLAMOUR ISSUES LEAD MARKET RISE | By Vartanig G Vartan | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/gunmans-attack-clouds-campaign-uncertainty-created-both-by-wallaces.html | GUNMANS ATTACK CLOUDS CAMPAIGN | By Max Frankel Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/hogan-drops-jay-kriegel-case-reports-he-cant-prove-periury-hogan.html | Hogan Drops Jay Kriegel Case Reports He Cant Prove Perjury | By David Burnham | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/hostility-toward-jews-decried-at-emergency-conference-here.html | Hostility Toward Jews Decried At Emergency Conference Here | By Martin Tolchin | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/house-unit-votes-298million-slash-in-un-contribution.html | House Unit Votes 298Million Slash In UN Contribution | By John W Finney Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/how-often-must-we-take-it.html | IN THE NATION | By Tom Wicker | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/in-de-riveras-sculpture-inner-space.html | In de Riveras Sculpture Inner Space | By Grace Glueck | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/interest-rates-move-downward-trading-slow-as-investors-balk-at.html | Credit Markets | By Robert D Hershey Jr | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/italys-bishops-assail-pressure-of-liberal-critics.html | Italys Bishops Assail Pressure of Liberal Critics | By Paul Hofmann Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/japanese-celebrate-the-return-of-okinawa.html | Japanese Celebrate the Return of Okinawa | By Tillman Durdin Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/kennedy-guarded-by-secret-service-senator-kennedy-accepts-nixons-of.html | Kennedy Guarded By Secret Service | By Ben A Franklin Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/knapp-witness-on-corruption-accuses-hogan-of-persecution.html | Knapp Witness on Corruption Accuses Hogan of Persecution | By Arnold H Lubasch | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/lawyers-lobbying-tactics-against-no-fault-insurance-bill-surprised.html | Lawyers Lobbying Tactics Against No Fault Insurance Bill Surprised Legislators | By Frank J Prial Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/liquor-industry-is-urged-to-aid-alcoholism-fight-liquor-men-urged.html | Liquor Industry Is Urged To Aid Alcoholism Fight | By James J Nagle | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/market-place-queries-clarify-investing-goals.html | Market Place Investing Goals Queries Clarify | By Robert Metz | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/mets-turn-back-expos-53-on-fregosis-3-run-homer-8thinning-clout.html | Mets Turn Back Expos 53 On Fregosis 3Run Homer | By Joseph Durso | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/michigan-campaign-ends-wallace-favored-today.html | THE 1972 CAMPAIGN | By Walter Rugaber Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/milwaukee-man-held-as-suspect-seized-on-weapons-charge-last-october.html | MILWAUKEE MAN HELD AS SUSPECT | By James T Wooten Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/music-computers-role-electronic-score-lights-and-dance-blend-in-a.html | Music Computers Role | By Donal Henahan | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/nets-rally-to-top-pacers-and-knot-playoff-at-22-nets-top-pacers-on.html | Nets Rally to Top Pacers And Knot Playoff at 22 | By Sam Goldaper Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/prayers-and-tears-in-alabama-capital.html | Prayers and Tears in Alabama Capital | By Jon Nordheimer Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/president-concerned-over-shooting.html | President Concerned Over Shooting | By John Herbers Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/pressure-groups-anger-rockefeller-he-asserts-judges-blocker-court.html | PRESSURE GROUPS ANGER ROCKEFELLER | By James F Clarity Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/prices-on-amex-continue-to-gain-012-increase-is-registered-by-index.html | PRICES ON AMEX CONTINUE TO GAIN | By Elizabeth M Fowler | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/radcliffe-names-a-new-president-32yearold-professor-at-harvard-to.html | RADCLIFFE NAMES A NEW PRESIDENT | By Bill Kovach Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/residents-on-si-feel-threatened-by-urban-development-si-residents.html | Residents on SI Fee 1 Threatened by Urban Development | By Ralph Blumenthal | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/rogers-attacks-democrats-on-mining.html | Rogers Attacks Democrats on Mining | By Bernard Gwertzman Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/roundup-clementes-bat-booms.html | Roundup Clementes Bat Booms | By Marty Ralbovsky | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/saigons-forces-reoccupy-bastogne-base-near-hue-south-vietnamese.html | Saigons Forces Reoccupy Bastogne Base Near Hue | By Malcolm W Browne Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/serve-wider-public-accountants-urged-big-public-urged-for.html | Serve Wider Public Accountants Urged | By John H Allan | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/shooting-is-the-sixth-of-a-violent-decade.html | Shooting Is the Sixth of a Violent Decade | By Martin Arnold | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/shooting-suspect-shouted-hey-george-over-here-gunman-called-out-hey.html | Shooting Suspect Shouted Hey George Over Here | By Warren Weaver Jr Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/six-young-lawyers-are-named-advisers-to-police.html | Six Young Lawyers Are Named Advisers to Police | By Lesley Oelsner | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/slumping-yanks-fail-to-shake-houks-belief-theyll-do-better.html | Slumping Yanks Fail to Shake Houks Belief Theyll Do Better | By Murray Crass Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/soviet-indicates-it-awaits-nixons-arrival-on-monday.html | Soviet Indicates It waits Nixons Arrival on Monday | By Hedrick Smith Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/st-joe-minerals-plans-to-acquire-936-of-candel-st-joe-minerals.html | Merger News | By Clare M Reckert | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/state-rests-case-of-angela-davis-prosecutor-reads-portions.html | STATE RESTS CASE OF ANGELA DAVIS | By Earl Caldwell Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/suburban-growth-and-antique-financing-threaten-german-cities-with.html | Suburban Growth and Antique Financing Threaten German Cities With Bankruptcy | By Hans J Stueck Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/swift-passage-of-strict-abortion-curb-seen-as-legislators-gather-in.html | Swift Passage of Strict Abortion Curb Seen as Legislators Gather in Hartford | By Lawrence Fellows Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/the-counter-debate.html | Advertising | By Philip H Doughehty Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/the-sweater-continuing-along-the-glory-road.html | FASHION TALK | By Bernadine Morris | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/the-us-must-not-leave-europe.html | The US Must Not Leave Europe | By Axel Springer | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/theater-rock-musical-hard-job-being-god-opens-at-the-edison.html | Theater Rock Musical | By Clive Barnes | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/to-most-americans-wallace-is-symbol-of-defiance.html | To Most Americans Wallace Is Symbol of Defiance | By Robert D McFadden | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/to-russia-with-patton.html | OBSERVER | By Russell Baker | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/tv-the-emmy-show-carson-is-host-as-academy-honors-the-years.html | TV The Emmy Show | By John OConnor | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/use-of-methadone-scored-at-parley-opponents-fear-effect-of-drug.html | USE OF METHADONE SCORED AT PARLEY | By Dana Adams Schmidt Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/volunteers-flown-into-base.html | Volunteers Flown Into Base | By Joseph B Treaster Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/waldheim-presses-for-action-on-vietnam.html | Waldheim Presses for Action on Vietnam | By Robert Alden Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/war-protests-result-in-group-arrests.html | War Protests Result in Group Arrests | By Paul L Montgomery | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/welfare-worker-is-accused-of-stealing-42000.html | Welfare Worker Is Accused of Stealing 42000 | By Emanuel Perlmutter | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/widows-of-police-and-firemen-they-say-nobody-cares.html | Widows of Police and FiremenThey Say Nobody Cares | By Judy Klemesrud | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/16/1972 | https://www.nytimes.com/1972/05/16/archives/wood-field-and-stream-a-renewed-belief-that-man-lives-best-when-he.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817694 | 2000-02-03 | B00000753740 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/-cookbook-with-musical-beat-is-served-up-by-bennington.html | Cookbook With Musical Beat Is Served Up by Bennington | By Raymond Ericson | RE0000817437 | 2000-02-03 | B00000751222 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/20-rise-feared-in-carbon-dioxide-expert-bases-prediction-for-year.html | 20 RISE FEARED IN CARBON DIOXIDE | By David A Andelman Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/31-songwriters-inducted-into-musics-hall-of-fame.html | 31 Songwriters Inducted Into Musics Hallof Fame | By John S Wilson | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/50million-plot-on-heroin-foiled-7-seized-here-and-in-paris-in.html | 50MILLION PLOT ON HEROIN FOILED | By George Goodman Jr | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/a-75000-star-may-be-about-to-fall-on-alabama.html | A 75000 Star May Be About to Fall on Alabama | By Leonard Koppett | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/a-b-c-presents-an-optimistic-forecast-bright-forecast-is-given-by-a.html | ABC Presents an Optimistic Forecast | By Clare M Reckert | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/a-rare-new-work-played-by-quartet.html | A Rare New Work Played by Quartet | By Donal Henahan | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/a-touch-of-derringdo.html | FASHION TALK | By Bernadine Morris | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/addicts-shunning-rockland-center-pomona-treatment-facility-is.html | ADDICTS SHUNNING ROCKLAND CENTER | By Linda Greenhouse Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/alcoa-sees-industry-in-balance-predicts-operations-at-94-of.html | Alcoa Sees Industry in Balance | By Gene Smith Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/anger-and-remorse-subside-in-the-south.html | Anger and Remorse Subside in the South | By Jon Nordheimer Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/apawamis-takes-interclub-crown-piping-rock-is-second-far-ahead-of.html | APAWAIES TAKES DITERCLUB CROWN | By Maureen Orcutt3 Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/argentine-concerns-accept-voluntary-price-controls.html | Argentine Concerns Accept Voluntary Price Controls | By Juan de Onis Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/banker-tells-senate-unit-of-bias-by-fha-here.html | Banker Tells Senate Unit of Bias by F H A Here | By Edith Evans Asbury Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/beame-estimates-loanabuse-cost-says-37million-is-due-the-city-and.html | BEANIE ESTIMATES LOANABUSE COST | By Emanuel Perlmutter | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/bridge-us-chances-for-2-titles-considered-good-in-olympiad.html | Bridge | BY Alan Tbubcoit | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/buildingtrades-talks-falter-as-agreements-here-near-end-little.html | BuildingTrades Talks Falter As Agreements Here Near End | By Damon Stetson | RE0000817437 | 2000-02-03 | B00000751222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/burger-suggests-justice-institute-national-unit-would-seek-to-solve.html | BURGER SUGGESTS JUSTICE INSTITUTE | By Fred P Graham Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/burns-proposals-reread-in-europe-with-connally-resignation-montreal.html | BURNS PROPOSALS REREAD IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/burnsconnally-dialogue-differences-appear-less-substantive-than-in.html | Economic Analysis | By Leonard Silk | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/by-john-s-radosta-aerodynamics-credited-with-record-indy-speed.html | About Motor Sports | By John S Radosta | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/cabinet-job-is-given-up-by-connally-shultz-gets-post-president.html | CABINET JOB IS GIVEN UP BY CONNALLY | By Robert B Semple Jr Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/choice-for-treasury-secretary-george-pratt-shultz.html | Man in the News | By Leonard Sloane | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/city-asks-a-law-on-dog-littering-proposal-to-fine-owners-draws.html | CITY ASKS A LAW ON DOG LITTERING | By David Bird | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/city-master-plan-denounced-by-rickles-as-no-plan-at-all.html | City Master Plan Denounced By Rickles as No Plan at All | By Ralph Blumenthal | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/clinton-high-at-75-maintains-its-tradition-dewitt-clinton-high-at.html | Clinton High at 75 Maintains Its Tradition | By Gene I Maeroff | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/connallys-record-gets-mixed-reviews.html | Connallys Record Gets Mixed Reviews | By H Erich Heinemann | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/connecticut-assembly-weighs-strict-abortion-bill.html | Connecticut Assembly Weighs Strict Abortion Bill | By Lawrence Fellows Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/controversial-rezoning-plan-is-approved-by-freeport-trustees.html | Controversial Rezoning Plan Is Approved by Freeport Trustees | By Roy R Silver | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/corruption-tape-played-at-trial-voices-identified-as-those-of.html | CORRUPTION TAPE PLAYED AT TRIAL | By Arnold H Lubasch | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/country-belle-takes-mile-vasquez-rides-3-winners.html | Country Belle Takes Mile | By Joe Nichols | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/f-t-c-is-attacked.html | FTC is Attacked | By Philip H Dougherty Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/ftc-finds-most-ad-data-doubtful-or-too-technical.html | FTC Finds Most Ad Data Doubtful or Too Technical | By John D Morris Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/governor-signs-bill-to-spur-sex-equality-in-schools.html | Governor Signs Bill to Spur Sex Equality in Schools | By James F Clarity Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/hanoi-aides-say-they-expect-heavier-bombing.html | Hanoi Aides Say They Expect Heavier Bombing | By Anthony Lewis Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/help-for-mass-transit-bill-voted-by-legislature-would-lift-ban-on.html | News Analysis | By Frank J Prial | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/human-error-studied-as-a-factor-in-blast-fatal-to-7.html | Human Error Studied as a Factor in Blast Fatal to | By Laurie Johnston | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/industry-output-in-nation-surges-april-rise-of-1-is-reported.html | INDUSTRY OUTPUT IN NATION SURGES | By Edwin L Dale Jr Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/itt-inaugurates-divestiture-plan-hamilton-insurance-venture-being.html | Merger News I T T INAUGURATES DIVESTITURE PLAN | By Robert J Cole | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/jean-stapleton-hopes-most-wives-arent-like-edith.html | Jean Stapleton Hopes Most Wives Arent Like Edith | By Judy Klemesrud | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/keach-will-star-in-park-hamlet-james-earl-jones-to-be-king-miss.html | BEACH WILL STAR IN PARK HAMLET | By Louis Calta | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/lehman-college-graduates-its-first-4year-class.html | Lehman College Graduates Its First 4Year Class | By John T McQuiston | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/market-place-morgan-trust-allows-a-peek.html | Market Place Morgan Trust Allows a Peek | By Robert Metz | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/merola-urges-raising-estimate-of-otb-revenue-to-70million.html | Merola Urges Raising Estimate Of OTB Revenue to 70Million | By Edward Ranzal | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/mets-seaver-beats-expos-73-yanks-31-victors-over-indians-pitcher.html | Mets Seaver Beats Expos 73 Yanks 31 Victors Over Indians | By Joseph Durso | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/mgovern-leads-in-utah-and-colorado.html | MGovern Leads in Utah and Colorado | By Anthony Ripley Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/michigan-campaigning-student-style.html | Michigan Campaigning Student Style | By Jerry M Flint Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/murcer-breaks-hitless-spell-with-single.html | Murcer Breaks Hitless Spell With Single | By Thomas Rogers Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/murphy-says-he-was-appalled-by-police-graft-he-found-in-70-murphy.html | Murphy Says He Was Appalled By Police Graft He Found in 70 | By David Burnham | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/naacp-aide-found-slain-in-bronx-apartment.html | NAACP Aide Found Slain in Bronx Apartment | By C Gerald Fraser | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/naacp-leaves-new-black-group-disputes-political-body-on-israel-and.html | NAACP LEAVES NEW BLACK GROUP | By Les Ledbetter | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/national-and-local-programing-to-be-reorganized-at-wnet.html | National and Local Programing To Be Reorganized at WNET | By George Gent | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/nyu-heights-faculty-chafes-at-sale-of-campus.html | NYU Heights Faculty Chafes at Sale of Campus | By Iver Peterson | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/paultz-provides-high-points-for-the-nets.html | Paultz Provides High Points for the Nets | By Sam Goldaper Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/police-suspect-governor-was-stalked-police-suspect-wallace-was.html | Police Suspect Governor Was Stalked | By Douglas E Kneeland Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/polish-churchs-feud-with-state-shows-no-letup.html | Polish Churchs Feud With State Shows No Letup | By James Feron Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/polluted-town-doesnt-want-to-move.html | Polluted Town Doesnt Want to Move | By Robert A Wright Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/premiers-presence-blankets-pyongyang.html | Premiers Presence Blankets Pyongyang | By Harrison E Salisbury Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/presbyterians-elect-rutgers-professor-as-moderator.html | Presbyterians Elect Rutgers Professor as Moderator | By Eleanor BlauSpecial to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/prices-on-amex-decline-late-in-session.html | Prices on Amex Decline Late in Session | By Elizabeth M Fowler | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/ransom-at-84-new-book-old-times.html | Ransom at 84 New Book Old Times | By Thomas Lask Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/rates-indecisive-in-credit-markets-but-slight-rise-in-demaned-is.html | Credit Markets | By Robert D Hershey Jr | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/report-of-fixed-exacta-disputed-by-trot-sleuth.html | Report of Fixed Exacta Disputed by Trot Sleuth | By Steve Cady | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/revolt-in-a-faroff-place.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817437 | 2000-02-03 | B00000751222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/rock-catches-on-at-persian-room-rogers-and-first-edition-shape-act.html | ROCK CATCHES ON AT PERSIAN ROOM | By Don Heckman | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives-roundup-monday-hits-3-home-runs.html | Roundup Monday Hits 3 Home Runs | By Deane McGowen | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/saigons-marines-facing-test-at-hue-are-willing-to-die-but-reject.html | Saigons Marines Facing Test at Hue Are Willingto Die but Reject Capture | By Sydney H Schanberg Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/senate-4743-adds-ceasefire-to-amendment-to-halt-the-war.html | Senate 4743 Adds CeaseFire To Amendment to Halt the War | By John W Finney Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/shooting-of-wallace-spurs-a-new-effort-to-tighten-gun-controls.html | Shooting of Wallace Spurs a New Effort to Tighten Gun Controls | By Ben A Franklin Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/soviet-giving-rationale-for-nixon-visit.html | Soviet Giving Rationale for Nixon Visit | By Theodore Shabad Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/soviet-unit-of-8-warships-is-reported-off-vietnam.html | Soviet Unit of 8 Warships Is Reported Off Vietnam | By Benjamin Welles Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/spirits-are-good-more-surgery-is-due-paralysis-of-legs-may-be.html | SPIRITS ARE GOOD | By James T Wooten Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/state-will-check-relief-eligibility-to-take-over-responsibility.html | STATE WILL CHECK RELIEF ELIGIBILITY | By Peter Rims | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/stock-prices-dip-in-quiet-trading-sharp-decline-by-blue-chips-is.html | STOCK PRICES DIP IN QUIET TRADING | By Alexander R Hammer | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/strike-out-pick-in-stake-friday-alley-fighter-linked-at-75-in-cane.html | STRIKE OUT PICK IN STAKE FRIDAY | By Louis Effrat Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/survey-ties-issues-not-shooting-to-wallace-victory.html | Survey Ties Issues Not Shooting to Wallace Victory | By Jack Rosenthal | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/suspect-to-neighbors-was-withdrawn-loner-suspect-was-a-withdrawn.html | Suspect to Neighbors Was Withdrawn Loner | By Agis Salpukas Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/swamps-2-rivals-in-border-state-humphrey-tops-mcgovern-in-close.html | SWAMPS 2 RIVALS IN BORDER STATE | By Paul Delaney Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/the-connally-surprise.html | WASHINGTON | By James Reston | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/the-gates-dlugoff-holds-benefit-for-himself.html | The Gates DLugoff Holds BenefitFor Himself | By Eric Pace | RE0000817437 | 2000-02-03 | B00000751222 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/the-southeast-asian-connection.html | The Southeast Asian Connection | By Hans S Spielmann | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/the-stage-van-peebles-dont-play-us-cheap-a-fun-comedy-musical.html | The Stage Van Peebles | By Clive Barnes | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/us-health-institutes-give-up-hope-on-common-cold-vaccine.html | US Health Institutes Give Up Hope on Common Cold Vaccine | By Boyce Rensberger | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/us-rebuffs-reds-on-paris-meeting-proposal-for-peace-talks-tomorrow.html | US REBUFFS REDS ON PARIS MEETING | By John L Hess Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/us-says-planes-cut-big-fuel-line-to-foe-in-south-pumping-sites-hit.html | US SAYS PLANES CUT BIG FUEL LINE TO FOE IN SOUTH | By Malcolm W Browne Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/vote-by-76-panel-perils-a-us-expo-vote-by-bicentennial-unit-perils.html | Vote by 76 Panel Perils a US Expo | By Donald Janson Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/wallace-off-the-critical-list-sweeps-primary-in-michigan-and-wins.html | WALLACE OFF THE CRITICAL LIST SWEEPS PRIMARY IN MICHIGAN AND WINS HANDILY IN MARYLAND | By Walter Rugaber Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/wallace-opponents-and-supporters-denounce-his-shooting-and-deplore.html | Wallace Opponents and Supporters Denounce His Shooting and Deplore Violence | By Douglas Robinson | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/wallaces-doctors-will-remove-bullet-from-back-when-his-condition.html | Wallaces Doctors Will Remove Bullet From Back When His Condition Stabilizes | By Harold M Schmeck Jr Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/wallaces-rivals-set-to-resume-campaign.html | Wallaces Rivals Set To Resume Campaign | By R W Apple Jr Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/wallaces-wife-remains-selfpossessed.html | Wallaces Wife Remains SelfPossessed | By Nan Robertson Special to The New York Times | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/17/1972 | https://www.nytimes.com/1972/05/17/archives/you-dont-have-to-be-a-man-to-learn-art-of-wine-tasting.html | You Dont Have to Be a Man To Learn Art of Wine Tasting | By Frank J Prial | RE0000817437 | 2000-02-03 | B00000751222 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/12-tv-channels-to-show-regional-plan-dialogues.html | 12 TV Channels to Show Regional Plan Dialogues | By George Gent | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/28million-20th-precinct-station-opens.html | 28Million 20th Precinct Station Opens | By John T McQuiston | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/3-democrats-endorse-a-woman-judge-for-state-court-of-appeals.html | 3 Democrats Endorse a Woman Judge for State Court of Appeals | By Thomas P Ronan | RE0000817653 | 2000-02-03 | B00000761437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/3month-rise-in-sales-unilever-increases-3month-earnings.html | 3Month Rise in Sales | By John J Abele | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/4-women-riders-fail-to-win-at-belmont.html | 4 Women Riders Fail to Win at Belmont | By Michael Strauss | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/activity-buoyed-for-corporates-but-overall-bond-market-shows-no.html | Credit Markets | By Robert D Hershey Jr | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/advertising-the-ftc-replies.html | Advertisin The FTC Replies | By Philip H Dougherty Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/amexs-index-up-by-003-to-2761-shares-are-mixed-otc-stocks-also-off.html | AMEXS INDEX UP BY 003 TO 2761 | By Elizabeth M Fowler | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/ballet-a-busy-nureyev-in-robbinss-dances-and-own-raymonda.html | Ballet A Busy Nureyev | By Clive Barnes | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/bankers-protest-rule-proposals-most-of-comments-assail-feds-plans.html | BANKERS PROTEST RULE PROPOSALS | By H Erich Heinemann Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/baseball-attendance-is-steady-despite-strike.html | Baseball Attendance Is Steady Despite Strike | By Leonard Koppeit | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/body-of-chinese-unclaimed-here-u-n-mission-member-died-over-3.html | BODY OF CHINESE UNCLAIMED HERE | By Richard Phalon | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/bridge-duplicate-enthusiasts-have-options-limited-by-numbers.html | Bridge Duplicate Enthusiasts Have Options Limited by Numbers | BY Alan Tbubcott | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/cahill-outlines-his-tax-program-to-ask-today-for-legislative.html | CAHILL OUTLINES HIS TAX PROGRAM | By Ronald Sullivan Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/case-of-deja-vu-ends-with-the-arrest-of-a-fifth-avenue-art-dealer.html | Case of Deja Vu Ends With the Arrest of a Fifth Avenue Art Dealer | By Eric Pace | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/centripetal-politics.html | IN THE NATION | By Tom Wicker | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/chess-reshevsky-plays-for-draw-then-has-second-thoughts.html | Chess | By Al Horowitz | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/chief-surgeon-in-the-wallace-case-joseph-francis-schanno.html | Chief Sttrgeon in the Wallace Case Joseph Francis Schanno | By Philip Shabecoff Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/communists-report-mines-at-haiphong-swept-ships-sailing-north.html | Communists Report Mines at Haiphong Swept Ships Sailing | By Anthony Lewis Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/conferees-vote-19month-delay-on-busing-edicts-house-group-yields-as.html | CONFEREES VOTE 19MONTIT DELAY ON BUSING EDICTS | By David E Rosenbaum Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/deficit-first-in-2-years-deficit-for-quarter-reported-by-macy.html | Deficit First in 2 Years | By Isadore Barmash | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/design-theme-to-keep-the-whole-as-great-as-its-parts.html | FASHION TALK | By Bernadine Morris | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/dow-rises-by-188-stocks-end-mixed-late-rally-lifts-the-average-to-a.html | DOW RISES BY 188 STOCKS END MIXED | By Alexander R Hammer | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/downtown-plan-gains-approval-manhattan-landing-project-gets-plan.html | DOWNTOWN PLAN GAINS APPROVAL | By Joseph P Fried | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/elegy-with-a-southern-accent.html | Books of The Times | By Anatole Broyard | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/entry-dominates-preakness-field-riva-ridge-and-upper-case-rated.html | ENTRY DOMINATES PREAKNESS FIELD | By Joe Nichols Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/exchairman-of-pennsy-disputes-i-c-c-criticism-exchairman-of-the.html | ExChairman of Pennsy Disputes ICC Criticism | By Edward Cowan Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/failure-confronts-an-irish-writer-in-morrisons-play.html | Failure Confronts an Irish Writer in Morrisons Play | By Mel Gussow Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/for-lindsay-its-reappraisal-time-after-bitter-defeat-for-mayor-its.html | For Lindsay Its Reappraisal Time After Bitter Defeat | By Martin Tolchin | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/get-crass.html | OBSERVER | By Russell Baker | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/gold-prices-spurt-to-highs-on-europes-free-markets-quotes-in-zurich.html | Gold Prices Spurt to Highs On Europes Free Markets | By Clyde H Farnsworth Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/hartford-gallery-displays-for-the-blind.html | Hartford Gallery Displays for the Blind | By Lawrence E Fellows Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/home-medical-guide-distributed-by-ginzburg-called-out-of-date.html | Home Medica Guide Distributed by Ginzburg Called Out of Date | By Jane E Brody | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/humphrey-is-back-on-campaign-trail-speaks-in-rhode-island-addresses.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/indians-top-yanks-in-walkover-21-mccraw-triples-in-ninth-beene.html | INDIANS TOP YANKS IN WALKOVER 21 | By Thomas Rogers Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/industry-units-back-taxable-municipals-industry-backs-localbond-tax.html | Industry Units Back Taxable Municipals | By Edwin L Dale Jr Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/intellectuals-in-bloom-at-spring-gathering-intellectuals-and.html | Intellectuals in Bloom At Spring Gathering | By John Corry | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/interest-in-nixon-visit-mounts-in-poland.html | Interest in Nixon Visit Mounts in Poland | By James Feron Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/judgeship-defeat-confuses-albany-some-speculate-rockefeller-may.html | JUDGESHIP DEFEAT CONFUSES ALBANY | By James F Clarity Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/marcin-leads-li-golf-by-stroke.html | Marcia Leads Li Golf by Stroke | By Lincoln A Werden Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/market-place-a-closer-look-at-new-issues.html | Market Place | By Robert Metz | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/martinis-is-asked-to-withdraw-in-harlem-4-case-defense-lawyers.html | Martinis ls Asked to Withdraw in Harlem 4 Case | By Lacey Fosburgh | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/maryland-bloc-may-pass-on-1st-ballot-for-alabamian.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/mayor-in-compromise-move-names-a-lawyer-to-study-forest-hills-plan.html | Mayor in Compromise Move Names A Lawyer to Study Forest Hills Plan | By Murray Schumach | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/medical-society-asks-methadone-curbs.html | Medical Society Asks Methadone Curbs | By James M Markham | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/mets-rout-expos-122-milner-and-gentry-star-victory-is-sixth-in-row.html | Mets Rout Expos 122 Milner and Gentry Star | By Joseph Durso | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/michigan-race-key-was-busing-results-pose-major-tactical-problems.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/michigans-regulars-are-likely-to-hold-governors-votes.html | THE 1972 CAMPAIGN | By Walter Rugaber Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/militance-in-high-schools-worries-london-officials.html | Militance in High Schools Worries London Officials | By Bernard Weinraub Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/mrs-king-is-expected-to-back-mcgovern-today.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/much-group-sought-by-american-home-american-home-seeks-much-unit.html | Merger News | By Clare M Reckert | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/ncr-president-resigns-his-successor-is-named-president-at-ncr.html | NCR President Resigns His Successor Is Named | By William D Smith | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/new-welfare-plan-is-blamed-for-harsh-treatment.html | New Welfare Plan Is Blamed for Harsh Treatment | By Will Lissner | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/nixon-will-stress-business-on-trip-moscow-schedule-indicates.html | NIXON WILL STRESS BUSINESS ON TRIP | By Robert B Semple Jr Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/obedience-training-a-matter-of-dogandmaster-teamwork.html | News of Dogs | By Walter R Fletcher | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/pacers-lewis-revisits-house-that-taunts-him.html | Pacers Lewis Revisits House That Taunts Him | By Sam Goldaper Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/pact-reached-to-sell-boston-herald-traveler-to-hearst-chain-for.html | Pact Reached to Sell Boston Herald Traveler to Hearst Chain for | By Bill Kovach Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/park-west-village-sale-by-alcoa-to-helmsley-set.html | Park West Village Sale By Alcoa to Helmsley Set | By Robert E Tomasson | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/personal-finance-pennsylvania-official-ranks-prices-charged-by-15.html | Personal Finance | By Robert J Cole | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/peru-sharply-restricts-broadcast-programing-and-advertising.html | Peru Sharply Restricts Broadcast Programing and Advertising | By H J Maidenberg Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/policeman-cleared-in-corruption-case-jury-acquits-police-lieutenant.html | Policeman Cleared In Corruption Case | By Arnold H Lubasch | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/politics-and-performers.html | Politics and Performers | By Shirley MacLaine | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/preakness-bets-to-begin-today-windows-at-76-otb-shops-to-open-at-2.html | PREAKNESS BETS TO BEGIN TODAY | By Steve Cady | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/romalie-hanover-heads-yonkers-field.html | Romalie Hanover Heads Yonkers Field | By Louis Effrat Special to The New York Thus | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/roundup-pirates-trounce-cards-120.html | Roundup Pirates Trounce Cards 120 | By Deane McGowen | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/saigons-troops-advance-within-two-miles-of-anloc-saigons-troops.html | Saigons Troops Advance Within Two Miles of Anloc | By Fox Butterfield Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/sec-bids-court-bar-sales-scheme-sees-fraud-in-glenn-turner.html | SEC BIDS COURT BAR SALES SCHEME | By Eileen Shanahan Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/senate-panel-votes-curb-on-sales-of-small-pistols.html | Senate Panel Votes Curb On Sales of Small Pistols | By Marjorie Hunter Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/senators-are-told-of-failure-of-a-scheme-to-reap-profits-in-welfare.html | Senators Are Told of Failure of a Scheme to Reap Profits in Welfare Housing | By Edith Evans Asbury Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/soviet-hints-us-war-moves-foster-moscowpeking-cooperation.html | Soviet Hints US War Moves Foster MoscowPeking Cooperation | By Hedrick Smith Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/studies-find-no-safety-problem-at-new-con-edison-atomic-plant.html | Studies Find No Safety Problem At New Con Edison Atomic Plant | By David Bird Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/surgeon-doubts-wallace-can-regain-use-of-legs-doctor-doubts-wallace.html | Surgeon Doubts Wallace Can Regain Use of Legs | By James T Wooten Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/the-urban-coalition-wavering-on-decision-to-quit-poverty-unit.html | The Urban Coalition Wavering On Decision to Quit Poverty Unit | By Peter Kihss | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/this-barnard-girl-can-cook-and-tend-bar-like-a-pro.html | This Barnard Girl Can Cook And Tend Bar Like a Pro | By Raymond A Sokolov | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/times-study-finds-wallace-could-cut-votes-for-nixon-times-study.html | Times Study Finds Wallace Could Cut Votes for Nixon | By Jack Rosenthal | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/to-china-and-back-a-shopping-trip-leads-to-treasure.html | To China and Back  A Shopping Trip Leads to Treasure | By Nadine Brozan | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/treaties-offer-hope-for-new-eastwest-cooperation.html | News Analysis | By David Binder Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/tv-the-40s-examines-hollywood.html | TV The 40s Examines Hollywood | By Joh J OConnor | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/us-report-calls-many-units-of-strategic-forces-not-ready.html | US Report Calls Many Units Of Strategic Forces Not Ready | By Juan M Vasquez Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/wager-li-democrat-links-kremer-to-gop-charges-republicans-support.html | Wager LI Democrat Links Kremer to GOP | By Roy R Silvers Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/wallaces-headquarters-getting-back-to-normal.html | Wallaces Headquarters Getting Back to Normal | By Martin Waldron Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/whitehall-st-center-shuts-its-doors.html | Whitehall St Center Shuts Its Doors | By Robert Hanley | RE0000817653 | 2000-02-03 | B00000761437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/wood-field-and-stream-sparse-grey-hackle-wishes-to-thank-an-angler.html | Wood Field and Stream | By Nelson Bryant | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/youths-warned-of-drug-laws-abroad.html | Youths Warned of Drug Laws Abroad | By Dana Adams Schmidt Special to The New York Times | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/18/1972 | https://www.nytimes.com/1972/05/18/archives/zen-american-style.html | Zen American Style | By Peter Hyun | RE0000817653 | 2000-02-03 | B00000761437 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/70-jail-riots-here-called-justified-lawyers-cite-degradation-as.html | 70 JAIL RIOTS HERE CALLED JUSTIFIED | By Lacey Fosburgh | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/9-entered-in-preakness-riva-ridge-draws-no-3-post-preakness-gets.html | 9 Entered in Preakness | By Joe Nichols Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/a-joint-inspection-panel-in-arms-accord-is-seen.html | A Joint Inspection Panel In Arms Accord Is Seen | By Thomas J Hamilton Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/a-prenatal-test-finds-an-ailment-likelihood-of-lung-disease.html | A PRENATAL TEST FINDS AN AILMENT | By Jane E Brody | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/a-rise-in-shown-on-amex-exchange-index-makes-gain-of-014-point-to.html | RISE IN PRICES SHOWN ON AMEX | By Elizabeth M Fowler | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/a-toast-drunk-in-tea-and-dacca-has-a-us-embassy.html | A Toast Drunk in Tea and Dacca Has a US Embassy | By Robert Trumbull Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/another-summit-capital-takes-it-in-stride.html | News Analysis | By Bernard Gwertzman Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/b52-is-relied-on-more-than-troops-to-blunt-foes-offensive-in.html | B52 Is Relied On More Than Troops To Blunt Foes Offensive in Vietnam | By Craig R Whitney Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/backgammon-fans-bet-across-the-board-backgammon-players-here-place.html | Backgammon Fans Bet Across the Board | By Michael Knight | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/big-board-plans-disciplinary-changes.html | Big Board Plans Disciplinary Changes | By Vartanig G Vartan | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/black-coalition-reaches-accord-on-tv-programing.html | Black Coalition Reaches Accord on TV Programing | By George Gent | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/bridge-sobels-death-removes-man-of-many-talents-from-game.html | Bridge Sobels Death Removes Man Of Many Talents From Game | BY Alan Tbubett | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/british-aide-says-i-r-as-aim-is-protestant-backlash-in-ulster.html | British Aide Says I R As Aim Is Protestant Backlash in Ulster | By Bernard Weinraub Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |

| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/bronx-landlords-set-wage-deadline.html | Bronx Landlords Set Wage Deadline | By Rudy Johnson | RE0000817695 | 2000-02-03 | B00000753741 |
|---|---|---|---|---|---|---|
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/chrysler-project-is-called-a-hoax-man-in-detroit-program-scored-by.html | CHRYSLER PROJECT IS CALLED A HOAX | By John D Morris Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/city-aides-offer-budget-gap-plan-proposal-by-7-members-of-estimate.html | CITY AIDES OFFER BUDGET GAP PLAN | By Martin Tolchin | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/clifford-says-nixon-moves-prolong-war.html | Clifford Says Nixon Moves Prolong War | By John W Finney Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/columbia-football-players-get-spring-tests.html | Columbia Football Players Get Spring Tests | By William N Wallace | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/credit-markets-gather-strength-prices-post-modest-gains-money-rates.html | Credit Markets | By Robert D Hershey Jr | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/cunard-ready-with-350000-ransom.html | Cunard Ready With 350000 Ransom | By Frank Prial | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/dawes-williams-grows-up.html | Books of The Times | By Thomas Lask | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/dining-bit-of-spain-in-jackson-heights.html | Dining Bit of Spain In Jackson Heights | By Raymond A Sokolov | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/dormant-market-springs-to-life-dow-up-1008-to-95123-in-lively.html | DORMANT MARKET SPRINGS TO LIFE | By Alexander R Hammer | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/dorothy-day-and-movement-resist-us-tax-claim.html | Dorothy Day and Movement Resist US Tax Claim | By Max H Seigel | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/dressing-up-that-flounder.html | Dressing Up That Flounder | By Jean Hewitt | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/eased-law-urged-on-marijuana-use-3-national-groups-support-report.html | EASED LAW URGED ON MARIJUANA USE | By Dana Adams Sciemidt Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/enemy-assaults-are-beaten-back-outside-kontum-air-strikes-and.html | ENEMY ASSAULTS ARE BEATEN BACK OUTSIDE KONTUM | By Sydney H Schanberg | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/fha-bypassed-title-insurer-says.html | FHA Bypassed Title Insurer Says | By Edith Evans Asbury Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/first-black-u-s-division-chief-frederic-ellis-davison.html | Man in the News | By Drew Middleton Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/for-a-fall-thats-sane-and-opulent.html | FASHION TALK | By Bernadine Morris | RE0000817695 | 2000-02-03 | B00000753741 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/front-page-1-no-title-bombs-are-hunted-on-queen-elizabeth-2.html | 4 Experts Parachute After Ransom Call | By Alvin Shuster Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/gold-prices-off-on-free-market-london-at-5690-an-ounce-dollar.html | GOLD PRICES OFF ON FREE MARKET | By Clyde H Farnsworth Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/gottlieb-withdraws-from-race-for-the-senate-against-zaretzki.html | News Analysis | By Ronald Sullivan Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/hanoi-getting-around-damage-to-roads.html | Hanoi Getting Around Damage to Roads | By Anthony Lewis Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/hartford-lawmakers-cautious-on-speaking-out-on-abortion.html | Hartford Lawmakers Cautious On Speaking Out on Abortion | By Lawrence Fellows Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/heads-of-2-teacher-unions-on-4000mile-merger-quest.html | Heads of 2 Teacher Unions on 4000Mile Merger Quest | By Leonard Buder | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/humphrey-proposes-debates-to-mcgovern-and-he-accepts.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/in-dust-bowl-heaven-is-still-a-little-rain.html | The Talk of Mangum Okla | By Robert A Wright Special to The New York Mites | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/inmont-to-increase-prices-of-printing-inks-5-to-10.html | Price Changes | By William D Smith | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/international-harvester-lists-45-rise-in-quarter-earnings.html | International Harvester Lists 45 Rise in Quarter Earnings | By John J Abele | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/investigators-say-bremer-was-at-end-of-his-rope-bremer-viewed-as-at.html | Investigators Say Bremer Was at End of His Rope | By Terence Smith Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/jersey-tax-reform-cahills-program-to-ease-the-burden-on-the-poor-is.html | News Analysis | By Ronald Sullivan Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/juilliard-dance-troupe-honors-doris-humphrey-with-4-works.html | Juilliard Dance Troupe Honors Doris Humphrey With 4 Works | By Anna Kisselgoff | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/kenny-admits-us-tax-evasion-and-will-be-sentenced-tuesday-kenny.html | Kenny Admits U S Tax Evasion And Will Be Sentenced Tuesday | By Fred Febretti Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/last-2-soviet-ships-bound-for-haiphong-said-to-veer-away-last.html | Last 2 Soviet Ships Bound for Haiphong Said to Veer Away | By Benjamin Welles Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/law-group-keeps-a-lunch-tradition.html | Law Group Keeps a Lunch Tradition | By Fred P Graham Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/lawyer-on-trial-in-slaying-on-l-i-accused-of-plotting-with-2-to.html | LAWYER ON TRIAL IN SLAYING ON LI | By David A Andelman Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/market-place-shopping-around-on-stock-prices.html | Market Place Shopping Around On Stock Prices | By Robert Metz | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/mcclellan-in-toughest-campaign-arkansan-at-76-is-opposed-by-3-in.html | THE 1972 CAMPAIGN | By Roy Reed Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/mcgovern-continues-to-lag-in-bid-for-black-vote.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/memo-to-the-president.html | Memo to the President | By Richard J Whalen | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/mets-loss-for-197172-season-put-at-more-than-5million.html | Mets Loss for 197172 Season Put at More Than 5Million | By Donal Henatian | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/mets-score-21-for-7th-in-row-mets-score-21-for-7th-straight.html | Mets Score 21 for 7th in Row | By Joseph Durso | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/new-yorkers-win-6-of-10-bouts-spoiling-irish-teams-u-s-debut.html | New Yorkers Win 6 of 10 Bouts Spoiling Irish Teams U S Debut | By Al Harvin | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/nixon-expected-to-discuss-soviet-jews-at-his-meetings-with-moscow.html | Nixon Expected to Discuss Soviet Jews At His Meetings With Moscow Leaders | By Theodore Shabad Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/nixon-urges-bill-to-cut-red-tape-in-social-programs.html | Nixon Urges Bill to Cut Red Tape in Social Programs | By Harold M Schmeck Jr Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/opera-in-pyongyang-is-revolutionizing-experience.html | Opera in Pyongyang Is Revolutionizing Experience | By John M Lee Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/pacer-comeback-tops-nets-10099-builds-32-lead-2-foul-shots-by-lewis.html | PACER COMEBACK TOPS NETS 10099 BUILDS 32 LEAD | By Sam Goldaper Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/pammy-lobell-first-in-bronx-filly-pace.html | Pammy Lobell First in Bronx Filly Pace | By Louis Effrat Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/play-by-miller-due-on-broadway-whitehead-to-give-creation-of-the.html | PLAY BY MILLER DUE ON BROADWAY | By Louis Calta | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/price-commission-cuts-some-rents-on-yearly-leases-panel-limits.html | PRICE COMMISSION CUTS SOME RENTS ON YEARLY LEASES | By Philip Shabecoff Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/prof-wallace-ayre-66-dies-authority-on-city-government-holder-of.html | Prof Wallace Sayre 66 Dies Authority on City Government | By Paul L Montgomery | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/promenades-time-at-the-philharmonic.html | Promenades Time at the Philharmonic | By Raymond Ericson | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/prosecution-of-employers-urged-to-halt-the-flow-of-illegal-aliens.html | Prosecution of Employers Urged To Halt the Flow of Illegal Aliens | By Donald Janson Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/rate-of-growth-slows-for-money-reserves-figures-indicate-expansion.html | RATE OF GROWTH SLOWS FOR MONEY | By H Erich Heinemann | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/ronan-and-heckscher-quarrel-over-rail-line-through-park.html | Ronan and Heckscher Quarrel Over Rail Line Through Park | By Ralph Blumenthal | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/roundup-reds-win-8th-straight-85.html | Roundup Reds Win 8th Straight 85 | By Deane McGowen | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/sec-plans-bill-to-allow-fund-advisers-to-be-sold-sec-plans-bill-on.html | SEC Plans Bill to Allow Fund Advisers to Be Sold | By Robert J Cole Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/senate-panel-votes-a-us-role-in-tracing-of-deserting-fathers.html | Senate Panel Votes a US Role In Tracing of Deserting Fathers | By Marjorie Hunter Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/silver-futures-decline-in-price-lack-of-reaction-in-london-to.html | SILVER FUTURES DECLINE IN PRICE | By James J Nagle | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/success-brings-changes-to-the-mcgovern-campaign.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/sulphur-company-acquired-by-mexico-mexico-acquires-sulphur-concern.html | Sulphur Company Acquired by Mexico | By Richard Severo Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/surgeon-at-lincoln-hospital-charges-intruders-terrorize-patients.html | Surgeon at Lincoln Hospital Charges Intruders Terrorize Patients and Staff | By John Sibley | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/swidler-warns-on-power-delays-says-city-faces-disaster-new-plants.html | SWIDLER WARNS ON POWER DELAYS | By David Bird | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/the-old-and-new-europe.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/the-ray-of-light.html | WASHINGTON | BY James Reston | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/the-silver-anvils.html | Advertising | By Philip H Dougherty | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/the-stage-mutilation.html | The Stage Mutilation | By Mel Gussow | RE0000817695 | 2000-02-03 | B00000753741 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/theater-bewilderment-in-a-likable-water-hen-chelsea-center-stages.html | Theater Bewilderment in a Likable Water Hen | By Clive Barnes | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/times-study-find-doubt-about-war-confidence-in-nixon-policy-shows-a.html | THE 1972 CAMPAIGN | By Jack Rosenthal | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/two-buildings-win-design-awards.html | Two Buildings Win Design Awards | By Ada Louise Huxtable | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/unit-to-coordinate-job-and-training-needs-is-urged.html | Unit to Coordinate Job and Training Needs Is Urged | By Deirdre Carmody | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/unscratched-pass-catcher-shows-the-way.html | Unscratched Pass Catcher Shows the Way | By Michael Strauss | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/us-is-examining-japan-exported-bid-complaints-of-tax-incentive-in.html | US IS EXAMINING JAPAN EXPORT BID | By Edwin L Dale Jr Special To The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/us-urges-oil-terminal-at-delaware-bay-mouth.html | Port Notes | By Werner Bamberger | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/wagering-heavy-on-otb-favorite-riva-ridge-listed-at-1-10in-early.html | WAGERING HEAVY ON Oa FAVORITE | By Steve Cady | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/wallace-receives-physical-therapy.html | Wallace Receives Physical Therapy | By James T Wooten Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/wood-field-and-stream-jersey-project.html | Wood Field and Stream Jersey Project | By Nelson Bryant | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/wright-takes-li-open-by-3-strokes-with-214.html | Wright Takes L I Open By 3 Strokes With 214 | By Lincoln A Werden Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/19/1972 | https://www.nytimes.com/1972/05/19/archives/xerox-planning-to-market-color-copier-next-year-cost-of-sheets-put.html | Xerox Planning to Market Color Copier Next Year | By Gene Smith Special to The New York Times | RE0000817695 | 2000-02-03 | B00000753741 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/-from-the-lions-jaws-back-to-life-a-pilots-story.html | From the Lions Jaws Back to Life a Pilots Story | By Sydney H Schanberg Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/15683-for-7-talks-by-buckley.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/2-muslims-indicted-in-mosque-incident-2-muslims-are-indicted-on.html | 2 Muslims Indicted In Mosque Incident | By Robert D McFadden | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/a-cluster-of-shows-not-to-miss-noguchi-segui-toral-works-on-view-at.html | Art | By John Canaday | RE0000817696 | 2000-02-03 | B00000753742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/a-million-cigarette-packs-collected-in-a-futile-drive.html | A Million Cigarette Packs Collected in a Futile Drive | By Deirdre Carmody | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/a-short-story-foretold-queen-elizabeth-2-plot-story-foretold-plan.html | A Short Story Foretold Queen Elizabeth 2 Plot | By Joseph Lelyveld | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/agnew-discounts-a-connally-race-he-calls-it-unrealistic-to-expect.html | AGNEW DISCOUNTS A CONNALLY RACE | By Robert B Semple Jr Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/airports-score-airlines-over-security.html | Airports Score Airlines Over Security | By Richard Within | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/antiabortion-bill-voted-in-hartford.html | AntiAbortion Bill Voted in Hartford | By Lawrence Fellows Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/antiques-in-baltimore-superb-exhibition-of-painted-furniture.html | Antiques In Baltimore | By Marvin D Schwartz | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/aprils-price-rise-moderate-at-02-food-cost-stable-slower-pace-of.html | APRILS PRICE RISE MODERATE AT 02 FOOD COST STABLE | By Edwin L Dale Jr Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/arms-pact-linked-with-open-skies-ussoviet-agreement-said-to-bar-any.html | ARMS PACT LINKED WITH OPEN SKIES | By William Beecher Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/bengalis-are-building-antiflood-earthworks.html | Bengalis Are Building Antiflood Earthworks | By Robert Trumbull Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/black-convention-eases-busing-and-israeli-stands-but-the-guidelines.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/bomber-could-have-used-weatherman-title-in-blast.html | Bomber Could Have Used Weatherman Title in Blast | By Les Ledbetter | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/bridge-experts-guard-against-plays-that-are-unlikely-to-occur.html | Bridge | By Alan Trucott | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/cane-pace-taken-by-hilarious-way-simpson-jr-guides-colt-to-34length.html | CANE PACE TAKEN BY HILARIOUS WAY | By Louis Effrat Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/cannes-prizes-go-to-marxist-films-slaughterhouse-5-is-3d-as.html | CANNES PRIZES GO TO MARXIST FILMS | By Cynthia Grenier Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/canonero-ii-back-for-carter-today-star-colt-of-71-to-return-to.html | CANONERO II BACK FOR CARTER TODAY | By Michael Strauss | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/cardinal-cooke-calls-for-a-speedy-end-to-the-war-in-southeast-asia.html | Cardinal Cooke Calls for a Speedy End to the War in Southeast Asia | By George Dugan | RE0000817696 | 2000-02-03 | B00000753742 |

| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/chapman-takes-medal-in-travis-golf-with-73.html | Chapman Takes Medal In Travis Golf With 73 | By Gordon S White Dr Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
|---|---|---|---|---|---|---|
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/chavez-backs-mcgovern.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/citys-air-to-get-a-revised-index-automatic-apparatus-found-to.html | CITYS AIR TO GET A REVISED INDEX | By David Bird | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/columbia-u-wins-round-on-reactor-approval-is-given-by-aec-with.html | COLUMBIA U WINS ROUND ON REACTOR | By Richard D Lyons Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/continued-operating-loss-reported-by-collins-radio-loss-continues.html | Continued Operating Loss Reported by Collins Radio | By John J Abele | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/cooper-industries-bids-for-nicholson-file-in-deal-offering-stock.html | Merger News | By Leonard Sloane | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/council-may-bar-nuisance-taxes-leaders-tell-lindsay-his-141million.html | COUNCIL MAY BAR NUISANCE TAXES | By Martin Tolchin | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/dance-a-particularly-festive-mood-city-ballet-gives-who-cares-and.html | Dance A Particularly Festive Mood | By Clive Barnes | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/democrats-urge-parley-to-guide-party-stands.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/drugs-through-the-ages-a-smithsonian-perspective.html | Drugs Through the Ages A Smithsonian Perspective | By Dana Adams Schmidt Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/ford-fund-shifts-proxy-practices-foundation-reviews-issues-more.html | FORD FUND SHIFTS PROXY PRACTICES | By Robert J Cole Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/from-france-a-crystal-zoo.html | SHOP TALK | By Enid Nemy | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/gm-sees-record-sales-and-cites-lag-for-imports-auto-maker-plans-to.html | GM Sees Record Sales and Cites Lag for Imports | By Gene Smith Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/golden-rule-of-ecology.html | Golden Rule of Ecology | By Evelyn Ames | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/graduates-of-sarah-lawrence-honor-their-dance-teacher.html | Graduates of Sarah Lawrence Honor Their Dance Teacher | By Anna Kisselgoff Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/grote-hits-two-homersphils-defeated-83-mets-down-phils-for-8th-in-a.html | Grote Hits Two HomersPhils Defeated 83 | By Al Harvin Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |

| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/how-some-live-now.html | Books of The Times | By Thomas Lash | RE0000817696 | 2000-02-03 | B00000753742 |
|---|---|---|---|---|---|---|
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/hull-designed-for-folding-houseboat-design-for-folding-houseboat.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/in-hanoi-a-strange-tranquillity-amid-signs-of-war.html | The Talk of Hanoi | By Anthony Lewis Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/indicted-russian-allowed-to-go-home.html | Indicted Russian Allowed to Go Home | By Steven R Weisman | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/jewish-daily-forward-to-mark-75th-year.html | Jewish Daily Forward to Mark 75th Year | By Murray Schumach | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/laurin-predicts-onetwo-finish-for-his-entry-in-preakness-today.html | Laurin Predicts OneTwo Finish for His Entry in Preakness Today | By Joe Nichols Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/looking-south-honors-latin-artists.html | Art | By David L Shirey | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/market-place-an-inside-view-of-franchisers.html | Market Place | By Robert Metz | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/merrill-lynch-in-a-longterm-move-a-longterm-move-by-merill-lynch.html | Merrill Lynch in a LongTerm Move | By Vartanig G Vartan | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/morrison-concert-of-jazzrockfolk-among-years-best.html | Morrison Concert Of JazzRockFolk Among Years Best | BY Don Heckman | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/muscovites-benefit-as-city-spruces-up-for-visitor-muscovites.html | Muscovites Benefit as City Spruces Up for Visitor | By Hedrick Smith Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/music-2-styles-of-mass.html | Music 2 Styles of Mass | By Donal Henahan | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/muskie-bids-youths-have-faith.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/nets-to-bid-for-series-tie-today.html | Nets to Bid for Series Tie Today | By Sam Goldaper | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/new-work-by-miss-beck-is-sustained-by-technique.html | New Work by Miss Beck Is Sustained by Technique | By James R Mellow | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/nixon-confident-on-eve-of-his-trip-says-he-believes-russians-take.html | NIXON CONFIDENT ON EVE OF HIS TRIP | By Bernard Gwertzman Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/no-bombs-found-as-liner-sails-on-cunard-line-nearly-certain-that.html | NO BOMBS FOUND AS LINER SAILS ON | By Alvin Shuster Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |

| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/no-it-hasnt-been-a-onenote-season.html | FASHION TALK | By Bernadine Morris | RE0000817696 | 2000-02-03 | B00000753742 |
|---|---|---|---|---|---|---|
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/north-koreans-use-1953-truce-site-as-museum-to-depict-us-aggression.html | North Koreans Use 1953 Truce Site as Museum to Depict US Aggression | By John M Lee Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/oil-spill-soaks-beach-at-lake-george.html | Oil Spill Soaks Beach at Lake George | By Paul L Montgomery Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/out-of-wedlock.html | Out of Wedlock | By Raymond P Jennings | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/pennsylvania-lags-in-population-rate-pennsylvania-is-lagging-on-the.html | Pennsylvania Lags In Population Rate | By Homer Bigart Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/police-detectives-investigating-death-of-chinese-mission-aide.html | Police Detectives Investigating Death of Chinese Mission Aide | By Eric Pace | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/price-rise-02-here.html | Price Rise 02 Here | By Murray Illson | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/prisoner-of-nazis-says-she-believes-queens-woman-was-guard-who.html | Prisoner of Nazis Says She Believes Queens Woman Was Guard Who Killed Camp Inmate | By Edward Hudson | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/requiem-for-a-clown-i-hesitated-compromised-blew-him-a-kiss-the.html | Requiem for a Clown | By Carole G Rogers | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/retail-meat-prices-stable-here-despite-rises-in-wholesale-cost.html | Retail Meat Prices Stable Here Despite Rises in Wholesale Cost | By Will Lissner | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/roundup-stargell-moose-spark-80-pirate-victory.html | Roundup Stargell Moose Spark 80 Pirate Victory | By Deane McGowen | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/rubbicco-charts-victory-route.html | Rubbicco Charts Victory Route | By Steve Cady Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/saigons-troops-battle-their-way-closer-to-anloc-south-vietnamese.html | SAIGONS TROOPS BATTLE THEIR WAY CLOSER TO ANLOC | By Malcolm W Browne Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/security-tight-in-capital-after-blast-in-pentagon-security.html | Security Tight in Capital After Blast in Pentagon | By Juan M Vasquez Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/senate-panel-demurs-on-nuclear-plants.html | Senate Panel Demurs on Nuclear Plants | By Edward Cowan Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/soviet-party-is-briefed-as-trip-nears.html | Soviet Party Is Briefed as Trip Nears | By Theodore Shabad Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/soybean-prices-lose-some-gains-new-crop-deliveries-hold-rises-as.html | SOYBEAN PRICES LOSE SOME GAINS | By James J Nagle | RE0000817696 | 2000-02-03 | B00000753742 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/stage-antigona-perez-sanchez-play-given-by-puerto-rican-troupe.html | Stage Antigorta Perez | By Howard Thompson | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/stock-prices-gain-on-amex-and-otc-momentum-from-thursday-felt-on.html | STOCK PRICES GAIN ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/stocks-advance-in-heavy-trading-broad-gain-the-second-in-row-is-led.html | STOCKS ADVANCE IN HEAVY TRADING | By Alexander R Hammer | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/talking-to-a-child-gnotts-method.html | Talking to a Child Ginotes Method | By Robert Mcg Thomas Jr | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/the-breathless-12-rockette-alumnae-kick-up-a-storm.html | The Breathless 12 Rockette Alumnae Kick Up a Storm | By Judy Klemesrud | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/the-nixon-doctrine-and-the-mideast.html | The Nixon Doctrine and the Mideast | By Naseer Aruri | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/the-view-from-hanoi-there-is-no-immediate-way-to-judge-the-accuracy.html | The View From Hanoi | By Anthony Lewis | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/tv-networks-plan-live-coverage-of-nixon-trip.html | TV Networks Plan Live Coverabe of Nixon Trip | By George Gent | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/twa-is-seeking-airline-meeting-asks-cab-for-permission-to-discuss.html | TWA IS SEEKING AIRLINE MEETING | By Robert Lindsey | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/waldheim-said-to-resist-us-gets-soviet-praise.html | Waldheim Said to Resist US Gets Soviet Praise | By Kathleen Teltsch Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/20/1972 | https://www.nytimes.com/1972/05/20/archives/wallace-is-visited-in-hospital-by-nixon-nixon-visits-wallace-in-the.html | Wallace Is Visited In Hospital by Nixon | By James T Wooten Special to The New York Times | RE0000817696 | 2000-02-03 | B00000753742 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/-and-life-without-demands-on-another-how-smith-clings-to-the-past.html | And Life Without Demands on Another | By Elizabeth J Townsend | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/-fill-it-up-compressed-gas-or-gasoline.html | Fill It Up Compressed Gas or Gasoline | By Everett R Holles | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/-itt-and-the-san-diego-convention-are-just-the-tip-of-the-iceberg.html | Television | By Nicholas Johnson | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/18-of-31-district-school-superintendents-have-left-jobs-since.html | 18 of 31 District School Superintendents Have Left Jobs Since Decentralization Began | By Iver Peterson | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/2-agencies-urged-on-electric-need-study-favors-us-panels-on.html | 2 AGENCIES URGED ON ELECTRIC NEED | By John Noble Wilford | RE0000817697 | 2000-02-03 | B00000753743 |

| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/2nation-plant-rhine-river-proves-no-obstacle-to-dow.html | 2Nation Plant | By Gerd Wilcke | RE0000817697 | 2000-02-03 | B00000753743 |
|---|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/350-uncommitted-delegates-may-select-the-democratic-presidential.html | THE I972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/4-decades-of-victory-for-montclair-coach.html | 4 Decades of Victory For Montclair Coach | By James R Furlong Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-lady-comes-out-of-retirement-with-new-finery.html | A Lady Comes Out of Retirement With New Finery | By Harry V Forgeron | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-new-breed-of-country-musicians-steps-forward.html | A New Breed of Country Musicians Steps Forward | By Burt Korall | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-novel-concept-in-renewal-a-novel-concept-in-renewal-coming-to.html | A Novel Concept in Renewal | By David C Berliner | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-palace-in-the-sky-for-parties-in-queens.html | A Palace In the Sky For Parties In Queens | By Philip H Dougherty | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-press-mention-here-a-photo-there-and-kitty-hawks-became-girl-of.html | A Press Mention Here  a Photo There And Kitty Hawks Became Girl of Year | By Judy Klemesrud | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-record-rain-hampers-travel-in-city-area-record-rain-hampers.html | A Record Rain Hampers Travel in City Area | By Murray Schumach | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-treasure-of-victoriana-abounds-in-brooklyn-a-treasure-of.html | A Treasure of Victoriana Abounds in Brooklyn | By L J Davis | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-walk-through-east-hampton.html | A Walk Through East Hampton | By Dennis Starin | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/a-year-of-difficulty-for-ramapo-college-blacks.html | A Year of Difficulty for Ramapo College Blacks | By Bruce Brackett Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/alumnis-art-a-museum-milestone.html | Alumnis Art a Museum Milestone | By David L Shirey Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/an-ideal-place-to-write-an-ideal-place-to-write.html | An Ideal Place to Write | By Alden Whitman | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/an-open-meeting-on-aging-set.html | An Open Meeting on Aging Set | By Suzanne S Fremon Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archiv es/and-now-the-moussetorte.html | And nowthe moussetorte | By Jean Hewitt | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/anthony-trollope-by-james-pope-hennessy-illustrated-400-pp-boston.html | Anthony Trollope | By Louis Aucrincloss | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Fault | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/article-10-no-title-getting-to-know-russia-by-avoiding-the-guided.html | Article 10  No Title | By R V Denenberg | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/article-11-no-title-poland-is-people-who-wont-ignore-you-the-poles.html | Article 11  No Title | By Thomas Glynn | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/article-9-no-title.html | Article 9  No Title | By Bernard Gwertzman | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/atlantic-city-watches-county-grow.html | Atlantic City Watches County Grow | By Edward C Burks | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/bee-bee-bee-accolade-he-just-wouldnt-stop-losers-in-daze-describe.html | Bee Bee Bee Accolade He Just Wouldnt Stop | By Steve Cady Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/beethovens-beloved-was-it-you-toni-beethovens-beloved.html | Music | By Donal Henahan | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/big-rock-candy-mountain-resources-for-our-education-edited-by.html | School should enliven kids lives | By Ronald Gross | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/black-document-sets-down-goals-disputed-agenda-embraces-wide-range.html | BLACK DOCUMENT SETS DOWN GOALS | By C Gerald Fraser | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/black-women-from-8-to-99.html | Photography | By A D Coleman | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/blues-for-a-dying-nation-by-gerald-rosen-343-pp-new-york-the-dial.html | A search for the American essence | By William Crawford Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/bob-unser-keeps-pole-at-indy-500-bob-unser-keeps-pole-at-indy-500.html | Bob Unser Keeps Pole at Indy 500 | By John S Radosta Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/bound-brook-after-the-flood.html | SHOP TALK | By June Blunt Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/brazil-is-buying-radar-equipment-system-to-provide-controls-for-new.html | BRAZIL IS BUYING RADAR EQUIPMENT | By Joseph Novitski Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/bremers-way-of-life-likened-to-3-assassins-bremers-way-of-life-is.html | Bremers Way of Life Likened to 3 Assassins | By Boyce Rensberger | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/bridge-so-you-finesse-but-how.html | Bridge So you finesse but how | By Alan Truscott | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/brooklyn-tech-at-50-still-showcase.html | BrooklynTech at 50 Still Showcase | By Robert Mcg Thomas Jr | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/brown-scores-32-indiana-takes-aba-series-42-with-108105-victory.html | BROWN SCORES 32 | By Sam Goldaper Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/budget-man-at-treasury-budget-man-at-treasury.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/bus-terminal-set-for-holiday-crush-bus-terminal-set-for-holiday.html | Bus Terminal Set for Holiday Crush | By Wolfgang Saxon | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/call-them-if-that-little-dog-has-gone.html | Call Them if That Little Dog Has Gone | By Mildred Jailer Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/canadian-commission-would-legalize-the-possession-of-marijuana.html | Canadian Commission Would Legalize the Possession of Marijuana | By William Borders Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/captain-blackman-by-john-a-williams-336-pp-new-york-doubleday-co.html | A Revolutionary War soldier in Vietnam | By George Davis | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/chef-hands-us-our-just-desserts.html | Chef Hands Us Our just Desserts | By Harry V Forgeron Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/chess-soltiss-book-on-the-openings-is-deserving-of-close-study.html | Chess Soltiss Book on the Openings Is Deserving of Close Study | By Al Horowitz | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/children-stage-pyongyang-show-ideology-is-emphasized-in-north.html | CHILDREN STAGE PYONGYANG SHOW | By Harrison E Salisbury Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/church-recruits-court-watchers-presbytery-sets-up-a-task-force-to-a.html | CHURCH RECRUITS COURT WATCHERS | By George Dugan | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/clancy-to-get-state-post-a-classic-patronage-tale-a-classic-tale-of.html | Clancy to Get State Post A Classic Patronage Tale | By Lesley Oelsner | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/colleges-aid-rejected-students-in-filing-at-115-other-schools.html | Colleges Aid Rejected Students In Filing at 115 Other Schools | By Gene I Maeroff | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/connecticut-group-to-compare-legislators-pledges-and-records.html | Connecticut Group to Compare Legislators Pledges and Records | By Jonathan Kandell Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/cosmos-triumph-over-gatos-61-usborn-startzell-stands-out-for.html | COSMOS TRIUMPH OVER GATOS 61 | By Alex Yannis Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/cougar-ii-takes-rich-coast-race-chileanbred-horse-easily-wins.html | COUGAR II TAKES RICH COAST RACE | By Bill Becker Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/couple-who-built-their-own-walled-enclave-in-washington.html | Couple Who Built Their Own Walled Enclave in Washington | By Judy Harkison Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/cunard-line-is-planning-new-security-measures-that-could-mean-the.html | Cunard Line Is Planning New Security Measures That Could Mean the End of Bon Voyage Parties | By Robert D McFadden | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/dance-senior-ballerinas-monica-mason-and-deanne-bergsma-as.html | Dance Senior Ballerinas | By Clive Dames | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/dealing-with-drug-abuse-a-report-to-the-ford-foundation-by-the-drug.html | Concerning an intractable and contagious disease | By James M Markham | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/dispute-over-black-media-advertising-efficiency-is-hotly-debated.html | MADISON AVE | By Philip H Dougherty | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/does-popeye-doyle-teach-us-how-to-be-fascist.html | Movies | By Garrett Epps Harvard 72 | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/draperies-spark-a-textile-battle.html | WORLD OF SEVENTH AVE | By Herbert Hoshetz | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/editorial-cartoon-2-no-title.html | FOREIGN AFFAIRS | SPECIAL TO THE NEW YORK TIMES | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/egypt-under-nasir-a-study-in-political-dynamics-by-r-hrair.html | The Arabs were never more Arabian | By Miles Copeland | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/exploring-one-of-natures-last-strongholds-the-cabot-trail.html | Exploring One of Natures Last Strongholds the Cabot Trail | By Joy Williams | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/fight-of-roussels-life-fight-of-roussels-life.html | Fight of Roussels Life | By Robert J Cole | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/finnish-pattern-of-success-marimekko-to-expand-output-of-prints.html | SPOTLIGHT | By Thomas J Hamilton | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/florida-players-regain-stability-jacksonville-symphony-led-by-page.html | FLORIDA PLAYERS REGAIN STABILITY | By Raymond Ericson | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/for-summer-theaters-a-season-of-challenge.html | For Summer Theaters a Season of Challenge | By Barbara Delatiner | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/four-seasons-farm-appoints-kunsman-chief-riding-teacher.html | Horse Show News | By Ed Corrigan | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/frank-knight-and-the-chicago-school-group-is-leader-of-conserv.html | Frank Knight and the Chicago School | By Leonard Silk | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/from-resistance-to-revolution-colonial-radicals-and-the-development.html | From Resistance To Revolution | By Gordon S Wood | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/from-unemployment-insurance-to-championship-unemployment-to.html | From Unemployment Insurance to Championship | By Ira Peck | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/generation-allies-serve-on-li.html | Generation Allies Serve on LI | By Lee Kanner | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/girls-poem-evokes-brooklyn.html | Girls Poem Evokes Brooklyn | By Leslie Tonner | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/gives-assurance-pledges-substantive-talks-leading-to-progress-for.html | GIVES ASSURANCE | ByRobert B Semple Jr Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/glen-coves-downtown-area-getting-a-massive-renewal.html | Glen Coves Downtown Area Getting a Massive Renewal | By Pranay Gupte | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/glen-oaks-gains-series-1-for-73-golf.html | Glen Oaks Gains Series 1 for 73 Golf | By Maureen Orcutt | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/golf-clubs-urged-to-give-youth-a-swing-as-survival-measure.html | Golf Clubs Urged to Give Youth A Swing as Survival Measure | By Lincoln A Werden | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/gray-panthers-out-to-liberate-aged.html | Gray Panthers Out to Liberate Aged | By Eleanor Blau Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/gregory-peck-goes-to-catonsville-gregory-peck-goes-to-catonsville.html | Gregory Peck Goes to Catonsville | By Robert Berkvist | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/hannah-senesh-her-life-and-diary-introduction-by-abba-eban.html | Hannah Senesh | By Richard Elman | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/hanoi-apparently-addressing-soviet-warns-against-weakness-in-face.html | Hanoi Apparently Addressing Soviet Warns Against Weakness in Face of US | By Anthony Lewis Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/happy-anniversary-arnold-arboretum.html | Gardens | By Joan Lee Faust | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/his-thing-is-herbs-200-kinds.html | His Thing Is Herbs  200 Kinds | His Thing Is Herbs173200 KindsBy Muriel FreemanSpecial to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/home-grown-vegetable-gardens-sprouting-anew.html | Home Grown | By Elizabeth M Fowler | RE0000817697 | 2000-02-03 | B00000753743 |

| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/home-was-never-like-this.html | Home was never like this | By Norma Skurka | RE0000817697 | 2000-02-03 | B00000753743 |
|---|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/hospitals-caught-in-unions-battle-proposal-to-shift-workers-leads.html | HOSPITALS CAUGHT IN UNIONS BATTLE | By Rudy Johnson | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/humphrey-tones-down-coast-drive.html | Humphrey Tones Down Coast Drive | By Christopher Lydon Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/in-north-korea-marx-on-sunday-the-revolution-is-taught-in-a.html | IN NORTH KOREA MARX ON SUNDAY | By John M Lee Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/insiders-view-of-e-e-c-eec.html | Insiders View of E E C | By Clyde H Farnsworth | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/it-isnt-green-cheese.html | Architecture | By Ada Louise Auxtable | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/italian-rightists-push-literature-seek-the-development-of-a.html | ITALIAN RIGHTISTS PUSH LITERATURE | By Paul Hofmann Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/its-summertime-for-opera-too-summer-opera.html | Music Mailbag | By Raymond Ericson | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/its-the-year-for-lots-of-dandelions.html | Its the Year for Lots of Dandelions | By Jane Cheicenian | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/ivory-coasts-port-project-san-pedro-seen-aiding-growth-in-west.html | Ivory Coasts Port Project | By Marvine Howe | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/janis-she-was-reaching-for-musical-maturity.html | Pop | By Don Heckman | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/japan-plans-program-to-adjust-her-trade-and-spur-the-economy.html | Japan Plans Program to Adjust HerTrade and Spur the Economy | ByTillman Durdin Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/jersey-national-guard-is-short-on-recruits.html | Jersey National Guard Is Short on Recruits | By Michael J Boylan Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/john-l-marion-named-president-of-parkebernet.html | John L Marion Named President of ParkeBernet | By Grace Glueck | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/jw-a-winner-about-a-loser.html | JWA Winner About a Loser | BY Vincent CanBY | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/keeping-seniors-involved-in-those-closing-weeks.html | Keeping Seniors Involved In Those Closing Weeks | By Penny Schwartz Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/kontum-sign-of-gis-war-swept-away-in-new-fight.html | Kontum  Sign of GIs War Swept Away in New Fight | By Charles Mohr Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/la-art-interesting-but-painful.html | Art LA Art Interesting  But Painful | By Peter Schjeldahl | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/leaders-papers-reveal-a-light-spirit-of-yalta.html | Leaders | By Henry Raymont | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/leematt-is-victor-over-canonero-ii-colt-61-spoils-return-of-71-star.html | LEEMATT IS VICTOR OVER CANONERO II | By Michael Strauss | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/life-with-father-hitler.html | Life With Father Hitler | By A H Weiler | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/loeber-bob-stuart-mcbride-humm-gain-travis-golf-semifinals-chapman.html | Loeber Bob Stuart McBride Humm Gain Travis Golf Semifinals | By Gordon S White Jr Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/making-it-barely.html | Making It   Barely | SPECIAL TO THE NEW YORK TIMES | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/malpractice-by-eleazar-lipsky-308-pp-new-york-william-morrow-co-795.html | New Novel | By Martin Levin | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/manville-breathes-easier-asbestos-dust-fear-eased.html | Manville Breathes Easier Asbestos Dust Fear Eased | By Lois Maples Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/market-surges-as-investors-set-fears-aside-the-week-in-finance.html | ME WEEK IN FINANCE | Market Surges Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/maurice-samuel-18951972.html | The Guest Word | By Irving Howe | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/mayor-calls-halt-to-relief-growth.html | MAYOR CALLS HALT TO RELIEF GROWTH | By Peter Kihss | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/mcgovern-and-humphrey-a-contrast-in-organization.html | THE I972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/mcgovern-to-help-wallace-be-heard.html | McGovern to Help Wallace Be Heard | By James M Naughton Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/meany-says-pain-of-strikes-rises-reports-higher-lifestyles-sharpen.html | MEANY SAYS PAIN OF STRIKES RISES | By Damon Stetson | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/meskill-vetoes-20-more-bills-private-school-aid-measure-among-those.html | VETOES 20 MORE BUS | By Lawrence Fellows Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/mgovern-likely-to-win-in-oregon-34-delegate-votes-at-stake-in.html | MGOVERN LIKELY TO WIN IN OREGON | By Wallace Turner Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/modern-medical-price-bankruptcy-for-a-family-modern-medical-price.html | Modern Medical Price Bankruptcy for a Family | By Richard D Lyons Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/moscow-hopeful-leaders-are-said-to-feel-visit-affirms-coequal.html | MOSCOW HOPEFUL | By Hedrick Smith Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/my-michael-by-amos-oz-translated-by-nicholas-de-lange-in.html | An apolitical Israeli | By Robert Alter | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/nassau-to-decide-on-udalls-mill-pond.html | Nassau to Decide on Udalls Mill Pond | By Joseph Mann | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/nations-retail-merchants-mobilize-security-systems-to-combat.html | Nations Retail Merchants Mobilize Security Systems to Combat FastGrowing Shoplifting Trend | By Robert A Wright Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/new-body-twist-eggheads-tone-the-muscles-athletes-the-mind.html | New Body Twist Eggheads Tone the Muscles Athletes the Mind | By Alan Truscott | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/new-delhi-hunts-for-black-money-unreported-wealth-a-major-problem.html | NEW DELHI HUNTS FOR BLACK MONEY | By Kasturi Rangan Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/no-fault-car-insurance-may-set-off-a-long-debate.html | NoFault Car Insurance May Set Off a Long Debate | By Joseph F Sullivan Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/no-fault-urged-in-home-mishaps-productsafety-insurance-asked-by-law.html | NO FAULT URGED IN HOME MISHAPS | By Grace Lichtenstein | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/no-peace-beyond-the-line-the-english-in-the-caribbean-16241690-by.html | No Peace Beyond the Line | By Colin MacInnes | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/no-tutus-no-moonlight.html | Dance | By Anna Kisselgoff | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/not-history-but-policy.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/nurmi-says-todays-training-methods-too-hard.html | Nurmi Says Todays Training Methods Too Hard | By Thomas J Hamilton Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/officials-called-in-terminal-suit-city-aides-to-testify-against.html | OFFICIALS CALLED IN TERMINAL SUIT | By Walter H Waggoner | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/one-mans-primary-and-how-he-lost-one-mans-primary-if-i-had-it-to-do.html | One Mans Primary And How He Lost | By James A Michener | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/passport-chief-bars-gadgetry-miss-knight-of-us-office-faults.html | PASSPORT CHIEF BARS GADGETRY | By Benjamin Welles Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/payoff-is-3940.html | PAYOFF IS 3940 | By Joe Nichols Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/phils-defeated-31-and-21-matlack-and-koosman-win-mets-win-twice.html | PhilsDefeated31 and 21 Matlack and Koosman Win | By Al Harm Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/playland-opens-for-45th-season-but-amusement-park-faces-questions.html | PLAYLAND OPENS FOR 45TH SEASON | By Linda Greenhouse Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/pressure-mounts-for-health-funds-some-house-members-seek-to-raise.html | PRESSURE MOUNTS FOR HEALTH FUNDS | By Harold M Schmeck Jr Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/price-commission-weighs-limiting-increases-for-many-services-to-3-a.html | Price Commission Weighs Limiting Increases for Many Services to 3 a Year | By Philip Sharecoff Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/professionals-and-executives-showing-up-on-welfare-rolls.html | Professionals and Executives Showing Up on Welfare Rolls | By Isobel Willcox Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/proxy-battles-liberty-leasing-tops-slow-season.html | WALL STREET | By John J Abele | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/queensboros-first-reunion-a-sign-of-growing-up.html | Queensboros First Reunion A Sign of Growing Up | By Werner Bamberger | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/ragtime-pianists-play-scott-joplin-blake-at-89-concentrates-on-his.html | RAGTIME PIANISTS PLAY SCOTT JOPLIN | By John S Wilson | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/rally-of-reformers-a-la-hague-a-kickoff-rally-of-reformers-in.html | Rally of Reformers a la Hague | By Fred Ferretti Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/riva-ridge-is-up-early-for-bad-day-in-the-mud.html | Riva Ridge Is Up Early For Bad Day in the Mud | By Red Smith Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/robert-e-nuese.html | ROBERT E NUESE | Robert E Nuese Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/roosevelt-to-offer-new-way-to-lose-roosevelt-raceway-to-offer-new.html | Roosevelt to Offer New Way to Lose | By Louis Effrat Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/ruggieri-is-in-line-for-citywide-democratic-post.html | Ruggieri Is in Line for Citywide Democratic Post | By Emanuel Perlmutter | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/saigons-attempt-to-relieve-anloc-is-stalled-again-heavy-attack-with.html | SAIGONS ATTEMPT TO RELIEVE ANLOC IS STALLED AGAIN | BySydney H Schanberg Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/satans-needle-by-philippe-alfonsi-and-patrick-pesnot-translated-by.html | Drug sisters with the same dream | By Annie Gottlieb | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/scarlett-sings-atlanta-burns-scarlett-sings-atlanta-burns.html | Theater in London | By Ronald Bryden | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/scholarship-fund-15-years-of-success.html | Scholarship Fund 15 Years of Success | By Grace W Weinstein Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/should-classics-be-left-alone.html | Dance | By Clive Barnes | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/silver-stability-despite-instability-unsettling-news-fails-to-deter.html | Silver Stability Despite Instability | By Harold S Taylor | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/soviet-launches-relay-satellite-2d-in-molniya-series-may-aid-nixon.html | SOVIET LAUNCHES RELAY SATELLITE | By Theodore Shabad Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/soviets-appetite-for-technology-is-immense-soviet-technological.html | Soviets Appetite for Technology Is Immense | By Theodore Shabad | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/state-moving-to-end-transportation-pinch-state-moving-to-end.html | State Moving to End Transportation Pinch | By Ronald Sullivan Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/steel-prices-why-no-rise-imports-now-seen-as-key-factor.html | Steel Prices Why No Rise Imports Now Seen As Key Factor | By Gene Smith | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/stewart-airport-expansion-is-resisted.html | Stewart Airport Expansion Is Resisted | By Harold Faber Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/story-of-hudson-told-to-students-love-for-river-advocated-at-wave.html | STORY OF HUDSON TOED TO STUDENTS | By Robert Hanley | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/streicher-dancers-cover-wide-range-in-satans-games.html | Streicher Dancers Cover Wide Range In Satans Games | By Anna Kisselgoff | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/study-finds-wide-drug-use-in-li-industry.html | Study Finds Wide Drug Use in L I Industry | By Roy R Silver | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/taking-a-fresh-look-at-the-past.html | Recordings | By Harvey E Phillips | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-actors-are-willing-but-the-authors-arent-actors-are-willing.html | The Actors Are Willing But the Authors Arent | By Walter Kerr | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-boy-who-spoke-chinese-by-jessica-krasilovsky-illustrated-by-the.html | Talking to an infant and dying in Vietnam The Boy Who Spoke Chinese Doll sop ago lOwaiqnoa By Jessica Krasilovsky Illustrated by the authur Unpaged New York Doubleday Co495 Ages 5 to 9 | By Joan Rodger Mercer | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-bricks-and-mortar-of-racism.html | The Bricks and Mortar Of Racism | By Paul Good | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-coefficient-of-an-ideal.html | Art | By Hilton Kramer | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-doctor-isnt-fit-to-sprint.html | The Doctor Isnt Fit to Sprint | By Neil Amdur | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-goalies-anxiety-at-the-penalty-kick-by-peter-handke-translated.html | Joseph Bloch is crazy and becomes crazier | By Frank Conroy | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-god-committee.html | The God Committee | By Elaine Freeman | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-indy-500-is-300-parts-babbittry-100-big-business-100-tradition.html | The Indy 500 Is 300 Parts Babbittry 100 Big Business 100 Tradition | By Walter Troy Spencer | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-mugging-by-morton-hunt-488-pp-new-york-atheneum-10.html | Not everyone has signed the social contract | By George V Higgins | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-nixon-agenda.html | WASHINGTON | By Mmes Reston | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-optimists-daughter-by-eudora-welty-180-pp-new-york-random-house.html | Eudora Weltys new novel about death and class | By Howard Moss | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-price-of-utopia-on-one-island-maines-monhegan-island-is-a-lure.html | The Price of Utopia On One Island | By Jason Marks | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-river-to-pickle-beach-by-doris-betts-390-pp-new-york-harper-row.html | The River To Pickle Beach | By Jonathan Yardley | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-sansculottes-the-popular-movement-and-revolutionary-government.html | The SansCulottes | By J H Plumb | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-stones-of-summer-a-yeomans-notes-19421969-by-dow-mossman-552-pp.html | Penrod and Sam in the Faulkner manner | By John Seelye | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-targetcontrol-bill.html | OBSERVER | By Russell Baker | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-travelers-world-conquering-the-white-water.html | the travelers world | by Paul J C Friedlander | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/the-welfare-question.html | IN THE NATION | By Tom Wicker | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/there-are-few-independentistas-in-puerto-rico-but-independentistas.html | There Are Few Independentistas In Puerto Rico But | By Ruth Gruber | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/there-is-help-for-consumer-bilked-by-the-seller.html | There Is Help for Consumer Bilked by the Seller | By Norma Harrison Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/they-tried-it-they-tried-it.html | They Tried It | By James Conaway | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/tourism-cards-on-june-29.html | Stamps | By David Lidman | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/transpo-72-to-open-saturday-amid-a-traffic-jam-of-its-own-transpo.html | Transpo 72 to Open Saturday Amid a Traffic Jam of Its Own | By Jew Augustine | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/treasures-from-the-middle-east.html | Coins | By Thomas V Haney | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/trend-or-coincidence-disposal-rate-of-player-representatives-is-up.html | Trend or Coincidence Disposal Rate of Player Representatives Is Up Sharply Since End of Last Season | By Leonard Koppett | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/turn-for-better-is-seen-in-dacca-un-official-credits-aid-and.html | TURN FOR BETTER IS SEEN IN DACCA | By Robert Trumbull Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/two-are-injured-by-blast-in-a-manhole-in-harlem.html | Two Are Injured by Blast in a Manhole in Harlem | By Edward Hudson | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/us-move-for-closer-ties-spurs-hopes-trade-hopes-spurred.html | US Move For Closer Ties Spurs Hopes | By Brendan Jones | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/variety-offered-by-philharmonic-kostelanetz-leads-premiere.html | VARIETY OFFERED BY PHILHARMONIC | By Allen Hughes | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/vietnam-mideast-and-arms-curbs-are-major-issues-in-ussoviet-summit.html | Vietnam Mideast and Arms Curbs Are Major Issues In USSoviet Summit Talks | By Bernard Gwertzman Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/vote-on-tuesday-a-first-for-rhode-island.html | THE I972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/wallace-morale-is-reported-high-no-word-on-new-surgery-condition-is.html | WALLACE MORALE IS REPORTED HIGH | By James T Wooten Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/war-foes-anchor-harmless-mines-in-newport-harbor.html | War Foes Anchor Harmless Mines in Newport Harbor | By John Darnton | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/war-year-by-joe-w-haldeman-122-pp-new-york-holt-rinehart-winston.html | Talking to an infant and dying in Vietnam War Year By Joe W Haldeman 122 pp New York Holt Rinehart Winston 450 Crossfire A Vietnam Novel By Gail Graham Illustrated by David Stone Martin 135 pp New York Pantheon Books 450 Ages 12 to 16 | By George Davis | RE0000817697 | 2000-02-03 | B00000753743 |

| Date | URL | Title | Author | Reg. No. | Date | B No. |
|---|---|---|---|---|---|---|
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/wasted-the-story-of-my-sons-drug-addiction-by-william-chapin-216-pp.html | Why are they so obsessed Wasted The Story of My Sons Drug Addiction By William Chapin 216 pp New York McGrawHill Book Co 695 | By George Davis | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/whose-little-satellites-will-they-be.html | Television | BY John J OConnor | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/why-merrill-lynch-is-bullish-about-merrill-lynch-why-ml-is-bullish.html | Why Merrill Lynch Is Bullish About Merrill Lynch | By Murray Teich Bloom | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/will-you-waltz-with-ingmar-bergman.html | News of the Rialto | By Lewis Funke | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/with-surprising-ease-women-create-waves-in-college-rowing.html | With Surprising Ease Women Create Waves in College Rowing | By William N Wallace | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/wood-field-and-stream-scotty-rigs.html | Wood Field and Stream Scotty Rigs | By Nelson Bryant Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/youngsters-spend-a-week-in-the-forest-to-learn-about-the.html | Youngsters Spend a Week in the Forest to Learn About the Environment | By Rum Ann Burns Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/21/1972 | https://www.nytimes.com/1972/05/21/archives/youth-has-civic-role-in-teaneck.html | Youth Has Civic Role In Teaneck | By Grace W Weinstein Special to The New York Times | RE0000817697 | 2000-02-03 | B00000753743 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/2-projects-at-yale-get-14million.html | 2 Projects At Yale Get 14Million | By Lawrence Fellows Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/3-trends-listed.html | Advertising | By Philip H Dougherty | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/a-political-body-set-up-by-blacks-nonpartisan-state-unit-aims-to.html | A POLITICAL BODY SET UP BY BLACKS | By C Gerald Fraser | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/algeria-is-negotiating-sale-of-gas-to-european-group-move-comes-as.html | Algeria Is Negotiating Sale Of Gas to European Group | By Tad Szulc Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/an-umbrella-of-sunshine-graces-2-ethnic-parades.html | An Umbrella of Sunshine Graces 2 Ethnic Parades | By Linda Charlton | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/better-business-bureaus-seek-to-counter-criticism-better-business.html | Better Business Bureaus Seek to Counter Criticism | By Grace Lichtenstein Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/big-board-to-pick-its-leaders-soon-choices-in-uncertain-era-are.html | BIG BOARD TO PICK ITS LEADERS SOON | By Vartanig G Vartan | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/bond-men-expect-pause-for-rates-indicate-they-may-resume-orderly.html | BOND EN EXPECT PAUSE FOR RATES | ByRobert D HersheyJr | RE0000817444 | 2000-02-03 | B00000753739 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/bridge-lack-of-experience-hampers-canadas-team-for-olympiad.html | Bridge | By Alan Truscott | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/churchill-grandson-says-appeal-in-fulton-mo-went-unheeded.html | Churchill Grandson Says Appeal In Fulton Mo Went Unheeded | By Iver Petersen Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/city-ballet-does-work-by-robbins-miss-in-seasons-first.html | CITY BALLET DOES WORK BY ROBBINS | By Anna Kisselgoff | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/city-official-says-state-units-balk-enforcing-of-firearms-law.html | City Official Says State Units Balk Enforcing of Firearms Law | By Edward Ranzal | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/coast-rivals-differ-in-approach-to-voters.html | Coast Rivals Differ in Approach to Voters | By Steven V Roberts Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/congress-panel-assails-controls-economic-unit-calls-them.html | CONGRESS PANEL ASSAILS CONTROLS | By Philip Shabecoff Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/convention-ends-iowa-democrats-hope.html | Convention Ends Iowa Democrats Hope | By B Drummond Ayres Jr Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/daley-is-leaving-in-police-dispute-murphy-asserts-he-sought.html | HALEY IS LEAVING IN POLICE DISPUTE | By David Burnham | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/death-in-phucloc.html | AT HOME ABROAD | By Anthony Lewis | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/east-hopes-talks-will-open-things-up-with-more-goods-and-freer.html | East Hopes Talks Will Open Things Up With More Goods and Freer Travel | By James Feron Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/elizabeth-takes-soccer-cup-final-defeats-san-pedro-10-on.html | ELIZABETH TAKES SOCCER CUP FINAL | By Alex Yannis | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/executives-counseling-students-companies-provide-4-high-schools.html | Executives Counseling Students | By Dehrdre Carmody | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/experts-here-doubt-pieta-can-be-perfectly-restored.html | Experts Here Doubt Pieta Can Be Perfectly Restored | By Michael Knight | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/film-german-i-love-you-i-kill-you.html | Film German I Love You I Kill You | By Roger Greenspun | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/fiscal-hypocrisy-is-laid-to-mayor-beame-charges-plan-to-save-on.html | FISCAL HYPOCRISY IS LAID TO MAYOR | By Peter Kihss | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/great-pyrenees-named-long-island-kc-best-alaskabred-dog-gets-2d-top.html | Great Pyrenees Named Long Island KC Best | By Walter R Fletcher Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/how-mailmans-family-almost-manages-on-his-pay.html | How Mailmans Family Almost Manages on His Pay | By Enid Nemy | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/hue-curator-fears-for-art-treasures.html | Hue Curator Fears for Art Treasures | By Joseph B Treaster Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/hundreds-battle-police-at-capitol-a-peaceful-rally-is-marred-nearly.html | HUNDREDS BATTLE POLICE AT CAPITOL | ByJohn Herbers Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/in-wall-street-area-the-price-tags-are-low.html | SHOP TALK | By Ruth Robinson | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/jackson-and-muskie-cling-to-support-in-home-states.html | Jackson and Muskie Cling To Support in Home States | By It W Apple Jr Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/kissinger-asserts-war-wont-impair-summit-meeting-in-salzburg-he.html | KISSINGER ASSERTS WAR WONT IMPAIR | ByRobert B Semple Jr Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/li-muskie-camp-cries-sabotage-says-party-has-neglected-to-fill.html | LI MUSKIE CAMP CRIES SABOTAGE | By David A Andelman | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/mass-starts-at-430-am-at-the-hanoi-cathedral.html | Mass Starts at 430 AM At the Hanoi Cathedral | By Anthony Lewis Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/mayor-to-name-aurelio-to-charterrevision-panel.html | Mayor to Name Aurelio to CharterRevision Panel | By Robert D McFadden | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/mets-capture-11th-straight-43-on-mayss-2run-homer-in-8th-carlton-of.html | Mets Capture 11th Straight 43 On Mayss 2Run Homer in 8th | By Al Arvin Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/morse-71-again-seeking-oregon-votes-tomorrow.html | Morse 71 Again Seeking Oregon Votes Tomorrow | By Wallace Turner Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/moscows-man-in-street-is-curious-and-expectant-man-in-the-street-in.html | Moscows Man in Street Is Curious and Expectant | By Theodore Shabad Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/new-state-law-ready-to-sign-to-give-exporters-tax-relief-state-disc.html | New State Law Ready to Sign To Give Exporters Tax Relief | By Brendan Jones | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/north-korea-exhibits-farm-as-a-shining-example-of-progress.html | North Korea Exhibits Farm as a Shining Example of Progress | By John M Lee Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/oil-imports-climbing-with-no-end-in-sight-upward-trend-laid-to-us.html | Oil Imports Climbing With No End in Sight | By Edward Cowan Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/old-age-as-lifes-parody.html | Books of The Times | By Anatole Broyard | RE0000817444 | 2000-02-03 | B00000753739 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/old-st-patricks-cathedral-is-rededicated-cardinal-officiates-at.html | Old St Patricks Cathedral Is Rededicated | By George Dugan | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/pappian-way-leads-to-theater-heights.html | Pappian Way Leads to Theater Heights | By McCandlish Phillips | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/parks-deteriorating-for-lack-of-upkeep.html | Parks Deteriorating For Lack of Upkeep | By Ralph Blumenthal | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/pentagon-scored-on-copter-costs-rep-aspin-says-two-are-designed.html | PENTAGON SCORED ON COPTER COSTS | By John W Finney Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/people-in-west-after-27-years-of-peace-concentrate-on-issues-close.html | People in West After 27 Years of Peace Concentrate on Issues Close to Home | By Alvin Shuster Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/personal-finance-subletting-plans-personal-finance.html | Personal Finance Subletting Plans | ByElizabeth M Fowler | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/pieta-damaged-in-hammer-attack-assailant-with-hammer-damages-the.html | Pieta Damaged in Hammer Attack | By Paul Hofmann Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/politics-and-the-old-sales-pitch.html | Politics and the Old Sales Pitch | By Ted Venetoulis | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/poor-nations-unhappy-as-un-talks-end.html | Poor Nations Unhappy as UN Talks End | By Juan de Onis Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/qualifying-ends-for-500-with-only-one-bumping.html | Qualifying Ends for 500 With Only One Bumping | By John S Radosta Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/rift-in-federal-reserve-board-vs-the-bank-here-rift-in-federal.html | Rift in Federal Reserve Board vs the Bank Here | By H Erich Heinemann | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/role-of-state-training-schools-questioned-effectiveness-of-states.html | Role of State Training Schools Questioned | By Joseph Lelyveld | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/roundup-lolich-posts-8th-victory-50.html | Roundup Lolich Posts 8th Victory 50 | By Thomas Rogers | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/some-delegates-critical-of-us-approach-to-un-conference-on-ecology.html | Some Delegates Critical of U S Approach to U N Conference on Ecology | By E W Kenworthy Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/soviet-after-khrushchev-bourgeois-urges-abound.html | Soviet After Khrushchev Bourgeois Urges Abound | By Hedrick Smith Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/stage-80789367.html | Stage | By Mel Gussow | RE0000817444 | 2000-02-03 | B00000753739 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/stage.html | Stage | By Clive Barnes | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/state-departments-expert-on-europe-martin-joseph-hillenbrand.html | State Departments Expert on Europe Martin Joseph Hillenbrand | By Bernard Gwertzman Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/stern-shows-fine-form-in-hunter-violin-recital.html | Stern Shows Fine Form In Hunter Violin Recital | By Allen Hughes | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/stuart-defeats-humm-on-20th-and-takes-travis-golf-honors.html | Stuart Defeats Humm on 20th And Takes Travis Golf Honors | By Gordon S White Jr Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/sy-oliver-proves-adept-at-ellington-style.html | Sy Oliver Proves Adept at Ellington Style | By John S Wilson | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/the-president-as-diplomat.html | The President as Diplomat | By C Gregg Petersmeyer | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/two-stabs-at-kontum.html | Two Stabs at Kontum | By Charles Mohr Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/unionisms-new-frontier.html | Unionisms New Frontier | By A H Raskin | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/us-aides-call-offensive-a-political-move-by-hanoi-intelligence.html | US Aides Call Offensive A Political Move by Hanoi | By Henry Kamm Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/us-groups-feel-goldprice-rises-manufacturers-say-costs-cause.html | US GROUPS FEEL GOLDPRICE RISES | By Michael C Jensen | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/veteran-housing-is-studied-for-forest-hills-project.html | Veteran Housing Is Studied for Forest Hills Project | By Emanuel Perlmutter | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/westinghouse-co-to-erect-housing-will-join-in-project-to-build-3500.html | WESTINGHOUSE CO TO ERECT HOUSING | By Glenn Fowler | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/women-legislators-start-to-challenge-male-colleagues-power.html | Women Legislators Start to Challenge Male Colleagues | By Eileen Shanahan Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/xerox-is-wooing-greenwich-conn-tries-to-counter-objections-to.html | XEROX IS WOOING GREENWICH CONN | By Jonathan Kandell Special to The New York Times | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/22/1972 | https://www.nytimes.com/1972/05/22/archives/yankees-defeat-red-sox-63-32-lyle-saver-in-both-games-peterson-and.html | YANKEES DEFEAT RED SOX 63 32 | By Leonard Koppett | RE0000817444 | 2000-02-03 | B00000753739 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/100000-is-asked-in-italian-liner-bomb-threat.html | 100000 Is Asked in Italian Liner Bomb Threat | By Martin Arnold | RE0000817443 | 2000-02-03 | B00000753738 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/2billion-in-real-estate-now-controlled-by-arlen.html | 2Billion in Real Estate Now Controlled by Arlen | By Leonard Sloane | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/3-interviews-on-tv-set-with-humphrey-mcgovern-in-west.html | 3 Interviews on TV Set With Humphrey McGovern in West | By George Gent | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/4-large-retailers-post-mixed-trends-in-quarter-profits.html | 4 Large Retailers Post Mixed Trends In Quarter Profits | By John J Abele | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/5th-free-orfeo-is-eloquent-here-charlotte-bergen-conducts-cast-in.html | 5TH FREE ORFEO IS ELOQUENT HERE | By Allen Hughes | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/a-part-of-the-thirties.html | A Part of the Thirties | By Thomas Lask | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/adirondacks-development-stirs-major-ecology-fight-plan-to-develop.html | Adirondacks Development Stirs Major Ecology Fight | By David Bird Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/advances-posted-on-amex-and-otc-exchanges-index-up-001-nasdaq-is.html | ADVANCES POSTED ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/air-arms-sensors-spurred-in-house-panel-votes-2million-for-aids-to.html | AIR ARMS SENSORS SPURRED IN HOUSE | By Richard Witkin | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/angry-belfast-protestants-dismantle-the-barricades.html | Angry Belfast Protestants Dismantle the Barricades | By Bernard Weinraub Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/article-2-no-title-hinton-to-start-if-rain-jinx-ends-yank-hurler.html | HINTON TO START IF RAIN JINX ENDS | By Murray Chass | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/badillo-asks-prison-school-aid-and-union-rights-for-convicts.html | Badillo Asks Prison School Aid And Union Rights for Convicts | By Les Ledbetter | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/belmont-feature-to-mindy-malone-lieberman-filly-wins-by-neck-with.html | BELMONT FEATURE TO MINDY MALONE | By Joe Nichols | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/blue-chips-pace-market-advance-third-gain-in-a-row-comes-although.html | BLUE CHIPS PACE MARKET ADVANCE | By Alexander R Hammer | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/bond-prices-post-modest-advance-dealers-anticipate-strong-new.html | BOND PRICES POST MODEST ADVANCE | ByRobert D Hershey Jr | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/bridge-swiss-team-play-here-proves-a-triple-success-and-a-tie.html | Bridge Swiss Team Play Here Proves A Triple Success and a Tie | By Alan Tbubcott | RE0000817443 | 2000-02-03 | B00000753738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/cab-examiner-opposes-northwestnational-plan.html | CAB Examiner Opposes NorthwestNational Plan | By Clare M Reckert | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/chess-a-spanish-grandmaster-fills-tals-shoes-at-dutch-tourney.html | Chess A Spanish Grandmaster Fills Tals Shoes at Dutch Tourney | By Al Horowitz | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/chinese-is-a-snap-when-youre-5.html | Chinese Is a Snap When Youre 5 | By Angela Taylor | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/city-will-restrict-dogs-use-of-parks.html | City Will Restrict Dogs | By Ralph Blumenthal | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/closing-of-ports-conceded-in-hanoi-foreign-observers-now-feel.html | CLOSING OF PORTS CONCEDED IN HANOI | By Anthony Lewis Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/connecticut-ban-on-abortion-gains-housepassed-bill-amended-to-cover.html | CONNECTICUT BAN ON ABORTION GAINS | By Lawrence Fellows Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/coon-rapids-unchanged-since-khrushchev.html | Coon Rapids Unchanged Since Khrushchev | By Andrew H Malcolm Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/court-in-pennsylvania-observes-250th-year.html | Court in Pennsylvania Observes 250th Year | By Donald Janson Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/critics-vote-2-papp-shows-best-of-year.html | Critics Vote 2 Papp Shows Best of Year | By Louts Calta | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/crowds-on-nixon-route-kept-subdued-crowds-on-moscow-motorcade-route.html | Crowds on N Route Kept Subdued | By Hedrick Smith Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/day-in-day-out-north-korea-assails-us-aggressor.html | Day In Day Out North Korea Assails US Aggressor | By Harrison E Salisbury Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/dinner-in-kremlin-nixon-urges-powers-to-use-influence-for.html | DINNER IN KREMLIN | By Robert B Semple Jr Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/discounters-group-hears-a-prediction-of-wave-of-payoffs-discounter.html | Discounters | By Isadore Barmash Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/doctors-find-signs-of-feeling-in-wallaces-legs.html | Doctors Find Signs of Feeling in Wallaces Legs | By Harold M 5chmeck Jr Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/food-for-thought.html | Advertising | By Philip H Dougherty | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/football-owners-and-garvey-talk-official-of-players-group-addresses.html | FOOTBALL OWNERS AND GARVEY TALK | By William N Wallace | RE0000817443 | 2000-02-03 | B00000753738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/fordhams-philippe-is-gaining-on-goal-as-olympic-halfmiler.html | Fordhams Philippe Is Gaining On Goal as Olympic HallMiler | By Neil Amour | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/fortresslike-kremlin-an-ancient-symbol-of-russian-power.html | FortressLike Kremlin an Ancient Symbol of Russian Power | By Theodore Shabad Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/fpc-aide-backs-algeria-gas-plan-imports-given-conditional-approval.html | FPC AIDE BACKS ALGERIA GAS PLAN | By Tad Szulc Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/ghost-candidates-a-factor-in-oregon.html | Ghost Candidates A Factor in Oregon | By R W Apple Jr Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/gilmour-planning-slower-pace-as-40th-birthday-approaches.html | Gilmour Planning Slower Pace As 40th Birthday Approaches | By Louis Effrat Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/gonzalez-spots-cassidy-4-years-long-islander-28-set-for-felt-forum.html | GONZALEZ SPOTS CASSIDY 4 YEARS | By Deane McGowen | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/harlem-museum-a-center-for-literati.html | Harlem Museum a Center for Literati | By C Gerald Fraser | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/house-votes-bill-to-set-auto-bumper-standards.html | House Votes Bill to Set Auto Bumper Standards | By John D Morris Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/humphrey-gains-student-hearing.html | HUMPHREY GAINS STUDENT HEARING | By Christopher Lydon Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/justices-back-state-court-convictions-without-unanimous-verdicts-by.html | Justices Back State Court Convictions Without Unanimous Verdicts by Juries | By Fred P Graham Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/lindsayesposito-split-appears-wider.html | LindsayEsposito Split Appears Wider | By Frank Lynn | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/market-place-municipal-bonds-for-individuals.html | Market Place Municipal Bonds  For Individuals | By Robert Metz | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/maye-is-held-as-harasser-in-gay-alliance-outbreak.html | Maye Is Held as Harasser In Gay Alliance Outbreak | By Lacey Fosburgh | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/mayor-and-key-board-members-reach-accord-on-welfare-cuts-mayor-and.html | Mayor and Key Board Members Reach Accord on Welfare Cuts | By Peter Kihss | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/medical-project-faces-fund-loss-program-treats-youngsters-with-lung.html | MEDICAL PROJECT FACES FUND LOSS | By Jane E Brody | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/minister-sees-early-drop-in-surpluses-no-revaluation-tokyo-aide.html | Minister Sees Early Drop in Surpluses | By Tillman Durdin Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/murphy-names-kellerman-to-daley-post.html | Murphy Names Kellerman to Daley Post | By David Burnham | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/music-burkhart-debut-pianist-in-an-uneven-program-shows-big.html | Music Burkhart Debut | By Donal Benahan | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/negotiators-at-arms-talks-working-out-final-issues.html | Negotiators at Arms Talks Working Out Final Issues | By Thomas J Hamilton Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/nixon-adviser-sees-need-for-controls-ending-in-a-year-nixon-aide.html | Nixon Adviser Sees Need for Controls Ending in a Year | By H Erich Heinemann | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/nixon-in-effect-repaying-khrushchevs-call-on-us.html | Nixon in Effect Repaying Khrushchevs Call on US | By Bernard Gwertzman Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/now-those-prints-can-be-worn-too.html | FASHION TALK | By Enid Nemy | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/nunn-a-favorite-in-kentucky-race.html | NUNN A FAVORITE IN KENTUCKY RACE | By George Vesey Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/pentagon-police-rout-protesters-220-arrested-and-hundreds-more-are.html | PENTAGON POLICE ROUT PROTESTERS | By John Herbers Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/rockefeller-gets-bill-on-art-contest-control-measure-would-require.html | Rockefeller Gets Bill on Art Contest Control | By Grace Glueck | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/roundup-dierker-4hitter-keeps-astros-flying-high.html | Roundup Dierker 4Hitter Keeps Astros Flying High | By Sam Goldaper | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/sammy-davis-and-his-bum-trip.html | Sammy Davis and His Bum Trip | By Steve Cady Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/says-separation-of-research-makes-no-sense-at-all-unbundling-idea.html | Says Separation of Research Makes No Sense at All | By Vartanig G Vartan | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/school-board-member-to-remain-in-post.html | School Board Member to Remain in Post | By Leonard Ruder | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/second-generation-sst-in-us-seen-by-advocate.html | Second Generation SST In US Seen by Advocate | ByRobert Lindsey | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/stardom-in-middle-age.html | Stardom in Middle Age | By Alden Whitman | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/state-college-in-purchase-will-focus-on-the-arts.html | State College in Purchase Will Focus on the Arts | By Howard Taubman Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/study-discounts-gains-on-busing-no-benefits-found-in-race-relations.html | STUDY DISCOUNTS GAINS ON BUSING | By Robert Reinhold Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/task-force-bids-nyu-discard-some-programs-and-cut-faculty-task.html | Task Force Bids NYU Discard Some Programs and Cut Faculty | By M A Farber | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/test-fault-perils-sale-of-73-fords-layoffs-possible-if-company-has.html | TEST FAULT PERILS SALE OF 73 FORDS | By Jerry M Flint Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/texts-of-the-toasts-delivered-by-presidents-podgorny-and-nixon-at.html | Texts of the Toasts Delivered by Presidents Podgorny and Nixon at State Dinner in Moscow Last Night | By President Podgorny | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/the-guardian-critics.html | IN THE NATION | By Tom Wicker | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/the-presidents-prospects-in-moscow.html | The Presidents Prospects in Moscow | By O Edmund Clubs | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/the-secret-cabinet.html | OBSERVER | By Russell Baker | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/theater-hark-a-today-musical-theme-is-the-fugitive-nature-of-youth.html | Theater Hark a Today Musical | By Clive Barnes | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/two-political-leaders-a-study-in-contrasts.html | Two Political Leaders A Study in Contrasts | By Judy Harkison Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/vatican-expert-foresees-a-perfect-restoration-of-the-pieta.html | Vatican Expert Foresees a Perfect Restoration of the Pieta | By Paul Hofmann Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/warweary-people-of-saigon-found-to-fear-enemy-victory-weary.html | WarWeary People of Saigon Found to Fear Enemy Victory | By Henry Kamm Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/with-dan-berrigan.html | With Dan Berrigan | By Olaf Lagercbantz | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/witnesses-dispute-testimony-linking-angela-davis-to-shootings.html | Witnesses Dispute Testimony Linking Angela Davis to Shootings | By Earl Caldwell Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/wood-field-and-stream-host-begins-to-prepare-his-excuses-after.html | Wood Field and Stream Host Begins to Prepare His Excuses After Promising Guest Good Fishing | By Nelson Bryant | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/wright-on-134-tops-qualifying-inwood-pro-and-19-others-gain-us-open.html | WRIGHT ON 134 TOPS QUALIFYING | By Lincoln A Werden Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |
| 5/23/1972 | https://www.nytimes.com/1972/05/23/archives/yortys-california-drive-fails-to-gain-headway.html | Yortys California Drive Fails to Gain Headway | By Wallace Turner Special to The New York Times | RE0000817443 | 2000-02-03 | B00000753738 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/-hunter-puzzling-stimulating-mednicks-play-is-at-public-theater.html | Stage | By Clive Barnes | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/10-students-hurt-in-school-protest-police-called-in-to-disperse.html | 10 STUDENTS HURT IN SCHOOL PROTEST | By Michael T Kaufman | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/11game-victory-run-is-ended-by-jenkins-jenkins-of-cubs-ends-met.html | 11Game Victory Run Is Ended By Jenkins | By Joseph Durso Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/122-localities-get-es-medical-aides-health-corps-assigns-288.html | 122 LOCALITIES GET ES MEDICAL AIDES | By Richard D Lyons Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/2-ship-lines-halt-farewell-parties-security-is-tightened-for-cunard.html | 2 SHIP LINES HALT FAREWELL PARTIES | By Werner Bamberger | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/4week-fete-of-black-culture-is-planned-by-nigeria-for-1974.html | 4Week Fete of Black Culture Is Planned by Nigeria for 1974 | By Kathleen Teltsch Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/95billion-city-budget-drawn-council-objects-to-tax-increases-new.html | 95Billion City Budget Drawn Council Objects to Tax Increases | By Peter Kihss | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/a-big-wine-bottle-and-price.html | A Big Wine Bottle and Price | By Frank J Prial | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/a-different-banana.html | Advertising | By Philip H Dougherty | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/a-new-stock-tape-within-a-year-seen-new-stock-tape-within-a-year.html | A New Stock Tape Within a Year Seen | By Vartanig G Vartan | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/a-twoparty-republic.html | A TwoParty Republic | By H L Hunt | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/abduljabbar-shuns-allstar-contest.html | AbdulJabbar Shuns AllStar Contest | By Thomas Rogers | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/accord-expected-to-offset-missile-totals-and-power-pact-expected-to.html | Accord Expected to Offset Missile Totals and Power | ByBernard Gwertzman Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/accurate-smart-bombs-guided-to-objectives-by-tv-or-laser.html | Accurate Smart Bombs Guided To Objectives by TV or Laser | By Richard Witken | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/air-bag-fails-again-to-inflate-during-a-safety-test.html | Air Bag Fails Again to Inflate During a Safety Test | By Jerry M Flint Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/bangladesh-students-shift-to-the-left.html | Bangladesh Students Shift to the Left | By Robert Trumbull Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/barbara-harris-on-role-playing.html | Barbara Harris On Role Playing | By Mel Gussow | RE0000817440 | 2000-02-03 | B00000753735 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/being-vs-doing-in-fiction.html | Books of The Times | By Anatole Broyard | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/birth-rate-drop-is-accelerating-1972-figure-is-lower-than-in-the.html | BIRTH RATE DROP IS ACCELERATING | By Jack Rosenthal Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/bombing-of-north-termed-highly-effective-by-us-accurate-laserguided.html | Bombing of North Termed Highly Effective by US | By Charles Mohr Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/bremer-is-indicted-by-two-grand-juries.html | Bremer Is Indicted by Two Grand Juries | By Terence Smith Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/bridge-tilles-to-retire-as-manager-of-greater-new-york-group.html | Bridg Tilles to Retire as Manager Of Greater New York Group | BY Alan Truscoit | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/britishrhodesian-agreement-collapses.html | BritishRhodesian Agreement Collapses | By Alvin Shuster Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/busing-curb-wins-a-test-in-senate-move-to-return-measure-to.html | BUSING CURB WINS A TEST IN SENATE | By David E Rosenbaum Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/catalogue-stores-stir-discounters-concern-catalogue-units-stir.html | Catalogue Stores Stir Discounters | By Isadore Barmash Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/changes-allowed-in-drug-care-bill-compulsory-aid-to-be-asked-for.html | CHANGES ALLOWED IN DRUG CARE BILL | By Dana Adams Schmidt Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/changes-planned-for-fund-sharing-house-leaders-find-lack-of-votes.html | CHANGES PLANNED FOR FUND SHARING | By Eileen Shanahan Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/clearing-mines-tho-says.html | Clearing Mines Tho Says | By Henry Giniger Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/collins-rarick-lead-qualifying-massengale-also-makes-list-in.html | COLLINS RARICK LEAD QUALIFYING | By Lincoln A Werden | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/compromise-produces-citys-budget.html | Compromise Produces Citys Budget | By Francis X Clines | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/con-ed-fined-16million-for-fish-kill-at-atom-plant.html | Con Ed Fined 16Million For Fish Kill at Atom Plant | By Walter H Waggoner | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/connecticut-gets-strict-abortion-new-law-signed-by-meskill-after.html | CONNECTICUT GETS STRICT ABORTION | By Lawrence Fellows Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/czar-is-suggested-at-racing-inquiry-move-is-likened-to-national.html | CZAR IS SUGGESTED Al RACING INQUIRY | By Steve Cady Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/federal-productivity-up-its-first-gauging-shows-hodgson-says-2-a.html | Federal Productivity Up Its First Gauging Shows | By Damon Stetson | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/film-murders-thin-out-1930s-family-of-the-other.html | Film Murders Thin Out 1930s Family of The Other | By Vincent CanBY | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/forum-discussed-for-trade-group-economic-officials-from-23-nations.html | FORUM DISCUSSED FOR TRADE GROUP | By Clyde H Farnsworth Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/fraziers-foe-has-2-goals-win-title-and-fight-ali.html | Fraziers Foe Has 2 Goals Win Title and Fight Ali | By Dave Anderson Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/golds-luster-endures-bullish-outlook-for-metals-future-persists.html | Golds Luster Endures | By Leonard Silk | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/halt-in-project-sought-in-queens-jewish-leaders-ask-delay-in-forest.html | HALT IN PROJECT SOUGHT IN QUEENS | By Murray Schumach | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/hiss-promising-rookie-driver-gets-first-chance-in-indy-500.html | Hiss Promising Rookie Driver Gets First Chance in Indy 500 | By John S Radosta Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/illinois-democratic-challenge-delayed.html | Illinois Democratic Challenge Delayed | By Seth S King Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/insurer-holds-annual-meeting-natonal-liberty-hopes-to-be-the-leader.html | INSURER HOLDS ANNUAL MEETING | By Robert J Cole Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/japanese-will-use-reserves-for-loans-japan-will-utilize-3billion-of.html | Japanese Will Use Reserves for Loans | By Tillman Durdin Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/jellied-eels-and-sawdust-pies.html | Jellied Eels and Sawdust Pies | By Michael Leapman | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/judge-forbids-preference-for-jews-in-city-housing.html | Judge Forbids Preference For Jews in City Housing | By Arnold H Lubasch | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/judge-rules-inadmissible-as-evidence-a-statement-by-a-new-witness.html | Judge Rules Inadmissible as Evidence a Statement by a New Witness in the Harlem Four Slaying Case | By Lacey Fosburgh | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/longerterm-bond-rates-continue-a-broad-decline-bond-rates-drop-on.html | LongerTerm Bond Rates Continue a Broad Declinei | By Robert D Hershey Jr | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/looking-back-at-mccardell-its-a-lot-like-looking-at-today.html | Looking Back at Mc Cardell Its a Lot Like Looking at Today | By Bernadine Morris | RE0000817440 | 2000-02-03 | B00000753735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/malwak-3length-victor-on-belmont-turf.html | Malwak 3Length Victor on Belmont Turf | By Joe Nichols | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/market-declines-on-profit-taking-threeday-upswing-halted-winners-to.html | MARKET DECLINES ON PROFIT TAKING | By Alexander R Hammer | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/market-place-building-profits-the-evans-way.html | Market Place Building Profits The Evans Way | By Robert Metz | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/maye-asserts-gay-activists-intentionally-set-up-incident.html | Maye Asserts Gay Activists Intentionally Set Up Incident | By Joseph P Fried | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/mcgovern-and-truman.html | WASHINGTON | By James Reston | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/mcgovern-sweeps-races-in-oregon-rhode-island-mgovern-victor-in.html | McGovern Sweeps Races In Oregon Rhode Island | By Wallace Turner Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/medical-complex-details-expansion-york-avenue-institutions-detail.html | Medical Complex Details Expansion | By John Sibley | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/mock-assault-staged-on-a-rome-statue.html | Mock Assault Staged on a Rome Statue | By Paul Hofmann Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/more-bombings-strike-belfast-catholics-distressed-at-ira.html | More Bombings Strike Belfast Catholics Distressed at IRA | By Bernard Weinraub Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/mrs-chisholm-finds-district-leaders-in-opposing-camp-mrs-chisholm.html | Mrs Chisholm Finds District Leaders in Opposing Camp | By Tom Buckley | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/mrs-dewitt-wallace-donates-5million-to-juilliard.html | Mrs DeWitt Wallace Donates 5Million to Juilliard | By Allen Hughes | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/mrs-nixon-tours-with-soviet-wives-mrs-nixon-tours-with-the-wives-of.html | Mrs Nixon Tours With Soviet Wives | By Robert B Semple Jr Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/new-gauge-is-set-on-steel-imports-customs-bureau-will-check-that.html | NEW GAUGE IS SET ON STEEL IMPORTS | By Edwin L Dale Jr Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/nixon-brezhnev-confer-5-hours-arms-pact-seen-accord-on-strategic.html | NIXONBREZHNEV CONFER 5 HOURS ARMS PACT SEEN | By Hedrick Smith Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/nunn-huddleston-win-in-kentucky.html | Nunn Huddleston Win in Kentucky | By George Vecsey Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/otb-roosevelt-sign-video-pact-agreement-for-television-of-westbury.html | OTB ROOSEVELT SIGN VIDEO PACT | ByDeane McGowen | RE0000817440 | 2000-02-03 | B00000753735 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/peking-and-moscow-said-to-join-in-mounting-an-intense-effort-to.html | Peking and Moscow Said to Join in Mounting an Intense Effort to Supply Hanoi | By John Burns Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/perry-outduels-stottlemyre-in-30-triumph.html | Perry Outduels Stottlemyre in 30 Triumph | By Leonard Koppett | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/presbyterians-urge-wars-end-and-an-escalation-of-protest.html | Presbyterians Urge Wars End And an Escalation of Protest | By Eleanor Blau Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/prices-are-down-in-amex-trading-counter-stocks-however-register-an.html | PRICES ARE DOWN IN AMEX TRADING | By Elizabeth M Fowler | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/prison-reform-measures-are-signed-by-rockefeller.html | Prison Reform Measures Are Signed by Rockefeller | By Alphonso A Narvaez Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/profile-of-the-nixon-court-now-discernible.html | Profile of the Nixon Court Now Discernible | By Fred P Graham Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/pta-convention-approves-busing-resolution-by-6-votes.html | PTA Convention Approves Busing Resolution by 6 Votes | By Gene I Maeroff | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/push-into-delta-by-fresh-enemy-division-worries-us-officers.html | Push Into Delta by Fresh Enemy Division Worries US Officers | By Fox Butterfield Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/ranks-of-general-practitioners-growing-in-the-us.html | Ranks of General Practitioners Growing in the US | By Fred Ferretti Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/redskins-fined-and-allen-disciplined.html | Redskins Fined and Allen Disciplined | By William N Wallace | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/reporter-recalls-notes-on-bremer-wisconsin-interview-cited-high.html | REPORTER RECALLS NOTES ON BREMER | By James T Wooten Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/rhode-island-voting-swept-by-mcgovern.html | Rhode Island Voting Swept by McGovern | By Bill Kovach Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/rights-units-see-integration-lag-call-school-plans-in-parts-of-the.html | RIGHTS UNITS SEE INTEGRATION LAG | By John Herbers Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/roundup-niekros-homer-is-as-handy-as-knuckleball.html | Roundup Niekros Homer Is as Handy as Knuckleball | By Sam Goldaper | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/rule-change-set-for-us-deposits-treasury-spot-cash-needs-to-be-met.html | RULE CHANGE SET FOR US DEPOSITS | By H Erich Heinemann | RE0000817440 | 2000-02-03 | B00000753735 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/scheuer-walks-out-of-planning-hearing.html | Scheuer Walks Out of Planning Hearing | By Ralph Blumenthal | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/senate-panel-cuts-military-aid-and-adds-mansfield-antiwar-amendment.html | Senate Panel Cuts Military Aid and Adds Mansfield Antiwar Amendment to Bill | By John W Finney Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/shutdown-scored-by-dean-at-nyu-he-calls-plan-to-close-social-work.html | SHUTDOWN SCORED BY DEAN AT NYU | By M A Farber | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/the-budget-mystique-cliffhanger-script-regarded-as-typical-in-city.html | The Budget Mystique | By Martin Tolchin | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/three-for-the-seesaw.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/trial-hears-news-upset-miss-davis-witness-says-first-word-of.html | TRIAL HEARS NEWS UPSET MISS DAVIS | By Earl Caldwell Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/tv-stokes-and-udell-the-new-news-team-in-town.html | TV Stokesand U dell the New News Teamin Town | By John J OConnor | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/us-adding-targets.html | US Adding Targets | By Juan M Vasquez Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/vietnams-exiles-are-discussing-coalition.html | Vietnams Exiles Are Discussing Coalition | By Seymour M Hersh Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/views-differ-on-exconvicts-job-barriers.html | Views Differ on ExConvicts | By Les Ledbetter | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/24/1972 | https://www.nytimes.com/1972/05/24/archives/yonkers-declines-in-crowd-handle-otb-weather-blamed-for-16-and-74.html | YONKERS DECLINES IN CROWD HANDLE | By Louis Effrat Special to The New York Times | RE0000817440 | 2000-02-03 | B00000753735 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/10-unions-here-endorse-lowenstein-for-congress.html | 10 Unions Here Endorse Lowenstein for Congress | By Thomas P Ronan | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/10-vote-in-rhode-island-sets-a-low-for-this-year.html | 10 Vote in Rhode Island Sets a Low for This Year | By Bill Kovach Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/128-are-arrested-in-drug-roundup-15county-operation-called-blow-to.html | 128 ARE ARRESTED IN DRUG ROUNDUP | By Eric Pace | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/2-surgeons-refuse-duty-at-lincoln-over-security.html | 2 Surgeons Refuse Duty At Lincoln Over Security | By John Sibley | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/42-victory-for-hinton-in-first-mound-start-hinton-of-yanks-wins.html | 42 Victory for Hinton in First Mound Start | By Leonard Koppett | RE0000817441 | 2000-02-03 | B00000753736 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/82-of-restaurants-in-jersey-are-unsanitary-report-says.html | 82 of Restaurants in Jersey Are Unsanitary Report Says | By Grace Lichtenstein | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/a-catholic-shift-in-ulster-hinted-group-visits-britains-chief-on-an.html | A CATHOLIC SHIFT IN ULSTER HINTED | By Bernard Weinraub Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/a-new-era-for-historic-home-for-women.html | A New Era for Historic Home for Women | By Murray Schumach | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/a-reporters-notebook-comparing-the-journeys-notebook-comparing-the.html | A Reporters Notebook Comparing the Journeys | By Max Frankel Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/accord-is-big-step-in-handling-space-emergencies.html | Accord Is Big Step in Handling Space Emergencies | By Harold M Schmeck Jr Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/america-in-the-kitchen-as-3-cookbook-authors-see-it.html | America in the Kitchen As 3 Cookbook Authors See It | By Raymond A Sokolov | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/american-motors.html | Advertising | By Philip H Dougherty | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/an-epitaph-for-the-great-society-brookings-scholars-find-spending.html | An Epitaph for the Great Society | By Jack Rosenthal Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/an-israeli-madame-bovary.html | An Israeli Madame Bovary | By Richard Locke | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/antisoviet-bomb-plot-is-laid-to-4-on-li-antisoviet-plot-is-laid-to.html | AntiSoviet Bomb Plot Is Laid to 4 on LI | By David A Andelman Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/armtwisting-marks-budget-negotiations.html | ArmTwisting Marks Budget Negotiations | By Martin Tolchin | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/board-of-estimate-slashes-35million-from-budget-estimate-board.html | Board of Estimate Slashes 35Million From Budget | By Peter Kihss | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/bremer-in-a-heavily-guarded-courtroom-pleads-not-guilty-to-us.html | Bremer in a Heavily Guarded Courtroom Pleads Not Guilty to US Charges in Shooting of Wallace | By Terence Smith Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/brezhnev-tough-flexible-negotiator.html | Brezhnev Tough Flexible Negotiator | By Hedrick Smith Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/bridge-semifinal-draw-completed-for-von-zedtwitz-team-play.html | Bridge Semifinal Draw Completed  For Von Zedtwitz Team Play | BY Alan Truscott | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/businessmen-come-to-lecture-the-police-listen-class-criticizes-the.html | Businessmen Come to Lecture the Police Listen | By Deirdre Carmody | RE0000817441 | 2000-02-03 | B00000753736 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/cardenal-belts-2-for-chicago-hooton-wins-cubs-beat-mets-cardenal.html | Cardenal Belts 2 for Chicago Hooton Wins | By Joseph Durso Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/chess-resignation-sometimes-can-preclude-possible-victory.html | Chess | BY Al Horowitz | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/credit-markets-bond-prices-show-another-gain.html | Credit Markets Bond Prices Show Another Gain | By Robert D Hershey Jr | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/dakotan-falls-short-of-goal-in-missouri.html | Dakotan Falls Short of Goal in Missouri | By Andrew R Malcolm Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/dance-the-royal-ballet-steps-out-in-modern-style-stages-glen.html | Dance The Royal Ballet Steps Out in Modern Style | By Clive Barnes | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/davis-defense-rests-with-testimony-by-soledad-brother-she-is-not.html | Davis Defense Rests With Testimony by Soledad Brother | By Earl Caldwell Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/diplomatic-corps-in-hanoi-in-quiet-of-a-storm-center.html | Diplomatic Corps in Hanoi In Quiet of a Storm Center | By Anthony Lewis Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/disagreements-mark-decline-of-county-leaders-in-the-city-many.html | Disagreements Mark Decline Of County Leaders in the City | By Frank Lynn | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/doityourself-parents-patrol-streets-on-the-east-side.html | DoItYourself Parents Patrol Streets on the East Side | By Robert Mcg Thomas Jr | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/earnings-decline-at-general-foods.html | EARNINGS DECLINE AT GENERAL FOODS | By John J Abele | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/federal-action-is-urged-to-aid-industry-in-foreign-markets-steel-in.html | Federal Action Is Urged to Aid Industry in Foreign Markets | By Gene Smith | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/fire-aides-stress-new-call-system.html | FIRE AIDES STRESS NEW CALL SYSTEM | By Robert Hanley | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/first-2-air-aces-of-vietnam-war-are-here-for-treat.html | First 2 Air Aces of Vietnam War Are Here for Treat | By Ralph Blumenthal | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/five-groups-make-nhl-franchise-bids.html | Five Groups Make NHL Franchise Bids | By Gerald Eskenazi | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/frazier-heavy-choice-tonight.html | Frazier Heavy Choice Tonight | By Dave Anderson Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/full-rock-style-shown-by-chicago-ensemble-breezes-through-sunny.html | FULL ROCK STYLE SHOWN BY CHICAGO | By Don Heckman | RE0000817441 | 2000-02-03 | B00000753736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/gimbels-expects-gains-in-results-company-is-seen-reflecting-an.html | GIMBELS EXPECTS GAINS IN RESULTS | By Isadore Barmash | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/gop-in-kentucky-begins-uphill-senate-battle.html | GOP in Kentucky Begins Uphill Senate Battle | By George Vecsey Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/hospital-talks-assailed-by-union-failure-to-bargain-is-laid-to.html | HOSPITAL TALKS ASSAILED BY UNION | By Rudy Johnson | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/humphrey-says-he-saves-jobs-and-ties-his-rival-to-welfare.html | Humphrey Says He Saves Jobs And Ties His Rival to Welfare | By Christopher Lydon Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/iselin-adds-programming-duties-to-executive-posts-at-wnet.html | Iselin Adds Programing Duties To Executive Posts at WNET | By George Gent | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/italian-police-raid-a-newspapers-offices-in-terrorism-inquiry.html | Italian Police Raid a Newspapers Offices in Terrorism Inquiry | By Paul Hofmann Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/japanese-trading-mission-seeks-more-us-exports-japanese-mission.html | Japanese Trading Mission Seeks More US Exports | By Brendan Jones | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/jean-antrim-plays-tankas-saito-work.html | Jean Antrim Plays Tankas Saito Work | By Donal Henahan | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/judge-bars-seven-mine-union-trusteeships-opening-way-to-longsought.html | Judge Bars Seven Mine Union Trusteeships Opening Way to LongSought Elections | By Juan M Vasquez Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/kennedy-group-reports-a-big-civilian-war-toll.html | Kennedy Group Reports A Big Civilian War Toll | By Neil Sheehan Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/kheel-seeks-cut-in-port-units-aid-he-calls-on-the-us-to-halt.html | MEL SEEKS CUT IN PORT UNITS AID | By Frank J Prial | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/kids-without-end.html | OBSERVER | By Russell Barer | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/leader-scores-presbyterians-administrative-head-critical-on-merger.html | LEADER SCORES PRESBYTERIANS | By Eleanor Blau Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/market-place-generalist-seen-out-of-spotlight.html | Market Place Generalist Seen  Out of Spotlight | By Robert Metz | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/mcgovern-coast-drive-is-on.html | McGovern Coast Drive Is On | By James M Naughton Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/mcgoverns-latest-gains-dim-hopes-of-his-rivals.html | McGoverns Latest Gains Dim Hopes of His Rivals | By R W Apple Jr Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/methadone-program-is-praised-and-attacked-by-drug-experts.html | Methadone Program Is Praised And Attacked by Drug Experts | By Dana Adams Schmidt Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/mobs-influence-on-jockeys-told-convict-says-races-were-fixed-to.html | MOBS INFLUENCE ON JOCKEYS TOLD | By Steve Cady Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/modest-advance-made-by-stocks-glamours-blue-chips-set-pace-as-dow.html | MODEST ADVANCE MADE BY STOCKS | By Alexander R Hammer | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/monmouth-k-c-prefers-to-stay-on-the-small-side.html | Monmouth KC Prefers to Stay on the Small Side | By Walter R Fletcher | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/mr-mayor-at-31.html | IN THE NATION | By Tom Wicker | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/much-less-of-a-bigwar-risk-seen-by-bundy-in-next-decade.html | Much Less of a BigWar Risk Seen by Bundy in Next Decade | By John W Finney Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/nato-meeting-is-told-of-plans-for-11nation-games-this-fall.html | NATO Meeting is Told of Plans For 11Nation Games This Fall | By Drew Middleton Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/nba-warns-of-penalties-if-stars-play-tonight.html | NBA Warns of Penalties if Stars Play Tonight | By Thomas Rogers | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/new-alibhai-wins-belmont-feature-scores-by-neck-on-turf-and-returns.html | NEW ALIBHAI WINS BELMONT FEATURE | By Michael Strauss | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/nfl-is-attacked-on-rozelle-rule-32-players-file-suit-to-ban-use-of.html | NFL IS ATTACKED ON ROZELLE ROLE | By William N Wallace | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/panel-told-of-need-for-good-jobs-for-exconvicts.html | Panel Told of Need for Good Jobs for ExConvicts | By Les Leduetter | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/personal-finance-value-of-keeping-good-financial-data-is-evident-to.html | Personal Finance | By Elizabeth M Fowler | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/president-urges-free-fair-trade-statement-read-at-parley-of-oecd-on.html | PRESIDENT URGES FREE FAIR TRADE | By Clyde H Farnsworth Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/price-cut-ruled-for-daitch-chain-retail-grocery-accused-of-excess.html | PRICE CUT RULED FOR DAMN CHAIN | By Philip Shabecoff Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/private-pension-system-termed-fraud-by-nader-pension-system-scored.html | Private Pension System Termed Fraud by Nader | By Damon Stetson | RE0000817441 | 2000-02-03 | B00000753736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/problems-seen-in-genetic-tests-mass-screenings-are-called-a.html | PROBLEMS SEEN IN GENETIC TESTS | By Jane E Brody | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/prominent-foes-of-war-arrested-seized-at-the-capitol-after-they.html | PROMINENT FOES OF WAR ARRESTED | By Marjorie Hunter Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/pta-moving-from-a-tradition-of-noninterference-toward-social.html | FTA Moving From a Tradition of Noninterference toward Social Activism | By Gene I Maeroff | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/rockefeller-signs-bill-for-panel-to-site-power-plants.html | Rockefeller Signs Bill for Panel to Site Power Plants | By Alfonso A Narvaez Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/roundup-expos-morton-beats-phils-on-onehitter.html | Roundup Expos Morton Beats Phils on OneHitter | By Sam Goldaper | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/saigon-tries-to-raise-army-morale-by-gifts-of-cash-donated-by.html | Saigon Tries to Raise Army Morale by Gifts of Cash Donated by Businessmen | By Sydney H Schanberg Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/scrambled-bets-in-debut-tonight.html | SCRAMBLED BETS IN DEBUT TONIGHT | By Louis Effrat Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/seagren-says-19-feet-is-within-reach.html | Seagren Says 19 Feet Is Within Reach | By Neil Amdur | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/senate-unit-backs-a-nofault-plan-national-insurance-proposal-for.html | SENATEUNIT BACKS A NOFAULT PLAN | By John D Morris Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/some-big-city-banks-cut-stockbrokerloan-rates-reduction-of-minimum.html | Some Big City Banks Cut StockbrokerLoan Rates | By H Erich Heinemann | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/soviet-minister-of-culture-says-solzhenitsyn-opposes-our-entire.html | Soviet Minister of Culture Says Solzhenitsyn Opposes Our Entire Society | By Robert B Semple Jr Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/soybean-futures-show-advance-grain-prices-are-also-higher-moscow.html | SOYBEAN FUTURES SHOW ADVANCE | By James J Nagle | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/studys-tax-reform-plan-would-curb-preferences.html | Studys Tax Reform Plan Would Curb Preferences | By Eileen Shanahan Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/sweaters-and-chemises-the-safe-road-to-fashion.html | FASHION TALK | By Bernadine Morris | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/teacher-is-upheld-on-his-war-dissent-teacher-is-upheld-on.html | Teacher Is Upheld On His War Dissent | By Arnold H Lubasch | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/the-burtons-star-in-ustinovs-hammersmith-is-out.html | The Burtons Star in Ustinovs Hammersmith Is Out | By Vincent CanBY | RE0000817441 | 2000-02-03 | B00000753736 |

| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/the-political-torture-of-a-woman-shakes-argentina.html | The Political Torture of a Woman Shakes Argentina | By Juan de Onis Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/the-real-populism-fights-unequal-wealth.html | The Real Populism Fights Unequal Wealth | By Fred R Harris | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/the-screen.html | The Screen | By Roger Greenspun | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/theater-icon-and-image-bread-and-puppet-troupe-excels-with-stations.html | Theater Icon and Image | By Mel Gussow | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/tito-at-80-an-uncomplicated-marxist.html | Tito at 80 An Uncomplicated Marxist | By Stoyan Pribichevich | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/tough-abortion-law-in-connecticut-is-attributed-to-meskill-and.html | Tough Abortion Law in Connecticut Is Attributed to Meskill and Catholics | By Jonathan Kandell Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/trevino-threatens-to-skip-westchester-over-caddie-issue.html | Trevino Threatens to Skip Westchester Over Caddie Issue | By Lincoln A Werden Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/truman-warning-to-chiang-is-cited-secret-files-on-marshalls-peace.html | TRUMAN WARNING TO CHIANG IS CITED | By Benjamin Welles Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/tv-diverse-ventures-in-news-and-public-affairs.html | TV Diverse Ventures in News and Public Affairs | By John J OConnor | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/us-planes-strike-at-power-plants-in-the-hanoi-area-targets-of.html | US PLANES STRIKE AT POWER PLANTS IN THE HANOI AREA | By Craig R Whitney Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/us-to-use-tanker-as-a-bengali-silo-manhattan-to-store-grain-off.html | USTOUSETANKER AS A BENGALI SILO | By Bernard Gwertzman Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/vietnam-a-topic-neither-side-showing-any-willingness-to-change.html | VIETNAM A TOPIC | By Theodore Shabad Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/wallace-tally-in-oregon-shows-voter-discontent.html | Wallace Tally in Oregon Shows Voter Discontent | By Wallace Turner Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/watney-mann-parries-in-takeover-battle-watney-mann-parries-in.html | Watney Mann Parries in TakeOver Battle | By Michael Stern Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/25/1972 | https://www.nytimes.com/1972/05/25/archives/wood-field-and-stream-a-cape-codder-introduces-2-carolinians-to-the.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817441 | 2000-02-03 | B00000753736 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/a-call-for-mass-emigration-to-israel.html | A Call for Mass Emigration to Israel | By Meir Kahane | RE0000817687 | 2000-02-03 | B00000761438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/a-moscow-parley-ends-in-uproar-newsmen-were-discussing-jews-in.html | A MOSCOW PARLEY ENDS IN UPROAR | By Theodore Shabad Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/accord-said-to-let-soviet-substitute-larger-missile-5year-pact-on.html | Accord Said to Let Soviet Substitute Larger Missile | By William Beecher Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/africans-and-black-americans-open-conference-in-washington.html | Africans and Black Americans Open Conference in Washington | By Paul Delaney Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/agnew-calls-us-role-in-war-a-moral-response-to-a-bandit.html | Agnew Calls US Role in War A Moral Response to a Bandit | By Frank J Prial | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/algerian-gas-pact-is-signed-by-utility-algeria-gas-pact-signed-by.html | Algerian Gas Pact Is Signed by Utility | By William D Smith | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/american-elections-an-african-view.html | American Elections An African View | By Thomas R Kanza | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/an-interim-rise-urged-in-rent-dispute.html | An Interim Rise Urged in Rent Dispute | By Damon Stetson | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/anticipating-the-bicentenary.html | Books of The Times | By Thomas Lask | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/antiwar-teacher-savors-vindication.html | Antiwar Teacher Savors Vindication | By Jonathan Kandell Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/arts-award-goes-to-absent-papp-producer-facing-charges-state-honors.html | ARTS AWARD GOES TO ABSENT PAPP | By George Gent | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/black-fraternities-a-committed-elite-black-fraternities-a-committed.html | Black Fraternities A Committed Elite | By Jon Nordheimer Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/blue-chips-gain-in-quiet-trading-dowjones-industrials-rise-to-96907.html | ME CHIPS GAIN IN QUIET TRADING | By Alexander R Hammer | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/bridge-eastern-regionals-highlighted-goldman-pairs-open-today.html | Bridge Eastern Regionals Highlighted Goldman Pairs Open Today | By Alan Truscott | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/british-aide-in-ulster-names-11-advisers.html | British Aide in Ulster Names 11 Advisers | By Bernard Weinraub Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/castro-sells-cuba-to-the-bulgarians.html | Castro Sells Cuba to the Bulgarians | By James Feron Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/chabandelrnas-victor-in-confidence-vote-in-paris.html | ChabanDelrnas Victor in Confidence Vote in Paris | By Henry Giniger Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/chamber-works-by-6-composers-fill-carnegie-recital-program.html | Chamber Works by 6 Composers Fill Carnegie Recital Program | By Allen Hughes | RE0000817687 | 2000-02-03 | B00000761438 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/change-for-trevira.html | Advertising | By Philip H Dougherty | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/china-said-to-bar-soviet-ships-with-arms-for-north-vietnam.html | China Said to Bar Soviet Ships With Arms for North Vietnam | By Benjamin Welles Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/cirillo-called-supplier-of-sixth-of-heroin-in-us-is-sentenced.html | Cirillo Called Supplier of Sixth Of Heroin in US Is Sentenced | By Arnold H Lubasch | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/city-council-fails-to-act-on-budget-its-up-to-mayor-lindsay.html | CITY COUNCIL FAILS TO ACT ON BUDGET ITS UP TO MAYOR | By Martin Tolchin | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/city-patrolman-cleared-in-killing-grand-jury-absolves-him-of.html | CITY PATROLMAN CLEARED IN KILLING | By Murray Schumach | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/coalition-in-vietnam-not-worth-one-more-life.html | Coalition in VietnamNot Worth One More Life | By Barbara W Tuchman | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/coast-rivals-woo-chicano-vote.html | Coast Rivals Woo Chicano Vote | By Steven V Roberts Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/cotton-trading-continues-active-prices-stage-recovery-after-slump.html | COTTON TRADING CONTINUES ACTIVE | By James J Nagle | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/curb-on-secrecy-urged-in-senate-bill-would-impose-limits-on.html | CURB ON SECRECY URGED IN SENATE | By Marjorie Hunter Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/deficit-worsens-at-j-p-stevens-textile-concern-abandoning.html | DEFICIT WORSENS AT J P STEVENS | By John J Abele | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/despite-study-state-aide-calls-jersey-restaurants-very-safe.html | Despite Study State Aide Calls Jersey Restaurants Very Safe | By Grace Lichtenstein Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/dogs-upsetting-brooklyn-heights-petowners-object-to-plan-to-stop.html | DOGS UPSETTING BROOKLYN HEIGHTS | By James M Markham | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/eltronics-suitor-eltronics-bids-for-general-host.html | ElTronics Suitor | By Clare M Reckert | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/emergency-repair-overcharges-laid-to-5-contractors.html | Emergency Repair Overcharges Laid to 5 Contractors | By Edith Evans Asbury | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/esposito-ready-to-back-mgovern-brooklyn-leader-reported-due-to.html | ESPOSITO READY TO BACK MGOVERN | By Frank Lynn | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/foes-tanks-lead-drive-on-kontum-heavy-fighting-is-reported-in-the.html | FOES TANKS LEAD DRIVE ON KONTUM | By Fox Butterfield Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/for-the-citys-best-in-chinese-cuisine.html | For the Citys Best In Chinese Cuisine | By Raymond A Sokolov | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/four-accused-of-using-mails-for-diploma-fraud.html | Four Accused of Using Mails for Diploma Fraud | By Morris Kaplan | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/frazier-stops-stander-in-5th-round-to-keep-heavyweight-title-doctor.html | Frazier Stops Stander in 5th Round to Keep Heavyweight Title | By Dave Anderson Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/fuel-consumption-poses-problem-for-the-indy-500.html | Fuel Consumption Poses Problem for the Indy 500 | By John S Radosta Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/gains-are-modest-for-amex-stocks-issues-on-counter-market-post.html | GAINS ARE MODEST FOR AMEX STOCKS | By Elizabeth M Fowler | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/governor-signs-schoolaid-bill-nonpublic-institutions-could-get.html | GOVERNOR SIGNS SCHOOLAID BILL | By Alfonso A Narvaez Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/grand-jury-exonerates-nfl-rozelle-says.html | Grand Jury Exonerates NFL Rozelle Says | By William N Wallace | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/grand-jury-hears-pennsys-exchief-events-leading-to-collapse-of.html | GRAND JURY HEARS PENNSYS EXCHIEF | By Donald Janson Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/guardian-of-children-cited-on-retirement.html | Guardian of Children Cited on Retirement | By Michael T Kaufman | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/humphreys-staff-in-california-is-concerned.html | Humphreys Staff in California Is Concerned | By Christopher Lydon Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/i-t-t-sale-of-avis-stock-set-to-start-divestiture-avis-divestiture.html | ITT Sale of Avis Stock Set to Start Divestiture | By John H Allan | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/ill-widow-of-frankfurter-near-charity-on-pension-frankfurter-widow.html | Ill Widow of Frankfurter Near Charity on Pension | By Fred P Graham Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/irregular-rates-on-bonds-persist-investors-are-attracted-to.html | IRREGULAR RATES ON BONDS PERSIST | By Robert D Hershey Jr | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/italian-design-show-appraised-ambiguous-but-beautiful.html | Italian Design Show Appraised Ambiguous but Beautiful | By Ada Louise Huxtable | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/italian-menu-for-the-holiday-weekend.html | Italian Menu for the Holiday Weekend | By Jean Hewitt | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/its-people-dance-at-outdoor-festival.html | Its People Dance at Outdoor Festival | By Don McDonagh | RE0000817687 | 2000-02-03 | B00000761438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/john-kennedy-1954-letter-brings-1000.html | John Kennedy 1954 Letter Brings 1000 | By Robert D McFadden | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/josip-broz-rebel-in-the-revolution.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/kahane-protest-delays-a-taping-cancellation-as-a-guest-on-cavett.html | KAHANE PROTEST DELAYS A TAPING | By John T McQuiston | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/kirkland-colleges-first-class-of-116-women-wins-degrees.html | Kirkland Colleges First Class Of 116 Women Wins Degrees | By M A Farber Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/library-racing-deadline-to-raise-half-a-million.html | Library Racing Deadline To Raise Half a Million | By Laurie Johnston | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/mafia-spreading-through-italy-romes-new-parliament-is-told.html | Mafia Spreading Through Italy Romes New Parliament Is Told | By Paul Hofmann Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/market-place-pay-a-broker-for-results.html | Market Place Pay a Broker For Results | By Robert Metz | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/martin-hails-exchange-progress-exchange-moves-hailed-by-martin.html | Martin Hails Exchange Progress | By Vartanig G Vartan | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/mayss-single-in-14th-defeats-cubs-32-mets-triumph-32-over-cubs-on.html | Mayss Single in 14th Defeats Cubs 32 | By Joseph Durso Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/mgovern-rebuts-humphrey-attack.html | MGOVERN REBUTS HUMPHREY ATTACK | By James M Naughton Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/missiles-and-pigs-coexist-in-north-vietnamese-countryside.html | Missiles and Pigs Coexist in North Vietnamese Countryside | By Anthony Lewis Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/mitchell-calls-no-2-post-open-says-decision-on-agnew-will-be-made.html | MITCHELL CALLS N02 POST OPEN | By Warren Weaver Jr Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/nations-2-largest-can-makers-permitted-to-raise-prices-2-two.html | Nations 2 Largest Can Makers Permitted to Raise Prices 2 | By Gerd Wilcke | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/nba-allstars-sink-aba-106104-nba-allstars-sink-106104.html | NBA AllStars Sink ABA 106104 | By Leonard Koppett Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/new-dean-at-st-john-the-divine-james-parks-morton.html | New Dean at St John the Divine James Parks Morton | By Edward B Fiske | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/offer-is-117billion-rank-group-offers-117billion-for-watneys-common.html | Offer Is 117Billion | By Niichael Stern Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/parents-who-refused-treatment-for-girl-8-overruled-by-a-judge.html | Parents W ho Refused Treatment For Girl 8 Overruled by a Judge | By David A Andelman Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/pioneer-10-passes-mars-orbit-path-enters-unexplored-region-on.html | PIONEER 10 PASSES MARS ORBIT PATH | By John Noble Wilford | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/president-bars-tax-rise-and-seeks-cut-in-spending-white-house-aide.html | President Bars Tax Rise And Seeks Cut in Spending | By Philip Shabecoff Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/primerate-cuts-are-likely-today.html | PRIMERATE CUTS ARE LIKELY TODAY | By H Erich Heinemann | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/productivity-increases-but-labor-costs-also-show-advances-leading.html | Productivity Increases bat Labor Costs Also Show Advances | By Edwin L Dale Jr Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/racing-sets-a-trap-for-ringers.html | Racing Sets a Trap for Ringers | By Steve Cady | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/raiders-sign-five-three-from-nhl-ferguson-kurt-and-hughes-jump.html | RAIDERS SIGN FIVE THREE FROM NHL | By Gerald Eskenazi | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/reports-hint-bremer-stalked-others-reports-indicate-that-bremer.html | Reports Hint Bremer Stalked Others | By Terence Smith Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/roundup-cards-win-42-for-gibsons-first-victory.html | Roundup Cards Win 42 For Gibsons First Victory | By Sam Goldaper | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/scramble-betting-draws-mixed-reviews.html | Scramble Betting Draws Mixed Reviews | By Louis Effrat Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/seraphic-dialogue-is-danced-strongly-in-a-studio-setting.html | Seraphic Dialogue Is Danced Strongly In a Studio Setting | By Anna Kisselgoff | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/show-celebrates-arp-sculpture-gift.html | Show Celebrates Arp Sculpture Gift | By John Canaday | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/silence-on-vietnam.html | WASHINGTON | By James Reston | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/state-to-seek-plans-from-all-colleges-to-end-segregation-regents-to.html | State to Seek Plans From All Colleges To End Segregation | By Leonard Buder Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/steel-industry-urged-to-increase-its-political-activity.html | Steel Industry Urged to Increase Its Political Activity | By Gene Smith | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/talks-in-moscow-seek-to-develop-ussoviet-trade-americans-eager-for.html | TALKS IN MOSCOW SEEK TO DEVELOP USSOVIET TRADE | By Robert B Semple Jr Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/the-politics-of-city-budgetpassing-also-the-confusion-recrimination.html | The Politics of City BudgetPassing | By Francis X Clines | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/the-screen.html | The Screen | By Roger Greenspun | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/the-split-level-at-the-summit-conference.html | The Split Level at the Summit Conference | By Hedrick Smith Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/the-stage.html | The Stage | By Howard Thompson | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/tricks-moliere-takeoff-in-capital.html | Tricks Moliere TakeOff in Capital | By Mel Gussow Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/unusual-hudson-river-museum-cited.html | Unusual Hudson River Museum Cited | By George Goodman Jr | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/us-move-checked-for-financial-bloc-us-move-checked-on-financial.html | US Move Checked For Financial Bloc | By Clyde H Farnsworth Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/us-to-send-soviet-viruses-for-studies-u-s-to-send-100-cancer.html | US to Send Soviet Viruses for Studies | By Harold M Schmeck Jr Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/vote-in-senate-gives-fulbright-another-in-a-series-of-rebuffs.html | Vote in Senate Gives Fulbright Another in a Series of Rebuffs | By John W Finney Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/whites-clout-backs-petersons-7hitter-yanks-peterson-tops-indians-20.html | Whites Clout Backs Petersons 7Hitter | By Thomas Rogers | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/wilkins-puts-nixon-with-foes-of-blacks.html | Wilkins Puts Nixon With Foes of Blacks | By C Gerald Fraser | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/wood-field-and-stream-stripers-are-usually-fussy-over-bait-much-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/26/1972 | https://www.nytimes.com/1972/05/26/archives/workers-at-north-korean-plant-politically-engaged.html | Workers at North Korean Plant Politically Engaged | By John M Lee Special to The New York Times | RE0000817687 | 2000-02-03 | B00000761438 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/-fabric-of-the-state-shows-needlework-as-labors-of-love.html | Fabric of the State Shows Needlework As Labors of Love | By Sanka Knox | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/-god-knows-i-have-tried.html | The Plight of the Migrant | By A Migrant Worker | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/-people-movers-exhibited-at-transpo-72-preview-four-types-of-people.html | People Movers Exhibited a at Transpo 72 Preview | By Richard Witkin Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/-they-must-surely-die.html | They Must Surely Die | By Henry Paolucci | RE0000817439 | 2000-02-03 | B00000753734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/3-yankee-errors-help-tigers-win-82-wild-pitch-also-contributes-to.html | 3 Yankee Errors Help Tigers Win 82 | By Murray Chaos | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/30yearold-christian-commune-in-georgia-thrives-after-adversity.html | 30YearOld Christian Commune in Georgia Thrives After Adversity | By Eleanor Blau Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/5-young-painters-each-show-promise.html | 5 Young Painters Each Show Promise | By James R Mellow | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/a-few-sharps-and-flats.html | Books of The Times | By Thomas Lask | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/a-first-step-but-a-major-stride-strategic-arms-accord-a-first-but.html | A First Step but a Major Stride | By Max Frankel Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/a-lull-at-hue-some-who-fled-homes-creep-back.html | A Lull at Hue Some Who Fled Homes Creep Back | By Sydney H Schanberg Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/a-police-ratio-set-for-philadelphia-us-judge-tells-it-to-hire-a.html | A POLICE RATIO SET FOR PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/a-port-authority-commissioner-quits-citing-personal-business.html | A Port Authority Commissioner Quits Citing Personal Business | By Frank J Prial | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/accord-is-sought-over-land-on-li-suffolk-prosecutor-looking-into.html | ACCORD IS SOUGHT OVER LAND ON LI | By David A Andelman Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/amex-shares-up-in-light-trading.html | AMEX SHARES UP IN LIGHT TRADING | By Elizabeth M Fowler | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/an-improved-aluminum-tennis-racket-is-devised-better-tennis-racket.html | An Improved Aluminum Tennis Racket Is Devised | By Stacy V Jones Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/antiques-redecorating-of-the-state-department.html | Antiques Redecorating of the State Department | By Marvin D Schwartz | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/antiwar-protests-spawned-at-a-house-in-cambridge.html | Antiwar Protests Spawned at a House in Cambridge | By Bill Kovach Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/art-bedford-collects-benefit-exhibition-full-of-prize-objects.html | Art Bedford Collects | By David L Shirey | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/art-schoffers-chilly-kinetic-works.html | Art Schaffers Chilly Kinetic Works | BY John Canaday | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/article-1-no-title.html | East Germans Greet Visitors From West | By Ellen Lentz Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/boats-begin-race-to-block-island-200mile-round-trip-of-storm.html | BOATS BEGIN RACE TO BLOCK ISLAND | By Parton Keese Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/bobby-unser-is-favored-in-indy-500-today.html | Bobby Unser Is Favored in Indy 500 Today | By John S Radosta Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/bookstalls-along-park-bring-a-touch-of-paris-to-fifth-ave.html | Bookstalls Along Park Bring A Touch of Paris to Fifth Ave | By Joseph Lelyveld | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/bridge-new-york-lifes-team-wins-title-commercial-league.html | BridgeNew York Lifes Team Wins Title in Commercial League | By Alan Truscott | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/british-government-sells-thos-cook-son-a-bank-heads-group-of-buyers.html | British Government Sells Thos Cook | By Michael Stern Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/cards-score-62-as-mets-seaver-is-removed-again-pitcher-fails-to-go.html | CARDS SCORE 62 AS METS | By Joseph Durso Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/ceilings-are-set-nixon-and-brezhnev-pledge-to-abide-by-treaty-at.html | CEILINGS ARE SET | By Hedrick Smith Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/college-aid-tied-to-busing-is-assailed.html | College Aid Tied to Busing Is Assailed | By Leonard Buder Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/court-gets-connecticut-districting-plan.html | Court Gets Connecticut Districting Plan | By Lawrence Fellows Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/crudeoil-tankers-to-use-portion-of-cargo-as-fuel.html | CrudeOil Tankers to Use Portion of Cargo as Fuel | By Werner Bamberger | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/estimate-board-votes-port-plan-red-hook-container-project-eight.html | ESTIMATE BOARD VOTES PORT PLAN | By Max H Seigel | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/fiveyear-effort-for-an-arms-curb-began-with-secret-johnson-letter.html | FiveYear Effort for an Arms Curb Began With Secret Johnson Letter to Kosygin | By Bernard Gwertzman Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/focus-at-anloc-shifts-to-relief-column.html | Focus at Anloc Shifts to Relief Column | By Craig R Whitney Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/for-staffs-of-inactive-candidates-the-glamour-is-gone.html | For Staffs of Inactive Candidates the Glamour Is Gone | By Paul Delaney Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/fredericks-finishes-first-in-ic4a-sixmile-run.html | Fredericks Finishes First In IC4A SixMile Run | By Neil Amdur Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/front-page-1-no-title-joint-commission-set-up-to-resolve-trade.html | Joint Commission Set Up To Resolve Trade Issues | By Robert B Semple Jr Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/hanoi-backs-saigon-exiles-in-coalition.html | Hanoi Backs Saigon Exiles in Coalition | By Anthony Lewis Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/harkness-ballet-blends-skill-and-unity-in-capital.html | Harkness Ballet Blends Skill and Unity in Capital | By Don McDonagh Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/hes-at-home-to-make-a-living-and-she-to-make-it-a-home.html | Hes at Home to Make a Living And She to Make It a Home | By Irene Backalenick | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/humphrey-and-mcgovern-offer-california-contrast.html | Humphrey and McGovern Offer California Contrast | By James M Naughton Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/javits-clears-path-for-a-conservative.html | Javits Clears Path For a Conservative | By Richard L Madden Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/june-21-deadline-set-on-rent-rise-court-authorizes-increase-of-75.html | JUNE 21 DEADLINE SET ON RENT RISE | By Robert E Tomasson | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/keystone-hilliard-posts-victory-by-2-lengths-in-roosevelt-trot.html | Keystone Hilliard Posts Victory By 2 Lengths in Roosevelt Trot | By Louis Effrat Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/laird-discounts-big-arms-savings-reaction-to-pact-in-capital-mostly.html | LAIRD DISCOUNTS BIG ARMS SAVINGS | By Juan M Vasquez Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/lindsay-aide-says-council-must-raise-taxes-on-property-city-tax.html | Lindsay Aide Says Council Must Raise Taxes on Property | By Francis X Clines | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/market-place-keeping-figures-in-your-pocket.html | Market Place Keeping Figures In Your Pocket | By Robert Metz | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/mayhem-at-city-hall-budget-battle-leaves-only-one-point-of.html | Mayhem at City Hall | By Frank Lynn | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/meskill-accused-on-abortion-role-lawyers-for-womens-group-file.html | MESKILL ACCUSED ON ABORTION ROLE | By Jonathan Kandell Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/miss-bryn-sings-sgodava-on-piano-soprano-gives-joint-recital-with.html | MISS BRYN SINGS SGODAVA ON PIANO | By Allen Hughes | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archiv es/montagnards-kept-in-kontum-now-permitted-to-go.html | Montagnards Kept in Kontum Now Permitted to Go | By Charles Mohr Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/murphy-appoints-detective-chief-cottell-30-years-on-force-is.html | MURPHY APPOINTS DETECTIVE CHIEF Cottell 30 Years on Force Is Seedmans Successor | By David Burnham | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/n-b-a-allstars-ready-to-resist-fines.html | NBA AllStars Ready to Resist Fines | By Leonard Koppett | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/new-military-development-by-soviet-in-space-hinted.html | New Military Development By Soviet in Space Hinted | By Richard D Lyons Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/nicklauss-64-for-134-leads-atlanta-golf-by-a-stroke.html | Nicklauss 64 for 134 Leads Atlanta Golf by a Stroke | By Lincoln A Werden Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/not-exactly-a-roughingit-tent.html | SHOP TALK | By Joan Cook | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/onefamily-housing-plan-in-poland-is-facing-snags.html | OneFamily Housing Plan In Poland Is Facing Snags | By James Feron Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/payoff-seen-in-governors-appointment.html | Payoff Seen in Governors Appointment | By William E Farrell | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/political-violence-stirs-crisis-in-chile.html | Political Violence Stirs Crisis in Chile | By Juan de Onis Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/roundup-orioles-cuellar-wins-20.html | Roundup Orioles | By Sam Goldaper | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/senator-hopeful-on-pension-goals-williams-says-reforms-are.html | SENATOR HOPEFUL ON PENSION GOALS | By Leonard Sloane | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/sing-sing-audience-captivated-not-captive.html | Sing Sing Audience Captivated Not Captive | By Mel Gussow Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/soybean-futures-retreat-in-price-profit-taking-and-absence-of-trade.html | SOYBEAN FUTURES RETREAT IN PRICE | By James J Nagle | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/stirrings-of-change-discerned-in-land-of-willkie.html | Stirrings of Change Discerned in Land of Willkie | By Andrew H Malcolm Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/stocks-rise-a-bit-as-trading-drops-dow-adds-218-volume-at-157.html | STOCKS RISE A BIT AS TRADING DROPS | By Alexander R Hammer | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/susans-girl-bids-for-8th-straight-acorn-winner-will-face-7-rivals.html | SUSANS GIRL BIDS FOR 8TH STRAIGHT | By Joe Nichols | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/talvard-sweeps-to-foils-crown-frenchman-captures-all-25-bouts-at.html | TALVARD SWEEPS TO FOILS CROWN | By Michael Strauss | RE0000817439 | 2000-02-03 | B00000753734 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/texts-of-toasts-by-nixon-and-kosygin-at-state-dinner.html | Texts of Toasts by Nixon and Kosygin at State Dinner | By President Nixon | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/the-antiwar-university-the-basic-political-strategy-is-to-convince.html | The Antiwar University | By Fred Lovgren | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/the-graduates-after-thirty-years-of-war-the-obsession-with-the.html | AT HOME ABROAD | By Anthony Lewis | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/trading-bloc-told-oil-dearth-looms-us-warns-industrial-group-severe.html | TRADING BLOC TOLD OIL DEARTH LOOMS | By Clyde H Farnsworth Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/us-airlines-wary-of-concorde-purchase-us-airlines-view-concorde.html | U S Airlines Wary of Concorde Purchase | By Robert Lindsey | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/us-orders-edie-to-reduce-prices-merrill-lynch-unit-is-also-told-to.html | US ORDERS EDIE TO REDUCE PRICES | By Philip Shabecoff Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/us-trade-deficit-big-again-in-april-imports-exceeded-exports-by.html | US TRADE DEFICIT BIG AGAIN IN APRIL | By Edwin L Dale Jr Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/utilitypole-maker-acquired-by-itt-itt-buys-maker-of-utility-poles.html | UtilityPole Maker Acquired by ITT | By Claire M Reckert | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/von-braun-will-leave-nasa-for-job-in-aerospace-industry-von-braun.html | Von Braun Will Leave NASA For Job in Aerospace Industry | By Harold M Schmeck Jr Special to The New York Times | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/von-brauns-departure-marks-the-end-of-an-era.html | Von Brauns Departure Marks the End of an Era | By John Noble Wilford | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/whittakers-net-off-for-quarter-profit-down-to-9c-a-share-from-34c.html | WHITTAKERS NET OFF FOR QUARTER | By John J Abele | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/27/1972 | https://www.nytimes.com/1972/05/27/archives/willowbrook-continued.html | Willowbrook Continued | By William G Bronston | RE0000817439 | 2000-02-03 | B00000753734 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/-and-there-the-trend-is-to-the-backless-look.html | and There the Trend Is to the Backless Look | By Judith Weinraub Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/-angel-from-philadelphia-gardner-of-gerard-banks-on-culture.html | SPOTLIGHT | By Donald Janson | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/-but-when-hes-older-reserve-a-padded-hotel-room-the-complexities-of.html | But When Hes Older Reserve a Padded Hotel Room | By Paul Lancaster | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/-i-get-a-charge-from-seeing-myself-on-stage-black-poet-and-author.html | I Get a Charge From Seeing Myself On Stage | By Nikki Giovanni | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/-its-your-dream.html | Its Your Dream | By Joseph Weizenbaum | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/-then-i-stood-on-my-head-then-i-stood-on-my-head.html | Then I Stood On My Head | By Michael Colgrass | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/-woody-was-as-scared-of-me-as-i-was-of-him-woody-was-scared-of.html | Woody Was as Scared of Me as I Was of Him | By Joan Gage | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/101000-defendants-were-convicted-of-misdemeanors-last-year-98000-of.html | 101000 defendants were convicted of misdemeanors last year 98000 of them had pleaded guiltyto get reduced sentences | By Peter L Zimroth | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/2-dozen-suits-plague-n-f-l.html | About Pro Football | By William N Wallace | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/40-in-high-schools-getting-college-too.html | 40 in High Schools Getting College Too | By Harry V Forgeron | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/a-not-so-retiring-dame-fonteyn-a-not-so-retiring-dame.html | A Not So Retiring Dame | By John Gruen | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/a-painter-and-photographer-too.html | Photography | By Gene Thornton | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/a-parley-at-glassboro-recalling-the-summit.html | A Parley at Glassboro Recalling the Summit | By Eleanor Pingree Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/a-strong-and-independent-man-speaks-out-for-the-companionship-of.html | A Strong and Independent Man Speaks Out for the companionship of Trout | By William Serrin | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/airport-housing-project-or-national-park-airport-housing-site-or.html | Airport Housing Project or National Park | By Richard Haitch | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/an-enemy-aide-in-south-is-said-to-urge-hanoi-to-seek-a-political.html | An Enemy Aide in South Is Said to Urge Hanoi to Seek a Political  Settlement | By Benjamin Welles Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/analysts-topic-a-is-stocks-what-else.html | WALL STREET | By Vartanig G Vartan | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/article-2-no-title-where-are-you-off-to-college-whats-your-major-to.html | Where Are You Off To College Whats Your Major Tourism | By Robert L Dunpey | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/authenticity-is-not-all.html | Dance | By Clive Barnes | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/belmont-ball-is-off-but-no-one-is-saying-why.html | Belmont Ball Is Off but No One Is Saying Why | By Robert Meg Thomas Jr | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/bengalis-still-cheering-but-now-want-results-bengalis-are-still.html | Bengalis Still Cheering But Nova Want Results | By Robert Trumbull Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/blowing-the-whistle-on-gyps.html | Blowing the Whistle on Gyps | By Leonard Sloane | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/boreham-baranova-fox-terrier-named-best-at-monmouth-county-show.html | Boreham Baranova Fox Terrier Named Best at Monmouth County Show | By Walter R Fletcher Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/bridge.html | Bridge | By Alan Truscott | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/bringing-baby-up-in-a-jet-isnt-easy-bringing-baby-up-in-a-jet.html | Bringing Baby Up in a Jet Isnt Easy | By Stephanie Harrington | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/british-go-to-valueadded-tax-new-levy-comes-with-entry-into-the-eec.html | Dritish Go to ValueAdded Tax | By Michael Stern | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/business-bureaus-back-arbitration-device-is-urged-to-resolve.html | BUSINESS BUREAUS BACK ARBITRATION | By Grace Lichtenstein Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/buyers-due-retailers-will-view-fashions-for-fall.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/cahill-takes-his-taxreform-plans-to-the-people.html | Cahill Takes His TaxReform Plans to the People | By Ronald Sullivan Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/california-precinct-wary-of-humphrey.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/captain-brings-a-goldplater-north.html | Captain Brings a GoldPlater North | By John Sibley Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/carving-out-italian-operatic-history.html | Recordings | By Harvey E Phillips | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/catholic-priests-will-get-ratings-brooklyn-diocese-starting.html | CATHOLIC PRIESTS WILL GET RATINGS | By George Dugan | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/chess-collection-of-300-games-offers-course-in-tactics.html | Chess | By Al Horowiiz | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/chief-astronaut-foresees-further-cuts-in-the-corps-chief-us.html | Chief Astronaut Foresees Further Cuts in the Corps | By Richard D Lyons Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/city-agencies-are-trying-to-avert-possible-war-among-youth-gangs.html | City Agencies Are Trying to Avert Possible War Among Youth Gangs During Summer School Vacation | By Michael T Kaufman | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/city-studies-unpaid-leaves-and-program-reductions-city-is.html | City Studies Unpaid Leaves And Program Reductions | By Peter Kihss | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/cleaning-up-union-carbide-a-company-copes-with-pollution-problem.html | Cleaning Up Union Carbide | By Gerd Wilcke | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/connecticut-waterfall-imperiled-nature-group-seeks-15000-to-save-a.html | Connecticut Waterfall Imperiled | By John C Devlin Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/cosmos-pull-away-in-last-half-for-42-soccer-league-triumph-over.html | Cosmos Pull Away in Last Half for 42 Soccer League Triumph Over Chiefs | By Alex Imams Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/credit-date-increased-benefits-listed-for-new-setup.html | Credit Date | By Michael Francis | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/cricket-club-100-years-old-credits-tea-formation.html | Cricket Club 100 Years Old Credits Tea Formation | By Al Harvin | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/dahomey-leader-favors-a-single-party.html | Dahomey Leader Favors a Single Party | By Marvine Howe Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/david-wall-proves-a-personal-dancer-in-sleeping-beauty.html | David Wall Proves A Personal Dancer In Sleeping Beauty | By Anna Kisselgoff | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/dearth-of-summer-employment-is-making-students-less-fussy.html | Dearth of Summer Employment Is Making Students Less Fussy | By Linda Charlton | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/delpha-green-company-by-vera-and-bill-cleaver-141-pp-philadelphia.html | Queer rumors a soulless story and a failed optimist Delpha Green  Company By Vera and Bill Cleaver 141 pp Philadelphia and New York J B Lippincott Company Paper 195 Ages 10 to 14 | By Natalie Babbitt | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/eaglemen-horsemen-and-washington.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/easing-of-marijuana-laws-stirs-wide-concern-over-those-in-prison.html | Easing of Marijuana Laws Stirs Wide Concern Over Those in Prison | By Michael Knight | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000817650 | 2000-02-03 | B00000761433 |

| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000817650 | 2000-02-03 | B00000761433 |
|---|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/english-booms-in-japan-thousands-attending-language-classes.html | English Booms in Japan | By Tillman Durdin | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/ever-intimidated-by-a-painting.html | Art | By Peter Schjeldahl | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/farms-fading-in-hunterdon.html | Farms Fading in Hunterdon | By Edward C Burks | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/fear-of-busing-exceeds-its-use-expected-busing-orders-cause-more.html | Fear of Busing Exceeds Its Use | ByJohn Herbers Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/federal-sterilization-program-in-doubt.html | Federal Sterilization Program in Doubt | By George Vecsey Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/foes-new-missile-disrupts-air-tactics-in-south-sovietmade-strella.html | Foes New Missile Disrupts Air Tactics in South | BySydney H Schanberg Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/four-bobbies-get-a-taste-of-us-law-and-order.html | Four Bobbies Get a Taste of US Law and Order | By Jon Nordheimer Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/france-bids-to-curb-italian-wine-flow.html | France Bids to Curb Italian Wine Flow | By Paul Hofmaiviv | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/frank-tashlin.html | Frank Tashlin | By Peter Bogdanovich | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/french-confounded-as-nfl-players-make-their-debut-to-the-french-its.html | French Confounded As NFL Players Make Their Debut | By Michael Katz Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/french-funds-miss-a-boat-most-do-worse-than-stock-market.html | French Funds Miss a Boat | By Clyde H Farnsworth | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/friendship-a-youthcenter-theme.html | Friendship a YouthCenter Theme | By Jane W Courtney Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/friendship-house-offering-a-new-life-to-the-distressed.html | Friendship House Offering A New Life to the Distressed | By Mildred Jailer Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/from-dim-to-bright.html | Home Improvement | By Bernard Gladstone | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/from-malcolm-x-to-dan-b-from-malcolm-x-to-dan-b.html | From Malcolm X To Dan B | By Vincent Can | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/furnishing-display-enlivened-by-art.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/german-glider-pilot-describes-record-flight.html | German Glider Pilot Describes Record Flight | By Hans Stueck Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/grant-finishes-second-victor-gains-lead-13-laps-from-end.html | Grant Finishes Second | By John S Radosta Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/grapes-from-thorns-by-dean-acheson-253-pp-new-york-w-w-norton-co.html | A great gift for scorn and charmGrapes From Thorns | By Alfred Kazin | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/here-the-designers-emphasize-high-fashion-.html | Here the Designers Emphasize High Fashion | By Bernadine Morris | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/hhh-what-this-country-needs-is-a-nice-man-as-president-of-the.html | HHH What this country needs is a nice man as President of the United States | By Peter Jenkins | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/his-first-love-theater-carlisle-floyd.html | His First Love Theater | By Raymond Ericson | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/hockney-from-pop-to-parody.html | Art | By James R Mellow | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/house-racing-inquiry-seen-paving-way-for-federal-control-of-all.html | House Racing Inquiry Seen Paving Way for Federal Control of All Sports | By Steve Cady | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/how-do-oscar-winners-win-oscars.html | Movies | By Leonard Spigelgass | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/icebreaking-lakers-planned.html | Icebreaking Lakers Planned | ByThomas J Hamilton Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/illinois-community-to-revitalize-stripmined-soil-with-treated.html | Illinois Community to Revitalize StripMined Soil With Treated Chicago Sewage | By Andrew H Malcolm Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/immigrant-vote-sought-in-israel-soviet-jews-could-affect-strengths.html | IMMIGRANT VOTE SOUGHT IN ISRAEL | ByPeter Grose Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/in-a-55inch-store-he-unsticks-or-replaces-zippers.html | Ina 55Inch Store He Unsticks or Replaces Zippers | By Louise Saul Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/in-nepal-an-adventurous-girls-best-friend-is-her-sherpa-seven-days.html | In Nepal an Adventurous Girls Best Friend Is Her Sherpa | By Hilary Brown | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/jersey-democratic-race-for-house-seat-a-political-freeforall.html | Jersey Democratic Race for House Seat a Political FreeforAll | By Fred Ferretti Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/jersey-primary-faces-an-eclipse-california-race-that-day-at-center.html | JERSEY PRIMARY FACES AN ECLIPSE | By Ronald Sullivan Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/jobs-and-other-issues-stir-conflict-in-coast-primary.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/johns-hopkins-wins-96-reaches-final-in-lacrosse.html | Johns Hopkins Wins 96 Reaches Final in Lacrosse | By Gordon S Write Jr Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/justice-urges-parajudicial-aid-to-relieve-backlog-in-courts.html | Justice Urges Parajudicial Aid To Relieve Backlog in Courts | By David A Andelman Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/kennan-now-advocates-closer-ties-with-soviet.html | Kennan Now Advocates Closer Ties With Soviet | ByBernard Gwertzman Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/la-forza-del-destino-leads-yacht-race-yankee-girl-is-2d-in-fleet-of.html | La Forza del Destino Leads YachtRace | By Parton Keese Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/labor-of-love.html | Labor of love | By Raymond A Sokolov | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/latest-in-2d-cars-trucks-trucks.html | Latest In 2d Cars Trucks | By Robert Irvin | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/literature-and-politicsagain.html | Literature and PoliticsAgain | By Richard Locke | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/lutherans-no-longer-require-brides-to-be-given-by-fathers.html | Lutherans No Longer Require Brides to Be Given by Fathers | By George Dugan | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/lynch-reflects-on-year-as-head-of-african-institute-at-columbia.html | Lynch Reflects on Year as Head Of African Institute at Columbia | By C Gerald Fraser | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/mandrevii-victor-with-a-sixhitter-righthander-pitches-first-complete.html | MANDREVII VICTOR VVITH A SIXHITTER | By Joseph Durso Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/market-gets-lift-on-economic-gains-hopes-and-summit-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/mcgovern-appears-ahead-on-eve-of-coast-debates-mgovern-is-seen-in.html | McGovern Appears Ahead On Eve of Coast Debates | By Wallace Turner Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/melvin-van-prolific-melvin-van-prolific.html | Melvin Van Prolific | By A H Weiler | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/methadone-plan-behind-schedule-health-agency-project-fails-to-meet.html | METHADONE PLAN BEHIND SCHEDULE | By James M Markham | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/miner-dissidents-open-convention-will-name-a-challenger-to-boyle.html | MINER DISSIDENTS OPEN CONVENTION | By Ben A Franklin Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/mini-school-helps-in-class-disorders.html | Mini School Helps In Class Disorders | By Lenore Greenberg Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/misses-stacy-and-baugh-on-curtis-squad.html | Misses Stacy and Baugh on Curtis Squad | By Maureen Orcutt | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/moscow-details-fiveyear-plan-extensive-data-published-for-first.html | MOSCOW DETAILS FIVEYEAR PLAN | By Theodore Shabad Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/moscow-notes-trust-and-doubt-moscow-notes-trust-and-doubt-vie-and.html | Moscow Notes Trust and Doubt | ByMax Frankel Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/moscow-the-president-and-fiery-run.html | Moscow the President And Fiery Run | By James Reston | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/mrs-demaille-wins-in-fencing-granieri-of-italy-captures-mens-title.html | MRS DEMAILLE WINS IN FENCING | By Michael Strauss | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/mutual-effort-produces-harlem-housing.html | Mutual Effort Produces Harlem Housing | By Chablayne Hunter | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/no-name-in-the-street-by-james-baldwin-200-pp-new-york-the-dial.html | The lire next time this time | By Mel Watkins | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/now-says-tv-commercials-insult-women-tv-commercials-insult-women.html | NOW Says TV Commercials Insult Women | By Judith Adler Hennessee and Joan Nicholson | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/officials-voice-concern-at-rash-of-school-bombings.html | Officials Voice Concern at Rash of School Bombings | By Anthony Ripley Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/old-british-churches.html | Stamps | By David Lidman | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/opening-soon-following-the-happiest-of-delays.html | Art | By John Canaday | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/order-is-amended-on-ethnic-census-mayor-says-purpose-is-not-to-set.html | ORDER IS AMENDED ON ETHNIC CENSUS | By Emanuel Perlmutter | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/order-to-police-rescinded-here-codd-revokes-instructions-to-report.html | ORDER TO POLICE RESCINDED HERE | By David Burnham | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/out-is-in-on-columbus-circle.html | Art Notes | By Grace Glueck | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archiv es/paddling-your-own-canoe-is-a-days-trip-on-a-river.html | Paddling Your Own Canoe Is a Days Trip on a River | By Emma Mai Ewing Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/paris-letter-the-unsuccessful-surrealist-letter-from-paris.html | Paris Letter The Unsuccessful Surrealist | By Mavis Gallant | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/patrols-hunting-parkwayturnpike-speeders-steppedup-patrols-hunting.html | patrols Hunting ParkwayTurnpike Speeders | ByJoseph F Sullivan Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/penn-takes-ic-4a-track-title.html | Penn Takes IC 4A Track Title | ByNeil Amdur Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/perennials-for-the-beginner.html | Gardens | By Elda Haring | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/phil-gets-a-beautiful-assignment-in-flushing.html | Phil Gets A Beautiful Assignment In Flushing | By Philip H Dougherty | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/pickup-crew-rows-to-victory-in-regatta-at-orchard-beach.html | Pickup Crew Rows to Victory In Regatta at Orchard Beach | By Deane McGowen | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/plastic-sticks-for-ice-cream.html | POINT OF VIEW | By James J Nagle | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/police-fingerprint-men-continue-to-study-gallo-killing.html | Police Fingerprint Men Continue to Study Gallo Killing | By Eric Pace | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/possible-stolport-sites-now-up-to-3.html | Possible STOLport Sites Now Up to 3 | By Ania Savage Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/preschoolers-learn-to-like-classical-music.html | Preschoolers Learn to Like Classical Music | By Joan Marks Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/president-honors-leningrad-dead-calls-for-peace-visits-cemetery-of.html | PRESIDENT HONORS LENINGRAD DEAD CALLS FOR PEACE | By Robert B Semple Jr Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/project-for-a-revolution-in-new-york-by-alain-robbegrillet.html | From a master of the narrative tease | By Roger Shattuck | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/redecorating-with-fabric.html | Redecorating with fabric | By Norma Mirka | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/reduced-labor-influence-on-democrats-expected.html | Reduced Labor Influence On Democrats Expected | By Philip Shabecoff Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/robot-passes-time-playing-the.gallant.html | Robot Passes Time Playing the Gallant | By Roslyn Barreaux Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/saigon-suffers-a-major-defeat-south-of-anloc-enemy-reported-to.html | SAIGON SUFFERS A MAJOR DEFEAT SOUTH OF ANLOC | By Craig R Whitney Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/saki-with-a-hatpin-and-a-rapier.html | SakiWith a Hatpin and a Rapier | By Stephanie Harrington | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/silent-majority-and-hilarious-way-capture-divisions-of-commodore.html | Silent Majority and Hilarious Way Capture Divisions of Commodore Pace | By Louis Effrat Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/soviet-says-arms-accords-show-us-accepts-parity-but-some-american.html | Soviet Says Arms Accords Show US Accepts Parity | By Hedrick Smith Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/state-college-director-sees-a-gain-for-blacks-a-gain-for-blacks-in.html | State College Director Sees a Gain for Blacks | By Ray Warner Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/sticks-and-stones-by-lynn-hall-220-pp-chicago-follett-publishing.html | Queer rumors a soulless story and a failed optimist Sticks And Stones By Lynn Hall 220 pp Chicago Follett Publishing Company 495 Ages 12 to 16 | By Judy Blume | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/stricken-professor-teaches-by-phone.html | Stricken Professor Teaches by Phone | By Phil Burke Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/study-urges-more-aid-for-orchestras.html | Study Urges More Aid for Orchestras | By Howard Taubman | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/summers-top-crop.html | Summers top crop | By Patricia Peterson | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/tax-rise-held-likely-despite-denials.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/teachers-and-power-the-story-of-the-american-federation-of-teachers.html | Is education too important to be left to educators Teachers And Power The Story of the American Federation of Teachers By Robert J Braun 287 pp New York Simon Schuster 795 | By Mario D Fantini | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/teaching-buyer-to-be-wary.html | Teaching Buyer to Be Wary | By Marian Heath Mundy Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-antediluvian-uptodate-oneroom-school.html | The Antediluvian UptoDate OneRoom School | By Barbara Delatiner | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-cabinets-of-doctor-inke.html | The Cabinets of Doctor Inke | By Jane Crekenian | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-california-question.html | IN THE NATION | By Tom Wicker | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-fifth-avenue-of-nassau-county.html | SHOP TALK | By Alex Palmer | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-lampwicks-are-burning-low-on-fire-island-wicks-burn-low-on-fire.html | The Lampwicks Are Burning Low on Fire Island | By Virginia Radcliffe | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-lazard-freres-style-secretive-and-rich-its-power-is-felt-lazard.html | The Lazard Freres Style | By Michael C Jensen | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-politics-of-prisoners-of-war-the-politics-of-pows.html | The Politics Of Prisoners of War | By Alexander Casella | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-pros-are-con-nhl-players-reluctant-to-risk-injury-in-soviet.html | The Pros Are Con | By Gerald Eskenazi | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-superlawyers-the-small-and-powerful-world-of-the-great.html | The fees are high and so is the price | By Geoffrey Cowan | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-underside-of-the-leaf-by-m-b-goffstein-150-pp-new-york-farrar.html | Queer rumors a soulless story and a failed optimist The Underside Of the Leaf By M B Goffstein 150 pp New York Farrar Straus Giroux 450 Ages 11 to 15 | By Barbara Wersba | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/the-voice-of-westchester-well-its-one-of-them.html | Television The Voice of Westchester Well Its One of Them | By John J OConnor | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/theme-and-variations-by-yehudi-menuhin-illustrated-192-pp-new-york.html | Playing the violin and living life | By David Noakes | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/those-were-the-days.html | Those Were the Days | By Don Heckman | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/thousands-enjoy-benefit-festival-lincoln-center-performance-will.html | THOUSANDS ENJOY BENEFIT FESTIVAL | By George Goodman Jr | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/tide-of-documents-perils-the-uns-effectiveness.html | Tide of Documents Perils The UNs Effectiveness | By Robert Alden Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/tigers-score-two-in-fifth-with-help-of-a-wild-pitch-tigers-top.html | Tigers Score Two in Fifth With Help of a Wild Pitch | By Murray Crass | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/tomorrows-music-something-old-something-new.html | Tomorrows Music Something Old Something New | By Donal Henahan | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/troubled-phone-the-hot-line-always-open.html | Troubled Phone the Hot Line Always Open | By Gary Rosenblatt Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/tv-and-the-naive-american.html | ADVERTISING POINT OF VIEW | By Emil Hofsoos | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/two-killed-as-pathans-ambush-convoy-on-pakistans-frontier.html | Two Killed as Pathans Ambush Convoy on Pakistans Frontier | By James P Stoma Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/us-medallion-features-washington.html | Coins | By Thomas V Haney | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/us-writer-confined-in-greece-on-drug-charge-is-reported-ill.html | US Writer Confined in Greece On Drug Charge Is Reported Ill | By Tad Szulc Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/virtuosos-only-5-years-old.html | Virtuosos Only 5 Years Old | By Audrey M Haitch Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/wagner-denies-intention-to-run-for-mayor-again.html | Wagner Denies Intention To Run for Mayor Again | By Thomas P Ronan | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/wallace-keeps-thirdparty-option-open.html | Wallace Keeps ThirdParty Option Open | By James T Wooten Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/wanda-triumphs-in-mother-goose-susans-girl-beaten-a-neck-after-7.html | WANDA TRIUMPHS IN MOTHER GOOSE | By Joe Nichols | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/where-did-they-put-that-tree-where-did-they-put-that-tree.html | Where Did They Put That Tree | By Walter Kerr | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/where-liquid-paint-is-out-several-german-plants-use-powder.html | Where Liquid Paint Is Out | By Hans J Stueck | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/whos-got-the-button.html | OBSERVER | By Russell Baker | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/wiesel-urges-graduates-to-have-faith.html | Wiesel Urges Graduates to Have Faith | ByMurray Schumach Special to The New York Times | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/wood-field-and-stream-lead-shot-to-be-prohibited-in-hunting.html | Wood Field and Stream | By Nelson Bryant | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/words-with-music-by-lehman-engel-358-pp-new-york-the-macmillan.html | Everything writers and composers of musicals need to know | By Eudora Welty | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/yesterday-was-for-traveling-strolling-eating-and-relaxing.html | Yesterday Was for Traveling Strolling Eating and Relaxing | By Robert D McFadden | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/28/1972 | https://www.nytimes.com/1972/05/28/archives/youth-is-hoping-to-be-served-in-states-claycourt-tourney.html | Youth Is Hoping To Be Served In States ClayCourt Tourney | By Charles Friedman | RE0000817650 | 2000-02-03 | B00000761433 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/4-years-of-sea-drilling-yields-vast-lore-4-years-of-drilling-350.html | 4 Years of Sea Drilling Yields Vast Lore | By Walter Sullivan | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/72-sunday-funday-is-banjos-and-brahms.html | 72 Sunday Funday Is Banjos and Brahms | By Linda Charlton | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/96th-and-broadway-typifies-essence-of-a-changing-city-96th-and.html | 96th and Broadway Typifies Essence of a Changing City | By John Darnton | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/a-day-like-any-other-day-in-junk-city.html | A Day Like Any Other Day in Junk City | By Shane Stevens | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/a-pollution-vote-stirs-california.html | A POLLUTION VOTE STIRS CALIFORNIA | By Everett R Holles Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/a-wife-whose-job-is-the-care-and-feeding-of-a-touring-athlete.html | A Wife Whose Job Is The Care and Feeding Of a Touring Athlete | By Camilla Snyder Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/aldo-montano-captures-final-in-saber-here.html | Aldo Montano Captures Final in Saber Here | By Michael Strauss | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/an-ecumenical-setback-presbyterian-withdrawal-reflects-trend-to.html | An Ecumenical Setback | By Edward B Fiske | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/ballet-in-copenhagen-triumph-of-death-ionescos-comment-on-modern.html | Ballet In Copenhagen | By Clive Barnes Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/beame-reports-a-5million-surprise-yield-in-city-investments.html | Beame Reports a 5Million Surprise Yield in City Investments | By Peter Kihss | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/belfast-terror-in-a-time-of-troubles.html | Belfast Terror in a Time of Troubles | By Bernard Weinraur Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/bremer-in-red-white-and-blue-was-conspicuous-at-many-rallies.html | Bremer in Red White and Blue Was Conspicuous at Many Rallies | By Martin Waldron Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/bridge-tripp-preparing-to-take-over-tilless-duties-at-association.html | Bridge Tripp Preparing to Take Over Tilless Duties at Association | By Alan Truscott | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/bunny-cocker-spaniel-gains-her-15th-best-at-plainfield-show.html | Bunny Cocker Spaniel Gains Her 15th Best at Plainfield Show | By Walter R Fletcher Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/chance-of-trade-accord-still-dim-us-aides-say-rogers-and-kosygin.html | Chance of Trade Accord Still Dim US Aides Say | By Robert B Semple Jr Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/city-ballet-offers-romanticism-in-staging-cliffords-fantasies.html | City Ballet Offers Romanticism In Staging Cliffords Fantasies | By Anna Kisselgoff | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/critics-forcing-changes-in-master-plan-critics-forcing-revisions-in.html | Critics Forcing Changes in Master Plan | By Ralph Blumenthal | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/day-laborers-in-city-are-exploited-study-says-an-nyu-survey-charges.html | Day Laborers in City Are Exploited Study Says | By George Goodman Jr | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/designer-shows-his-versatility.html | Designer Shows His Versatility | By Mary Ann Crenshaw | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/emma-contestabile-excels-at-the-piano.html | Emma Contestabile Excels at the Piano | By Allen Hughes | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/for-many-russians-nixons-tv-address-hit-home.html | For Many Russians Nixons TV Address Hit Home | By Hedrick Smith Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/french-seeking-improved-bourse-they-want-the-equivalent-of-a-wall.html | FRENCH SEEKING IMPROVED BOURSE | By Clyde H Farnsworth Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/gentry-taylor-bear-brunt-of-16hit-spree-mets-are-routed-by.html | Gentry Taylor Bear Brunt of 16Hit Spree | By Joseph Durso Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/grant-loses-2d-on-indy-penalty-race-runnerup-is-dropped-to-12th.html | GRANT LOSES 2D ON INDY PENALTY | By John S Radosta Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/in-dahomey-voodoo-practice-is-still-a-part-of-life.html | In Dahomey Voodoo Practice Is Still a Part of Life | By Marvine Howe Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/inflation-nibbles-at-argentines-paychecks-inflation-is-nibbling.html | Inflation Nibbles at Argentines | By H J Maidenberg Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/italy-to-push-stalled-bill-to-save-sinking-venice.html | Italy to Push Stalled Bill To Save Sinking Venice | By Paul Hofmann Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/levitt-assails-state-transportation-unit.html | Levitt Assails State Transportation Unit | By Frank J Prial | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/lunn-scores-275-to-win-in-atlanta-closes-with-a-69-to-defeat-gary.html | LUNN SCORES 275 TO WIN IN ATLANTA | By Lincoln A Werden Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/matson-seeks-to-regain-his-shotput-form-of-68.html | Matson Seeks to Regain His ShotPut Form of 68 | By Neil Amdur | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/mcgovern-and-humphrey-clash-on-war-and-relief-rivals-in-debate.html | McGovern and Humphrey Clash on War and Relief | By Wallace Turner Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/mexico-city-acts-on-police-graft-chief-opens-campaign-with-arrest.html | MEXICO CITY ACTS ON POLICE GRAFT | By Richard Severo Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/michigan-democrats-allocate-delegates.html | Michigan Democrats Allocate Delegates | By R W Apple Jr | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/midway-and-haiphong.html | Midway and Haiphong | By Herbert Mitgang | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/miscues-help-detroit-notch-3d-straight-tigers-top-yanks-for-third.html | Miscues Help Detroit Notch 3d Straight | By Leonard Koppett | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/nassau-to-check-job-performance-will-analyze-productivity-of-all.html | NASSAU TO CHECK JOB PERFORMANCE | By David A Andelman Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/nixon-talks-on-tv-to-soviet-people-and-hails-accord-says-the.html | NIXON TALKSONTV TO SOVIET PEOPLE AND HAILS ACCORD | By Theodore Shabad Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/north-korean-leaders-get-basic-economic-education-industrial.html | North Korean Leaders Get Basic Economic Education | By John M Lee Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/personal-finance-revised-tax-rulings-may-cover-jobs-held-by-teenage.html | Personal Finance | By Elizabeth M Fowler | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/phase-2-end-seen-as-buying-trigger-purchasing-agents-believe-an.html | PHASE 2 END SEEN AS BUYING TRIGGER | By Michael C Jensen | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/rabens-sloop-captures-block-island-race.html | Rabens Sloop Captures Block Island Race | By Parton Keese Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/rate-consensus-erodes-further-more-challenging-majority-opinion.html | RATE CONSENSUS ERODES FURTHER | By Robert D Hershey Jr | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/reform-miners-select-candidate-to-run-against-boyle.html | Reform Miners Select Candidate to Run Against Boyle | By Ben A Franklin Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/rockefeller-signs-bill-for-cable-tv-5man-commission-set-up-to.html | ROCKEFELLER SIGNS BILL FOR CABLE TV | By Alfonso A Narvaez Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/roundup-blue-hurls-first-5-as-win-in-10-baseball-roundup-blue-hurls.html | Roundup Blue Hurls First 5 As Win in 10 | By Thomas Rogers | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/saigon-is-stalled-in-drives-to-open-roads-to-2-towns-highways-to.html | SAIGON IS STALLED IN DRIVES TO OPEN ROADS TO 2 TOWNS | By Malcolm W Browne Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/simon-comedy-sunshine-boys-slated-for-a-december-opening.html | Simon Comedy Sunshine Boys Slated for a December Opening | By Louis Calta | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/summer-camps-fear-season-if-it-starts-will-be-slow.html | Summer Camps Fear SeasonIf It StartsWill Be Slow | By Laurie Johnston | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/taxpayers-given-right-to-appeal-most-disputes-over-claims-end-in-a.html | TAXPAYERS GIVEN RIGHT TO APPEAL | By Will Lissner | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/the-life-of-edward-as-prince-king-and-duke-monarchs-brief-reign.html | The Life of Edward as Prince King and Duke | By Robert Alden | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/the-turn-of-the-screw.html | AT HOME ABROAD | By Anthony Lewis | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/the-un-is-the-only-game-in-town.html | The UN Is the Only Game in Town | By Richard J Walton | RE0000817689 | 2000-02-03 | B00000761440 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/the-unwanted-children-of-a-new-nation.html | The Unwanted Children of a New Nation | By Robert Trumbull Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/the-windsors-in-international-society-where-they-went-the-world.html | The Windsors in International Society Where They Wentthe World Went | By Charlotte Curtis | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/theologian-preaches-a-thing-exchange-at-columbia.html | Theologian Preaches a Thing Exchange at Columbia | By Eleanor Blau | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/they-asked-everything-they-wanted-to-know-about-face-lifts.html | SHOP TALK | By Angela Taylor | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/tokyo-asks-tougher-pollution-curbs.html | Tokyo Asks Tougher Pollution Curbs | By Tillman Durdin Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/u-s-pilot-tells-of-6-days-at-anloc-in-a-bunker-beneath-the-storm.html | USPilot Tells of 6 Days at Anloc In a Bunker Beneath the Storm | By Sydney H Schanberg Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/us-auto-makers-begin-to-stem-the-import-tide-u-s-auto-makers-stem.html | US Auto Makers Begin To Stem the Import Tide | By Jerry M Flint Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/westinghouse-is-emphasizing-compressors-new-factory-in-ohio-seeks.html | Westinghouse Is Emphasizing Compressors | By Gene Smith Special to The New York Times | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/29/1972 | https://www.nytimes.com/1972/05/29/archives/you-gonna-send-me-to-the-pen.html | You Gonna Send Me to the Pen | By Alfred Hassan | RE0000817689 | 2000-02-03 | B00000761440 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/137200-derby-to-smiling-jack-colt-11-scores-by-seven-lengths-at.html | 137200 DERBY TO SMILING JACK | By Gerald Eskenazi Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/4-women-flee-connecticut-jail-caught-here-after-wild-chase.html | 4 Women Flee Connecticut Jail Caught Here After Wild Chase | By Linda Charlton | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/a-celebration-of-hope-a-celebration-of-hope.html | A Celebration of Hope | By Max Frankel Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/a-family-affair.html | Advertising | By Philip H Dougherty | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/a-new-era-sought-2-sides-pledge-to-try-to-avoid-military.html | A NEW ERA SOUGHT | By Hedrick Smith Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/a-town-in-new-england-remembers-war-dead.html | A Townin New England Remembers War Dead | By Bill Kovach Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/activist-planks-stir-democrats.html | ACTIVIST PLANKS STIR DEMOCRATS | By John Herbers Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/angry-umw-insurgent-arnold-ray-miller.html | Angry UMW Insurgent Arnold Ray Miller | By Ben A Franklin Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/bridge-loomis-and-freedman-win-goldman-pairs-title-here.html | Bridge Loomis and Freedman Win Gold Pairs Title Here | BYAlan Tbuscott | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/burglaries-in-schools-reach-epidemic-proportions-in-some-districts.html | Burglaries in Schools Reach Epidemic Proportions in Some Districts of City | By Leonard Ruder | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/business-faults-ftcs-proconsumer-stand-a-counterad-plan.html | The Federal Trade Commission | By John D Morris Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/charm-and-its-limitations.html | Books of The Times | By Anatole Broyard | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/chess-new-book-explores-use-of-traps-with-openings.html | Chess New Book Explores Use Of Traps With Openings | By Al Horowitz | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/cops-and-education.html | Cops and Education | By Isidore Silver | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/defects-charged-in-jobs-program-labor-agency-study-scores.html | DEFECTS CHARGED IN JOBS PROGRAM | By Paul Delaney Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/doityourself-furniture-kits-hobby-and-creative-outlet.html | DoItYourself Furniture Kits Hobby and Creative Outlet | By Rita Reif | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/drug-trafficking-shifts-to-suburbs-officials-here-cite-various.html | DRUG TRAFFICKING SHIFTS TO SUBURBS | By Eric Pace | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/east-germany-seeking-to-isolate-churches-and-diminish-their-role.html | East Germany Seeking to Isolate Churches and Diminish Their Role | By Ellen Lentz Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/environmentalists-stage-pier-6-bazaar-in-brooklyn.html | Environmentalists Stage Pier 6 Bazaar in Brooklyn | By Paul L Montgomery | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/executioner-3480-victor-in-the-118200-metropolitan-bold-reasoning.html | Executioner 3480 Victor In the 118200 Metropolitan | By Joe Nichols | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/first-tv-debate-inconclusive-for-california-precinct.html | First TV Debate Inconclusive for California Precinct | By Steven V Roberts Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/for-chess-players-a-twoparty-game.html | SHOP TALK | By Ruth Robinson | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/fox-terrier-best-at-queensboro.html | Fox Terrier Best at Queensboro | By Walter R Fletcher | RE0000817438 | 2000-02-03 | B00000753733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/gatt-is-nearing-study-on-problem-of-textile-trade-gatt-approaching.html | GATT Is Nearing Study on Problem Of Textile Trade | By Victor Lusinchi Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/girlgetters-nebbishes.html | OBSERVER | By Russell Baker | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/greeting-in-kiev-the-negotiating-over-officials-relax-at-farewell.html | GREETING IN KIEV | By Robert B Semple Jr Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/gunman-slays-3-in-shopping-mall-wounds-8-and-then-kills-himself.html | GUNMAN SLAYS 3 IN SHOPPING MALL | By Jon Nordbeimer Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/hard-times-clouding-future-of-lake-placid-and-saranac-lake-placid-a.html | Hard Times Clouding Future Of Lake Placid and Saranac | By Martin Arnold Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/harlems-stores-and-peddlers-vie-for-customers-on-125th-st-stores.html | Harlems Stores and Peddlers Vie for Customers on 125th St | By Les Ledbetter | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/hill-trades-in-shotput-for-helmet.html | Hill Trades In ShotPut for Helmet | By Neil Amdur | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/home-from-canton-2-see-trade-gain-gain-is-foreseen-in-chinese-trade.html | Home From Canton 2 See Trade Gain | By Brendan Jones | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/in-appalachia-its-the-weekend-for-homecoming.html | In Appalachia Its the Weekend for Homecoming | By George Vecsey Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/kennedy-center-is-home-to-college-jazz-festival.html | Kennedy Center Is Home To College Jazz Festival | By John S Wilson Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/market-place-fund-managers-and-expertise.html | Market Place Fund Managers And Expertise | By Robert Metz | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/mclellaits-seat-is-at-stake-today.html | MCLELLAITS SEAT IS AT STAKE TODAY | By Roy Reed Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/nato-chief-expects-european-security-talks.html | NATO Chief Expects European Security Talks | By Drew Middleton Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/new-batteries-may-obviate-pumpedstorage-power.html | New Batteries May Obviate PumpedStorage Power | By David Bird | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/philharmonic-city-in-antibias-pact.html | Philharmonic City do Antibias Pact | By Donal Henahan | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/potofsky-at-77-reviews-his-career-as-head-of-clothing-union.html | Potofsky at 77 Reviews His Career as Head of Clothing Union | By Rudy Johnson Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/poverty-a-fact-of-life-in-europes-museums-poverty-is-a-fact-of-life.html | Poverty a Fact of Life In Europes Museums | By Richard Eder Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/pricing-is-stable-on-new-tv-lines-most-set-makers-maintain-levels.html | PRICING IS STABLE ON NEW TV LINES | By Gene Smith | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/queens-jewelry-plant-exemplifies-state-agencies-nurturing-of-small.html | Queens Jewelry Plant Exemplifies State Agencies | By Will Lissner | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/roundup-orioles-sweep-tribe.html | Roundup Orioles Sweep Tribe | By Sam Goldaper | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/royal-ballet-weighs-closedcircuit-tv-in-move-to-reach-a-wider.html | Royal Ballet Weighs ClosedCircuit TV In Move to Reach a Wider Audience | By Anna Kisselgoff | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/saigon-force-mauled.html | Saigon Force Mauled | By Charles Mohr Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/shoppers-flock-to-stores-open-on-holiday-holiday-shoppers-flock-to.html | Shoppers Flock to Stores Open on Holiday | By Isadore Barmash | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/signs-of-a-new-democratic-split-debate-by-humphrey-and-mcgovern-is.html | Signs of a New Democratic Split | By R W Apple Jr | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/soviet-holds-out-big-prospects-in-trade.html | Soviet Holds Out Big Prospects in Trade | By Theodore Shabad Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/state-audit-finds-city-job-policies-waste-millions-underutilization.html | STATE AUDIT FINDS CITY JOB POLICIES WASTE MILLIONS | By Peter Kihss | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/study-shows-catholics-having-smaller-families-catholics-having.html | Study Shows Catholics Having Smaller Families | By Jack Rosenthal Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/sulzberger-says-understanding-of-a-free-press-is-inadequate.html | Sulzberger Says Understanding Of a Free Press Is Inadequate | By M A Farber Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/tally-on-passed-ball-caps-4run-rally-against-cards-mets-beat-cards.html | Tally on Passed Ball Caps 4Run Rally Againtt Cards | By Joseph Durso Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/the-music-of-decadence.html | The Music of Decadence | By Miguel Serrano | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/the-politics-of-banality.html | IN THE NATION | By Tom Wicker | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/theater-early-whiting-first-play-conditions-of-agreement-opens.html | Theater Early Whiting | By Mel Gussow | RE0000817438 | 2000-02-03 | B00000753733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/tigers-lose-51-42-mckinney-sent-to-syracuse-club-yanks-down-tigers.html | Tigers Lose 51 42 McKinney Sent to Syracuse Club | By Leonabd Koppett | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/tv-how-to-have-a-point-of-view-and-still-be-fair.html | TV How to Have a Point of View and Still Be Fair | By Jorn J OConnor | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/u-s-doubts-foes-supply-gap-is-healed.html | US Doubts Foes Supply Gap Is Healed | By Craig R Whitney Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/us-businessmen-back-soviet-ties-tell-russians-they-favor-a-big.html | US BUSINESSMEN BACK SOVIET TIES | By Gerd Wilcke Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/value-of-contracts-for-construction-in-april-set-record.html | Value of Contracts For Construction In April Set Record | By William D Smith | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/virgin-isles-a-challenge-to-lawman.html | Virgin Isles A Challenge To Lawman | By Charlayne Hunter Special to The New York Times | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/wheelabrator-sets-18million-merger-merger-deal-set-by-wheelabrator.html | Wheelabrator Sets 18Million Merger | By Clare M Reckert | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/wood-field-and-stream-curtailed-commercial-harvest-may-lead-to.html | Wood Field and Stream | By Nelson Bryant | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/30/1972 | https://www.nytimes.com/1972/05/30/archives/wooed-by-firms-many-girl-graduates-say-no.html | Wooed by Firms Many Girl Graduates Say No | By Virginia Lee Warren | RE0000817438 | 2000-02-03 | B00000753733 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/23-are-seized-at-lincoln-hospital-at-revolutionary-film-show.html | 23 Are Seized at Lincoln Hospital at Revolutionary Film Show | By James M Markham | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/3-blacks-vie-for-rodinos-seat-in-newark-race-3-blacks-vie-for.html | 3 Blacks Vie for Rodinos Seat in Newark Race | By Fred Ferretti Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/91-candidates-for-house-accused-of-fund-laxity.html | 91 Candidates for House Accused of Fund Laxity | By Ben A Franklin Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/a-witness-for-ecologists-says-they-altered-opinion-on-lilco.html | A Witness for Ecologists Says They Altered Opinion on LILCO | By David A Andelman Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/absolute-ruler-of-north-korea-kim-il-sung.html | Absolute Ruler of North Korea Kim II Sung | By John M Lee Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/acupuncture-wonderful-to-a-patient.html | Acupuncture Wonderful To a Patient | By Boyce Rensberger | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/agency-decides-not-to-wait-for-congress-to-resolve-issue-sec-asks.html | Agency Decides Not to Wait for Congress to Resolve Issue | By Eileen Shanahan Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/air-quality-rule-is-set-for-states-judge-bars-deterioration-down-to.html | AIR QUALITY RULE IS SET FOR STATES | By E W Icenworthy Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/at-brooks-brothers-sales-keep-pace-with-fashion-brooks-brothers.html | At Brooks Brothers Sales Keep Pace With Fashion | By Leonard Sloane | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/betting-runs-2d-for-belmonts-bluejean-set.html | Betting Runs 2d for Belmonts Blue Jean Set | By Steve Cady | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/bhutto-is-said-to-have-vetoed-early-talks-with-mrs-gandhi.html | Bhutto Is Said to Have Vetoed Early Talks With Mrs Gandhi | By James P Sterba Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/bp-profit-off-67-in-quarter.html | BP PROFIT OFF 67 IN QUARTER | By John J Abele | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/bridge-strong-finish-gives-roth-unit-victory-in-swiss-mixed-teams.html | Bridge Strong Finish Gives Roth Unit Victory in Swiss Mixed Teams | By Alan Truscott | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/bulgaria-said-to-enter-computer-age.html | Bulgaria Said to Enter Computer Age | By James Feron Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/bungling-charged-again-in-operation-of-indianapolis-500.html | Bungling Charged Again in Operation Of Indianapolis 500 | By John S Radosta Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/cab-wins-an-injunction-curtailing-british-charter-airlines.html | CAB Wins an Injunction Curtailing British Charter Airlines Operations | By Robert Lindsey | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/cadets-no-longer-submit-to-petty-rules-top-military-schools-have-to.html | Cadets No Longer Submit to Petty Rules | By Homer Bigart Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/californias-youth-respond-to-mcgovern.html | Californias Youth Respond to McGovern | By Steven V Roberts Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/candid-catherine-triumphs.html | Candid Catherine Triumphs | By Gerald Eskenazi Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/city-disputes-state-on-report-charging-waste-of-job-time-city.html | City Disputes State On Report Charging Waste of Job Time | By Francis X Clines | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/city-police-adopt-72-master-plan-many-of-100-new-programs-due-to-be.html | CITY POLICE ADOPT 72 MASTER PLAN | By David Burnham | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/corporate-bonds-advance-in-price-prospect-of-a-light-volume-of-new.html | CORPORATE BONDS ADVANCE IN PRICE | By John H Allan | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/cotton-futures-decline-in-price-favorable-outlook-for-72-crop-leads.html | COTTON FUTURES DECLINE IN PRICE | By James J Nagle | RE0000817604 | 2000-02-03 | B00000755644 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/daley-turns-in-his-police-badge-but-keeps-gun.html | Daley Turns In His Police Badge but Keeps Gun | By Eric Pace | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/finlay-appointed-head-of-fordham-sees-more-emphasis-on-highquality.html | FINLAY APPOINTED HEAD OF FORDHAM | By M A Farber | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/fiscal-malaise-in-us-government-faces-problem-of-averting-a-fatal.html | Fiscal Malaise in US | By Edwin L Dale Jr Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/glamour-stocks-suffer-setback-profit-taking-hits-heavily-at-select.html | GLAMOUR STOCKS SUFFER SETBACK | By Vartanig G Vartan | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/governor-signs-transitaid-bill-it-allows-the-city-to-issue.html | GOVERNOR SIGNS TRANSITAID BILL | By William E Farrell Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/gunmans-motive-remains-mystery-police-say-shootings-were-not-linked.html | GUNMANS MOTIVE REMAINS MYSTERY | By Jon Nordbeimer Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/he-wouldnt-be-king.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/high-court-says-relief-can-vary-with-recipients-upholds-lower.html | NIGH COURT SAYS RELIEF CAN VARY WITH RECIPIENTS | By Fred P Graham Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/high-school-disruptions-put-at-5191-since-fall.html | High School Disruptions Put at 5191 Since Fall | By Leonard Ruder | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/humphrey-makes-apology-in-debate-with-mcgovern-humphrey-in-apology.html | Humphrey Makes Apology In Debate With McGovern | By Wallace Turner Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/israelis-aroused-by-lawyers-fees-cabinet-halts-payments-for.html | ISRAELIS AROUSED BY LAWYERS FEES | By Peter Grose Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/italians-begin-prolonged-ritual-of-picking-premier-and-cabinet.html | Italians Begin Prolonged Ritual Of Picking Premier and Cabinet | By Paul Hofmann Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/jacksons-father-held-in-contempt-at-davis-trial-state-closes-case.html | Jacksons | By Earl Caldwell Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/jazzmen-from-u-of-utah-spice-kennedy-centers-college-fete.html | Jazzmen From U of Utah Spice Kennedy Centers College Fete | By John S Wilson Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/journalists-innovators.html | Journalists Innovators | By Earl J Johnson | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/latest-trotter-pleases-miller-delmonica-hanover-being-pointed-for.html | LATEST TROTTER PLEASES MILLER | By Louis Effrat Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |

| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/let-george-do-it.html | Let George Do It | By James Reston | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/lockwood-wins-by-31-yields-single-in-6th-yankees-lose-31-held-to.html | Lockwood Wins by 31Yields Single in 6th | By Murray Chass Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/lost-innocence-theme-at-royal-ballet.html | Lost Innocence Theme at Royal Ballet | By Anna Kisselgoff | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/market-place-paying-analysts-on-performance.html | Market Place Paying Analysts On Performance | By Robert Metz | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/mcclellan-in-slim-lead-runoff-appears-likely.html | McClellan in Slim Lead RunOff Appears Likely | By Roy Reed Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/mgovern-to-ask-2-rivals-to-yield-in-anticipation-of-victory-in.html | MGOVERN TO ASK 2 RIVALS TO YIELD | By Warren Weaver Jr Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/minority-planks-urged-in-boston-groups-demand-changes-in-democratic.html | MINORITY PLANKS URGED IN BOSTON | By John Herbers Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/mrs-king-reaches-french-semifinal-drop-shots-help-rout-miss-wade-by.html | MRSK1NG REACHES FRENCH SEMIFINAL | By Michael Katz Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/newspapermen-bushers.html | Newspapermen Bushers | By Gilbert Sorrentino | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/nixon-welcomed-warmly-by-iranians-old-alliances-are-stressed-during.html | Nixon Welcomed Warmly by Iranians | By Robept B Semple Jr Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/no-radical-economics-seen-via-mcgovern-head-of-fund-cites.html | No Radical Economics Seen Via McGovern Head of Fund Cites Moderating Effect | By Clyde H Farnsworth Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/north-korean-leader-bids-us-leave-the-south-as-step-to-peace-north.html | North Korean Leader Bids U S Leave the South as Step to Peace | By Harrison E Salisbury Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/plans-for-spending-on-plants-widened-by-manufacturers-industry.html | Plans for Spending On Plants Widened By Manufacturers | By Herbert Koshetz | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/plot-to-defraud-air-force-laid-to-general-dynamics-plot-to-defraud.html | Plot to Defraud Air Force Laid to General Dynamics | By Juan M Vasquez Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/priest-hired-as-city-aide-ordered-back-to-boston.html | Priest Hired as City Aide Ordered Back to Boston | By Max H Seigel | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archiv es/rapidamerican-sets-a-merger-riklis-proposes-absorption-of-glen.html | RAPIDAMERICAN SETS A MERGER | By Clare M Reckert | RE0000817604 | 2000-02-03 | B00000755644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/rebels-organizing-an-election-drive-in-rural-portuguese-guinea.html | Rebels Organizing an Election Drive in Rural Portuguese Guinea | By Marvine Howe Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/rodeo-cowboys-fragile-world.html | Rodeo Cowboys Fragile World | By Anthony Ripley Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/roundup-reds-turn-on-their-power.html | Roundup Reds Turn on Their Power | By Sam Goldaper | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/sales-here-in-may-lifted-by-buying-of-summer-apparel-store-sales.html | Sales Here in May Lifted by Buying of Summer Apparel | By Isadore Barmashi | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/senate-votes-regulation-of-hazardous-chemicals-770.html | Senate Votes Regulation of Hazardous Chemicals 770 | By John W Finney Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/siegel-at-59-director-rebel-star.html | Siegel at 59 Director Rebel Star | By Paul Gardner Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/soviet-telescope-gets-huge-mirror-20foot-diameter-exceeds-that-of.html | SOVIET TELESCOPE GETS HUGE MIRROR | By Theodore Shabad Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/stage-gays-indestructible-musical.html | Stage Gays Indestructible Musical | By Mel Gussow | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/stock-exchange-chooses-envoy-to-sweden-a-black-as-director-stock.html | Stock Exchange Chooses Envoy To Sweden a Black as Director | By Terry Robards | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/talk-of-a-merger.html | Advertising | By Philip H Dougherty | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/the-result-has-been-pleasing-clothes.html | FASHION TALK | By Bernadine Morris | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/troy-splits-with-party-to-back-black-minister-in-the-primary.html | Troy Splits With Party to Back Black Minister in the Primary | By Murray Schumach | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/us-seeks-refund-in-union-pay-rise-it-wants-printers-local-to-return.html | US SEEKS REFUND IN UNION PAY RISE | By Edwin L Dale Jr Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/ussoviet-accord-due-to-make-jobs-coast-space-plants-to-gain-white.html | USSOVIETACCORD DUE TO MAKE JOBS | By Bernard Gwertzman Special to The New York Times | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/visitations.html | Visitations | By Omar Hendrlx | RE0000817604 | 2000-02-03 | B00000755644 |
| 5/31/1972 | https://www.nytimes.com/1972/05/31/archives/whats-gone-wrong-with-the-tomato.html | Whats Gone Wrong With the Tomato | By Nadine Brozan | RE0000817604 | 2000-02-03 | B00000755644 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/4-top-crews-clash-today-in-ira-trials.html | 4 Top Crews Clash Today in IRA Trials | By William N Wallace Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/a-handicraft-that-evolved-out-of-a-tin-can.html | SHOP TALK | By Ruth Robinson | RE0000817603 | 2000-02-03 | B00000755643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/a-mgovern-gain-is-expected-here-bronx-leader-is-reported-ready-to.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/abrams-is-choice-as-chief-of-staff-nixon-expected-to-nominate.html | ABRAMS IS CHOICE AS CHIEF OF STAFF | By Seymour M Hersh Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/aide-says-airline-took-precautions-police-in-rome-where-3-gunmen.html | AIDE SAYS AIRLINE TOOK PRECAUTIONS | By John L Hess Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/amex-and-counter-prices-close-lower.html | Amex and Counter Prices Close Lower | By Elizabeth M Fowler | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/anloc-pins-its-hopes-on-relief-column.html | Anloc Pins Its Hopes on Relief Column | By Craig R Whitney Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/annuals-at-whitney-museum-to-be-biennials-but-larger.html | Annuals at Whitney Museum To Be Biennials but Larger | By John Canaday | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/argentina-sets-petroleum-curb-new-decree-cutting-private-operations.html | ARGENTINA SETS PETROLEUM CURB | By H J Maidenberg Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/army-drug-tests-held-inadequate-aspin-charges-thousands-of-men-slip.html | ARMY DRUG TESTS HELD INADEQUATE Aspin Charges Thousands of Men Slip by Screen | By Dana Adams Schmidt Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/at-86-carolyn-wyeth-interrupts-briefly-the-quiet-rural-life-she.html | At 86 Carolyn Wyeth Interrupts  Briefly  the Quiet Rural Life She Loves | By Donald Janson Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/berlin-accords-facing-a-possible-delay.html | Berlin Accords Facing a Possible Delay | By David Binder Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/black-in-key-union-job-william-lucy.html | Man in the News | By Emanuel Perlmutter | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/bomb-rocks-site-in-iran-just-before-visit-by-nixon-bomb-rocks-site.html | Bomb Rocks Site in Iran Just Before Visit by Nixon | By Robert B Semple Jr Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/bridge-princeton-reunion-may-hear-of-how-tiger-held-an-expert.html | Bridge Princeton Reunion May Hear Of How Tiger Held an Expert | By Alan Truscott | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/bringing-back-the-ineffable.html | Books of The Times | By Anatole Broyard | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/chesebroughponds-plans-binney-smith-purchase-acquisition-set-by.html | Merger News | By Clare M Reckert | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/chess-renewed-study-of-openings-is-leading-to-new-lines.html | Chess Renewed Study of Openings Is Leading to New Lines | By Al Horowitz | RE0000817603 | 2000-02-03 | B00000755643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/chicago-hearing-begins-in-battle-over-delegates.html | THE 1972 CAMPAIGN | By Seth S King Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/cold-war-who-what-where-and-why.html | Letters to the Editor | Earl L PackerForeign Service Officer Retired New York May 11 1972 | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/congress-promised-full-arms-briefing.html | Congress Promised Full Arms Briefing | By Bernard Gwertzman Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/dancers-give-preview-of-museum-summergarden.html | Dancers Give Preview of Museum Summergarden | By Martin Arnold | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/democratic-platform-unit-urged-to-avoid-strong-busing-stand.html | THE 1972 CAMPAIGN | By John Herbers Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/detector-was-passed.html | Detector Was Passed | Jack Mulberg | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/dublin-holds-2-leaders-of-ira-militant-wing.html | Dublin Holds 2 Leaders of IRA Militant Wing | By Alvin Shuster Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/final-exam.html | OBSERVER | By Russell Baker | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/ford-to-build-rapid-transit-systems-based-on-its-peoplemover.html | Ford to Build Rapid Transit Systems Based on Its PeopleMover | By Richard Within Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/friends-and-foes-of-otb-disagree-on-televised-races.html | Friends and Foes of OTB Disagree on Televised Races | By Steve Cady | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/ge-discloses-transmission-gain-cryogenics-utilized-for-underground.html | GE Discloses Transmission Gain | By Gene Smith | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/glamours-lead-tumble-in-stocks-profit-taking-and-nervous-selling.html | GLAMOURS LEAD TUMBLE IN STOCKS | By Vartanig G Vartan | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/gold-at-new-high-dollar-weakens-currency-suffers-roughest-time-in.html | GOLD AT NEW HIGH DOLLAR WEAKENS | By Clyde H Farnsworth Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/growingup-time-called-too-long-for-class-of-1972.html | GrowingUp Time Called Too Long for Class of 1972 | By Iver Peterson | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/hartford-suing-state-on-districting-laws-that-it-says-are.html | Hartford Suing State on Districting Laws That It Says Are Destroying Schools | By Lawrence Fellows Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/humphrey-aide-says-mcgovern-violates-accord-on-spending.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/interpublic-in-pact.html | Advertising | By Philip H Dougherty | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/israelis-suggest-boycott-of-beirut-by-world-airlines-say-raids-such.html | ISRAELIS SUGGEST BOYCOTT OF BEIRUT BY WORD AIRLINES | By Peter Grose Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/japan-vows-compensation-for-disgrace.html | Japan Vows Compensation for Disgrace | By Tillman Durbin Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/jersey-primary-tuesday-is-watched-by-politicians-stakes-are-high.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/key-to-the-mint-first-in-withers-beats-icecapade-by-length-and-pays.html | KEY TO THE MINT FIRST IN WITHERS | By Joe Nichols | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/last-dowah-played-by-smokey-robinson.html | Last Dowah Played By Smokey Robinson | By Charlayne Hunter | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/lawyer-may-seek-city-school-post-possibility-stirs-concern-since.html | LAWYER MAY SEEK CITY SCHOOL POST | By Leonard Buder | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/market-place-halt-is-examined-in-levitz-trades.html | Market Place Halt Is Examined In Levitz Trades | By Robert Metz | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/marriage-anachronism.html | Marriage Anachronism | By Kathrin Perutz | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/mcgovern-pluses-and-minuses.html | IN THE NATION | By Tom Wicker | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/mclellan-faces-a-runoff-battle-rep-pryor-is-favored-over-incumbent.html | THE 1972 CAMPAIGN | By Roy Reed Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/mills-gives-plan-to-force-review-of-tax-benefits-would-repeal.html | MILLS GIVES PLAN TO FORCE REVIEW OF TAX BENEFITS | By Eileen Shanahan Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/music-finesse-at-piano.html | Music Finesse at Piano | By Donal Henahan | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/nato-arms-talks-with-east-backed-14-alliance-members-agree-to.html | NATO ARMS TALKS WITH EAST BACKED | By Drew Middleton Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/nixon-in-warsaw-greets-the-public-and-meets-gierek-throng-cheers.html | NIXON IN WARSAW GREETS THE PUBLIC AND MEETS GIEREK | By James Feron Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/nyu-commencement-some-fiscal-overtones.html | NYU Commencement Some Fiscal Overtones | Jack Mulberg | RE0000817603 | 2000-02-03 | B00000755643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/orantes-topples-solomon-in-4-sets-gains-semifinals-spaniard-is-too.html | ORANTES TOPPLES SOLOMON IN 4 SETS GAINS SEMIFINALS Spaniard Is Too Strong for US Foe at French Open Miss Goolagong Wins | By Michael Katz Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/pamela-bellwood-and-backus-win-derwent-acting-awards.html | Pamela Bellwood and Backus Win Derwent Acting Awards | By A H Weiler | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/personal-finance-city-quits-sending-property-owner-a-tax-receipt.html | Personal Finance | By Robert J Cole | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/pilgrimage-to-holy-land-began-in-joy-in-san-juan.html | Pilgrimage to Holy Land Began in joy in San Juan | By Robert Hanley | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/plan-unit-backs-south-st-seaport-creation-of-district-within.html | PLAN UNIT BACKS SOUTH ST SEAPORT | By Max H Seigel | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/poff-gets-nomination.html | Notes on People | James F Clarity | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/prefontaine-pre-for-preeminent-or-precocious.html | Prefontaine Pre for PreEminent or Precocious | By Neil Amdur Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/preserving-life.html | Letters to the Editor | Elizabeth Cassese | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/prosecutor-asks-davis-jurors-for-a-firstdegree-conviction.html | Prosecutor Asks Davis Jurors For a FirstDegree Conviction | By Earl Caldwell Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/raiders-get-black-player-only-second-in-hockey-raiders-of-wha-get.html | Raiders Get Black Player Only Second in Hockey | By Gerald Eskenazi | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/rap-brown-flown-to-louisiana-for-sentencing-on-us-charge.html | Rap Brown Flown to Louisiana for Sentencing on US Charge | By Morris Kaplan | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/rapidamerican-reports-gains.html | RapidAmerican Reports Gains | By Isadore Barmash | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/relief-frauds-up-berlinger-finds-he-says-check-of-3d-center.html | RELIEF FRAUDS UP BERLINGER FINDS | By Peter Kihss | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/reporters-notebook-party-leaders-shun-frills-but-take-over-in.html | Reporters Notebook Party Leaders Shun Frills But Take Over in Substantive Talks With Nixon | By Max Frankel Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/rockefeller-warm-to-idea-of-a-fusion-mayor-here-in-interview.html | Rockefeller Warmtoldea Of a Fusion Mayor Here | By William E Farrell | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/roundup-aarons-648th-ties-mays-on-homer-list-roundup-aarons-648th.html | Roundup Aarons 648th Ties Mays on Homer List | By Sam Goldaper | RE0000817603 | 2000-02-03 | B00000755643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/scramble-bets-ended-at-trots-roosevelt-raceway-decides-on-return-to.html | SCRAMBLE BETS ENDED AT TROTS | By Louis Effrat Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/senate-panel-moves-to-cut-off-relief-funds-for-some-addicts.html | Senate Panel Moves to Cut Off Relief Funds for Some Addicts | By Marjorie Hunter Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/senate-reaffirms-its-support-of-rhodesian-chrome-imports.html | Senate Reaffirms Its Support Of Rhodesian Chrome Imports | Jack Mulberg | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/soybean-futures-register-advance-weather-factor-influences-trading.html | SOYBEAN FUTURES REGISTER ADVANCE | By James J Nagle | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/stockholm-conference.html | Letters to the Editor | Phyllis L Collins | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/study-assails-work-of-agricultural-colleges.html | Study Assails Work of Agricultural Colleges | By William Robbins Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/swedish-countess-bride-of-duke-of-marlborough.html | Swedish Countess Bride Of Duke of Marlborough | By Phyllis A Ehrlich | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/tap-show-propels-fans-and-dancers-best-of-the-hoofers-brings-old.html | TAP SHOW PROPELS FANS AND DANCERS | By Anna Kisselgoff | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/tenants-buy-and-rehabilitate-slum-building.html | Tenants Buy and Rehabilitate Slum Building | By Murray Schumach | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/the-13th-district-drugs-and-murder-the-13th-district-drugs-murder.html | The 13th District Drugs and Murder | By Eric Pace | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/the-city-borrows-377million-100million-with-budget-notes.html | The City Borrows 377Million 100Million With Budget Notes | By Francis X Clines | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/the-culinary-legacy-of-a-turin-childhood.html | The Culinary Legacy Of a Turin Childhood | By Raymond A Sokolov Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/the-ultimate-betrayal.html | The Ultimate Betrayal | By Roger Morris | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/travel-industry-doubts-shooting-will-reduce-tourism-in-israel.html | Travel Industry Doubts Shooting Will Reduce Tourism in Israel | By C Gerald Fraser | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/trevino-in-kemper-today-with-an-eye-on-us-open.html | Trevino in Kemper Today With an Eye on US Open | By Lincoln A Werden Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/tv-basic-strategies-of-the-presidential-debates-image-is-held-to-be.html | TV Basic Strategies of the Presidential Debates | By John J OConnor | RE0000817603 | 2000-02-03 | B00000755643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/u-s-backs-11-state-plans-to-reduce-pollution-of-air-pollution-plans.html | US Backs 11 State Plans To Reduce Pollution of Air | By E W Kenworthy Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/union-theological-votes-a-rise-in-blacks-and-women-in-school.html | Union Theological Votes a Rise In Blacks and Women in School | By Edward B Fiske | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/upgrading-of-mentalhealth-effort-urged-here.html | Upgrading of MentalHealth Effort Urged Here | By Nancy Hicks | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/us-chamber-and-wages.html | Letters to the Editor | Richard S Landry | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/us-judge-rejects-mayors-bid-to-void-mandated-weltare-costs.html | US Judge Rejects Mayors Bid to Void Mandated Welfare Costs | By Arnold H Lubasch | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/vietnam-veterans-educational-benefits.html | Letters to the Editor | Joseph Mulholland | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/view-from-pyongyang-us-and-japan-are-seen-as-2-demons-with-tokyo.html | News Analysis | By John M Lee Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/visit-and-a-new-vista-in-new-mexico.html | News of Dogs | By Walter R Fletcher | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/well-anything-can-happen-and-in-this-town-it-does.html | Well Anything Can Happen And in This Town It Does | By Michael T Kaufman | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/while-the-senate-fumes-.html | Letters to the Editor | Rose A Archibold | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/witnesses-reconstruct-account-of-a-threeminute-nightmare.html | Witnesses Reconstruct Account Of a ThreeMinute Nightmare | By Moshe Brilliant Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/wood-field-and-stream-hunting-license-sales-in-us-increased-by-a.html | Wood Field and Stream | By Nelson Bryant | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/yanks-and-lyle-hold-on-to-defeat-brewers-54-star-reliever-saves-it.html | Yanks and Lyle Hold On To Defeat Brewers 54 | By Murray Chass Special to The New York Times | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/1/1972 | https://www.nytimes.com/1972/06/01/archives/yields-in-slump-on-utility-bonds-other-sectors-of-the-credit-market.html | Credit Markets | By John H Allan | RE0000817603 | 2000-02-03 | B00000755643 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/15000-hotel-workers-demand-a-wage-increase-here.html | 15000 Hotel Workers Demand a Wage Increase Here | By Rudy Johnson | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/2000-skilled-jobs-are-offered-to-aid-spanishspeaking-here.html | 2000 Skilled Jobs Are Offered To Aid SpanishSpeaking Here | By Alfonso A Narvaez | RE0000817624 | 2000-02-03 | B00000755664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/37-thoroughbreds-killed-in-fire-at-bostwick-stables.html | 37 Thoroughbreds Killed in Fire at Bostwick Stables | BY David A Andelman Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/4-concerns-raise-chemicals-prices-4-concerns-raise-chemical-prices.html | 4 Concerns Raise Chemicals Prices | By Gene Smith | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/6-arrested-here-in-airticket-ring-hogan-ties-organized-crime-to-a.html | 6 ARRESTED HERE IN AIRTICKET RING | By Lacey Fosburgh | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/a-bright-new-downtown-is-taking-shape-in-queens-a-new-downtown-for.html | A Bright New Downtown Is Taking Shape in Queens | By Deirdre Carmody | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/a-return-to-song-for-dick-haymes-appearance-at-maisonette-first.html | A RETURN TO SONG FOR DICK HAYMES | By John S Wilson | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/all-around-them-things-to-climb-and-to-read.html | All Around Them Things to Climb and to Read | By Rita Reif | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/an-answer-to-kahane.html | An Answer to Kahane | By Morris B Abram | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/anarchist-leaders-seized-in-frankfurt.html | Anarchist Leaders Seized in Frankfurt | By David Binder Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/armys-drugtesting-program-stirs-sharp-dispute.html | Armys DrugTesting Program Stirs Sharp Dispute | By Robert Reinhold Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/b52s-focus-on-hue-and-kontum-areas.html | 852s Focus on Hue and Kontum Areas | By Malcolm W Browne Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/big-one-at-last-looms-for-insko-del-likely-to-drive-trotter-in-the.html | BIG ONE AT LAST LOOMS FOR INSKO | ByLouis Effrat Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/bingo-on-720-wins-by-length-stretch-run-beat-cut-back-1310-the.html | BINGO ON 720 WINS BY LENGTH | By Joe Nichols | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/board-says-teachers-demands-would-cost-the-city-2billion.html | Board Says Teachers | By Leonard Buder | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/book-said-to-libel-legros-art-dealer-withdrawn.html | Books of The Times | By Thomas J Hamilton Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/brewers-win-in-12-on-rolands-4th-walk-98-umpires-call-angers-losing.html | Brewers Win in 12 on Rolands 4th W alk 98 | ByMurray Chass Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/brewkask-team-gets-65-for-lead-bostwick-brothers-shoot-a-67-as-134.html | BREWKASK TEAM GETS 65 FOR LEAD | By Michael Strauss Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/bridge-reisinger-play-draws-field-with-a-cosmopolitan-flavor.html | Bridge Reisinger Play Draws Field With a Cosmopolitan Flavor | BY Alan Truscott | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/cancer-services-termed-uneven-doctor-says-best-therapy-is-not-used.html | CANCER SERVICES TERMED UNEVEN | By Jane E Brody | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/casals-misses-opening-of-fete-schneider-and-barenboim-replace.html | CASALS MISSES OPENING OF FETE | By Henry Raymont Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/centenary-of-death-of-founder-of-new-york-herald-is-marked.html | Centenary of Death of Founder Of New York Herald Is Marked | By Michael T Kaufman | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/cheers-for-the-president.html | Cheers for the President | ByJames Reston | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/city-consultant-job-for-mrs-eldridge-disclosed.html | City Consultant Job for Mrs Eldridge Disclosed | By Max H Seigel | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/couscous-wasnt-enough.html | Couscous Wasnt Enough | By Raymond A Sokolov | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/davis-defense-terms-case-a-big-hoax.html | Davis Defense Terms Case a Big Hoax | By Earl Caldwell Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/development-stressed-watney-mann-bid-depicted-by-rank.html | Development Stressed | By Leonard Sloane | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/discount-eliminated-at-american-home.html | Advertising | By Philip H Dougherty | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/dublin-is-intensifying-its-campaign-to-halt-ulster-terrorism-by-the.html | Dublin Is Intensifying Its Campaign to Halt Ulster Terrorism by the IRA | By Alvin Shuster Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/europes-airports-tighten-security-in-wake-of-raid-security.html | Europes Airports Tighten Security in Wake of Raid | By Bernard Weinraub Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/fashion-chain-chief-resigns-he-cites-basic-differences-saks.html | Fashion Chain Chief ResignsHe Cites Basic Differences | By Isadore Barmash | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/federal-court-in-hartford-voids-6month-voter-residency-rule.html | Federal Court in Hartford Voids 6Month Voter Residency Rule | By Lawrence Fellows Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/former-muskie-workers-find-a-new-home-in-california-race.html | Former Muskie Workers Find a New Home in California Race | By James M Naughton Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/forum-or-ivory-tower.html | Books of The Times | By Thomas Lask | RE0000817624 | 2000-02-03 | B00000755664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/funds-are-added-to-money-market-federal-reserve-injected-almost.html | FUNDS ARE ADDED TO MONEY MARKET | By H Erich Heinemann | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/gibson-stumps-in-newark-in-support-of-mcgovern.html | Gibson Stumps in Newark In Support of McGovern | By Ronald Sullivan Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/governor-signs-bill-to-let-city-borrow-100million.html | Governor Signs Bill to Let City Borrow 100Million | By William E Farrell | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/gulf-.html | GULF | By John J Abele | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/house-caucus-lists-black-bill-of-rights.html | House Caucus Lists Black Bill of Rights | By Paul Delaney Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/house-votes-2year-public-tv-fund.html | House Votes 2Year Public TV Fund | By David E Rosenbaum Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/judge-may-select-elections-board-gives-the-city-till-july-3-to.html | JUDGE MAY SELECT ELECTIONS BOARD | By Arnold H Lubasch | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/kibbee-inaugurated-as-head-of-city-u-135-receive-phds.html | Kibbee Inaugurated As Head of City U 135 Receive PhDs | By Gene I Maeroff | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/king-for-a-day-by-verdi-staged-composers-second-opera-offered-at.html | KING FOR A DAY BY VERDI STAGED | By Allen Hughes | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/kodes-and-smith-beaten-in-tennis-proisy-eliminates-defender-gimeno.html | KODES AND SMITH BEATEN IN TENNIS | By Michael Katz Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/london-taking-some-of-the-bustle-out-of-oxford-street.html | London Taking Some of the Bustle Out of Oxford Street | By Michael Stern Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/lpga-suspends-janie-blalock.html | LPGA Suspends Janie Blalock | By Steve Cady | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/market-ends-day-on-an-even-keel-glamour-stocks-weak-in-2-previous.html | MARKET ENDS DAY ON AN EVEN KEEL | By Vartanig G Vartan | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/market-place-mutual-funds-market-effect.html | Market Place Mutual Funds Market Effect | By Terry Robards | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/medicine-show-collage-of-americana.html | Medicine Show Collage of Americana | By Mel Gussow | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/military-alert-in-lebanon.html | Military Alert in Lebanon | By John L Hess Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/moscow-hailing-summit-accords-brezhnev-is-reaping-praise-for-talks.html | MOSCOW HAILING SUMMIT ACCORDS Brezhnev Is Reaping Praise for Talks With Nixon | By Hedrick Smith Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/music-lily-ponss-sheen-soprano-captivates-audience-in-first.html | Music Lily Ponss Sheen | By Raymond Ericson | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/n-c-wyeth-retrospective-is-in-a-nostalgic-location.html | N C Wyeth Retrospective Is in a Nostalgic Location | By James R Mellow Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/nixon-flies-home-and-tells-nation-of-summit-gains-says-talks-laid.html | NIXON FLIES HOME AND TELLS NATION OF SUMMIT GAINS | By Bernard Gwertzman Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/oil-deal-completed-indiana-standard-completes-deal.html | Oil Deal Completed | By Clare M Reckert | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/ottawa-police-say-bremer-was-seen-10-or-12-feet-from-nixon.html | Ottawa Police Say Bremer Was Seen 10 or 12 Feet From Nixon Motorcade | By Jay Walz Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/penns-oarsmen-top-washington-defeat-in-ira-heat-first-for-huskies.html | PENNS OARSMEN TOP WASHINGTON | By William N Wallace Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/poland-and-the-us-agree-to-seek-increase-in-trade-poland-us-agree.html | Poland and the US Agree To Seek Increase in Trade | By James Feron Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/poll-in-california-predicts-a-big-mcgovern-victory-california-poll.html | Poll in California Predicts A Big McGovern Victory | By Wallace Turner Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/port-units-board-elevates-ronan-election-as-vice-chairman-seen-as.html | PORT UNITS BOARD ELEVATES RONAN | By Frank J Prial | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/president-gets-general-support-but-doubts-are-voiced-in-senate-on.html | PRESIDENT GETS GENERAL SUPPORT | By John W Finney Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/rates-on-bonds-continue-decline.html | RATES ON BONDS CONTINUE DECLINE | By John H Allan | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/roundup-indians-victors-and-snap-losing-streak.html | Roundup Indians Victors And Snap Losing Streak | By Sam Goldaper | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/sanudo-borrows-putter-gains-stroke-lead-on-65.html | Sanudo Borrows Putter Gains Stroke Lead on 65 | By Lincoln A Werden Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/shares-on-amex-display-advance-guardian-industries-bucks-the-trend.html | SHARES ON AMEX DISPLAY ADVANCE | By Elizabeth M Fowler | RE0000817624 | 2000-02-03 | B00000755664 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/soviet-nuclearwar-gear-said-to-be-unequaled-in-west.html | Soviet NuclearWar Gear Said to Be Unequaled in West | By Drew Middleton Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/state-unit-ruled-exempt-on-zoning-urban-development-agency-upheld.html | STATE UNIT RULED EXEMPT ON ZONING | By Walter H Waggoner | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/staub-smashes-3run-homer-in-first-inning-mets-sink-phils-on-staub.html | Staub Smashes 3Run Homer in First Inning | By Joseph Durso | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/stravinsky-items-reflect-minds-riches.html | Stravinsky Items Reflect Minds Riches | By George Gent | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/strike-held-unlikely-by-merchant-marine.html | Strike Held Unlikely By Merchant Marine | By Werner Bamberger | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/surviving-gunman-identified-in-tokyo.html | Surviving Gunman Identified in Tokyo | By Tillman Durdin Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/tax-aide-favors-top-rate-of-35-cohen-also-suggests-ending-capital.html | TAX AIDE FAVORS TOP RATE OF 35 | By Eileen Shanahan Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/tel-aviv-alerted-for-new-raid-applies-strict-curbs.html | Tel Aviv Alerted for New Raid Applies Strict Curbs | By Peter Grose Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/the-nonallied-alliance.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/the-one-that-got-away.html | The One That Got Away | By Larry van Goethem | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/toplevel-changes-at-soup-concern-are-announced.html | TopLevel Changes at Soup Concern Are Announced | By James J Nagle | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/up-front-saigon-officer-blames-us.html | UpFront Saigon Officer Blames US | By Sydney H Schanberg Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/us-at-israels-request-appeals-to-lebanon-to-curb-guerrillas.html | US at Israels Request Appeals to Lebannon to Curb Guerrillas | By Terence Smith Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/vegetable-custard-and-a-cobbler-for-the-weekend.html | Vegetable Custard and a Cobbler for the Weekend | By Jean Hewitt | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/2/1972 | https://www.nytimes.com/1972/06/02/archives/woman-rebel-fighting-tranny-in-texas.html | Woman Rebel Fighting Tranny in Texas | By Gloria Emerson Special to The New York Times | RE0000817624 | 2000-02-03 | B00000755664 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/14-are-suspended-over-a-jail-riot-city-acts-on-warden-aides-and.html | 14 ARE SUSPENDED OVER A JAIL RIOT | By Alfred E Clark | RE0000817627 | 2000-02-03 | B00000755667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/2-anti-nixon-republicans-in-coast-races.html | 2 Anti Nixon Republicans in Coast Races | By Robert A Wright Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/a-chance-for-peace.html | AT HOME ABROAD | By Anthony Lewis | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/america-in-search-of-safe-places.html | America In Search of Safe Places | By David and Holly Franke | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/antiques-real-art-deco-puiforcat-french-silversmith-wrought-metal.html | Antiques Real Art Deco | By Marvin D Schwartz | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/art-the-sculpture-of-upper-volta-small-beautiful-show-stirs.html | Art The Sculpture of Upper Volta | By John Canaday | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/assurance-voiced-on-arms-accords-white-house-sees-approval-after.html | ASSURANCE VOICED ON ARMS ACCORDS | By Bernard Gwertzman Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/bags-of-elizabeth-2s-passengers-xrayed.html | Bags of Elizabeth 2s Passengers XRayed | By Robert Lindsey | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/ballet-danish-repertory-companys-american-accent-increases.html | Ballet Danish Repertory | By Clive Barnes Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/bostons-schools-face-bias-hearing-hew-is-pressing-charges-of-racial.html | BOSTONS SCHOOLS FACE BIAS HEARING | By Paul Delaney Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/brewkask-team-posts-71-for-136-connecticut-pair-is-low-in-bestball.html | BREWKASK TEAM POSTS 71 FOR 136 | By Michael Strauss Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/bridge-taiwans-team-makes-rally-to-advance-in-reisinger-play.html | Bridge Taiwans Team Makes Rally To Advance in Reisinger Play | By Alan Truscott | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/brown-advances-to-rowing-final-washington-wisconsin-also-gain-on.html | BROWN ADVANCES TO ROWING FINAL | By William N Wallace Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/burundian-denies-fighting-is-ethnic-un-delegate-puts-dead-at-50000.html | BURUNDIAN DENIES FIGHTING IS ETHNIC | By Robert Alden Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/carty-connects-for-3-atlanta-runs-in-6th-cartys-3run-homer-helps.html | Carty Connects for 3 Atlanta Runs in 6th | By Joseph Durso | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/cast-changes-add-new-interpretations-to-royal-invitation.html | Cast Changes Add New Interpretations To Royal Invitation | By Anna Kisselgoff | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/chicagoans-win-on-reichardt-melton-belts.html | Chicagoans Win on Reichardt Melton Belts | By Murray Crass Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/city-is-accused-by-fire-officers-of-a-double-cross-on-contract.html | City Is Accused by Fire Officers Of a Double Cross on Contract | By Damon Stetson | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/city-is-studying-airconditioners-industrys-self-regulation-is.html | CITY IS STUDYING AIRCONDITIONERS | By Edward Ranzal | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/citys-tangled-budget-mayor-after-losing-a-round-to-beame-has-he.html | Citys Tangled Budget | By Francis X Clines | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/citystate-relief-dispute-is-becoming-more-heated-dispute-over.html | CityState Relief Dispute Is Becoming More Heated | By Max H Seigel | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/coast-department-store-officer-named-new-president-of-saks.html | Coast Department Store Officer Named New President of Saks | By Isadore Barmash | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/comment-in-lebanon.html | Comment in Lebanon | By John L Hess Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/companies-discuss-equal-opportunities-for-women.html | Companies Discuss Equal Opportunities for Women | By Leonard Sloane | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/concorde-prototype-begins-10nation-tour-britain-shows-optimism-for.html | Concorde Prototype Begins 10Nation Tour | By Michael Stern Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/conrad-mont-a-casualty-of-the-nuclear-arms-pact.html | Conrad Mont a Casualty of the Nuclear Arms Pact | By Anthony Ripley Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/conservative-democrat-favored-in-texas-today.html | Conservative Democrat Favored in Texas Today | By Martin Waldron Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/consumers-quit-hospital-board-they-accuse-st-vincents-of.html | CONSUMERS QUIT HOSPITAL BOARD | By John Sibley | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/davis-case-goes-to-jury-on-coast-panel-meets-6-hours-and-then.html | DAVIS CASE GOES TO JURY ON COAST | By Earl Caldwell Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/democratic-convention-reform-more-blacks-women-and-youth-democrats.html | Democratic Convention Reform More Blacks Women and Youth | By R W Apple Jr Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/dinner-with-mrs-sun-yatsen-in-old-peking.html | Dinner With Mrs Sun Yatsenip Old Peking | By Harrison E Salisbury Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/epa-to-let-ford-ship-1973-model-initial-pollution-tests-must-be-met.html | EPA TO LET FORD SHIP 1973 MODELS | By E W Kenworthy Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/epic-journey-takes-mile-by-2-lengths-at-belmont.html | Epic Journey Takes Mile by 2 Lengths at Belmont | By Joe Nichols | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/fetes-benefit-primaries-here.html | Fetes Benefit Primaries Here | By Richard L Madden Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/food-prices-pace-wholesale-index-in-sharp-may-rise-unemployment.html | FOOD PRICES PACE WHOLESALE INDEX IN SHARP MAY RISE | By Eileen Shanahan Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/geometric-abstractions-of-30s-shown.html | Geometric Abstractions of 30s Shown | By David L Shirey | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/gilbert-with-135-leads-by-stroke-cards-a-67-in-2d-round-casper.html | GILBERT WITH 135 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/great-southwest-reduces-its-loss-southwest-unit-rbducbsit-loss.html | Great Southwest Reduces Its Loss | By Gene Smith | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/helping-the-voiceless-children.html | Helping the Voiceless Children | By Thomas R Miller | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/israel-vows-to-retaliate-but-not-with-rash-action.html | Israel Vows to Retaliate But Not With Rash Action | By Peter Grose Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/jordan-faces-a-stiff-fight-in-carolina-runoff-today.html | Jordan Faces a Stiff Fight in Carolina Runoff Today | By Marjorie Hunter Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/kennedy-platform-inquiry-told-economy-is-the-issue.html | Kennedy Platform Inquiry Told Economy Is the Issue | By John Herbers Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/legal-aid-groups-clash-on-policy-services-may-be-put-under-one.html | LEGAL AID GROUPS CLASH ON POLICY | By Alfonso A Narvaez | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/market-place-brokers-stocks-draw-no-views.html | Market Place | By Terry Robards | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/maxwell-house-raising-wholesale-coffee-prices.html | Maxwell House Raising Wholesale Coffee Prices | By James J Nagle | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/mcgovern-wins-8-kentucky-delegates.html | McGovern Wins 8 Kentucky Delegates | By George Vecsey Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/mdonalds-told-to-reduce-prices-federal-panel-cites-rises-at-some.html | MDONALDS TOED TO REDUCE PRICES | By Philip Shabecoff Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/mrs-king-miss-goolagong-reach-french-tennis-final.html | Mrs King Miss Goolagong Reach French Tennis Final | By Michael Katz Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/new-gangway-devised-for-evacuating-trains-an-emergency-train.html | New Gangway Devised For Evacuating Trains | By Stacy V Jones Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/one-dress-with-500-variations.html | SHOP TALK | By Ruth Robinson | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/pakistan-reported-to-get-chinese-migs-and-tanks-arms-said-to-be.html | Pakistan Reported to Get Chinese MIGs and Tanks | By James P Sterba Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/plane-hijacker-flees-with-48-aboard-and-500000-flies-east-in-2d-jet.html | Plane Hijacker Flees With 48 Aboard and 500000 | By James M Naughton Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/politics-vs-petroleum-seizure-of-concern-in-iraq-could-lead-to.html | Politics vs Petroleum | By William D Smith | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/roundup-blue-wins-oriole-fans-but-loses-game.html | Roundup Blue Wins Oriole Fans but Loses Game | By Sam Goldaper | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/schoterman-sets-hammer-mark-decathlon-to-evans-schoterman-sets.html | Schoterman Sets Hammer Mark | By Neil Amdur Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/senate-in-saigon-rejects-thieu-bid-for-decree-rule-but-president.html | SENATE IN SAIGON REJECTS THIEU BID FOR DECREE RULE | By Joseph B Treaster Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/si-poverty-area-getting-federal-medical-help.html | SI Poverty Area Getting Federal Medical Help | By Nancy Hicks | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/soviet-calls-iraqs-seizure-of-oil-holdings-a-victory-moscow-praises.html | Soviet Calls Iraqs Seizure Of Oil Holdings aVictory | By Theodore Shabad Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/stanley-dancer-on-move-tonight.html | STANLEY DANCER ON MOVE TONIGHT | By Louis Effrat Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/state-opens-way-for-arbitration-in-hospital-labor-dispute-here.html | State Opens Way for Arbitration in Hospital Labor Dispute Here | By Rudy Johnson | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/stocks-register-small-changes-dow-climbs-067-to-96139-as-thursday.html | STOCKS REGISTER SMALL CHANGES | By Vartanig G Vartan | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/summer-homes-target-of-burglars.html | Summer Homes Target of Burglars | By Bill Kovach Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/the-allnight-supermarket-nice-to-shop-in-your-nightgown.html | The AllNight Supermarket Nice to Shop in Your Nightgown | By Robert Mcg Thomas Jr | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/the-man-and-the-robe.html | Books of The Times | By Thomas Lask | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/the-meek-inherit-the-subway-seats.html | The Meek Inherit The Subway Seats | By Frank J Prial | RE0000817627 | 2000-02-03 | B00000755667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/the-old-values-are-the-best-values.html | The Old Values Are the Best Values | By Reo M Christenson | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/theater-of-the-absurd-soon-jack-november-seen-at-stage-73.html | Theater Of the Absurd | By Mel Gussow | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/thousands-mourn-the-duke-of-windsor-at-castle.html | Thousands Mourn the Duke of Windsor at Castle | By Alvin Shuster Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/thousands-reported-dead-in-massacres-in-burundi-thousands-in.html | Thousands Reported Dead In Massacres in Burundi | By Marvine Howe Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/tokyo-orders-curb-on-student-leftists.html | Tokyo Orders Curb on Student Leftists | By Tillman Durdin Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/trading-stopped-in-israeli-paper-amexs-action-caused-by-a-huge.html | TRADING STOPPED IN ISRAELI PAPER | By Elizabeth M Fowler | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/us-acupuncture-use-in-5-years-is-seen-general-acupuncture-practice.html | US Acupuncture Use in 5 Years Is Seen | By Boyce Rensberger | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/us-nears-accord-on-swiss-banks-agreement-would-provide-information.html | US NEARS ACCORD ON SWISS BANKS | By Thomas J Hamilton Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/us-raid-said-to-damage-power-plant-near-hanoi.html | US Raid Said to Damage Power Plant Near Hanoi | By Sydney H Schanberg Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/us-says-rattenni-tampered-with-jury-in-taxbribery-trial.html | US Says Rattenni Tampered With Jury in TaxBribery Trial | By Arnold H Lubasch | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/wallace-writeins-pushed-in-california.html | Wallace Writeins Pushed in California | By Douglas E Kneeland Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/womens-lib-in-colombia-the-restraint-is-fading.html | Womens Lib in Colombia The Restraint Is Fading | By Edmund K Gravely Jr Special to The New York Times | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/3/1972 | https://www.nytimes.com/1972/06/03/archives/you-worry-about-your-manhood.html | You Worry About Your Manhood | By Gena Corea | RE0000817627 | 2000-02-03 | B00000755667 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/-banging-holes-in-the-land-the-vietnam-war-from-the-deck-of-a-us.html | Banging Holes in the Land  The Vietnam war from the deck of a VS cruiser | By Donald Kirk | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/-but-some-company-wives-hear-echoes-of-womens-liberation.html | But Some Company Wives Hear Echoes of Womens Liberation | By Agis Salpukas Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/-structural-change-in-us-trade-is-likely.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/15-mcgovern-men-win-in-connecticut.html | 15 McGovern Men Win in Connecticut | By Lawrence Fellows Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/1million-colt-chantilly-choice.html | 1MVIillioh colt Chantilly Choice | By James Brown Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/1st-woman-rabbi-in-us-ordained-she-may-be-only-the-second-in.html | 1ST WOMAN RABBI IN US ORDAINED | By Eleanor Blau Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/4-vying-for-the-democratic-nomination-to-oppose-case-of-jersey.html | 4 Vying for the Democratic Nomination to Oppose Case of Jersey | By Fred Ferretti Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/a-fall-feeling-rialto-a-fall-feeling.html | News of the Rialto | By Lewis Fume | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/a-family-business-hijacking-bookmaking-policy-dice-games.html | A Family Business Hijacking Bookmaking Policy Dice Games Loansharking and Special Contracts | By Fred J Cook | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/a-hill-of-irises-in-montclair.html | A Hill of Irises in Montclair | By Barbara B Ryan Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/a-seville-lawyer-critical-of-franco-on-trial-in-madrid.html | A Seville Lawyer Critical of Franco On Trial in Madrid | By Richard Eder Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/a-stripmine-bill-is-under-attack-rewording-of-stiff-measure-linked.html | A STRIPMINE BILL IS UNDER ATTACK | By Ben A Franklin Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/a-test-for-paterson-democrats.html | A Test for Paterson Democrats | By Joseph Sullivan Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/accords-on-berlin-signed-opening-new-era-for-city-four-powers-sign.html | Accords on Berlin Signed Opening New Era for City | By David Binder Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/albatross-wins-in-record-time-takes-realization-in-206-at-roosevelt.html | ALBATROSS WINS IN RECORD TIME | By Louis Eptrat Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/all-five-boroughs-new-york-city.html | All Five Boroughs | By Charles Simmons | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/all-out-for-summer-by-norma-skurka.html | All out for summer | By Norma Skurra | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/angle-wing-on-pivot-is-tested-for-supersonic-jet.html | TRANSPORTATION | By Richard Within | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/another-chapter-in-ancient-art-of-binding.html | Another Chapter in Ancient Art Of Binding | By Philip H Dougherty | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/anticancer-drugs-face-wider-use-researchers-seek-to-extend-patients.html | ANTICANCER DRUGS FACE WIDER USE | By Jane E Brody | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/antidrug-project-stirs-contention.html | Antidrug Prpiect Stirs Contention | By Suzanne S Fremon Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/any-termites-at-the-top.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/arab-commandos-show-no-remorse-vow-worse-action-if-israel.html | ARAB COMMANDOS SHOW NO REMORSE | By John L Hess Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/armys-secret-inquiry-charges-43-mylai-failures-to-top-officers-43.html | Armys Secret Inquiry Charges 43 Mylai Failures to Top Officers | By Seymour M Hersh Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/auxiliary-police-making-comeback-downtown-patrol-campaign.html | AUXILIARY POLICE MAKING COMEBACK | By Michael Knight | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/ballet-the-danes-and-modern-dance.html | Ballet The Danes and Modern Dance | By Clive Barnes Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/batsto-to-stage-annual-crafts-festival.html | Batsto to Stage Annual Crafts Festival | By Adeline Pepper Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/bellport-site-of-sailing-trials-20-are-expected-at-weekend-runs.html | Bellport Site of Sailing Trials | By Parton Keese | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/beneath-the-feverish-palms-the-machismo-of-matinique-the-machismo.html | Beneath the Feuerish palms The Machismo of Martinique | By Ann Geracimos | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/bergen-debates-priorities-concert-hall-or-concert-lovers.html | Bergen Debates Priorities Concert Hall or Concert Lovers | By Barbara Nelson Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/berlins-status-has-troubled-eastwest-relations-since-city-fell-to.html | Berlins Status Has Troubled EastWest Relations Since City Fell to Soviet at the End of World War 11 | By Ellen Lentz Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/best-feet-went-forward-in-benefit.html | Best Feet Went Forward in Benefit | By Theodore Strongin | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/best-of-two-worlds-soccer-star-toast-of-britain-by-day-is-driven.html | Best of Two Worlds | By Brian Glanville Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/bobby-unser-wins-pole-in-rex-mays-classic-10-drivers-break.html | Bobby Unser Wins Pole in Rex Mays Classic | By John S Radosta Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/boys-chorus-is-sprouting.html | Boys Chorus Is Sprouting | By Norma Harrison Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/boys-high-taking-six-running-events-wins-psal-team-track-title-new.html | Boys High Taking Six Running Events Wins PSAL Team Track Title | By William J Miller | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/brew-and-kask-and-three-collegiate-teams-reach-anderson-golf.html | Brew and Kask and Three Collegiate Teams Reach Anderson Golf Semifinals | By Michael Strauss Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/bridge-the-help-that-hurts.html | Bridge | By Alan Tauscott | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/british-envoy-holds-peking-reception.html | World News Briefs | By Agence Funce Presse | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/builders-show-scouts-jobs-in-construction.html | Builders Show Scouts Jobs in Construction | By James F Lynch Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/bulk-of-american-passenger-liners-on-the-atlantic-are-doomed.html | TRANSPORTATION | By Werner Bamberger | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/buoyant-humphrey-says-i-enjoy-life-although-california-outlook-is.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/business-schools-associates-what-do-corporate-gifts-bring-concerns.html | POINT OF VIEW | By Pranay Gupte | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/cahill-tax-plan-fight-is-on.html | Cahill Tax Plan Fight Is On | By Ronald Sullivan Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/californian-wins-race-for-women-miss-dixon-17-leads-field-of-75-in.html | CALIFORNIAN WINS RACE FOR WOMEN | Ey Gerald Eskenazi | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/catch-the-falling-flag-a-republicans-challenge-to-his-party-by.html | Goodbye to Nixon | By John P Roche | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/ch-sagamore-toccoa-a-cocker-spaniel-is-judged-best-at-wellesley.html | Ch Sagamore Toccoa a Cocker Spaniel Is Judged Best at Wellesley Show | By Walter R Fletcher Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/chess-cubas-capablanca-tourney-is-something-of-a-letdown.html | Chess | By Al Horowitz | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/circumstance-may-reign-over-pomp-in-northport.html | Circumstance May Reign Over Pomp in Northport | By Barbara Marhoefer | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/closedcircuit-tv-spots-hoboken-crime.html | ClosedCircuit TV Spots Hoboken Crime | ByJoseph Deitch Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/colonial-profile-in-hong-kong-low-british-are-acting-to-avoid.html | COLONIAL PROFILE IN HONG KONG IN | By Ian Stewart Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/concerned-mothers-working-to-get-a-childrens-hospital.html | Concerned Nlothers Working to Get a Childrens Hospital | By Leonard Sloane | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/conflict-is-widening-on-planes-in-wilds.html | TRANSPORTATION | By Robert Lindsey | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/contemplating-the-national-navel-contemplating.html | Contemplating the National Navel | By Elizabeth Drew | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/cost-of-cleanup-or-a-myth-of-factory-closings-is-exploded-industry.html | Cost of Cleanup | By Gladwin Hill | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/davis-jury-given-jackson-letters-judge-supplies-evidence-for-2d-day.html | DAVIS JURY GIVEN JACKSON LETTERS | By Earl Caldwell Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/dead-inmates-family-suing-jersey-officials-charging-them-with.html | Dead Inmates Family Suing Jersey Officials Charging Them With Responsibility for His Strangulation | By Michael T Kaufman | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/deep-recession-grips-saigon-saigon-in-a-severe-recession-fears.html | Deep Recession Grips Saigon | By Malcolm W Browne Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/depositors-being-paid-off-at-failed-bank-in-massachusetts.html | Depositors Being Paid a Failed Bank in Massachusetts | By Bill Kovach Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/designing-the-death-of-design-but-stylishly.html | Architecture | By Ada Louise Huxtable | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/detroit-schools-face-fund-crisis-drastic-cutbacks-weighed-as.html | DETROIT SCHOOLS FACE FUND CRISIS | By Jerry M Flint Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/do-we-expect-too-much-from-them.html | Gardens | By Carolyn Pfaff | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/economy-shifts-in-new-england-region-is-found-relying-on-strong.html | ECONOMY SHIFTS IN NEW ENGLAND | By Bill Kovach Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/editorial-cartoon-2-no-title.html | Medicine | SPECIAL TO THE NEW YORK TIMES | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/editorial-cartoon-3-no-title.html | Education | SPECIAL TO THE NEW YORK TIMES | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/editorial-cartoon-4-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/educators-find-black-studies-are-changing-higher-education.html | Educators Find Black Studies Are Changing Higher Education | By Thomas A Johnson | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/even-heyerdahl-must-have-wondered-what-am-i-doing-here-even.html | Even Heyerdahl Must Have Wondered What Am I Doing Here | By Peter Andrews | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/exploring-legendary-sag-harbor-the-legend-of-sag-harbor.html | Exploring Legendary Sag Harbor | By Dennis Starin | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/farmingdale-sans-the-farms.html | SHOP TALK | By Alex Palmer | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/fiat-is-accused-of-wide-snooping-naples-prosecutor-charges-77-for.html | FIAT IS ACCUSED OFINIDE SNOOPING | By Paul Hofmann Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/field-archers-in-suffolk-find-home-on-the-range.html | Field Archers in Suffolk Find Home on the Range | By James Tuite | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/fighting-mildew-on-paint.html | iHome Improvement | By Bernard Gladstone | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/fin-de-siecle-softsell.html | Art | By James R Mellow | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/for-these-women-marriage-is-enough.html | For These Women Marriage Is Enough | By Enid Nemy Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/forest-hills-project-the-political-side-the-battle-of-forest-hills.html | Forest Hills Project The Political Side | By Robert Hantley | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/forum-school-at-waldwick-offers-attic-children-hope.html | Forurn School at Waldwick Offers Attic Children Hope | By Meri Svoboda Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/fresh-air-camp-adds-attraction-wildlife-refuge-will-enable-children.html | FRESH AIR CAMP ADDS ATTRACTION | By George Dugan Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/gamblers-who-fight-gambling.html | Gamblers Who Fight Gambling | By Gary Rosenblatt Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/garden-enthusiasts-grow-in-an-li-ecology-center.html | Garden Enthusiasts Grow In an LI Ecology Center | By Alan J Wax | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/gena-convention-here-oct-58.html | Coins | By Thomas V Haney | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/gilbert-leads-by-a-stroke-in-kemper-golf-trevino-and-sanders-tied.html | Gilbert Leads by a Stroke in Kemper Golf | By Lincoln A Werden Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/goats-do-it-why-cant-a-tourist-a-pedestrian-tour-of-the-alps.html | Goats Do It Why Can a Tourist | By Ruth Rudner | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/governors-group-charts-antimcgovern-strategy.html | Governors Group Charts AntiMcGovern Strategy | By R W Apple Jr Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/grease-groovy-grooving-with-grease.html | Grease Groovy | By Harris Green | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/hamburgers-a-sweet-smell-of-success.html | Hamburgers Sweet Smell of Success | By Jean Hewitt | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/happiness-its-verdi.html | Music Happiness Its Verdi | By Donal Henaran | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/health-spending-of-us-found-up-ama-study-says-it-rose-5billion-or.html | HEALTH SPENDING OF US FOUND UP | By Richard D Lyons Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/how-i-got-my-granola-bowl-confessions-of-a-tomb-robber-confessions.html | How I Got My Granola Bowl Confessions of a Tomb Robber | BY Robert J Dunphy | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/how-they-made-a-monkey-out-of-emmy.html | Television | By Robert Berkvist | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/how-to-go-to-college-and-not-go.html | How to Go To College And Not 06 | By Pranay Gupte Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/humphrey-facing-defeat-in-jersey-ballot-tuesday-humphrey-faces.html | Hurnphrey Faczng Defeat In Jersey Ballot Tuesday | By Ronald Sullivan Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/humphrey-strength-with-vote-blocs-fades.html | Humphrey Strength With Vote Blocs Fades | By Steven V Roberts Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/if-a-rented-gent-makes-passes-take-two-and-go-right-to-politics.html | IF a Rented gent Makes Passes Take Two and Go Right to Politics | By Judy Klemesrud | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/in-search-of-nixon-a-psychohistorical-inquiry-by-bruce-mazlish-187.html | In Search Of Nixon | By John Demos | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/key-dam-completed-in-laos-despite-intensified-fighting.html | Key Dam Completed in Laos Despite Intensified Fighting | By Sam Pope Brewer Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/kings-of-france-and-england-in-ottawa.html | Art | By John Canaday | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/kissinger-to-visit-tokyo-for-3-days-twice-postponed-journey-is-to.html | KISSINGER TO VISIT TOKYO FOR 3 DAYS | Twice Postponed Journey Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/la-tour-the-300year-comeback.html | Art | By Denys Sutton | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/legwork-gives-thrust-to-mcgoverns-odyssey.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archiv es/light-whisky.html | Light Whisky | By James J Nagle | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/little-richard-and-lloyd-price-star-in-a-revival-of-50s-rock.html | Little Richard and Lloyd Price Star in a Revival of 50s Rock | By Don Heckman | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/long-hair-sloppy-socks-offend-soviet-sports-fans-long-hair-and.html | Long Hair Sloppy Sockis Offend Soviet Sports Fans | By Hediuck Smith Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/lyle-yanks-6th-hurler-halts-white-sox-in-relief-yanks-win-1810-on-8.html | Lyle Yanks | By Murray Chass Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/many-overlook-lottery-prizes-lottery-prizes-overlooked.html | Many Overlook Lottery Prizes | By Audrey M Haitch Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/marcus-polo-at-china-trade-fair-adventures-of-dallas-executive-in.html | WORLD OF SEVENTH AVE | By Stanley Marcus | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/meet-the-peoples-party-candidate-the-peoples-party-candidate-if.html | Meet the Peoples Party Candidate | By Milton Viorst | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/methodist-hospital-expansion-questioned.html | Methodist Hospital Expansion Questioned | By Kenneth P Nolan | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/mgovern-fears-overconfidence-in-california-bid-all-signs-indicate.html | MGOVERN FEARS OVERCONFIDENCE INCALIVORNIAIID | By Wallace Turner Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/mick-and-keith-soften-the-stones.html | Pop | By Don Heckman | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/mississippi-democratic-groups-battle-in-court-over-delegates.html | Mississippi Democratic Groups Battle in Court Over Delegates | By Roy Reed Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/moscows-jews-get-a-new-rabbi-post-at-central-synagogue-is-filled.html | MOSCOWS JEWS GET A NEW RABBI | By Theodobe Shabad Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/mulch-plant-and-vegetables-will-thrive.html | Gardens | By Beverly Fleming | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/nassau-hospital-sues-over-2-patients.html | Nassau Hospital Sues Over 2 Patients | By David A Andelman Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/needed-world-monetary-leadership-one-nations-currency-must-be.html | POINT OF VIEW | By C P Kindleberger | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/new-private-club-here-accents-diverse-appeal.html | New Private Club Here Accents Diverse Appeal | By C Gerald Fraser | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/new-tool-frees-accident-victim-device-being-tested-by-city-cuts.html | NEW TOOL FREES ACCIDENT VICTIM | By Alfred E Clark | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/new-york-defends-griscom-cup-on-maidstone-links-this-week.html | New York Defends Griscom Cup On Maidstone Links This Week | By Madreen Orcutt | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/north-koreas-secret-strength-by-asian-standards-industry-is.html | North Koreas Secret Strength | By John M Lee | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/now-a-boom-in-black-directors.html | Movies | By James P Murray | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/officials-differ-over-air-cleanup-but-us-and-state-agree-new-york.html | OFFICIALS DIFFER OVER AIR CLEANUP | By David Bird | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/one-answer-to-the-atomicenergy-puzzle-put-the-atomic-power-plants.html | One answer to the atomicenergy puzzlePut the atomic power plants in the ocean | By Ralph E Lapp | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/one-of-the-finest-streams-in-the-east-maybe.html | One of the Finest Streams in the East Maybe | By Michael J Boylan | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/orchids-and-needlecraft-in-a-gracious-town.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/pale-and-cool.html | Pale and cool | By Patricia Peterson | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/panel-criticizes-mgovern-slates-party-group-in-state-says.html | PANEL CRITICIZES MGOVERN SLATES | By Frank Lynn | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/parrish-museum-blooms-for-season.html | Parrish Museum Blooms for Season | By Alden Whitman | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/passengers-tell-of-tension-on-plane.html | Passengers Tell of Tension on Plane | By Joseph P Fried | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/patents-that-expire.html | Patents That Expire | By Stacy V Jones | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/pba-vote-called-a-help-to-budget-hamilton-says-49million-freed-by.html | PBA VOTE CALLED A HELP TO BUDGET | By Mauriice Carroll | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/pbas-members-reject-contract-count-is-9678-to-8932-on-pact-in-mail.html | PBAS MEMBERS REJECT CONTRACT | By Emanuel Perlmutter | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/penn-crew-wins-national-crown-quakers-lead-all-the-way-at-syracuse.html | PENN CREW WINS NATIONAL CROWN | By William N Wallace Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/phase-2-a-can-makers-woes-phase-2-american-can-woes.html | Phase 2 A Can Makers Woes | By Michael C Jensen | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/progressive-grocer-changing-times.html | MADISON AVE | By Philip H Dougherty | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/proisy-gimeno-gain-french-tennis-final-proisy-gimeno-in-french.html | ProisyGimeno Gain French Tennis Final | By Michael Katz Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/promenade-gets-fancy-repertory-kostelanetz-selections-live-up-to.html | PROMENADE GETS FANCY REPERTORY | By Allen Hughes | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/protestants-clash-with-soldiers-in-londonderry.html | Protestants Clash With Soldiers in Londonderry | By Bernard Weinraub Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/public-reconstruction-is-helping-the-south-bronx-to-lose-its-image.html | Public Reconstruction Is Helping the South Bronx to Lose Its Image as a Slum | By Murray Schumach | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/rail-commuters-may-get-fare-rise-penn-central-seeks-hudson-and.html | RAIL COMMUTERS MAY GET FARE RISE | By Murray Illson | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/realignment-restudied-recent-events-in-baseball-may-speed.html | Realignment Restudied | By Leonard Koppett | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/redistributing-the-wealth.html | IN THE NATION | By Tom Wicker | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/reprisal-threat-upsets-san-juan-casals-festival-is-affected-no.html | REPRISAL THREAT UPSETS SAN JUAN | By Henry Raymont Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/resurfaced-ring-puts-devon-show-on-better-footing.html | Horse Show News | By Ed Corrigan Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/rightists-call-nixon-dupe-of-leftist-plot.html | Rightists Call Nixon Dupe of Leftist Plot | By Everett R Holles Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/robert-forster-how-to-succeed-in-flops-about-robert-forster-robert.html | Movies | By Judy Klemesrud | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/run-the-gantlet-640-victor-on-belmont-grass.html | Run the Gantlet 640 Victor on Belmont Grass | By Joe Nichols | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/sacred-music-from-schutz-to-floyd.html | Recordings | By Harvey E Phillips | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/safe-places-by-david-and-holly-franke-932-pp-new-rochelle-n-y.html | How to avoid rape and murder and be near a doctor | By Marvin Kitman | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/sale-of-scout-house-opposed.html | Sale of Scout House Opposed | By Benjamin Bedell | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/salmon-fishing-curbed-in-canada-commercial-catches-in-east-are.html | SALMON FISHING CURBED IN CANADA | By Jay Walz Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/save-me-the-goose-step-the-goosestep.html | Movies | By A H Weiler | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/seaver-takes-8th-dyers-3run-clout-in-2d-decides-51912-at-shea.html | SEAVER TAKES 8TH | By Joseph Durso | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/selling-of-the-candidates-selling.html | Summer Reading | By Richard R Lingeman | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/session-on-environment-will-be-historic-waldheim-tells-8500-at.html | Session on Environment Will Be Historic Waldheim Tells 8500 at Fordham | By Will Lissner | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/show-time-in-maplewood.html | Show Time in Maplewood | By Helen Silver Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/skillman-school-helps-delinquents.html | Skillman School Helps Delinquents | By Doris Dunbar Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/so-we-got-papp-in-to-see-a-runthrough-so-we-got-papp-in-to-see-a.html | So We Got Papp In to See A Runthrough | By David Rabe | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/spirit-photographs-are-they-all-hoaxes.html | Photography | By A D Coleman | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/state-increases-aid-but-9-catholic-schools-will-close-state-aid-is.html | State Increases Aid but 9 Catholic Schools Will Close | ByWolfgang Saxon Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/stock-prices-decline-as-uncertainties-pervade-the-market-the-week.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/super-bears-janeway-and-holt-see-a-drop.html | WALL STREET | By Terry Robards | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/superstars-but-only-in-america.html | Dance | By Clive Barnes | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-chase-at-ebb-tide-bank-seeks-to-regain-lead-lost-to-citibank.html | The Chase at Ebb Tide Bank Seeks To Regain Lead Lost To Citibank | By H Erich Heinemann | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-duplex-society.html | The duplex house will have separate quarters for the poor | By Alvin L Scieiorr | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-election-game-and-how-to-win-it-by-joseph-napolitan-300-pp-new.html | The process of politics | By Jeff Greenfield | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-ghost-of-populism-walks-again-the-new-populists.html | The Ghost Of Populism Walks Again | By C Vann Woodward | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-great-political-gamble.html | WASHINGTON | By James Reston | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-high-notes-hurt-high-notes-hurt.html | Music Mailbag | By Raymond Ericson | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-marriage-evil.html | OBSERVER | By Russell Baker | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-ratings-are-wrong-ratings-wrong.html | The Ratings Are Wrong | By Vincent CanBY | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/the-travelers-world-afloat-in-houseboat-country.html | the travelers world | by Paul J C Friedlander | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/they-teach-ecology-here.html | They Teach Ecology Here | By Emma Mai Mwing Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/those-russians-arent-coming-after-all-the-cosmos-get-word.html | Those Russians Arent Coming After All the Cosmos Get Word | By Alex Yannis | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/tips-on-keeping-the-youngsters-amused.html | Tips on Keeping the Youngsters Amused | By Robert Mcg Thomas Jr | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/tokyos-top-goal-is-tie-with-china-next-cabinet-will-also-seek.html | TOKYOS TOP GOAL IS TIE WITH CHINA | By Tillman Durdin Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/topical-meatballs.html | Topical meatballs | By Jean Hewitt | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/tourism-cards.html | Stamps | By David Lidman | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/towns-move-to-quit-held-peril-to-monmouth-library-system.html | Towns Move to Quit Held Peril to Monmouth Library System | By Ania Savage Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/tripping-on-bicycles.html | Tripping on Bicycles | By Harvey C Gardner | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/ucla-champion-new-faces-turn-up-as-us-candidates-for-olympics.html | UCLA CHAMPION | By Neil Amdur Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/us-aid-for-cities-detailed-in-book-author-tells-how-to-apply-for.html | US AID FOR CITIES DETAILED IN BOOK | By Peter Kihss | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/us-report-lists-consumers-gains-study-points-to-actions-on-state.html | US REPORT LISTS CONSUMERS GAINS | By Grace Lichtenstein | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/use-of-chemicals-worries-farmers-research-is-urged-by-new-cornell.html | USE OF CHEMICALS WORRIES FARERS | By Harold Faber Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/utilizing-the-whole-orange-cocacola-division-mapping-innovations.html | Utilizing the Whole Orange | By Isadore Barmash | RE0000817616 | 2000-02-03 | B00000755656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/van-heusens-hair-shirt-employes-will-vote-companys-proxies.html | Van Heusens Hair Shirt | By Marylin Bender | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/virginia-upsets-johns-hopkins-1312-for-ncaa-lacrosse-championship.html | Virginia Upsets Johns Hopkins 1312 for NCAA Lacrosse Championship | By Gordon S White Jr Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/warning-thin-ice-new-nhl-clubs-set-to-pick-players-hoping-none-will.html | Warning Thin Ice | By Gerald Fskenazi | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/warren-a-rowin-a-growing-county.html | Warren a rowin a Growing County | BY Edward C Burks | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/waspwasting-and-ethnicupping-wasp-wasting.html | The Good Word | By Wilfrid Sheed | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/what-hath-the-underground-wrought.html | Television | By John J OConnor | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/whose-side-are-you-on.html | The Guest Word | By Joyce Carol Oates | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/why-hark-is-a-lark-why-hark-is-a-lark.html | Why Hark Is a Lark | By Walter Kerr | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/woman-loses-for-governor-briscoe-winner-in-texas-runoff.html | Woman Loses for Governor | By Martin Waldron Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/wood-field-and-stream-canoeist-on-quiet-river-ponders-what-has.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/writing-about-art-about-art.html | Writing About Art | By Hilton Kramer | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/4/1972 | https://www.nytimes.com/1972/06/04/archives/writing-about-music-about-music.html | Writing About Music | By Donal Henahan | RE0000817616 | 2000-02-03 | B00000755656 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/3404-drop-found-in-relief-rolls-most-in-6-years-sugarman-reports.html | 3404 DROP FOUND IN RELIEF ROLLS MOST IN 6 YEARS | By Emanuel Perlmutter | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/52216-see-braves-rout-mets-matlack-here-93-hurler-beaten-first-time.html | 52216 See Braves Rout Mets Matlack Here 93 | By Leonard Koppett | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/a-2d-massacre-involving-90-civilians-described-in-the-armys-secret.html | A 2d Massacre Involving 90 Civilians Described in the Armys Secret Inquiry | By Seymour M Hersh Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/angela-davis-acquitted-on-all-charges.html | Angela Davis Acquitted on All Charges | By Earl Caldwell Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/argentina-delaying-oilcompany-curbs-argentina-delays-petroleum.html | Argentina Delaying OilCompany Curbs | By H J Maidenberg Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/artful-italians-building-bridges-to-longer-holidays-italians.html | Artful Italians Building Bridges to Longer Holidays | By Paul Hofmann Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/balancing-of-cycles-that-support-life-is-issue-for-parley.html | Balancing of Cycles That Support Life Is Issue for Parley | By Walter Sullivan Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/bangladesh-is-building-a-viable-economy-out-of-wars-ruins.html | Bangladesh Is Building a Viable Economy Out of Wars Ruins | By Robert Trunibull Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/berrigan-walks-out-of-peace-mass-at-st-patricks.html | Berrigan Walks Out of Peace Mass at St Patricks | By George Dugan | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/bhutto-follows-a-capitalist-path-pakistani-business-assured-despite.html | BHUTTO FOLLOWS A CAPITALIST PATH | By James P Sterba Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/bobby-unser-wins-150-in-wisconsin-captures-rex-mays-classic-at.html | BOBBY UNSER WINS 150 IN WISCONSIN | By John S Radosta Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/bodies-of-puerto-ricans-slain-in-raid-flown-home-after-tel-aviv.html | Bodies of Puerto Ricans Slain in Raid Flown Home After Tel Aviv Ceremony | By Peter Grose Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/bridge-goldsteins-team-opposes-masons-squad-in-finals.html | Bridge Goldsteins Team Opposes Masons Squad in Finals | By Alan Truscott | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/car-bearing-2-colombo-sons-hit-by-spray-of-bullets-in-bay-ridge.html | Car Bearing 2 Colombo Sons Hit By Spray of Bullets in Bay Ridge | By Steven R Weisman | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/city-agency-sues-clothiers-chain-accuses-it-of-running-false.html | CITY AGENCY SUES CLOTHIERS CHAIN | By Grace Lichtenstein | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/cocker-spaniel-is-best-in-show-ch-sagamore-toccoa-wins-third-top.html | COCKER SPANIEL IS BEST IN SHOW | By Walter R Fletcher Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/crime-100-years-ago.html | Crime 100 Years Ago | By Charles Lockwood | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/defeat-of-jordan-by-rep-galifianakis-in-carolina-is-linked-to-new.html | Defeat of Jordan by Rep Galifianakis In Carolina Is Linked to New Politics | By Marjorie Hunter Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/democrats-firm-on-prisoner-issue-in-coast-debate-humphrey-ties.html | DEMOCRATS FIRM ON PRISQNER ISSIJE IN COAST DEBATE | By Wallace Turner Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/dr-knowles-is-facing-censure-over-his-allegations-on-medical.html | Dr Knowles Is Facing Censure Over His Allegations on Medical Profits and Surgery | By Lawrence K Altman | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/drive-to-stop-mcgovern-fails-to-start.html | Drive to Stop McGovern Fails to Start | By Warren Weaver Jr Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/ecuadorian-soccer-team-defeated-by-aberdeen-51.html | Ecuadorian Soccer Team Defeated by Aberdeen 51 | By Alex Yannis | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/exdrug-abusers-are-plagued-by-job-problems.html | ExDrug Abusers Are Plagued by Job Problems | By James M Markham | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/father-asks-death-for-terrorist.html | Father Asks Death for Terrorist | By Tillman Durdin Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/foe-attacks-town-on-vietnam-coast-60-enemy-reported-killed-in.html | FOE ATTACKS TOWN ON VIETNAM COAST | By Fox Butterfield Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/free-fix-for-addicts.html | Free Fix For Addicts | By John A Hamilton | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/gregory-imparts-some-intemperate-observations.html | Gregory Imparts Some Intemperate Observations | By Mel Gussow | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/hard-to-beat-captures-french-derby.html | Hard to Beat Captures French Derby | By James Brown Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/has-levitz-furniture-lost-its-glamour-on-wall-street-concerns-new.html | Has Levitz Furniture Lost Its Glamour on Wall Street Concerns New Offerings Apparently Lack Support | By Robert Metz | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/hijackers-traced-to-san-diego-area-fbi-guards-an-apartment-believed.html | HIJACKERS TRACED TO SAN DIEGO AREA | By Everett R Holles Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/hiring-gains-found-for-disadvantaged-in-industry-survey.html | Hiring Gains Found For Disadvantaged In Industry Survey | By Douglas W Cray | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/key-races-in-essex-and-hudson-counties-put-north-jersey-in.html | Key Races in Essex and Hudson Counties Put North Jersey in Spotlight for Primary Vote Tomorrow | By Fred Ferretti Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/letter-from-an-israeli.html | Letter From an Israeli | By Gideon Rafael | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/lindsays-budget-experts-focusing-on-department-of-highways.html | Lindsays Budget Experts Focusing on Department of Highways | By Edward Ranzal | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/marylanders-win-in-anderson-golf-marucci-and-bendall-take-bestball.html | MARYLANDERS WIN IN ANDERSON GOLF | By Parton Keese Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/mcgovern-gains-41-votes-in-elections-of-five-states.html | McGovern Gains 41 Votes In Elections of Five States | By R W Apple Jr Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/miami-cubans-dance-for-nixon-hundreds-at-party-to-raise-funds-for.html | Miami Cubans Dance for Nixon | By Tad Szulc Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/mrs-king-gimeno-take-paris-finals-miss-goolagong-is-victim-as-us.html | MRS KING GIMENO TAKE PARIS FINALS | By Michael Katz Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/nasd-proposes-drastic-new-rule-seeks-to-assure-that-only-customers.html | NASD PROPOSES DRASTIC NEW RULE | By Eileen Shanahan Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/new-voice-lie-detector-device-stirs-controversy-after-gaining.html | New Voice Lie Detector Device Stirs Controversy After Gaining Acceptance | By Fred P Graham Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/nixon-visit-brings-pride-in-poland-but-officials-seem-worried-about.html | NIXON VISIT BRINGS PRIDE IN POLAND | By James Feron Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/of-heroes-and-horse-traders.html | Books of The Times | By Anatole Broyard | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/outlook-is-mixed-on-bonds-future-trends-are-taken-to-argue.html | OUTLOOK IS MIXED ON BONDS FUTURE | By John H Allan | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/paris-silence-and-solitude-rise-anew.html | Paris Silence and Solitude Rise Anew | By Pierre Schneider Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/perfumes-as-fresh-as-an-early-morn.html | SHOP TALK | By Angela Taylor | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/personal-finance-new-ruling-lets-revenue-service-act-on-americans.html | Personal Finance | By Elizabeth M Fowler | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/phase-2-officials-report-a-tighter-enforcement-of-the-wage-and.html | Phase 2 Officials Report a Tighter Enforcement of the Wage and Price Controls | By Philip Shabecoff Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/praising-new-york.html | Advertising | By Philip H Dougherty | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/rain-dampens-fiestas-in-3-languages.html | Rain Dampens Fiestas in 3 Languages | By Laurie Johnston | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/retiring-chiefs-of-clothing-union-assess-58year-era.html | Retiring Chiefs of Clothing Union Assess 58Year Era | By Rudy Johnson | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/roundup-benchs-cooled-bat-keeps-reds-redhot.html | Roundup Benchs Cooled Bat Keeps Reds RedHot | By Thomas Rogers | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/sadat-is-the-common-foe-in-13th-district-race.html | Sadat Is the Common Foe in 13th District Race | By Tom Buckley | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/sanders-posts-68-wins-kemper-golf-by-stroke-at-275-18th-hole-is.html | SANDERS POSTS 68 WINS KEMPER GOLF BY STROKE AT 275 | By Lincoln A Werden Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/scholarly-activist-angela-yvonne-davis.html | Scholarly Activist Angela Yvonne Davis | By Steven R Weisman | RE0000817625 | 2000-02-03 | B00000755665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/stage-buy-bonds-buster-arrives-musical-from-atlanta-at-theater-de.html | Stage Buy Bonds Buster Arrives Musical From Atlanta at Theater de Lys A Satire of Camp Life in World War II | By Clive Barnes | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/tap-dancing-the-big-craze-in-london.html | Tap Dancing The Big Craze in London | By Judith Weinraub Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/teenagers-choose-the-meatless-diet.html | FOOD TALK | By Jean Hewitt | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/texas-governor-nominee-seeking-democratic-unity.html | Texas Governor Nominee Seeking Democratic Unity | By Martin Waldron Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/the-cabs-paradoxical-stance-agency-is-regarded-as-inconsistent-on.html | The CABs Paradoxical Stance | BY Robert Lindsey | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/the-imperfect-circle.html | AT HOME ABROAD | By Anthony Lewis | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/the-mcgovern-income-program-figures-and-details-of-his-supplement.html | The McGovern Income Program | By Eileen Shanahan Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/tv-format-limits-country-musicians-at-2d-garden-fete.html | TV Format Limits Country Musicians At 2d Garden Fete | John S Wilson | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/white-sox-sweep-yanks-before-51904-white-sox-sweep-yanks-61-and-54.html | White Sox Sweep Yanks Before 519041 | By Murray Crass Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/5/1972 | https://www.nytimes.com/1972/06/05/archives/woods-hits-701-34-in-coast-shotput-olympic-candidate-becomes-third.html | WOODS HITS 701 IN COAST SHOT PUT | By Neil Amdur Special to The New York Times | RE0000817625 | 2000-02-03 | B00000755665 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/11-opec-members-ask-concerns-for-equity-share-oil-nations-seeking.html | 11 OPEC Members Ask Concerns for Equity Share | By Clyde H Farnsworth Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/6-players-drafted-in-nhl-mediocre-quality-is-seen-in-store-for-2.html | 6 Players Drafted In NHL | By Gerald Eskenazi Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/allendes-opponents-claim-an-upset-victory-in-national-union.html | Allende Opponents Claim an Upset Vi story in National Union Election in Chile | By Juan de Onis Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/an-alleged-gop-partisan-temporarily-pulls-mrs-abzugs-hat-out-of-the.html | An Alleged GOP Partisan Temporarily Pulls Mrs Abzugs Hat Out of the Ring | By Linda Charlton | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/bills-owner-faces-suit-2-of-his-horses-attached-owner-of-bills-sued.html | Bills Owner Faces Suit 2 of His Horses Attached | By Steve Cady | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/birth-control-study-says-many-rely-on-unimproved-methods.html | Birth Control Study Says Many Rely on Unimproved Methods | By Jack Rosenthal Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/bond-rates-rise-in-quiet-trading-analysts-note-belief-credit-policy.html | Credit Markets | By Robert D Hershey Jr | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/bonn-to-give-47million-in-honor-of-marshall-plan-bonn-to-donate.html | Bonn to Give 47Million In Honor of Marshall Plan | By Bernard Gwebtzion Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/bridge-by-overcoming-a-big-deficit-masons-team-wins-reisinger.html | Bridge By Overcoming a Big Deficit Masons Team Wins Reisinger | BY Alan Truscott | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/british-find-poor-children-lag.html | British Find Poor Children Lag | By Bernard Weinraub Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/california-and-florida.html | IN THE NATION | By Tom Wicker | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/cambodia-seems-adrift-after-2-years-as-republic-cambodia-appears-to.html | Cambodia Seems Adrift After 2 Years as Republic | By Craig R Whitney Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/chase-bank-is-sued-as-trust-sponsor-chase-bank-sued-as-trust.html | Chase Bank Is Sued As Trust Sponsor | By H Erich Heinemann | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/chess-quarter-of-century-divides-two-titles-won-by-shipman.html | Chess Quarter of Century Divides Two Titles Won by Shipman | By Al Horowitz | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/cities-rushing-to-impose-taxes-on-air-departure.html | Cities Rushing to Impose Taxes on Air Departure | By Robert Lindsey | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/city-finds-wide-harassment-of-tenants-by-owners-seeking-to-rebuild.html | City Finds Wide Harassment of Tenants by Owners Seeking to Rebuild | By Eomh Evans Asbury | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/citys-welfare-chief.html | Man in the News | By Francis X Clines | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/claims-scrutinized.html | Advertising | By Philip H Dougherty | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/colombo-gunplay-is-linked-to-revenge-colombo-gunplay-tied-to.html | Colombo Gunplay Is Linked to Revenge | By Nicholas Gage | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/connally-is-going-on-15nation-tour-for-the-president-white-house.html | CONNALLY IS GOING ON15NATION TOUR FOR THE PRESIDENT | By Tad Szulc Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/dakotan-woos-governors-mcgovern-on-a-mission-to-reassure-governors.html | Dakotan Woos Governors | By Warren Weaver Jr Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/electronics-blends-with-farming-at-li-college-electronics-blends.html | Electronics Blends With Farming at LI College | By David A Andelman Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/ford-to-extend-output-for-1972-moves-to-prevent-layoffs-due-to.html | FORD TO EXTEND OUTPUT FOR 1972 | By Jerry M Flint Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/free-parking-set-at-merrick-play-plan-for-sugar-after-test-could.html | FREE PARKING SET AT MERRICK PLAY | By Louis Calta | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/freshmen-dont-figure-in-plan-for-rutgers-varsity-football.html | College sports Notes | By Gordon S White Jr Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/from-campus-to-cop.html | From Campus to Cop | By John J Pippin | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/furniture-thats-made-to-be-enjoyed.html | SHOP TALK | By Rita Reif | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/hearing-is-asked-in-ellsberg-case-his-lawyers-seek-to-show-that.html | BEARING IS ASKED IN ELLSBERG CASE | By Robert A Wright Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/heroin-addict-numbers-game-population-estimate-varies-depending-on.html | News Analysis | By James M Markham | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/house-assailed-on-outside-jobs-panel-on-effective-congress-fears.html | HOUSE ASSAILED ON OUTSIDE JOBS | By Ben A Franklin Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/influenza-virus-is-found-to-affect-fetus.html | Influenza Virus Is Found to Affect Fetus | By Lawrence K Altman | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/insurgents-victory-is-likely-in-jersey.html | THE 1972 CAMPAIGN | By Ronald Sullivan Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/israelis-say-they-have-traced-route-of-3-terrorists-from-japan-to.html | Israelis Say They Have Traced Route of 3 Terrorists From Japan to the Tel Aviv Airport Massacre | By Peter Grose Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/italianamerican-league-is-beset-by-woes.html | ItalianAmerican League Is Beset by Woes | By Eric Pace | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/june-5-1947-start-of-the-marshall-plan-effort-to-build-a-new-europe.html | June 51947 Start of the Marshall Plan Effort to Build a New Europe Amid Ashes of War | By Clyde H Farnsworth Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/kamachi-defeats-garcia-at-forum-gains-unanimous-verdict-in-10round.html | KAIVIACHI DEFEATS GARCIA AT FORUM | By Deane McGowen | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/laird-projects-big-rise-in-cost-of-vietnam-war-he-tells-congress.html | LAIRD PROJECTS BIG RISE IN COST OF VIETNAM MR | By John W Finney Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/lazar-and-taxi-industry-clash-on-regulation-ruling.html | Lazar and Taxi Industry Clash on Regulation Ruling | By Frank J Prial | RE0000817637 | 2000-02-03 | B00000757840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/levitz-furniture-skids-12-14-to-47-14-gains-in-sales-listed-after.html | LEVITZ FURNITURE SKIDS 12 TO 47 | By Terry Robards | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/lipchitz-show-statement-of-my-life.html | Lipchitz Show  Statement of My Life | By David L Shirey | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/macleish-and-3-others-honored-by-scottish-group.html | MacLeish and 3 Others Honored by Scottish Group | By Richard Phalon | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/market-place-the-big-board-and-the-public.html | Market Place The Big Bard And the Public | By Rom Metz | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/market-pounded-dow-index-off-7-all-but-1-of-15-most-active-issues.html | MARKET POUNDED DOW INDEX OFF 7 | By Vartanig G Vartan | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/mcgovern-battles-drive-by-foes-in-new-mexico.html | THE 1972 CAMPAIGN | By Martin Waldron Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/mead-lifts-prices-on-printing-paper-selected-grades-raised-by-1025.html | Price Changes | By Alexander R Hammer | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/mills-to-oppose-joint-fiscal-bill-he-wants-hearings-on-debt-ceiling.html | MILLS TO OPPOSE JOINT FISCAL BILL | By Eileen Shanahan Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/minnesotan-wont-quit-humphrey-concedes loss-in-california-voting.html | Minnesotan Wont Quit | BY Wallace Turner Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/more-women-join-ranks-of-nations-police-forces-more-women-joining.html | More Women Join Ranks of Nations Police Forces | By David Burnham | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/mrs-onassis-in-first-visit-to-kennedy-center-sees-bernstein-mass.html | Mrs Onassis in First Visit to Kennedy Center Sees Bernstein Mass | By Nan Robertson Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/museum-returns-mayan-monument-stones-in-brooklyn-since-64-accepted.html | MUSEUM RETURNS | By Sanka Knox | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/older-women-their-own-cry-for-liberation.html | Older WomenTheir Own Cry For Liberation | By Judy Klemesrud | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/organizer-asks-new-legal-concepts-as-world-environment-parley-opens.html | Organizer Asks New Legal Concepts AsWorld Environment Parley Opens | By Gladwin Hill Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/panel-urges-cuts-in-mail-rate-rise-but-first-class-and-airmail.html | PANEL URGES CUTS IN MAIL RATE RISE | By Juan M Vasquez Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |

| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/pay-boards-delay-may-aid-city-budget-delay-by-pay-board-may-give.html | Pay Boards Delay May Aid City Budget | By Martin Tolchin | RE0000817637 | 2000-02-03 | B00000757840 |
|---|---|---|---|---|---|---|
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/power-in-oil-world-vastly-different-since-1967-war-economic.html | Economic Analysis | By William D Smith | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/public-access-experiments-on-cable-tv-advancing.html | Public Access Experiments on Cable TV Advancing | By John J OConnor | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/roy-gussow-wins-an-87500-sculpture-commission.html | Roy Gussow Wins an 87500 Sculpture Commission | By A H Weiler | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/russians-hail-davis-acquittal-as-a-victory-for-the-progressive.html | Russians Hail Davis Acquittal as a Victory for the Progressive American | By Theodore Shabad Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/screen-a-bronco-bullfrog-in-london.html | Screen A Bronco Bullfrog in London | Ex Roger Greenspun | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/sharp-rise-in-city-welfare-cited-in-last-quarter-of-71.html | Sharp Rise in City Welfare Cited in Last Quarter of 71 | By Peter Kihss | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/stars-turn-out-for-fabulous-40s-party-to-benefit-phoenix-house.html | Stars Turn Out for Fabulous 40s Patty to Benefit Phoenix House | By Angela Taylor | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/stocks-on-amex-register-a-drop-american-israeli-advances-5-18-to.html | STOCKS ON AMEX REGISTER A DROP | By Elizabeth M Fowler | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/teachers-vote-for-a-statewide-union.html | Teachers Vote for a Statewide Union | By William K Stevens | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/telkams-sugar-on-right-track-thanks-to-a-high-school-girl-18.html | Telkams Sugar On Right Track Thanks to a High School Girl 18 | By Louis Effrat Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/the-baby-boom-may-be-over-but-business-is-still-good.html | The Baby Boom May Be Over but Business Is Still Good | By Virginia Lee Warren | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/the-citys-heroin-clinic-it-was-1919.html | The Citys Heroin ClinicIt Was 1919 | By David F Musto | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/tired-of-that-old-you.html | OBSERVER | By Russell Baker | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/tito-is-welcomed-in-soviet-warmly-yugoslav-leader-is-hailed-at.html | TITO IS WELCOMED IN SOVIET WARMLY | By Hedrick Smith Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/trackmen-miss-college-routine.html | Trackmen Miss College Routine | By Neil Amdur Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archives/us-jets-destroy-a-bridge-in-north-also-said-to-strike-roads-rail.html | US JETS DESTROY A BRIDGE IN NORTH | By Joseph B Treaster Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/us-shelves-complaint-against-japan.html | US Shelves Complaint Against Japan | By John M Lee Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/wood-field-and-stream-upper-reaches-of-delaware-river-offer.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/6/1972 | https://www.nytimes.com/1972/06/06/archiv es/yanks-gate-at-27year-low-yankee-crowds-hit-27year-low.html | Yanks | By Leonard Koppett | RE0000817637 | 2000-02-03 | B00000757840 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/500-pay-tribute-to-odwyer-here-mayor-calls-liberal-activist-an.html | 500 PAY TRIBUTE TO ODWYER HERE | By Emanuel Perlmutter | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/a-white-house-view-of-mcgovern.html | A White House View of McGovern | By Noel Koch | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/after-california.html | WASHINGTON | By James Reston | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/again-the-suffering-of-mylai.html | Again the Suffering of Mylai | By Martin Teitel | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/at-revlon-a-controversy-over-who-wears-the-pants-though-its-ads.html | At Revlon a Controversy Over Who Wears the Pants | By Nadine Brozan | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/baptists-are-taking-to-the-screen-to-spread-the-word.html | Baptists Are Taking to the Screen to Spread the Word | By McCandlish Phillips | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/bridge-world-mixed-team-event-opens-olympiad-play-today.html | Bridge World Mixed Team Event Opens Olympiad Play Today | By Alan Truscott Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/budget-slashed-by-55million-ocean-hill-bids-central-board-take-over.html | Budget Slashed by 55Million Ocean Hill Bids Central Board Take Over Schools | By Iver Peterson | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/business-warned-on-year-reports-profit-breakdown-for-public-is.html | BUSINESS WARNED ON YEAR REPORTS | By Eileen Shanahan Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/cell-collection-to-aid-genetic-research.html | Cell Collection to Aid Genetic Research | By Harold M Schmeck Jr Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/columbia-president-calls-for-a-pullout-from-vietnam.html | Columbia President Calls for a Pullout From Vietnam | By M A Farber | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/cosmopolitan-barb.html | Advertising | By Philip H Dougherty | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/dakotan-beats-humphrey-by-a-big-margin-in-jersey-margin-is-large-in.html | Dakotan Beats Humphrey By a Big Margin in Jersey | By Ronald Sullivan | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/detroit-shortens-school-year-by-35-in-dispute-on-revenue.html | Detroit Shortens School Year By 35 in Dispute on Revenue | By Jerry M Flint Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-donohue-challenges-mclaren-team.html | Donohue Challenges McLaren Team | By JohnS Radosta | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-draft-calls-for-ecological-responsibility.html | Draft Calls for Ecological Responsibility | By Gladwin Bill Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-ellsberg-defense-is-upheld-by-judge-on-pretrial-point.html | Ellsbeig Defense Is Upheld by Judge On Pretrial Point | By Robert A Wright Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-epidemic-of-typhoid-spreading-in-central-mexico.html | Epidemic of Typhoid Spreading in Central Mexico | By Lawrence K ALTMAN | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-futures-prices-of-platinum-fall-reports-of-sales-by-russia-touch-of.html | FUTURES PRICES OF PLATINUM FALL | By James J Nagle | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-gold-issues-gain-as-market-slips-mining-stocks-are-buoyed-by-record.html | GOLD ISSUES GAIN AS MARKET SLIPS | By Vartanig G Vartan | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-governors-cool-as-mcgovern-visits-meeting-to-get-support.html | Governors Cool as McGoveiri Visits Meeting to Get Support | By Warren Weaver Jr Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-holder-and-girlfriend-sentenced-to-up-to-12-years-for-conspiring-to.html | Holder and Girlfriend Sentenced to Up to 12 Years for Conspiring to Murder Mrs Holder | By David A Anelman Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-humphrey-loses-closing-of-the-polls-is-delayed-3-hours-in-san.html | HUMPHREY LOSES | By Wallace Turner Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-inca-queen-first-on-belmont-turf-whitneys-filly-scores-by-5-lengths.html | INCA QUEEN FIRST ON BELMONT TURF | By Joe Nichols | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-incentives-program-in-welfare-one-of-2-reapproved-by-h-ew.html | Incentives Program in Welfare One of 2 Reapproved by H EW | By Richard L Madden Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-integration-and-the-court-school-desegregation-in-the-cities-hinges.html | Integration and the Court | By John Herbers Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-islanders-spend-millions-for-defense-in-nhl-draft-islanders-stress.html | Islanders Spend Millions for Defense in NHL Draft | By Gerald Eskenazi Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-jack-gets-3-months-and-5000-fine-for-conflict-in-food-promotion.html | Jack Gets 3 Months and 5000 Fine For Conflict in Food Promotion Plot | By Arnold H LUBASCH | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives-japan-sheds-quantitative-for-qualitative-goals-economic-analysis.html | Japan Sheds Quantitative for Qualitative Goals | By Leonard Silk Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/judge-is-on-trial-in-brooklyn-charged-with buying-his-post.html | Judge Is on Trial in Brooklyn Charged With Buying His Post | By Morris Kaplan | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/kennys-machine-loses-in-hudson-daniels-is-its-only-winner-as.html | KENNYS MACHINE LOSES IN HUDSON | By Joseph Sullivan | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/knowles-leads-in-golf-with-71-meister-second-with-73-as-us-seniors.html | KNOWLES LEADS IN GOLF WITH 71 | By Gordon S White Jr Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/lansky-indicted-in-us-tax-plot-alleged-aide also-charged-in.html | LANSKY INDICTED IN US TAX PLOT | Alleged Aide Also Charged Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/levitz-president-resigns-his-post-leon-j-levitz-is-succeeded-by.html | LEVITZ PRESIDENT RESIGNS HIS POST | By Isadore Barmash | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/longterm-rates-climb-on-bonds.html | LONGTERM RATES CLIMB ON BONDS | ByRobert D Hershey Jr | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/longtime-love-of-theater.html | Longtime Love of Theater | By Alden Whitman | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/market-place-short-vs-long-business-views.html | Market Place Short vs Long Business Views | BY Robert Metz | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/mcgovern-wins-race-in-new-mexico.html | McGovern Wins Race in New Mexico | By Martin Waldron Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/mcgraw-star-agees-hit-in-7th-decides-mets-beat-reds-on-agee-hit-32.html | McGraw StarAgees Hit in 7th Decides | By Leonard Koppett | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/mgovern-nears-nomination-mark-4-primary-victories-give-senator-925.html | MGOVERN NEARS NOMINATION MARK | By R W Apple Jr Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/militancy-and-suspicion-mark-guineans.html | Militancy and Suspicion Mark Guineans | By Marvine Howe Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/mirror-mirror-on-the-wall.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/nixon-aide-spurs-protest-at-finch-many-at-commencement-wear-peace.html | NIXON AIDE SPURS PROTEST AT FINCH | By Laurie Johnston | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/open-qualifiers-paced-by-harney-letellier-at-142-102-compete-at.html | OPEN QUALIFIERS PACED BY HARNEY LETELLIER AT 142 | By Lincoln A Werden Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archiv es/opera-verdi-festival-met-opens-it-auspiciously-with-otello.html | Opera Verdi Festival | By Donal Henahan | RE0000817626 | 2000-02-03 | B00000755666 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/output-of-japan-up-57-from-71-level-is-higher-than-the-governments.html | OUTPUT OF JAPAN UP 57 FROM 71 | By Tillman Durdin Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/pay-board-denies-dock-union-plea-declines-to-restore-15cent-cut-in.html | PAY BOARD DENIES DOCK UNION PLEA | By Philip Shabecoff Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/pba-plans-a-job-action-to-gain-pay-raise.html | P B A Plans a Job Action to Gain Pay Raise | By Damon Stetson | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/pilots-union-plans-boycott-of-nations-that-provide-sanctuary-for.html | Pilots | By Richard Witkin | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/police-dump-confiscated-weapons-into-atlantic.html | Police Dump Confiscated Weapons into Atlantic | By Eric Pace | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/prices-are-lower-on-amex-and-otc-exchanges-index-off-008-nasdaq.html | PRICES ARE LOWER ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/princeton-honors-its-retiring-head-degrees-to-1425.html | Princeton Honors Its Retiring Head Degrees to 1425 | By Richard J H Johnston Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/pupil-busing-plan-in-richmond-area-upset-on-appeal-court-holds.html | PUPIL BUSING PLAN IN RICHMOND AREA UPSET ON APPEAL | By Ben A Franklin Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/radio-black-and-white-at-2-ends-of-the-am-dial-dialogue-is.html | Radio Black and White at 2 Ends of the AM Dial | BY Jhon J OConnor | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/rare-picasso-work-for-modern-museum.html | Rare Picasso Work For Modern Museum | By Hilton Kramer | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/reporters-notebook-isolated-north-korea-isolates-visitors-too.html | Reporters Notebook Isolated North Korea Isolates Visitors Too | By Harrison E Salisbury Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/reynolds-securities-to-buy-a-coast-firm-reynolds-to-buy-broker.html | Reynolds Securities to Buy a Coast Firm | By Clare M Reckert | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/ribicoff-shows-campaign-style-at-booksellers-parley.html | Ribicoff Shows Carnpaign Style at Booksellers | By Henry Raymont Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/rodino-and-daniels-take-jersey-races-krebs-beats-gaby-rodino-and.html | Rodino and Daniels Take Jersey Races Krebs Beats Caby | By Fred Ferretti | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/roundup-blues-roommate-helps-get-him-off-hook.html | Roundup Blues Roommate Helps Get Him Off Hook | By Sam Goldaper | RE0000817626 | 2000-02-03 | B00000755666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/sabena-chief-urges-a-fare-rise-on-transatlantic-airline-route.html | Sabena Chief Urges a Fare Rise On TransAtlantic Airline Route | By Robert Lindsey | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/saigon-reports-gains-at-kontum-most-of-enemys-troops-are-said-to.html | SAIGON REPORTS GAINS AT KONTUM | By Malcolm W Browne Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/settlements-set-in-saladoil-suits-payments-of-750000-to-american.html | SETTLEMENTS SET IN SALADOIL SUITS | By Leonard Sloane | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/shortstop-from-oregon-is-first-choice-in-draft.html | Shortstop From Oregon Is First Choice in Draft | By Joseph Durso | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/soviet-discloses-ukraine-unrest-concedes-nationalists-have-ties-to.html | SOVIET DISCLOSES UKRAINE UNREST | By Theodore Shabad Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/stage-stratford-festival-reaches-20-canadians-open-with-as-you-like.html | Stage Stratford Festival Reaches 20 | By Clive Barnes Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/state-and-city-to-meet-tomorrow-on-welfare-dispute.html | State and City to Meet Tomorrow on Welfare Dispute | By Peter Mess | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/stauffer-increases-3-chemical-prices-olin-and-vulcan-act.html | Stauffer Increases 3 Chemical Prices Olin and Vulcan Act | By Alexander R Hammer | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/stock-market-picks-10-public-directors-stock-exchange-chooses-10.html | Stock Market Picks 10 Public Directors | By Terry Robards | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/study-finds-30-days-not-enough-for-gi-addicts.html | Study Finds 30 Days Not Enough for GI Addicts | By Dana Adams Schmidt Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/support-of-pacts-is-linked-by-laird-to-new-arms-fund-congress-urged.html | SUPPORT OF PACTS IS LINKED BY LAIRD TO NEW ARMS FUND | By John W Finney Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/teachers-will-bar-parent-intruders.html | Teachers Will Bar Parent Intruders | By Leonard Ruder | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/teaching-parents-to-relax-about-the-new-math.html | Teaching Parents to Relax About the New Math | By Robert Mcg Thomas Jr | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/texas-collects-14-safeties-in-63-triumph-rangers-triumph-over-yanks.html | Texas Collects 14 Safeties in 63 Triumph | By Michael Strauss Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/the-psychopaths-church.html | Books of The Times | By Anatole Broyard | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/un-parley-appeals-for-curbs-on-the-release-of-toxic-metals-un.html | UN Parley Appeals for Curbs On the Release of Toxic Metals | By Walter Sullivan Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/unfair-tactics-charged-by-delaney-and-manton.html | New York Races | By Linda Charlton | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/unions-score-plan-for-possible-layoffs-in-highway-department.html | Unions Score Plan for Possible Layoffs in Highway Department | By Francis X Clines | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/us-seeks-to-cut-share-of-contributions-to-un-a-state-department.html | US Seeks to Cut Share Of Contributions to UN | By Robert Alden Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/us-to-finance-urbandecay-study-in-brooklyn.html | US to Finance UrbanDecay Study in Brooklyn | By Edith Evans Asbury | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/village-art-show-1000-exhibitors-2000-problems-2000-problems-of.html | Village Art Show 1000 Exhibitors 2000 Problems | By Michael T Kaufman | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/war-seems-remote-on-cruiser-in-the-gulf.html | War Seems Remote on Cruiser in the Gulf | By Fox Butterfield Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/womens-drive-on-ira-gaining-catholics-collect-63000-signatures-for.html | WOMENS DRIVE ON IRA GAINING | By Bernard Weinraub Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/7/1972 | https://www.nytimes.com/1972/06/07/archives/year-of-tampa-busing-finds-adults-wary-pupils-content.html | Year of Tampa Busing Finds Adults Wary Pupils Content | By James T Wooten Special to The New York Times | RE0000817626 | 2000-02-03 | B00000755666 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/31-firemen-in-city-are-given-medals-for-heroism.html | 31 Firemen in City Are Given Medals for Heroism | By Max H Seigel | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/6-runs-in-third-start-rangers-to-downfall-yankees-defeat-rangers-7.html | 6 Runs in Third Start Rangers to Downfall | By Michael Strauss Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/a-kennedy-stumps-for-mcgovern-here.html | THE 1972 CAMPAIGN | By Laurie Johnston | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/a-literary-troublemaker.html | Books of The Times | By Richard Locke | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/a-russian-irish-pup-lands-in-jersey.html | News of Dogs | By Walter R Fletcher | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/agencies-strive-to-cool-political-heat.html | A dvertising | By Philip H Dougherty | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/amex-prices-off-as-trading-slips-index-down-009-to-2756-otc-stocks.html | AMEX PRICES OFF AS TRADING SUPS | By Elizabeth M Fowler Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/amex-votes-to-reshape-its-structure.html | Amex Votes to Reshape Its Structute | By Terry Robards | RE0000817606 | 2000-02-03 | B00000755646 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/anloc-is-reached-by-a-relief-unit-advance-element-links-up-but-town.html | ANLOC IS REACHED BY A RELIEF UNIT | By Sydney H Schanberg Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/appeals-court-invalidates-state-vote-residency-law-state-appeals.html | Appeals Court Invalidates State Vote Residency Law | By William E Farrell | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/ballet-is-outdrawing-rock-concerts-on-us-campuses.html | Ballet Is Outdrawing Rock Concerts on U S Campuses | By Anna Kisselgoff | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/baptists-say-films-are-lacking-in-social-value-southern.html | Baptists Say Films Are Lacking in Social Value | By George Dugan Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/betty-friedan-says-womens-lib-is-raising-funds-for-its-friends.html | THE 1972 CAMPAIGN | By C Gerald Fraser | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/boys-high-takes-track-team-title-cathedrals-mccarey-sets-2mile-mark.html | BVS HIGH TAKES TRACK TEAM TITLE | By William J Miller | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/bridge-a-pickup-foursome-leads-in-world-mixed-team-event.html | Bridge A PickUp Foursome Leads In World Mixed Team Event | BY Alan Truscott Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/briscoe-accepts-dolphins-terms-bills-get-no-1-draft-pick-as.html | BRISCOE ACCEPTS DOLPHINS | By William N Wallace | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/britain-bound-for-common-market-on-right-track-touring-train-tells.html | Britain Bound for Common Market on Right Track | By Michael Stern Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/buckley-to-join-nixons-drive-bids-conservatives-help-also.html | Buckley to Join Nixons Drive Bids Conservatives Help Also | By Emanuel Perlmutter | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/burundi-reports-tribal-warfare-reverses-position-in-paper.html | BURUNDI REPORTS TRIBAL WARFARE | By Robert Alden Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/chemical-makers-follow-dow-move-in-raising-prices.html | Price Changes | By Leonard Sloane | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/chess-hopeful-challengers-begin-path-to-a-new-title-match.html | Chess Hopeful Challengers Begin Path to a New Title Match | By Al Horowitz | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/city-budget-proposal-is-termed-fiscal-folly-by-a-civic-group.html | City Budget Proposal Is Termed Fiscal Folly by a Civic Group | By Martin Tolchin | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/city-may-sue-us-on-welfare-tests-federal-programs-require.html | CITY MAY SUE US ON WELFARE TESTS | By Glenn Fowler | RE0000817606 | 2000-02-03 | B00000755646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/court-54-limits-rights-in-lineup-says-suspect-may-demand-presence.html | COURT 54 LIMITS RIGHTS IN LINEUP | By Fred P Graham Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/courville-victor-in-hochster-golf-shoreham-player-gets-150-and.html | COURVILLE VICTOR IN HOCHSTER GOLF | By Deane McGowen Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/east-berlin-role-of-big-4-disputed-unclear-wording-of-accord-leads.html | EAST BERLIN ROLE OF BIG 4 DISPUTED | By David Binder Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/ellsberg-defense-mapping-a-challenge-on-leaks-plans-to-call-18.html | Ellsberg Defense Mapping a Challenge on Leaks | By Robert A Wright Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/everybody-well-almost-attended-a-mammoth-party-on-fashion-ave.html | Everybody Well AlmostAttended A Mammoth Party on Fashion Ave | By Enid Nemy | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/faces-of-the-vietnam-war-by-photographers-who-fell.html | Faces of the Vietnam War By Photographers Who Fell | By Gloria Emerson | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/faculty-members-at-city-university-pick-single-bargaining-agent.html | Faculty Members at City University Pick Single Bargaining Agent | By Leonard Ruder | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/farewell-federal-aid.html | Farewell Federal Aid | By William D Ogdon | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/federal-study-calls-for-an-end-to-dumping-near-harbor-here.html | Federal Study Calls for an End To Dumping Near Harbor Here | By David Bird | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/film.html | Film | By Vincent Canby | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/from-behrmans-diary-a-new-book.html | From Behrmans Diary a New Book | By John Corry | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/front-page-1-no-title-westmoreland-at-point-cites-new-problems.html | Westmoreland at Point Cites New Problems Facing the Army | By Seymour M Hersh Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/gentry-reached-early-tolan-perez-excel-mets-defeated-by-reds-6-to-3.html | Gentry Reached EarlyTolan Perez Excel | By Murray Crass | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/goldman-takes-us-senior-golf-63-year-old-texan-posts-75-71146-to.html | GOLDMAN TAKES US SENIOR GOLF | By Gordon S White Jr Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/governors-score-valueadded-tax-say-it-would-compete-with-states.html | GOVERNORS SCORE VALUEADDED TAX | By Warren Weaver Jr Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/health-experts-giving-up-on-peers-take-their-case-to-eighth-graders.html | Health Experts Giving Up on Peers Take Their Case to Eighth Graders | By Nancy Hicks | RE0000817606 | 2000-02-03 | B00000755646 |

| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/heart-like-iron-castro-says-in-poland.html | Heart Like Iron  Castro Says in Poland | BY James Feron Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
|---|---|---|---|---|---|---|
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/holdout-tenants-in-chelsea-take-in-26-squatters.html | Holdout Tenants in Chelsea Take In 26 Squatters | By Ralph Blumenthal | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/house-inquiry-members-oppose-samuels-on-bets.html | House Inquiry Members Oppose Samuels on Bets | Ey Steve Cady Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/humphrey-insists-he-will-not-quit-but-concedes-he-must-be-realistic.html | HUMPHREY INSISTS HE WILL NOT QUIT | By Steven V Roberts Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/humphreys-opportunity.html | IN THE NATION | By Tom Wicker | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/in-kitchen-of-a-queens-home-the-ancient-art-of-indian-cookery.html | In Kitchen of a Queens Home the Ancient Art of Indian Cookery | By Raymond A Sokolov | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/investor-reception-is-cool-to-taxexempt-offerings.html | Credit Markets | By Robert D Hershey Jr | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/islanders-get-de-jordy-from-canadiens.html | Islanders Get De Jordy From Canadiens | By Gerald Eskenazi Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/just-how-far-the-advisers-go.html | Just How Far the Advisers Go | By Joseph Napolitan | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/lexicography-n-the-controversial-art-of-making-a-dictionary.html | Lexicography n the Controversial Art of Making a Dictionary | By James M Markham | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/lindsay-address-2-democratic-dinners-upstate-also-visits-mayors.html | Lindsay Address 2 Democratic Dinners Upstate | By Francis X Clines Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/lowenstein-questions-gifts-to-rooney.html | New York Races | By Linda Charlton | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/marcus-testifies-ruggiero-accepted-2500-payment-to-influence-a-bus.html | Marcus Testifies Ruggiero Accepted 2500 Payment to Influence a Bus Company | By Arnold H Lubasch | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/market-place-levitz-offering-and-little-guys.html | Market Place And Little Guys Levitz Offering | By Robert Metz | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/mcgovern-opening-campaign-for-state.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archiv es/mgovern-to-put-a-new-emphasis-on-unity-in-party-will-devote-rest-of.html | MGOVERN TO PUT A NEW EMPHASIS ON UNITY IN PARTY | By R W Apple Jr Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/mgovern-vows-a-visit-to-hanoi-says-he-will-go-anywhere-if-needed-to.html | MGOVERN VOWS A VISIT TO HANOI | By Wallace Turner Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/more-aid-by-community-urged-for-harlem-prep.html | More Aid by Community Urged for Harlem Prep | By Les Ledbetter | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/nations-asked-to-agree-on-principles-before-talks-on-barriers.html | Nations Asked to Agree on Principles Before Talks on Barriers | By Edwinl Dale Jr Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/new-mexico-vote-jolts-party-leaders.html | New Mexico Vote Jolts Party Leaders | By Martin Waldron Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/nixon-criticized-on-unspent-funds-400million-from-food-programs-is.html | NIXON CRITICIZED ON UNSPENT FUNDS | By Paul Delaney Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/panel-urges-strict-ethics-code-for-judges.html | Panel Urges Strict Ethics Code for Judges | By Lesley Oelsner | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/pay-board-reduces-rises-for-philadelphia-butchers.html | Pay Board Reduces Rises For Philadelphia Butchers | By Philip Shabecoff Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/pba-is-rebuked-on-pay-differential-by-sanitation-head.html | PBA Is Rebuked On Pay Differential | By Sanitation Head | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/personal-finance-premiums-for-fire-insurance-bought-from-a-pool-may.html | Personal Finance | By Robert J Cole | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/philadelphia-takes-griscom-cup-golf-new-york-second.html | Philadelphia Takes Griscom Cup Golf New York Second | By Maureen Orcutt Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/president-supports-nofault-in-stages-president-supports-nofault.html | President Supports NoFault in States | By Robert B Semple Jr Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/pressman-quits-wnbc-for-channel-5.html | Pressman Quits WNBC for Channel 5 | By Albin Krebs | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/r-j-reynoldsus-lines-deal-advances.html | Merger News | By Clare M Reckert | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/roberto-victor-in-epsom-derby-us-colt-favorite-beats-221-rheingold.html | ROBERTO VICTOR IN EPSOM DERBY | By Michael Katz Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/roundup-orioles-stop-a-5game-slide.html | Roundup Orioles Stop a 5Game Slide | By Sam Goldaper | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/selfexiled-soviet-poet-iosif-a-brodsky.html | Man in the News | By Thomas Lask | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/soviet-poet-is-reported-going-to-us.html | Soviet Poet Is Reported Going to US | By Hedrick Smith Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/sovietiraqi-economic-pact-is-signed-accord-is-expected-to-give.html | SovietIraqi Economic Pact Is Signed | By Theodore Shabad Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/stage-stratford-festival-canadas-lorenzaccie.html | Stage Stratford Festival Canadas Lorenzaccie | By Clive Barnes Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/stocks-retreat-on-primary-news-the-impact-of-victories-by-mcgovern.html | STOCKS RETREAT ON PRIMARY NEWS | Ey Vartanig G Vartan | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/study-critical-of-busing-scored-harvard-men-doubt-validity-of-data.html | Study Critical of Busing Scored | By Robert Reinhold Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/study-finds-as-legal-abortions-rise-safer-procedures-are-sought.html | Study Finds as Legal Abortions Rise Safer Procedures Are Sought More | By Jane E Brody | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/summer-guest-scores-in-feature-at-belmont.html | Summer Guest Scores In Feature at Belmont | By Joe Nichols | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/tel-aviv-massacre-distresses-japan.html | Tel Aviv Massacre Distresses Japan | By Tillman Durdin Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/the-curse-of-mcgovern.html | OBSERVER | By Russell Baker | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/their-key-to-city-a-talent-for-batik.html | SHOP TALK | By Joan Cook | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/times-study-debates-hurt-mcgovern-times-survey-debates-hurt.html | Times StudyDebates Hurt McGovern | By Jack Rosenthal Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/u-n-parley-endorses-air-monitoring-net-un-parley-backs-air.html | UN Parley Endorses Air Monitoring Net | By Walter Sullivan Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/university-witnesses-in-peking-recall-bloody-red-guard-battles.html | University Witnesses in Peking Recall Bloody Red Guard Battles | By Harrison E Salisbury Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/us-at-un-parley-on-environment-rebukes-sweden-for-politicizing.html | US at UN Parley on Environment Rebukes Sweden for Politicizing Talks | By Gladwin Hill Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/us-bids-airlines-stiffen-resistance-to-hijackers.html | US Bids Airlines Stiffen Resistance to Hijackers | By Richard Witkin | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/us-doubles-welfare-aid-to-the-state-and-its-cities-590million-will.html | US Doubles Welfare Aid To the State and Its Cities | By Peter Kihss | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/us-radio-abroad-wins-senate-test-overriding-fulbright-unit-votes.html | US RADIO ABROAD WINS SENATE TEST | By Bernard Gwertzman Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/us-report-says-pakistan-spent-aid-for-defenses-congress-panel-is-to.html | US REPORT SAYS PAKISTAN SPENT AID FOR DEFENSES | By Tad Szulc Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/us-strengthens-force-in-thailand-troops-bolstered-to-40000-to-aid.html | US STRENGTHENS FORCE IN THAILAND | By Craig R Whitney Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/victors-in-jersey-seek-party-rule-mcgoverns-triumph-called-blow-to.html | VICTORS IN JERSEY SEEK PARTY RULE | By Ronald Sullivan Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/whitelaw-links-a-halt-in-terror-to-release-of-internees-in-ulster.html | Whitelaw Links a Halt in Terror To Release of Internees in Ulster | By Bernard Weinraub Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/wider-birth-curb-aids-backed-by-senate-panel.html | Wider Birth Curb Aids Backed by Senate Panel | By Marjorie Hunter Special to The New York Times | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/8/1972 | https://www.nytimes.com/1972/06/08/archives/wood-field-and-stream-surf-angling.html | Wood Field and Stream Surf Angling | By Nelson Bryant | RE0000817606 | 2000-02-03 | B00000755646 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/19-are-hurt-in-derailment-of-new-haven-train-here.html | 19 Are Hurt in Derailment Of New Haven Train Here | By Ralph Blumenthal | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/2-local-containerports-to-be-ready-for-operation-before-end-of.html | 2 Local Containerports to Be Ready For Operation Before End of Month | By Werner Bamberger | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/26-are-indicted-in-prison-inquiry-24-guards-at-mineola-and-2.html | 26 ARE INDICTED IN PRISON INQUIRY | By David A Andelman Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/4run-first-propels-reds-past-mets-5-to-3-seaver-fans-9-in-6-innings.html | 4Run First Propels Reds Past Mets 5 to 3 | By Murray Crass | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/58million-in-cash-involved-in-deal-greyhound-planning-to-sell-two.html | 58Million in Cash Involved in Deal | By Clare M Reckert | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/9-stabbed-in-fight-outside-lower-east-side-school.html | 9 Stabbed in Fight Outside Lower East Side School | By Leonard Buder | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/advertising-vitamin-e-underarm-assault.html | Advertising Vitamin E Underarm Assault | By Philip H Dougherty | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/albano-is-linked-to-ruggiero-case-gop-leader-tied-by-itkin-to.html | ALBANO IS LINKED TO RUGGIERO CASE | By Arnold H Lubasch | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/an-admission-charge-urged-at-some-city-parks.html | An Admission Charge Urged at Some City Parks | By C Gerald Fraser | RE0000817636 | 2000-02-03 | B00000757839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/b52s-hit-north-vietnam-for-first-time-in-7-weeks-b52s-strike-north.html | B52s Hit North Vietnam For First Time in 7 Weeks | By Joseph B Treaster Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/backers-of-project-fear-threat-to-middleincome-city-housing.html | Backers of Project Fear Threat To MiddleIncome City Housing | By Max H Seigel | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/baptist-unit-bars-aid-to-war-foes-southerners-spurn-move-on.html | BAPTIST UNIT BARS AID TO WAR FOES | By George Dugan Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/bolshoi-ballet-scored-in-pravda-draws-rare-criticism-over-poverty.html | BOLSHOI BALLET SCORED IN PRAVDA | By Hedrick Smith Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/books-about-china-dominate-season.html | Books About China Dominate Season | By Henry Raymont Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/brewer-and-jamieson-tie-in-golf-at-67.html | Brewer and Jamieson Tie in Golf at 67 | By Lincoln A Werden Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/bridge-three-aces-among-winners-of-world-mixed-team-title.html | Bridge Three Aces Among Winners Of World Mixed Team Title | By Alan Truscott Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/broadway-is-bringing-box-office-to-main-street-with-boxoffice-lines.html | Broadway Is Bringing Box Office to Main Street | By Leonard Sloane | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/charles-ireland-cbs-president-dies.html | Charles Ireland CBS President Dies | By Albin Krebs | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/chinese-un-staff-face-hard-choice-on-home-leave.html | Chinese UN Staff Face Hard Choice on Home Leave | By Kathleen Teltsch Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/common-market-warned-on-trade-bias.html | Common Market Warned on Trade Bias | By Edwin L Dale Jr Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/contests-for-civil-court-beclouded-in-obscurity.html | New York Races | By Linda Charlton | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/cotton-futures-climb-in-price-jump-occurs-despite-good-growing.html | COTTON FUTURES CLIMB IN PRICE | By James J Nagle | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/cry-of-the-vanishing-whale-heeded-in-stockholm.html | Cry of the Vanishing Whale Heeded in Stockholm | By Walter Sullivan Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/daddy-and-the-dog-trainer.html | Books of The Times | By Anatole Broyard | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/dining-to-spend-a-lot-or-a-little.html | DiningTo Spend A Lot or a Little | By Raymond A Sokolov | RE0000817636 | 2000-02-03 | B00000757839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/dozen-may-enter-belmont-stakes-riva-ridge-certain-to-start-but.html | DOZEN MAY ENTER BELMONT STAKES | By Joe Nichols | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/en-gs-ryan-76-servedin-8wa-r.html | GEN C E RYAN 76 SERVED IN 3 WARS | Former Commander of US Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/english-not-dialect.html | English Not Dialect | By T J Sellers | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/ethnic-cambodians-again-go-on-patrols-in-north.html | Ethnic Cambodians Again Go on Patrols in North | By Charles Mohr Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/fish-and-soup-recipes-to-try-over-the-weekend.html | Fish and Soup Recipes to Try Over the Weekend | By Jean Hewitt | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/gm-asks-court-to-delay-auto-code.html | GM Asks Court to Delay Auto Code | By Jerry M Flint Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/gov-shapp-holds-firm-for-muskie-candidacy.html | Gov Shapp Holds Firm For Muskie Candidacy | By Donald Janson Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/hanoi-says-dikes-are-bombed-2-top-pentagon-aides-deny-it.html | Hanoi Says Dikes Are Bombed 2 Top Pentagon Aides Deny It | By John L Hess Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/harvard-accepts-imprisoned-slayer.html | Harvard Accepts Imprisoned Slayer | By Lawrence Fellows Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/has-the-string-run-out.html | Books of The Times | By Thomas Lask | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/horse-drugging-illegal-betting-in-italy-leave-fans-and-tax-men-at.html | Horse Drugging Illegal Betting in Italy Leave Fans and Tax Men at Gate | By Paul Hofmann Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/house-votes-bill-to-block-busing-sends-it-to-nixon-measure-would.html | HOUSE VOTES BILL TO BLOCK BUSING SENDS IT TO NIXON | By David E Rosenbaum Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/islanders-choose-toprated-junior-islanders-draft-harris-canadas-no.html | Islanders Choose TopRated Junior | By Gerald Eskenazi Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/japanese-widow-is-mayors-guest-husband-was-slain-in-city-by-muggers.html | JAPANESE WIDOW IS MAYORS GUEST | By Laurie Johnston | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/jimray-rushing-blues-singer-with-intense-voice-dies-at-68.html | Jimmy Rushing Blues Singer With intense Voice Dies at 68 | By John S Wilson | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/judo-expert-has-his-pupils-flipping.html | Judo Expert Has His Pupils Flipping | By Steve Cady | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/laird-discloses-soviet-mirv-test-to-senate-panel-committee-is-told.html | LAIRD DISCLOSES SOVIET MIRV TEST TO SENATE PANEL | By Bernard Gwertzman Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/liberal-ulster-leader-resigns-his-posts-in-protestant-party.html | Liberal Ulster Leader Resigns His Posts in Protestant Party | By Bernard Weinraub Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/lilit-gampel-12-violinist-plays-like-mature-artist.html | Lilit Gampel 12 Violinist Plays Like Mature Artist | By Raymond Ericson | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/market-declines-4th-straight-day-dow-down-278-to-94130-more-than-20.html | MARKET DECLINES 4TH STRAIGHT DAY | By Vartanig G Vartan | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/market-place-a-case-is-made-for-generalists.html | Market Place A Case Is Made For Generalists | By Robert Metz | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/mcgoverns-flying-corps-here-to-press-campaign.html | McGoverns Flying Corps Here to Press Campaign | By William E Farrell | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/mgovern-weighs-compromise-step-says-hes-willing-to-modify-economic.html | MGOVERN WEIGHS COMPROMISE STEP | By James M Naughton Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/miss-hanks-urges-pride-in-us-dance-celebration-at-bicentennial.html | MISS RANKS URGES PRIDE IN US DANCE | By Anna Kisselgoff | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/money-expansion-slowed-in-month-supply-averaged-235billion-a-day-in.html | MONEY EXPANSION SLOWED IN MONTH | By H Erich Heinemann | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/musical-planned-on-1212-crusade-adaptation-of-39-myers-novel-is-due.html | MUSICAL PLANNED ON 1212 CRUSADE | By Louis Calta | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/muskie-has-talks-with-contenders.html | MUSKIE HAS TALKS WITH CONTENDERS | By Warren Weaver Jr Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/mutualfund-disclosures-proposed-by-sec-staff-details-would-be.html | MutualFund Disclosures Proposed by SEC Staff | By Eileen Shanahan Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/new-yorks-pentagon-surplus.html | New Yorks Pentagon Surplus | By Seymour Melman | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/oilhungry-france-mutes-reaction-to-iraqs-seizure-france-subdues.html | OilHungry France Mutes Reaction to Iraqs Seizure | By Clyde H Farnsworth Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/pentagon-confident-of-bombing-effect.html | Pentagon Confident of Bombing Effect | By Juan M Vasquez Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/pilots-may-strike-if-un-doesnt-act-on-hijacking-pilots-may-strike.html | Pilots May Strike if UN Doesnt Act on Hijacking | By Richard WITKIN | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/rangers-top-yanks-62-stottlemyre-drops-no-7.html | Rangers Top Yanks 62 Stottlemyre Drops No | By Michael Strauss Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/reformers-see-lag-in-judging-of-judges-reformers-find-lag-in.html | Reformers See Lag in Judging of Judges | By Lesley Oelsner | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/researchers-commune-in-wales-to-promote-soft-technology.html | Researchers | By John L Hess Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/rockefeller-seeks-aid-for-reid-foe-backing-1000acouple-affair-for.html | ROCKEFELLER SEEKS AID FOR REID FOE | By Frank Lynn | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/roundup-phils-win-second-in-row-72.html | Roundup Phils Win Second in Row 72 | By Sam Goldaper | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/scott-commission-subpoenas-4-aides-of-city-housing-agency.html | Scott Commission Subpoenas 4 Aides of City Housing Agency | By Edith Evans Asbury | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/secondclass-citizens.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/senate-backs-kleindienst-in-attorney-general-post-senate-votes-64.html | Senate Backs Kleindienst In Attorney General Post | By John W Finney Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/senate-panel-puts-some-drugs-under-medicare.html | Senate Panel Puts Some Drugs Under Medicare | By Marjorie Hunter Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/showing-off-the-city-one-fathers-ideas-for-childrens-tour.html | Showing Off the City One Fathers Ideas For Childrens Tour | By Bernadine Morris | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/south-vietnamese-drop-napalm-on-own-troops.html | South Vietnamese Drop Napalm on Own Troops | By Fox Butterfield Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/soviet-sees-politics-behind-arms-pact.html | Soviet Sees Politics Behind Arms Pact | By Hedrick Smith Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/stocks-decline-on-amex-and-otc-okc-falls-5-on-ecuadors-move-on-oil.html | STOCKS DECLINE ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/the-theater-king-lear-in-stratford-production-by-william-sound-and.html | The Theater King Lear in Stratford | By Clive Barnes Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/theater-eyes-of-chalk-kevin-oconnor-excels-as-a-mad-preacher.html | Theater Eyes of Chalk | By Mel Gussow | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/times-survey-defections-in-party-face-mcgovern-times-study.html | Times Survey Defections In Party Face McGovern | By Jack Rosenthal Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/to-move-or-remain-in-city-2-industries-2-conclusions.html | To Move or Remain in City 2 industries 2 Conclusions | By Deirdre Carmody | RE0000817636 | 2000-02-03 | B00000757839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/tokyo-intensities-security-in-face-of-terrorist-threat.html | Tokyo Intensifies Security In Face of Terrorist Threat | By Tillman Durdin Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/un-parley-backs-china-on-call-to-review-draft.html | UN Parley Backs China On Call to Review Draft | By Gladwin Hill Special to The New York Times | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/us-challenge-cup-presented-here.html | U S Challenge Cup Presented Here | By Alex Yannis | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/9/1972 | https://www.nytimes.com/1972/06/09/archives/what-now-george.html | WASHINGTON | By James Reston | RE0000817636 | 2000-02-03 | B00000757839 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/2-women-call-bar-bell-test-unfair.html | 2 Women Call Bar Bell Test Unfair | By Deirdre Carmody | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/3-weight-records-are-set-in-trials-for-paralympics.html | 3 Weight Records Are Set In Trials For Paralympics | By Al Harvin | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/4-challenge-mcgoverns-right-to-all-271-california-delegates.html | 4 Challenge McGoverns Right To All 271 California Delegates | By Warren WeaverJr Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/60-yachts-begin-series-of-races-in-first-leg-18-craft-vie-for-onion.html | 60 YACHTS BEGIN SERIES OF RACES | By Parton Keese  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/a-vicious-hitter-who-wouldnt-bruise-a-tomato.html | A Vicious Hitter Who Wouldnt Bruise a Tomato | By Joseph Durso | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/aflcio-scores-revenue-aid-bill-asks-members-of-the-house-to-back.html | AFLCI0 SCORES REVENUE AID BILL | By Eileen Shanahan Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/all-within-the-family.html | Books of The Times | By Thomas Lask | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/americans-at-meeting-say-japan-clings-to-old-ties.html | Americans at Meeting Say Japan Clings to Old Ties | By Tillman Durdin Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/antiques-early-circus-posters-had-special-appeal.html | Antiques | By Marvin D Schwartz | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/antitrust-division-chief-quits-professor-is-named-successor.html | Antitrust Division Chief Quits Professor Is Named Successor | By Robert M Smith Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/appeals-court-race-lacks-politicking.html | Appeals Court Race Lacks Politicking | By Lesley Oelsner | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/art-venice-biennale-as-a-barometer.html | Art Venice Biennale as a Barometer | By Hilton Kramer Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/at-the-un-a-decline-in-internationalism.html | At the UN a Decline in Internationalism | By Robert Alden Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/attempt-to-bar-a-judge-from-bronx-surrogate-race-is-rejected.html | Attempt to Bar a Judge From Bronx Surrogate Race Is Rejected | By Thomas P Ronan | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/blender-of-politics-and-learning-richard-elliott-neustadt.html | Blender of Politics and Learning Richard Elliott Neustadt | By Robert Reinhold  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/board-of-estimate-delays-vote-on-mill-basin-housing-project.html | Board of Estimate Delays Vote On Mill Basin Housing Project | By Max H Seigel | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/bridge-world-team-olympiad-beset-by-organizational-problems.html | Bridge  World Team Olympiad Beset By Organizational Problems | By Alan Truscott  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/canadian-asserts-morton-spurned-pipeline-studies.html | Canadian Asserts Morton Spurned Pipeline Studies | By E W Kenworthy  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/career-approached-legend.html | Career Approached Legend | By Paul L Montgomery | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/cold-camera-designed-for-astronomers-a-cold-camera-for-astronomy.html | Cold Camera Designed for Astronomers | By Stacy V Jones  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/dance-near-perfection.html | Dance Near Perfection | By Clive Barnes | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/deportation-inquiry-told-guard-beat-nazideathcamp-inmates.html | Deportation Inquiry Told Guard Beat NaziDeathCamp Inmates | By Edward Hudson | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/federal-drug-traffic-figures-contested.html | Federal Drug Traffic Figures Contested | By Richard Phalon | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/governor-presses-for-mass-transit-signs-bill-to-free-surplus-port.html | GOVERNOR PRESSES FOR MASS TRANSIT | By Frank J Prim | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/hearings-on-the-platform-set-the-stage.html | Hearings on the Platform Set the Stage | By John Herders  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/indians-try-to-save-old-college-building.html | Indians Try to Save Old College Building | By Donald Janson  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/jamiesons-136-leads-by-shot-as-ailing-trevino-quits-jamieson-in.html | Jamiesons 136 Leads by Shot as Ailing Trevino Quits | By Lincoln A Werden  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/korvette-plans-to-close-thirty-furniture-stores-korvette-to-shut.html | Korvette Plans to Close Thirty Furniture Stores | By Isadore Barmash | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/lindsay-opposes-state-bond-issue-says-use-of-environmental-funds-is.html | LINDSAY OPPOSES STATE BOND ISSUE | By David Died | RE0000817638 | 2000-02-03 | B00000757841 |

| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/lipchitz-show-is-autobipgraphy-too.html | Lipchitz Show Is Autobipgraphy Too | By John Canaday | RE0000817638 | 2000-02-03 | B00000757841 |
|---|---|---|---|---|---|---|
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/market-declines-fifth-day-in-row-dowjones-average-shows-a-drop-of.html | MARKET DECLINES FIFTH DAY IN ROW | By Vartanig G Vartan | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/market-place-fairchild-camera-and-its-future.html | Market PlaceFairchild Camera And Its Future | By Robert Metz | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/mayor-and-governor-lobbying-for-u-s-revenuesharing-bill.html | Mayor and Governor Lobbying For U S RevenueSharing Bill | By Richard L Madden  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/mayor-bets-key-to-the-mint-as-budget-deadline-nears.html | Mayor Bets Key to the Mint As Budget Deadline Nears | By Steve Cady | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/mcgovern-in-city-says-humphrey-distorts-stand-mcgovern-scores.html | McGovern in City Says Humphrey Distorts Stand | By Frank Lynn | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/mets-lose-third-in-a-row-4-to-2-mets-are-beaten-by-astros-4-to-2.html | Mets Lose Third in a Row 4 to 2 | By Murray Chass | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/music-levine-steps-in.html | Music Levine Steps In | By Donal Henahan | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/muskie-refuses-to-back-mgovern-remains-in-race-but-concedes.html | MUSKIE REFUSES TO BACK ROVER REMAINS IN RACE | By R W Apple Jr Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/national-council-of-churches-reports-it-cut-its-staff-a-third-to.html | National Council of Churches Reports It Cut Its Staff a Third to Economize | By George Dugan | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/new-currency-system-common-markets-emerging-money-bloc-helps-to.html | New Currency System | By Clyde H Farnsworth Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/new-ukrainian-premier-named-in-a-shuffle-of-top-soviet-posts.html | New Ukrainian Premier Named In a Shuffle of Top Soviet Posts | By Theodore Shabad Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/new-window-opens-on-atom-as-giant-accelerator-passes-fullpower-test.html | New Window Opens on Atom as Giant Accelerator Passes FullPower Test | By John Noble Wilford Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/oil-nations-back-iraqs-takeover-but-exporters-are-said-to-name.html | OIL NATIONS BACK IRAQS TAKEOVER | By Henry Kamm Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/one-saigon-advance-unit-breaks-through-to-anloc-south-vietnamese.html | One Saigon Advance Unit Breaks Through to Anloc | By Malcolm W Browne Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/pay-board-eases-its-nonunion-rules-in-building-trades.html | Pay Board Eases Its Nonunion Rules In Building Trades | By Philip Shabecoff Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/peking-takes-stock-of-wall-street-ways.html | Peking Takes Stock of Wall Street Ways | By Harrison E Salisbury Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/policeman-and-15-others-seized-in-drug-raids-in-college-point.html | Policeman and 15 Others Seized In Drug Raids in College Point | By Murray Schumach | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/presley-draws-2-generations-of-fans.html | Presley Draws 2 Generations of Fans | By Grace Lichtenstein | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/prices-on-amex-show-slim-drop-some-issues-buck-trend-with-sizable.html | PRICES ON AMEX SHOW SLIM DROP | By Elizabeth M Fowler | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/rail-service-will-resume-on-brooklyns-waterfront.html | Rail Service Will Resume On Brooklyns Waterfront | By Werner Bamberger | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/rainy-day-besets-soybean-futures-crop-areas-get-moisture-sending.html | RAINY DAY BESETS SOYBEAN FUTURES | By James J Nagle | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/rise-of-10-voted-in-social-security-by-senate-panel-but-full-body.html | RISE OF 10 VOTED IN SOCIAL SECURITY BY SENATE PANEL | By Marjorie Bunter Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/riva-ridge-is-75-in-belmont-today-cloudy-dawn-a-long-shot-to-be.html | RIVA RIDGE IS 75 IN BELMONT TODAY | By Joe Nichols | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/rockefeller-signs-runoffvote-bill-it-provides-for-2candidate-race.html | ROCKEFELLER SIGNS RUNOFFVOTE BILL | By Alfonso A Narvaez Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/rooker-of-royals-downs-yanks-10-doles-only-4-hits-as-schaal-bats.html | ROOKER OF ROYALS DOWNS YANKS 10 | By Michael Strauss  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/roundup-blasss-3hitter-keeps-the-pirates-rolling.html | Roundup Blasss  3Hitter Keeps the Pirates Rolling | By Sam Goldaper | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/ruggieros-former-testimony-is-read-at-his-trial.html | Ruggieros Former Testimony Is Read at His Trial | By C Gerald Fraser | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/ruskin-cautions-state-on-inquiry-tells-scott-commission-not-to.html | RUSKIN CAUTIONS STATE ON INQUIRY | By Walter H Waggoner | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/scheuerbingham-contest-leaves-many-in-quandary.html | New York Races | By William E Farrell | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/school-board-3-to-2-approves-a-black-for-examiners-board.html | School Board 3 to 2 Approves A Black for Examiners Board | By Leonard Buder | RE0000817638 | 2000-02-03 | B00000757841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/screen-routine-western-but-red-sun-cast-is-studded-with-stars.html | Screen Routine Western | By Roger Greenspun | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/skyscraper-serves-as-a-vertical-city-skyscraper-serves-as-a.html | Skyscraper Serves As a Vertical City | By Andrew H Malcolm  Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/special-civil-court-to-hear-housingviolation-cases.html | Special Civil Court to Hear Housixig Violation Cases | By Edith Evans Asbury | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/stamford-passes-schoolbus-bill-program-will-mainly-affect-citys.html | STAMFORD PASSES SCHOOLBUS BILL Program Will Mainly Affect Citys Minority Pupils | By Jonathan Kandell Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/stock-groups-back-a-single-data-unit-but-casey-indicates-industry.html | Stock Groups Back a Single Data Unit | By Terry Robards | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/swinging-srinagar-awaits-return-of-lion-of-kashmir.html | Swinging Srinagar Awaits Return of Lion of Kashmir | By Robert Trumbull Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/thriftrate-curb-now-irks-brimmer-he-ends-support-of-ceilings-on.html | THRIFTRATE CURB NOW IRKS BRIMMER | By Edwin L Dale Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/to-thine-own-self.html | AT HOME ABROAD | By Anthony Lewis | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/us-waging-wider-air-war-than-in-68-us-now-waging-a-wider-air-war-in.html | US Waging Wider Air War Than in 68 | By Neil Sheehan Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/valentino-tries-his-hand-at-fabrics.html | SHOP TALK | By Rita Reif | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/washington-spurs-world-move-to-halt-airliner-hijackings-washington.html | Washington Spurs World Move to Halt Airliner Hijackings | By Bernard Gwertzman Special to The New York Times | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/westinghouse-shifts-merger-terms.html | Westinghouse Shifts Merger Terms | By Alexander R Hammer | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/wider-horizons-urged-on-jews-full-reliance-on-west-is-risky.html | WIDER HORIZONS URGED ON JEWS | By Eleanor Blau | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/10/1972 | https://www.nytimes.com/1972/06/10/archives/yesterdays-brides-not-always-in-white.html | Yesterdays Brides Not Always in White | By Bernadine Morris | RE0000817638 | 2000-02-03 | B00000757841 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/-and-miles-to-go-before-i-sleep-robert-frosts-last-adventure-robert.html |  and miles to go before l sleep Robert Frosts Last Adventure | By Stewart L Udall | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/-funny-you-should-ask-dick-but-my-new-show.html | Television | By Seymour Krim | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/-giant-zipper-eases-work-on-lirr.html | Giant Zipper Eases Work on LIRR | By David A Andelman | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/-i-still-love-artie-shaw.html | I Still Love Artie Shaw | By John Lissner | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/-tap-that-phone-said-firmjawed-chief-ironside.html | Television | By John J OConnor | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/-the-case-of-the-albuquerque-eights-is-closed-or-whitecollar-crime-.html | The Case of the Albuquerque Eights Is Closed | By John H Allan | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/-western-eyes-fail-to-see-the-real-japan-western-eyes-fail-to-see.html | Western Eyes Fail to See the Real Japan | By Takashi Oka | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/14week-nixon-drive-gets-10million-drive-for-nixon-gets-10million.html | 14Week Nixon Drive Gets 10Million | By Ben A Franklin Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/18million-is-bet-on-belmont-at-otb-18million-is-wagered-on-the.html | 18Million Is Bet On Belmont at OTB | By Steve Cady | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/21yearold-sets-her-sights-on-convention.html | 21YearOld Sets Her Sights on Convention | By Michael T Kaufman | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/3-democratic-leaders-facing-fights.html | 3 Democratic Leaders Facing Fights | By Thomas P Ronan | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/5-americans-among-59-in-singlehanded-race.html | 5 Americans Among 59 in SingleHanded Race | By Parton Keese | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/54635-at-track-ruritania-finishes-2d-turcotte-rides-victor-in-228.html | 54636 AT TRACK | By Joe Nichols | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/94billion-budget-adopted-for-city-layoffs-foreseen-lindsay-requests.html | 94BILLION BUDGET ADOPTED FOR CITY LAYOFFS FORESEEN | By Martin Tolchin | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/a-chance-to-sit-down-by-meredith-daneman-263-pp-new-york-doubleday.html | New Novel | By Meredith Daneman | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/a-child-called-noah-a-family-journey-by-josh-greenfeld-193-pp-new.html | Impervious is the word for Noah | By D Keith Mano | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/a-deserted-village-allaire-nears-age-150.html | A Deserted Village Allaire Nears Age 150 | By George Zuckerman Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/a-happy-death-by-albert-camus-translated-from-the-french-by-richard.html | The original of a prototype | By Peter Sourian | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/a-new-twist-on-early-physicaled.html | A New Twist on Early PhysicalEd | By Grace W Weinstein Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/a-stroll-along-montclairs-church-street.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/a-weekend-in-the-yoga-positions-a-weekend-in-the-yoga-positions.html | A Weekend in the Yoga Positions | By Anne Hanley | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/abortion-opponents-active.html | Abortion Opponents Active | By Ruth Ann Burns Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/adult-education-helps-retarded-to-help-themselves.html | Adult Education Helps Retarded to Help Themselves | By Penny Schwartz Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/aldeburghs-gentlest-and-most-intimate-of-festivals-an-intimate.html | Aldeburghs Gentlest and Most Intimate of Festivals | By Willa Petschek | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/an-about-face-on-black-musicians-at-the-philharmonic.html | Music | By Donal Henahan | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/annual-drive-to-unseat-mclaren-team-is-on-today.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/antiamericanism.html | Anti Americanism | ByStephen Spender | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/around-the-garden.html | Gardens | By Joan Lee Faust | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/article-7-no-title.html | Article 7  No Title | By Russell Lynes | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/at-general-foods-did-success-breed-failure-hamburger-chain-other.html | At General Foods Did Success Breed Failure Hamburger Chain Other Errors Lost Millions | By Marylin Bender | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/b52s-raid-north-for-the-fifth-day-supply-caches-in-panhandle-are.html | B52S RAID NORTH FOR THE FIFTH DAY | By Craig R Whitney Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/beginners-find-sewing-a-snap.html | Beginners Find Sewing a Snap | By Bernadine Morris | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/bernstein-a-teacher-too-bernstein.html | Music | By Walter Wager | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/bible-commentary-upheld-by-baptists.html | Bible Commentary Upheld by Baptists | By George Dugan | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/black-politicians-found-to-disregard-plea-for-unity.html | Black Politicians Found to Disregard Plea for Unity | By Paul Delaney Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/blockbuster-by-gerald-green-417-pp-new-york-doubleday-co-795.html | New Novel | By Gerald Green | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/bomb-scare-and-clashes-mark-le-mans-car-race-le-mas-marked-by-a.html | Bomb Scare and Clashes Mark Le Mans Car Race | By Michael Katz Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/bonn-and-warsaw-expanding-ties-envoys-are-expected-to-be-exchanged.html | BONN AND WARSAW EXPANDING TIES | BY James Feron Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/book-wholesalers-form-group-to-gain-voice-in-their-industry.html | Book Wholesalers Form Group To Gain Voice in Their Industry | By Henry Raymont Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/brahms-in-the-world-of-dogs-a-jumping-program-for-today.html | News of Dogs | By Walter R Fletcher | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/bridge-how-to-spot-a-duck.html | Bridge | By Alan Teuscott | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/british-banks-gain-in-china-two-lone-foreign-offices-are-in.html | British Banks Gain in China | By Michael Stern | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/broadway-ah-theres-the-rub.html | Broadway Ah Theres the Rub | By Arnold M Auerbach | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/bronx-contenders-differ-on-ethnic-representation.html | New York Races | By Linda Charlton | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/brooklyn-testing-anticrime-bureau-to-tighten-prosecution-in.html | BROOKLYN TESTING ANTICRIMEBUREAU | By Morris Kaplan | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/burns-urges-bond-for-a-tax-refund-seeks-to-avoid-inflationary.html | BURNS URGES BOND FOR A TAX REFUND | By Edwin L Dale Jr Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/chess-being-no-2-good-enough-for-players-in-zonal-test.html | Chess Being No 2 Good Enough For Players in Zonal Test | By Al Horowitz | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/china-denounces-us-on-pollution-reparations-to-poor-nations.html | CHINA DENOUNCES US ON POLLUTION | By Gladwin Hill Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/city-is-beginning-programs-to-help-defendants-as-alternative-to.html | City Is Beginning Programs to Help Defendants as Alternative to Money Baill | By Lesley Oelsner Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/civil-liberties-hails-4-in-legislature-for-vote-record.html | Civil Liberties Hails 4 in Legislature for Vote Record | By Murray Illson | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/cleaning-pressing-and-shakespeare.html | Cleaning Pressing And Shakespeare | By Lillian Barney | RE0000817605 | 2000-02-03 | B00000755645 |

| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/colorado-river-salt-annoys-mexicans.html | Colorado River Salt Annoys Mexicans | By Richard Severo Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/community-plans-bring-new-hope-for-retarded-community-plans-bring.html | Community Plans Bring New Hope for Retarded | By B Drummond Ayres Jr Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/corporation-move-causes-an-exodus.html | Corporation Move Causes an Exodus | By Doris Dunbar Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/crossover-republicans-helped-rodino-to-win.html | CrossOver Republicans Helped Rodino to Win | By Fred Ferretti Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/dance.html | Dance | By Clive Barnes COPENHAGEN | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/dita-beard-machines.html | Dita Beard Machines | By Alden Whitman | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/do-you-remember-england-by-derek-marlowe-222-pp-new-york-the-viking.html | New Novel | By Martin Levin | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/doctors-expect-wallace-to-attend-the-convention.html | Doctors Expect Wallace To Attend the Convention | By Harold M Schmeck Jr Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/drew-u-archeologist-resumes-digging-in-israel.html | Drew U Archeologist Resumes Digging in Israel | By Michelle Fabrizio Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/drug-institute-focuses-on-plight-of-squares-and-dope-fiends.html | Drug Institute Focuses on Plight Of Squares and Dope Fiends | By C Gerald Fraser | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/drustan-the-wanderer-by-anna-taylor-168-pp-new-york-saturday-review.html | New Novel | By Anna Taylor | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/eligibility-for-school-breakfasts-is-argued.html | Eligibility for School Breakfasts Is Argued | By George Vecsey Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/emily-dickinson-still-lives-in-amherst-called-back-emily-lives.html | Emily Dickinson Still Lives in Amherst | By Nardi Reeder Campion | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/estuary-inventory-focuses-on-birds.html | Estuary Inventory Focuses on Birds | By Harry V Forgeron | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/firepolicemen-on-patrol-watch-out-for-any lawbreaker.html | FirePolicemen on Patrol Watch Out for Any Lawbreaker | By Thomas Michalski Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/flood-kills-155-in-south-dakota-5000-homeless-rapid-city-area.html | FLOOD KILLS 155 IN NM DAKOTA 5000 HOMELESS | By Anthony Ripley Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archiv es/folklore-center-switches-to-jazz-abdullah-an-avantgarde-group-is.html | FOLKLORE CENTER SWITCHES TO JAll | By John S Wilson | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/footloose-and-footsore-an-author-retraces-his-heros-footsteps-an.html | Footloose and Footsore an Author Retraces His Heros Footsteps | By Sam Toperoff | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/forever-fantasticks-forever-fantasticks.html | Movies | By A R Weiler | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/general-bombed-in-north-before-presidents-order-lavelle-relieved-of.html | General Bombed in North Before Presidents Order | By Seymour M Hersh Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/goldenrod-by-herbert-harker-186-pp-new-york-random-house-595.html | A Western story that is playing for keeps | By Ross MacDonald | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/gop-assessing-mgovern-image-reelection-team-confident-but-impressed.html | GOP ASSESSING MGOVERN IMAGE | By Robert B Semple Jr Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/government-says-news-media-distort-pentagon-papers-issues.html | Government Says News Media Distort Pentagon Papers Issues | By Robert A Wright Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/green-grow-greenlawns-organic-crops.html | Green Grow Greenlawns Organic Crops | By Jane Chekenian | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/guide-to-burglar-alarm-systems.html | Home Improvement | By Bernard Gladstone | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/hamptons-to-unreel-film-fete.html | Hamptons to Unreel Film Fete | By Alden Whitman | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/herbs-for-the-vacation-house.html | Gardens | By Gertrude B Fiertz | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/hospitals-wary-on-charity-care-see-financial-problems-in-plan-for.html | HOSPITALS WARY ON CHARITY CARE | By Richard D Lyons Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/how-a-big-wheel-like-ferris-got-his-start.html | How a Big Wheel Like Ferris Got His Start | By Philip H Dougherty | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/in-princeton-its-tennis-everyone.html | In Princeton Its Tennis Everyone | By Suzanne S Fremon Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/individualized-teaching-aiding-poor-readers.html | Individualized Teaching Aiding Poor Readers | By Kenneth P Nolan | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/is-man-the-master-of-his-budget.html | WASHINGTON REPORT | By Edwin L DaleJr | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/is-the-great-lady-from-maine-out-of-touch-great-lady-from-maine.html | Is the Great Lady From Maine Out of Touch | By Berkeley Rice | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/israel-to-try-leftist-as-a-draft-evader.html | World News Briefs | By United Frees International | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/issue-on-popes-planned.html | Stamps | By David Lidman | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/jailed-teachers-still-go-to-class-jailed-teachers-still-teach.html | Jailed Teachers Still Go to Class | By Joan Cook Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/javelin-mark-set-by-sonsky-ere.html | JAVELIN MARK SET BY SONSKY ERE | By Neil Amdur | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/jewish-unit-here-raises-israel-aid-joint-distribution-agency-sees.html | JEWISH UNIT HERE RAISES ISRAEL AID | By Glenn Fowler | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/jobs-elude-bridgeports-puerto-ricans.html | fobs Elude Bridgeports Puerto Ricans | By Jonathan Kandell Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/kissinger-begins-japanese-talks-he-reassures-leaders-in-3day-tokyo.html | KISSINGER BEGINS JAPANESE TALKS | By Tillman Durdin Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/kodak-goal-beat-polaroid.html | Kodak Goal Beat Polaroid | By Leonard Sloane | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/koosmanis-victor.html | KOOSMANIS VICTOR | By Joseph Durso | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/lawyers-group-fears-an-overreliance-on-educational-studies.html | Lawyers Group Fears an Overreliance on Educational Studies | By M A Farber | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/li-planner-doubles-as-stony-brook-professor.html | LI Planner Doubles as Stony Brook Professor | By Alan J Wax | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/lirr-promises-an-era-of-improved-rail-service.html | TRANSPORTATION | By Frank J Prial | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/little-tarts-to-gobble-up.html | Little tarts to gobble up | By Jean Hewitt | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/long-pan-and-knitted-brow.html | OBSERVER | By Russell Baker | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/mansfield-praises-the-presidents-efforts-toward-world-peace.html | Mansfield Praises the Presidents Efforts Toward World Peace | By John W Finney Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/mayors-in-state-weigh-problems-concerns-in-the-small-towns-similar.html | MAYORS IN STATE WEIGH PROBLEMS | By Richard Phalon Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/mcgovern-muskie-and-mills.html | IN THE NATION | By Tom Wicker | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/mcgovern-starts-planning-campaign-to-defeat-nixon.html | McGovern Starts Planning Campaign to Defeat Nixon | By R W Apple Jr Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/mcgoverns-route-to-the-top-how-mcgovern-rose-to-the-top-in-primary.html | McGoverns Route to the Top | By Christopher Lydon Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/medal-exhibit-and-auction-june-22.html | Coins | By Thomas V Haney | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/michelin-and-a-city-in-france-company-wields-influence-in-area.html | POINT OF VIEW | By Clyde H Farnsworth | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/michelin-on-new-york-no-for-restaurants.html | Michelin on New York No    for Restaurants | By Linda Charlton | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/moonlighting-by-congressmen.html | Moonlighting by Congressmen | By Jeffrey Sheppard Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/music-upsala-site-for-june-days-fete.html | Music Upsala Site For June Days Fete | By John S Wilson Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/nassau-residents-help-police-spot-criminals.html | Nassau Residents Help Police Spot Criminals | By Roy R Silver | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/new-hockey-teams-islanders-emphasize-defense-in-draft-atlanta.html | New Hockey Teams | By Gerald Eskenazi | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/new-role-looms-for-old-police-building.html | New Role Looms for Old Police Building | By Zvi Lowenthal | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/new-york-junior-girls-rebuild-golf-squad-for-title-defense.html | New York Junior Girls Rebuild Golf Squad for Title Defense | By Maureen Orcutt | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/no-fair-play-for-the-fair-sex.html | Art | By Grace Glueck | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/no-sesame-was-no-joke-no-sesame.html | Television | By Robert Berkvist | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/not-all-middleclass-america-is-in-suburbs.html | Not All MiddleClass America Is in Suburbs | By Sol Yurick | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/numbers-a-further-autobiography-by-jakov-lind-140-pp-new-york.html | Selfportrait of a man who wont look at himself | By Ernst Pawel | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/open-heart-by-frederick-buechner-276-pp-new-york-atheneum-595.html | Open Heart | By Cynthia Ozick | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/paris-shaking-up-its-radio-and-tv-a-bill-for-reorganization-follows.html | PARIS SHAKING UP ITS RADIO AND TV | By Henry Giniger Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/paterson-schools-use-u-s-aid-to-broaden-horizons.html | Paterson Schools Use US Aid to Broaden Horizons | By Norma Harrison Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/perry-opened-japan-but-not-the-japanese-their-formal-politeness.html | Perry Opened Japan But Not the Japanese | By Judith L Aronson | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/plays-and-playing.html | Plays and Playing | By Gerald Weales | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/portrait-of-a-city-in-photos.html | Portrait of a City in Photos | By Wolfgang Saxon Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/presley-talents-richly-intact-shifts-emphasis-to-rockgospel.html | Presley Talents Richly Intact Shifts Emphasis to RockGospel | By Don Heckman | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/primaries-over-democrats-uniting-with-primary-over-state-democrats.html | Primaries Over Democrats Uniting | By Ronald Sullivan Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/prisoners-form-naacp-branch-lewisburg-group-is-first-in.html | PRISONERS FORM NAACP BRANCH | By Donald Janson Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/pros-arent-eager-for-wishbone.html | About Pro Football | By William N Wallace | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/publishing-venture.html | Publishing venture | By Charles Rembar | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/qantas-of-australia-challenges-charter-airlines-with-rate-cuts.html | TRANSPORTATION | By George Richards Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/red-guards-playing-diminishing-role.html | Red Guards Playing Diminishing Role | By Harrison E Salisbury Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/retarded-join-community.html | Retarded Join Community | By Gloria S Kunis Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/ringolevio-a-life-played-for-keeps-by-emmett-grogan-498-pp-boston.html | The man in charge of freeofcharge | By Joe Flaherty | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/rodriguez-ahead-by-shot-with-209-j-c-snead-next-after-69-murphy.html | RODRIGUEZ AHEAD BY SHOT WITH 209 | By Lincoln A Werden Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/roots-of-war-by-richard-j-barnet-350-pp-new-york-atheneum-10.html | Foreign policypeace through war truth through lies | By Ronald Steel | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/ryun-victor-in-3573.html | Ryun Victor In 3573 | By Bill Becker Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/satellite-to-film-ecological-data-on-li.html | Satellite to Film Ecological Data on LI | By David A Andelman Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/scenic-woodmere-lake-to-become-a-preserve.html | Scenic Woodmere Lake To Become a Preserve | By Elaine Barrow | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/search-for-space-rocket-fuel-as-told-by-one-of-the-hunters.html | Search for Space Rocket Fuel as Told by One of the Hunters | By Joseph Deitch Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/sedums-for-low-upkeep.html | Gardens | By Olive E Allen | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/senate-taking-up-sports-control-hearings-set-friday-on-bill-for.html | SENATE TAKING UP SPORTS CONTROL | By Leonard Koppett | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/shawm-cornett-and-houle-shawm-cornett-and-houle.html | Music | By Raymond Ericson | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/slaughter-in-burundi-how-ethnic-conflict-erupted-slaughter-in.html | Slaughter in Burundi How Ethnic Conflict Erupted | By Marvine Howe Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/slaughterhouse-return-to-shangrila.html | Movies | By Stephen Farber | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/some-weeks-its-just-bah-humbug-bah-humbug-all-week-long.html | Some Weeks Its Just Bah Humbug | By Vincent Canby | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/soviet-role-in-arab-oil-refining-and-marketing-activities-expected.html | Soviet Role in Arab Oil | By Theodore Shabad | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/soviet-stressing-pollution-curbs-clean-water-reclamation-of-strip.html | SOVIET STRESSING POLLUTION CURBS | By Theodore Shabad Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/state-pupiltesting-plan-may-raise-storm-state-pupiltesting-plan-may.html | State PupilTesting Plan May Raise Storm | By Pranay Gupte Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/state-shifting-some-of-retarded-from-its-schools-to-hospitals.html | State Shifting Some of Retarded From Its Schools to Hospitals | By John Sibley | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/stokowski-great-then-great-now.html | Recordings | By Raymond Ericson | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/stunt-pilot-tells-of-42d-st-flight.html | Stunt Pilot Tells Of 42d St Flight | By Roslyn Barreaux Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/submarine-will-hunt-a-spot-to-dump-sludge.html | Submarine Will Hunt a Spot to Dump Sludge | By Ania Savage Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/sussex-now-for-commuters.html | Sussex Now for Commuters | By Edward C Burks | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/syossets-hochuli-vaults-1534-to-set-state-schoolboy-record.html | Syossets Hochuli Vaults 15 To Set State Schoolboy Record | By William J Miller Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/tarport-adios-and-surprise-win-split-new-york-sire-stakes-pace.html | Tarport Adios and Surprise Win Split New York Sire Stakes Pace | By Louis Effrat Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-alternative-lifestyle-of-playboys-and-playmates-playboys-empire.html | The Alternative LifeStyle Of Playboys and Playmates | BY J Anthony Lukas | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-big-boards-nominees-how-well-will-they-represent-the-public.html | WALL STREET | By Terry Robards | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-confession-of-a-child-of-the-century-by-thomas-rogers-377-pp.html | The Confession of A Child of the Century | By Jonathan Yardley | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-losers.html | WASHINGTON | By James Reston | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-malaise-that-afflicts-sohos-avantgarde-galleries.html | Art | By Peter Schjeldahl | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-mcguigans-one-radical-irish-family-the-mcguigans-one-radical.html | The McGuigans | By Gail Sheehy | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-needles-eye-by-margaret-drabble-369-pp-new-york-alfred-a-knopf.html | A heroine with a talent for survival | By Joyce Carol Oates | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-saxophone-new-jazz-king.html | The Saxophone New Jazz King | By Don Heckman | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-scars-at-st-johns-are-gone-the-scars-at-st-johns-have-finally.html | The Scars at St Johns Are Gone | By Robert E Kessler | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-sculptor-who-searched-for-a-style.html | Art | By James R Mellow WASHINGTON DC | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-senior-prom-some-still-find-its-a-night-to-remember.html | The Senior Prom Some Still Find Its a Night to Remember | By Judy Klemesrud | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-summer-game-by-roger-angell-303-pp-new-york-the-viking-press.html | The Summer Game | By Ted Solotaroff | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-travelers-world-bicentennial-revolutions.html | the travelers world | by Paul J C Friedlander | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/they-made-us-listen-and-our-hopes-rose-they-made-us-listen-and-our.html | The ra Made Us Listen and Our Hopes Rose | By Walter Kerr | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/they-would-be-rated-x-if-they-were-movies.html | Photography | By Gene Thornton | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/thieu-loses-bid-for-new-powers-deputies-refuse-to-override.html | THIEU LOSES BID FOR NEW POWERS | By Joseph B Treaster Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/tito-flies-home-from-soviet-visit-moscow-routinely-endorses-his.html | TITO FLIES HOE FROM SOVIET VISIT | By Hedrick Smith Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/to-reach-for-other-stars.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/top-mounts-in-the-east-poised-for-expanded-ox-ridge-show.html | Horse Show News | By Ed Corrigan | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/transportation-91333880.html | TRANSPORTATION | By Werner Bamberger | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/triumph-by-8-to-4-new-yorkers-account-for-seven-runs-in-first-two.html | TRIUMPH BY 8 TO 4 | By Michael Strauss Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/two-who-fought-a-good-fight.html | Two Who Fought a Good Fight | By Deborah Jowiti | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/unlifting-some-familiar-faces-at-yale.html | Art | By John Canaday | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/us-bridge-aces-lose-2-matches-defeated-by-the-blue-team-and-by-the.html | US BRIDGE ACES LOSE 2 MATCHES | By Alan Truscott Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/use-highway-fund-money-for-highways.html | POINT OF VIEW | By William S Odlin Jr | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/violence-among-extremists-stirs-fears-in-italy.html | Violence Among Extremists Stirs Fears in Italy | By Paul Hofmann Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/voters-hold-the-key-in-battle-of-corona-battle-of-corona-heats-up.html | Voters Hold the Key In Battle of Corona | By Glenn Singer | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/votes-change-hudson-politics.html | Votes Change Hudson Politics | By Joseph F Sullivan Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/what-a-plantclosing-does.html | What a PlantClosing Does | By Philip Wechsler Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/what-is-moscows-motive-economic-gain-or-blackmail-suggested.html | What is Moscows Motive Economic Gain or Blackmail Suggested | By William D Smith | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/what-you-dont-know-can-hurt-you-by-lester-markel-288-pp-washington.html | The role of the media defended and defined | By Ben H Bagdikian | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/wheelchair-athletes-find-new-life-national-event-here-reflects.html | Wheelchair Athletes Find New Life | By Al Harvin | RE0000817605 | 2000-02-03 | B00000755645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/when-lina-launches-a-festival-music-in-london.html | Music in Lomdon | By Peter Heyworth Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/who-will-you-swim-with-in-72.html | The Last Word | By John Leonard | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/wildflowers-of-li-a-fragile-beauty.html | Wildflowers of LI A Fragile Beauty | By Arthur T McManus | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/women-advised-on-their-rights-and-opportunities.html | Women Advised on Their Rights and Opportunities | By Rayma Prince Special to The New York Times | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/wood-field-and-stream-now-is-the-time-for-wives-to-brush-up-on-how.html | Wood Field and Stream | By Nelson Bryant | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/11/1972 | https://www.nytimes.com/1972/06/11/archives/you-cant-tell-a-millionaire-without-a-scorecard-you-need-a.html | You Cant Tell a Millionaire Without a Scorecard | By Arthur Eperon | RE0000817605 | 2000-02-03 | B00000755645 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/a-bit-of-america-in-oxfordshire-airmen-and-families-not-considered.html | A BIT OF AMERICA IN OXFORDSHIRE | Drew Middleton Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/aftermath-of-the-flood-tears-and-debris.html | Aftermath of the Flood Tears and Debris | By B Drummond Ayres Jr Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/an-imbalance-of-power.html | An Imbalance of Power | By Harry H Wellington and Ralph K Winter Jr | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/article-1-no-title-bridge-italian-blue-team-seems-slated-to-retain.html | Bridge Italian Blue Team Seems Slated to Retain Laurels | By Alan Tbuscoit Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/at-met-pact-talks-no-raised-voices.html | At Met Pact Talks No Raised Voices | By Damon Stetson | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/battle-for-datdo-tests-local-vietnamese-leadership.html | Battle for Datdo Tests Local Vietnamese Leadership | By Fox Butterfield Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/beame-checking-the-circumstances-under-which-a-city-official.html | Beame Checking the Circumstances Under Which a City Official Received Double Pay | By Edward Ranzal | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/black-parleys-in-capital-hail-nixon-and-thurmond.html | Black Parleys in Capital Hail Nixon and Thurmond | By Paul Delaney Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/block-parties-a-growing-trend-in-city-block-parties-are-a-growing.html | Block Parties a Growing Trend in City | By Michael T Kaufman | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/bolshois-new-karenina-stars-maya-plisetskaya.html | Bolshois New Karenina Stars Maya Plisetskaya | By Hedrick Smith Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/bonnier-swede-is-killed-at-le-mans.html | Bonnier Swede Is Killed at Le Mans | By Michael Katz Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/cardinals-notes-cause-a-dispute-vatican-and-tisserants-heir-clash.html | CARDINALS NOTES CAUSE A DISPUTE | By Paul Hofmann Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/caso-tells-of-plans-for-a-115million-campus.html | Caso Tells of Plans for a 115Million Campus | By David A Andelman Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/chinese-doctors-advise-caution-on-acupuncture-and-tell-of-problems.html | Chinese Doctors Advise Caution on Acupuncture and Tell of Problems in Use | By Harrison E Salisbury Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/city-is-studying-productivity-projects-for-saving-of-5million.html | City Is Studying Productivity Projects for Saving of 5Million | By Peter Kihss | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/common-market-cuts-beef-prices-wholesale-level-is-trimmed-by.html | COMMON MARKET CUTS BEEF PRICES | By Clyde H Farnsworth Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/convening-prosecutors-hard-at-play.html | Convening Prosecutors Hard at Play | By Lesley Oelsner Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/critics-look-a-t-burlington-industries-critics-look-at-burlington.html | Critics Look at Burlington Industries | By Isadore Barmash | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/dance-city-ballet-flexes-its-muscles-fine-program-closes-general.html | Dance City Ballet Flexes Its Muscles | By Clive Barnes | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/deaths-pass-200-in-dakota-flood-search-goes-on-87-bodies-are.html | DEATHS PASS 200 IN DAKOTA FLOOD SEARCH GOES ON | By Anthony Ripley Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/democratic-factions-in-mississippi-urged-to-settle-delegate-fight.html | Democratic Factions in Mississippi Urged to Settle Delegate Fight | By Roy Reed Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/drago-of-royals-tops-yankees-10-kline-is-loser-after-going-into-7th.html | DRAW OF ROYALS TOPS YANKEES10 | By Michael Strauss Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/film-the-passengers.html | Film The Passengers | By Roger Greenspun | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/fire-officers-head-warns-that-number-seeking-medical-care-could-go.html | Fire Officers | By Ralph Blumenthal | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/forecasters-are-divided-on-future-of-bond-rates.html | Forecasters Are Divided On Future of Bond Rates | By Robert D Hershey Jr | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archiv es/glut-of-textiles-found-in-europe-surplus-of-polyester-fibers-cited.html | GLUT OF TEXTILES FOUND IN EUROPE | By Herbert Koshetz | RE0000817635 | 2000-02-03 | B00000757838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/hospital-workers-to-demonstrate-20000-to-march-here-today-in.html | HOSPITAL WORKERS TO DEMONSTRATE | By Rudy Johnson | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/hulme-triumphs-in-canam-opener-as-top-two-falter.html | Hulme Triumphs In CanAm Opener As Top Two Falter | By John S Radosta Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/india-bangladesh-sign-new-accord-agree-to-merge-efforts-on-economic.html | INDIA BANGLADESH SIGN NEW ACCORD | By Robert Trumbull Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/interest-in-acupuncture-rises-in-us-doctors-test-old-chinese.html | Interest in Acupuncture Rises in US Doctors Test Old Chinese Technique | By Lawrence K Altman | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/italian-heritage-is-festival-theme-event-in-central-park-also-hails.html | ITALIAN HERITAGE IS FESTIVAL THEME | By Les Ledbetter | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/j-c-sneads-282-wins-by-shot-as-rodriguez-finishes-second-canam.html | J C Sneads 282 Wins by Shot As Rodriguez Finishes Second | By Lincoln A Werden Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/justice-minister-resigns-in-israel-close-aide-of-mrs-meir-was.html | JUSTICE MINISTER RESIGNS IN ISRAEL | By Peter Grose Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/kenyattas-jazz-shows-old-bite-saxophonistflutist-is-back-after-2.html | KENYATTAS JAZZ SHOWS OLD BITE | By John S Wilson | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/kissinger-assures-japan-on-chinese-he-pledges-tokyo-will-be.html | KISSINGER ASSURES JAPAN ON CHINESE | By Tillman Durdin Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/li-home-is-torn-up-by-agents-hunting-4million-drug-funds.html | LI Home Is Torn Up by Agents Hunting 4Million Drug Funds | By Irvin D Molotsky Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/lull-in-the-offensive-us-planes-seem-to-have-halted-enemy-but.html | Lull in the Offensive | By Charles Mohr Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/mcgovern-gains-delegates-in-2-states-3-others-choose-uncommitted.html | McGovern Gains Delegates in 2 States 3 Others Choose Uncommitted Slates | By R W Apple Jr | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/michigan-democrats-avoid-split.html | Michigan Democrats Avoid Split | By Jerry M Flint Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/moscow-talks-a-splendid-formulation.html | Moscow Talks A Splendid Formulation | By Anatoly A Gromyko | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/mrs-foxs-australian-terrier-gains-bestat-connecticut-show.html | Mrs Foxs Australian Terrier Gains Bestat Connecticut Show | By Walter R Fletcher Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/new-congressional-hearings-may-intensify-labormanagement-job-safety.html | New Congressional Hearings May Intensify LaborManagement Job Safety Dispute | By Felix Belair Jr Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/north-korea-emphasizes-benefits-not-cash-salary-cash-wages-low-in.html | North Korea Emphasizes Benefits Not Cash Salary | By John M Lee Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/notes-illuminate-rooseveltchurchill-ties-messages-illuminate.html | Notes Illuminate RooseveltChurchill Ties | By Henry Raymont | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/opera-rich-rigoletto-allstar-met-cast-led-by-joan-sutherland.html | Opera Rich Rigoletto | BY Harold C Schonberg | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/pike-charges-a-coverup-over-generals-dismissal.html | Pike Charges a CoverUp Over Generals Dismissal | By Seymour M Hersh | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/polish-chief-asks-more-us-trade-gierek-confers-with-envoy-at-poznan.html | POLISH CHIEF ASKS MORE US TRADE | By James Feron Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/roundup-tigers-halt-as-and-3-streaks.html | Roundup Tigers Halt As and 3 Streaks | By Thomas Rogers | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/russians-advised-to-eat-4-meals-a-day-nutritionist-advises-russians.html | Russians Advised to Eat 4 Meals a Day | By Theodore Shabad Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/spending-and-taxes-a-dilemma-for-democratic-platform-makers.html | Spending and Taxes a Dilemma for Democratic Platform Makers | By John Herdbrs Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/the-cost-of-phucloc.html | AT HOME ABROAD | By Anthony Lewis | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/the-tragedy-of-delusion.html | Books of The Times | By Nona Balakian | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/times-are-disappointing-in-speedsailing-trials.html | Times Are Disappointing In SpeedSailing Trials | By Parton Keese Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/tips-for-shoppers-bargainhunting-for-clothes.html | FASHION TALK | By Angela Taylor | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/tories-think-the-unthinkable-a-wageprice-freeze-tories-consider.html | Tories Think the Unthinkable A WagePrice Freeze | By Michael Stern Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/un-parley-told-of-sulfur-rains-sweden-describes-dangers-to-fish.html | UN PARLEY TOLD OF SULFUR RAINS | By Walter Sullivan Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/venice-biennale-is-optimistic-in-spirit.html | Venice Biennale Is Optimistic in Spirit | By Hilton Kramer Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/view-from-the-canal.html | View From the Canal | By Join B Oakes | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/white-wins-yonkers-marathon-by-350-yard-margin.html | White Wins Yonkers Marathon by 350 Yard Margin | By Gerald Eskenazi Special to The New York Times | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/wings-for-darcy.html | Advertising | By Philip H Dougherty | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/12/1972 | https://www.nytimes.com/1972/06/12/archives/young-women-challenging-their-2dclass-status-in-judaism.html | Young Women Challenging Their 2dClass Status in Judaism | By Enid Nemy | RE0000817635 | 2000-02-03 | B00000757838 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/10-of-800-relief-recipients-called-by-city-for-recertification-fail.html | 10 of 800 Relief Recipients Called by City for Recertification Fail to Show Up | By Peter Rums | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/25-per-cent-of-reform-rabbis-back-union-with-conservatives.html | 25 Per Cent of Reform Rabbis Back Union With Conservatives | By George Dugan Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/5000-sifting-debris-of-flood-as-hunt-for-bodies-intensifies-hunt.html | 5000 Sifting Debris of Flood As Hunt for Bodies Intensifies | By Anthony Ripley Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/a-local-agitator.html | A Local Agitator | By Farnsworth Fowle | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/american-express-in-broker-bid-express-concern-bids-for-broker.html | American Express in Broker Bid | By Leonard Sloane | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/amex-prices-off-in-slow-trading.html | AMEX PRICES OFF IN SLOW TRADING | By Elizabeth M Fowler | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/asbestos-rulings-held-inadequate-cancer-authority-says-many-workers.html | ASBESTOS RULINGS HEED INADEQUATE | By Felix Belair Jr Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/auction-of-multimedia-rarities-raises-funds-for-peace-work.html | Auction of Multimedia Rarities Raises Funds for Peace Work | By Sanka Knox | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/badilloramos-contest-centers-on-who-is-more-puerto-rican.html | BadilloRamos Contest Centers On Who Is More Puerto Rican | By Tom Buckley | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/beermaking-is-only-one-of-schlitz-arts-beermaking-only-one-of.html | BeerMaking Is Only One of Schlitz Arts | By Howard Taubman | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/bridge-italian-olympiad-teams-lead-in-open-and-womens-series.html | Bridge Italian Olympiad Teams Lead In Open and Womens Series | BY Alan Truscott Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/broadway-crime-topic-of-debate-drama-desk-hears-critics-and.html | BROADWAY CRIME TOPIC OF DEBATE | By Louis Calta | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/buchanan-duran-exchange-jabs.html | Buchanan Duran Exchange Jabs | By Dave Anderson | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/celler-defends-record-as-challenger-assails-it.html | New York Races | By Linda Charlton | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/chess-fischer-displays-confidence-in-comments-on-title-match.html | Chess Fischer Displays Confidence In Comments on Title Match | By Al Horowitz | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/court-to-rule-on-defense-pleas-for-knapp-witness.html | Court to Rule on Defense Pleas for Knapp Witness | By Lesley Oelsner | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/daily-news-delayed-by-strike-shutdown-by-thursday-feared.html | Daily News Delayed by Strike Shutdown by Thursday Feared | By Lawrence Van Gelder | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/distillersseagrams-lifts-profit-by-10-in-quarter.html | DistillersSeagrams Lifts Profit by 10 in Quarter | By John J Abele | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/dollar-inconvertibility-is-scored-discipline-on-us-payments-urged.html | Dollar Inconvertibility Is Scored | By Clyde H Farnsworth Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/envoy-hints-us-would-welcome-new-peace-talks-porter-in-paris-says.html | ENVOY HINTS US WORD WELCOME NEW PEACE TALKS | By Henry Giniger Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/erudite-and-productive.html | Erudite and Productive | By Alden Whitman | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/folger-increases-coffee-price-dow-sets-rise-for-chemicals.html | Folger Increases Coffee Price Dow Sets Rise for Chemicals | By Gene Smith | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/front-page-2-no-title-kleindienst-gets-praise-by-nixon-integrity.html | KLEINDIENST GETS PRAISE BY NIXON | By Robert B Semple Jr Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/full-halt-to-atomic-testing-urged-at-stockholm-parley-end-of-atom.html | Full Halt to Atomic Testing Urged at Stockholm Parley | By Gladwin Hill Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/gaffney-jubilant.html | Gaffney Jubilant | By Lawrence Fellows Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/goldsmiths-art-and-the-indians.html | SHOP TALK | By Ruth Robinson | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/high-court-bars-any-jail-sentence-without-counsel-extends-its-6th-a.html | HIGH COURT BARS ANY JAIL SENTENCE WITHOUT COOUNSEL | By Fred P Graham Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/hospital-work-stoppage-threatened-in-city-today-hospitals-facing-a.html | Hospital Work Stoppage Threatened in City Today | By Rudy Johnson | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/humphrey-drops-out-of-mainstream-for-a-dip-at-lake-home.html | Humphrey Drops Out of Mainstream for a Dip at Lake Home | By Andrew If Malcolm Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/impact-of-connally-trip-seems-limited.html | Impact of Connally Trip Seems Limited | By Juan de Onis Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/in-north-indias-summer-choking-dust-is-a-relief.html | In North Indias Summer Choking Dust Is a Relief | By Robert Trumbull Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/judge-to-consider-bid-to-review-itt-merger.html | Judge to Consider Bid to Review ITT Merger | By Michael C Jensen | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/judges-reserve-decision-on-ios-liability-under-the-secrecy-laws.html | JUDGES RESERVE DECISION ON IOS | By Robert J Cole Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/lindsay-asks-ban-on-new-electric-heating-in-city.html | Lindsay Asks Ban on New Electric Heating in City | By Edward Ranzal | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/london-jolly-good-journeys-end.html | London Jolly Good journeys End | By Bernard Weinraub Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/market-place-judging-stocks-of-franchisers.html | Market Place Judging Stocks Of Franchisers | By Robert Metz | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/mcclellan-faces-a-battle-in-arkansas-runoff-today.html | McClellan Faces a Battle In Arkansas Runoff Today | By Roy Reed Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/mcgovern-in-city-hits-nixons-credibility.html | McGovern in City Hits Nixons Credibility | By James M Naughton | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/mdonald-to-sell-46-supermarkets-fisher-foods-in-pact-to-buy-chain.html | MDONALD TO SELL 46 SUPERMARKETS | By Clare M Reckert | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/memphis-likely-to-stay-in-aba-realty-group-bids-for-pros-franchise.html | MEMPHIS LIKELY TO STAY IN ABA | By Sam Goldaper | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/merchant-marine-officer-class-finds-a-brighter-job-outlook.html | Merchant Marine Officer Class Finds a Brighter Job Outlook | By Werner Bamberger | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/mets-lose-fall-to-2d-place.html | Mets Lose Fall to 2d Place | By Murray Crass Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/mgovern-slate-disputed-in-texas.html | MGOVERN SLATE DISPUTED IN TEXAS | By Martin Waldron Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/new-light-whisky.html | Advertising | By Philip H Dougherty | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/of-cucumbers-and-absurdity.html | Books of The Times | By Anatole Broyard | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/one-of-the-great-men-of-letters.html | One of the Great Men of Letters | By John Leonard | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/oral-roberts-college-has-grown-in-7-years.html | Oral Roberts College Has Grown in 7 Years | By Eward B Fiske Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/peace-as-the-issue.html | Peace as the Issue | By Bob Dole | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/potato-futures-advance-in-price-activity-results-from-new.html | POTATO FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/preolympic-fireworks-us-jumper-and-boxer-in-jail-raise-ticklish.html | PreOlympic Fireworks | By Neil Amdur | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/president-nixon-and-general-lemay.html | IN THE NATION | By Tom Wicker | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/prison-and-strict-parole-are-held-aid-in-drug-cases.html | Prison and Strict Parole Are Held Aid in Drug Cases | By James M Markham | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/rehearsal-of-hamlet-duel-livens-central-park.html | Rehearsal of Hamlet Duel Livens Central Park | By George Gent | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/rising-number-of-sick-calls-by-citys-fire-fighters-and-officers.html | Rising Number of Sick Calls by Citys Fire Fighters and Officers Forces 16 Companies Out of Service | By Damon Stetson | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/roosevelt-and-churchill-united-but-divided.html | Roosevelt and Churchill United but Divided | By Henry Raymont | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/roundup-brock-big-gun-as-cards-win.html | Roundup Brock Big Gun as Cards Win | ByDeane McGowen | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/ruggiero-testifies-2500-was-a-fee-to-help-carey.html | Ruggiero Testifies 2500 Was a Fee to Help Carey | By Arnold H Lubasch | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/she-says-its-the-men-who-are-enslaved.html | She Says Its the Men Who Are Enslaved | By Judith Weinraub Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/sheriff-removes-16-li-jail-guards-3-others-who-were-indicted-will.html | SHERIFF REMOVES 16 L I JAIL GUARDS | By David A Andelman Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/stage-identity-problem.html | Stage Identity Problem | By Clive Barnes | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archiv es/stocks-edge-up-in-slow-trading.html | STOCKS EDGE UP IN SLOW TRADING | By Vartanig G Vartan | RE0000817646 | 2000-02-03 | B00000759739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/survivors-of-dakota-flood-vow-to-get-on-with-it.html | Survivors of Dakota Flood Vow to Get on With It | By B Drummond Ayres Jr Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/syracuse-unit-drops-challenge-to-transfer-of-a-tv-station.html | Syracuse Unit Drops Challenge To Transfer of a TV Station | By Eileen Shanahan Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/teachers-urged-to-limit-bargaining.html | Teachers Urged to Limit Bargaining | By Leonard Ruder | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/the-prairie-reactionary.html | OBSERVER | By Russell Baker | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/to-sighs-of-relief-the-chemise-makes-triumphant-return.html | To Sighs of Relief The Chemise Makes Triumphant Return | By Bernadine Morris | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/tv-added-exposure-for-public-access-on-cable-retrospective-shows.html | TV Added Exposure for Public Access on Cable | By John J OConnor | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/ulster-protestants-get-british-pledge.html | Ulster Protestants Get British Pledge | By Bernard Weinraub Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/unit-pricing-grows-fast-but-use-by-buyers-lags-unit-pricing-grows.html | Unit Pricing Grows Fast But Use by Buyers Lags | By John D Morris Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/us-cites-controls.html | US Cites Controls | By Tad Szulc Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/us-reduces-psychological-war-effort.html | US Reduces Psychological War Effort | By Malcolm W Browne Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/view-over-the-jordan.html | View Over the Jordan | By John B Oakes | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/wageprice-unit-blocks-pay-rise-hotel-restaurant-workers-in.html | WAGEPRICE UNIT BLOCKS PAY RISE | By Philip Shabecoff Special to The New York Times | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/wood-field-and-stream-wildlife-groups-disagree-on-the-value-of.html | Wood Field and Stream | By Nelson Bryant | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/yields-on-bonds-show-sharp-rise.html | YIELDS ON BONDS SHOW SHARP RISE | By Robert D Hershey Jr | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/13/1972 | https://www.nytimes.com/1972/06/13/archives/youthful-is-won-by-lindas-chief-favored-colt-victor-on-late-rush.html | YOUTHFUL IS WON BY LINDAS CHIEF | By Steve Cady | RE0000817646 | 2000-02-03 | B00000759739 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/2-natural-gas-pacts-set-two-pacts-signed-for-natural-gas.html | 2 Natural Gas Pacts Set | By Gene Smith | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/4as-battle-call.html | A dvertising | By Philip H Dougherty | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/a-businesslike-general-john-daniel-lavelle.html | Man hi the News | John Daniel Lavelle Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/a-fixer-describes-drugging-hundreds-of-race-horses-tells-house.html | A Fixer Describes Drugging Hundreds of Race Horses | By Steve Cady Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/a-losing-driver-sees-sunny-side-cormier-in40race-slump-expects.html | A LOSING DRIVER SEES SUNNY SIDE | By Louis Effrat Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/a-museum-for-children-will-rise-in-brooklyn.html | A Museum for Children Will Rise in Brooklyn | By George Gent | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/advance-publicity-in-antitrust-case-ordered-by-judge-publicity.html | Advance Publicity In Antitrust Case Ordered by Judge | By Eileen Shanahan Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/aglimmer-460-wins-belmont-turf-sprint.html | Aglimmer 460 Wins Belmont Turf Sprint | By Joe Nichols | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/airman-says-raid-reports-were-falsified-on-orders-airman-says-false.html | Airman Says Raid Reports Were Falsified on Orders | By Seymour M Hersh Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/amex-moves-up-in-slow-trading-stp-soars-by-378-to-2012-nasdaq-index.html | AMEX MOVES UP IN SLOW TRADING STP Soars by 3 to 20 NASDAQ Index Gains | By Elizabeth M Fowler | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/behind-the-lavelle-incident-weak-links-in-the-chain-of-command.html | News Analysis | By Craig B Whitney Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/bridge-aces-defeated-by-taiwanese-in-the-world-team-olympiad.html | Bridge Aces Defeated by Taiwanese In the World Team Olympiad | By Alan Truscott Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/british-court-in-blow-to-labor-law-bars-union-fine.html | British Court in Blow to Labor Law Bars Union Fine | By Alvin Shuster Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/british-trade-gap-narrowed-in-may.html | British Trade Gap Narrowed in May | By Michael Stern Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/caucus-calling-meeting-july-9-of-black-democratic-delegates.html | Caucus Calling Meeting July 9 Of Black Democratic Delegates | By Paul Delaney Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/charles-e-smith.html | CHARLES E SMITH | Charles E Smith Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/chelsea-aims-to-preserve-neighborliness.html | Chelsea Aims to Preserve Neighborliness | By Ralph Blumenthal | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/city-now-sees-relief-id-card-savings.html | City Now Sees Relief ID Card Savings | By Peter Kihss | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/comingout-party-for-kennedys-book.html | ComingOut Party for Kennedys Book | By Robert Reinhold | RE0000817639 | 2000-02-03 | B00000757842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/consumer-agency-backed-by-panel-senators-vote-to-establish.html | CONSUMER AGENCY BACKED BY PANEL | By John D Morris Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/contrasts-shown-in-stock-market.html | CONTRASTS SHOWN IN STOCK MARKET | By Vartanig G Vartan | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/destroyer-gear-increases-in-cost-electronic-equipment-price-soars.html | DESTROYER GEAR INCREASES IN COST | By Richard Witkin | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/dogfight-erupts-in-middle-east-israel-and-egypt-report-downing-2.html | DOGFIGHT ERUPTS IN MIDDLE EAST | By Peter Grose Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/farmers-pleased-in-corn-belt-and-that-should-please-gop.html | Farmers Pleased in Corn Belt And That Should Please GOP | By Seth S King Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/floodperiled-town-evacuates-infirm.html | FloodPeriled Town Evacuates Infirm | By B Drummond Ayres Jr Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/for-a-silver-anniversary-some-giltedged-names.html | About Motor Sports | By John S Radosta | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/france-assured-of-oil-from-iraq-apparent-motive-is-to-get-french.html | FRANCE ASSURED OF OIL FROM IRAQ | By Clyde H Farnsworth Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/funerals-start-in-dakota-flood-some-churches-slate-one-every-hour.html | FUNERALS START IN DAKOTA FLOOD | By Anthony Ripley Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/grants-awarded-for-genetic-study-2-research-centers-in-city-among-7.html | GRANTS AWARDED FOR GENETIC STUDY | By Harold M Schmeck Jr Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/greens-at-pebble-beach-shortest-in-clubs-history-for-us-open.html | Greens at Pebble Beach Shortest in Clubs History for US Open | By Lincoln A Werden Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/guards-at-news-end-strike-and-agree-to-talks-threat-to-close.html | Guards at News End Strike and Agree to Talks | By Lawrence Van Gelder | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/guerrillas-fading-from-base-in-lebanon.html | Guerrillas Fading From Base in Lebanon | By Henry Kamm Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/highranking-state-legislators-facing-challenges-in-primaries.html | HighRanking State Legislators Facing Challenges in Primaries | By William E Farrell | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/hoffa-makes-plea-on-prison-reform-expert-draws-applause-in-senate.html | HOFFA MAKES PLEA ON PRISON REFORM | By Nan Robertson Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/hospital-workers-rally-in-city-despite-injunction.html | Hospital Workers Rally In City Despite Injunction | By Rudy Johnson | RE0000817639 | 2000-02-03 | B00000757842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/house-panel-bars-endwar-measure-but-19to18-vote-indicates-nixon.html | HOUSE PANEL BARS ENDWARMEASURE | By John W Finney Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/housing-is-scored-by-mrs-chisholm.html | HOUSING IS SCORED BY MRS CHISHOLM | By Alfonso A Narvaez | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/jersey-announces-a-stringent-code-on-eating-places.html | Jersey Announces a Stringent Code on Eating Places | By Richard J H Johnston Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/jury-in-ruggiero-perjury-case-will-begin-deliberations-today.html | Jury in Ruggiero Perjury Case Will Begin Deliberations Today | By Arnold H Lubasch | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/kleindienst-says-hell-back-rights-pledges-to-uphold-laws-on-public.html | KLEINDIENST SAYS HELL BACK RIGHTS | By Fred P Graham Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/large-saigon-unit-lands-near-anloc-end-of-siege-seen-1500-riflemen.html | LARGE SAIGON UNIT LANDS NEAR ANLOC END OF SIEGE SEEN | By Charles Mohr Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/legendary-man-of-the-theater.html | Books of The Times | By Thomas Lask | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/marine-midland-bank-gets-a-new-chief-marine-midland-gets-new-chief.html | Marine Midland Bank Gets a New Chief | By H Erich Heinemann | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/market-place-forecasts-due-for-earnings.html | Market Place Forecasts Due For Earnings | By Robert Metz | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/mcclellan-wins-a-close-race.html | McClellan Wins a Close Race | By Roy Reed Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/medical-claims-put-16-fire-companies-out-of-action.html | Medical Claims Put 16 Fire Companies Out of Action | By Damon Stetson | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/memphis-pros-are-sold-to-finley.html | Memphis Pros Are Sold to Finley | By Sam Goldaper | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/mrs-w-e-conrad-jr.html | MRS W E CONRAD JR | MRS W E Conrad JR Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/mrs-william-maurer.html | MRS WILLIAM MAURER | MRS William Maurer Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/nassau-coliseum-names-goodman-as-boxing-chief.html | Nassau Coliseum Names Goodman as Boxing Chief | By Gerald Eskenazi Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/net-up-sharply-at-j-ray-mcdermott.html | Net Up Sharply at J Ray McDermott | By John J Abele | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/new-bronx-zoo-building-a-rara-avis.html | An Appraisal | By Ada Louise Huxtable | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/nicholson-file-co-in-pact-with-cooper-industries-nicholson-file-in.html | Merger News Nicholson File Co in Pact With Cooper Industries | By Clare M Reckert | RE0000817639 | 2000-02-03 | B00000757842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/no-balm-in-kissinger-japan-too-wounded-by-nixons-policy-for-any.html | Economic Analysis | By Leonard Silk Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/nutritional-illiteracy.html | Nutritional Illiteracy | By Henry J Heinz 2d | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/opera-2-aidas-in-1-night-elinor-ross-assumes-role-after-miss-arroyo.html | Opera 2 Aidas in 1 Night | By Raymond Ericson | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/peace-porridge-tepid.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/pension-tax-rise-in-1973-approved-by-senate-panel-finance-committee.html | PENSION TAX RISE IN 1973 APPROVED BY SENATE PANEL | By Marjorie Hunter Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/plan-for-coordinating-unit-backed-at-ecology-parley.html | Plan for Coordinating Unit Backed at Ecology Parley | By Gladwin Hill Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/platform-panel-takes-partys-pulse.html | Platform Panel Takes Partys Pulse | By John Berbers Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/police-here-issued-new-bullets-flat-tip-called-safer-efficient.html | Police Here Issued New Bullets Flat Tip Called Safer Efficient | By Eric Pace | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/pompidous-pardon-of-a-gestapo-aide-stirs-wide-protest.html | Pompidous Pardon Of a Gestapo Aide Stirs Wide Protest | By John L Hess Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/president-urges-support-of-pacts-and-fund-on-arms-also-sends.html | PRESIDENT URGES SUPPORT OF PACTS AND FUND ON ARMS | By Bernard Gwertzman Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/questions-and-answers-on-arms-pacts.html | Questions and Answers on Arms Pacts | By Robert B Semple Jr Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/rank-and-file-seize-convention-in-texas.html | Rank and File Seize Convention in Texas | By Martin Waldron Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/revenue-sharing-near-house-vote-hope-for-passage-up-after-head.html | REVENUE SHARING NEAR HOUSE VOTE | By Richard L Madden Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/rooney-reports-federal-grant-for-a-brooklyn-industrial-park.html | Rooney Reports Federal Grant For a Brooklyn Industrial Park | By Edward Hudson | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/roundup-royals-sink-red-sox-42-with-4-in-ninth.html | Roundup Royals Sink Red Sox 42 With 4 in Ninth | By Deane McGowen | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/russo-may-obtain-a-separate-trial-in-pentagon-case.html | Russo May Obtain A Separate Trial In Pentagon Case | By Robert A Wright Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/sadat-clings-to-hope-for-peace-but-is-preparing-for-new-war.html | Sadat Clings to Hope for Peace But Is Preparing for New War | By Henry Tanner Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/silver-futures-finish-day-lower-options-hit-by-profit-taking-after.html | SHYER FUTURES FINISH DAY LOWER | By James J Nagle | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/state-sets-plan-for-bicentennial-heritage-76-program-to-accent.html | STATE SETS PLAN FOR BICENTENNIAL | By A H Weiler | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/survey-says-soviet-leads-in-sending-arms-to-third-world-nations.html | Survey Says Soviet Leads in Sending Arms to Third World Nations | By Walter Sullivan Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/sydney-j-brymer.html | SYDNEY J BRYMER | Sydney J Brymer Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/tenants-air-complaints-on-facade-of-sheets-luxury-building-on.html | Tenants Air Complaints on Facade of Sheets | By Laurie Johnston | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/texas-convention-still-big-but-all-else-is-different.html | Texas Convention Still Big But All Else Is Different | By R W Apple Jr Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/the-deescalation-of-criticism.html | The DeEscalation of Criticism | By Leslie Gelb and Anthony Lake | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/the-double-standard.html | WASHINGTON | By James Reston | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/they-joined-their-men-in-canadian-exile.html | They Joined Their Men in Canadian Exile | By Judy Klemesrud Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/until-now-these-jobs-were-strictly-for-coeds.html | Until Now These Jobs Were Strictly for Coeds | By Angela Taylor | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/up-to-be-opener-at-the-uris-nov-21-broadway-theater-in-new-building.html | UP TO BE OPENER AT THE URIS NOV 21 | By Louis Calta | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/us-assures-chinese-bombing-of-vietnam-does-not-peril-them.html | US Assures Chinese Bombing of Vietnam Does Not Peril Them | By Tad Szulc Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/us-expands-drug-program-for-veterans-here-2million-pact-with-state.html | U S Expands Drug Program for Veterans Here | By Richard L Madden Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/us-leads-onion-patch-sailing.html | US Leads Onion Patch Sailing | By William N Wallace Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/us-musk-oxen-recuperating-draw-crowds-in-the-peking-zoo.html | US Musk Oxen Recuperating Draw Crowds in the Peking Zoo | By Harrison E Salisbury Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/us-olympic-aide-sees-no-bar-to-convictboxers-qualification.html | US Olympic Aide Sees No Bar To ConvictBoxers Qualification | By Neil Amdur | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/us-prods-agency-on-civil-aviation-to-coordinate-actions-on.html | US Prods Agency on Civil Aviation To Coordinate Actions on Hijacking | By Benjamin Welles Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/visitors-bureau-terms-image-of-the-city-unjustly-tarnished.html | Visitors Bureau Terms Image OF the City Unjustly Tarnished | By James M Markham | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/w-wendell-reuss.html | W WENDELL REUSS | W Wendell Reuss Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/wary-mcgovern-opens-drive-for-upstate-votes.html | Wary McGovern Opens Drive for Upstate Votes | By James M Naughton Special to The New York Times | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/14/1972 | https://www.nytimes.com/1972/06/14/archives/yanks-defeated-by-white-sox-20-on-mays-homer-drive-with-one-on-in.html | YANKS DEFEATED BY WHITE SOX 20 ON MAYS HOMER | By Leonard Koppett | RE0000817639 | 2000-02-03 | B00000757842 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/100-violations-found-by-city-in-medical-clinic-in-east-harlem.html | 100 Violations Found by City in Medical Clinic in East Harlem | By Les Ledbetter | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/2-decades-with-stravinsky.html | Books of The Times | By Anatole Broyard | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/38-airlines-moving-to-end-kickbacks.html | 38 Airlines Moving to End Kickbacks | By Robert Lindsey | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/a-200point-ecology-plan-gains-at-un-conference.html | A 200Point Ecology Plan Gains at UN Conference | By Gladwin Hill Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/a-bum-parking-rap.html | A Bum Parking Rap | By Tom Cawley | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/a-report-on-truth.html | Advertising | By Philip H Dougherty | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/a-wedding-cake-for-20-and-two-days-work.html | A Wedding Cake for 20 and Two Days Work | By Raymond A Sokolov | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/asia-group-looks-to-new-china-ties.html | ASIA GROUP LOOKS TO NEW CHINA TIES | By Tillman Durdin Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/bank-expansion-upstate-is-scrutinized-upstate-banks-are-scrutinized.html | Bank Expansion Upstate Is Scrutinized | By H Erich Heinemann | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/big-boards-audit-power-is-assailed-by-lefkowitz-auditing-power-of.html | Big Boards Audit Power Is Assailed by Lefkowitz | By Terry Robards | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/big-swings-mark-trading-in-cotton-nearby-july-contract-rises-and.html | BIG SWINGS MARK TRADING IN COTTON | By James J Nagle | RE0000817640 | 2000-02-03 | B00000757843 |

| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/bridge-italy-and-the-us-win-easily-in-16th-round-of-olympiad.html | Bridge Italy and the US Win Easily In 16th Round of Olympiad | By Alan Truscott Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/british-boats-dominate-onion-patch-racing.html | British Boats Dominate Onion Patch Racing | By William N Wallace Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/cahill-asks-jersey-legislators-to-vote-on-income-tax-bill-first.html | Cahill Asks Jersey Legislators To Vote on Income Tax Bill First | By Ronald Sullivan Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/chapel-a-fathers-memorial-honors-more-than-vietnam-dead.html | Chapel a Fathers Memorial Honors More Than Vietnam Dead | By Gloria Emerson Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/chess-1490-manuscript-termed-earliest-text-on-openings.html | Chess 1490 Manuscript Termed Earliest Text on Openings | BY Al Ronowirrz | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/child-labor-policy-under-us-study.html | Child Labor Policy Under US Study | By Philip Shabecoff Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/clyde-l-mphatter.html | CLYDE L MPHATTER | Clyde L MPhatter | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/communist-atrocities-in-vietnam-if-the-north-takes-over-the-south.html | Communist Atrocities in Vietnam If the North takes over the South what will the bloodbath be | By Robert Thompson | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/copters-ferry-more-saigon-troops-into-anloc-as-enemy-fire-ebbs.html | Copters Ferry More Saigon Troops Into Anloc as Enemy Fire Ebbs | By Malcolm W Browne Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/data-on-mars-indicate-its-a-dynamic-planet-mars-data-depict-a.html | Dataon Mars Indicate Its a Dynamic Planet | By John Noble Wilford Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/ddt-banned-in-us-almost-totally-effective-dec-31-ruckelshaus.html | DDT BANNED IN US ALMOST TOTALLY EFFECTIVE DEC 31 | By E W Kenworthy Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/death-stalks-refugees-on-road-from-anloc.html | Death Stalks Refugees On Road From Anloc | By Joseph B Treaster Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/democrats-shun-lindsay-endorsements-in-primary.html | Democrats Shun Lindsay Endorsements in Primary | By Frank Lynn | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/dollars-return-to-us-dollars-return-from-overseas.html | Dollars Return to US | By Clyde H Farnsworth Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/duncan-photo-show-is-a-first-at-whitney.html | Duncan Photo Show Is a First at Whitney | By C Gerald Fraser | RE0000817640 | 2000-02-03 | B00000757843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/earthwatch-voted-to-check-habitability.html | Earthwatch Voted to Check Habitability | By Walter Sullivan Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/elderly-in-bronx-aided-by-dialaride-service.html | Elderly in Bronx Aided By DialARide Service | By Frank J Prial | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/factory-output-and-personal-income-rise-factory-output-up-again-in.html | Factory Output and Personal Income Rise | By Edwin L Dale Jr Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/family-on-the-move-the-wifes-feelings.html | Family on the Move The Wifes Feelings | By George Vecsey Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/fashion-stakes-to-queens-mark.html | FASHION STAKES TO QUEENS MARK | By Joe Nichols | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/honored-dimly.html | OBSERVER | By Russell Baker | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/house-unit-backs-gateway-project-harbor-recreational-region.html | HOUSE UNIT BACKS GATEWAY PROJECT | By Richard L Madden Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/hung-jury-ends-panther-4-trial-retrial-planned-in-napier.html | HUNG JURY ENDS PANTHER 4 TRIAL | By John T McQuiston | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/individual-pennsy-role-sought-by-john-hancock.html | Individual Pennsy Role Sought by John Hancock | By Robert E Bedingfield | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/institutions-spur-advance-on-hex.html | INSTITUTIONS SPUR ADVANCE ON HEX | By Elizabeth M Fowler | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/jacks-conviction-poses-a-question-conflict-of-interest-case-could.html | JACKS CONVICTION POSES A QUESTION | By William E Farrell Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/john-w-schneider.html | JOHN W SCHNEIDER | John W Schneider | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/jury-finds-ruggiero-guilty-of-perjury.html | Jury Finds Ruggiero Guilty of Perjury | By Arnold H Lubasch | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/kissinger-is-going-to-china-4th-time-to-talk-with-chou-leaves-today.html | KISSINGER IS GOING TO CHINA 4TH TIME TO TALK WITH CHOU | By Robert B Semple Jr Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/life-in-uruguay-disrupted-by-violence-and-inflation-life-in-uruguay.html | Life in Uruguay Disrupted By Violence and Inflation | By Juan de Onis Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/mckenzie-quits-bruins-to-pilot-wha-blazers.html | McKenzie Quits Bruins To Pilot WHA Blazers | John McKenzie | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/mets-win-8-to-3-and-regain-first.html | METS WIN 8 TO 3 AND REGAIN FIRST | By Murray Crass Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/more-are-accounted-for-in-rapid-city.html | More Are Accounted For in Rapid City | By Anthony Ripley Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/mrs-chisholm-pressing-for-key-convention-role.html | Mrs Chisholm Pressing For Key Convention Role | By Alfonso A Narvaez Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/munich-called-portal-for-mideast-heroin-munich-called-portal-for.html | Munich Called Portal for Mideast Heroin | By David Binder Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/muskies-new-goal-viable-alternative.html | Muskies New Goal Viable Alternative | By Jack Rosenthal Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/nassau-is-planning-to-buy-all-10-bus-lines-in-county-nassau-is.html | Nassau Is Planning to Buy A11 10 Bus Lines in County | By David A Andelman Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/news-analysis.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/personal-finance-landbuying-aid-personal-finance.html | Personal Finance LandBuying Aid | By Robert J Cole | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/pope-paul-widens-power-of-bishops-conferences-also-may-take-more.html | POPE PAUL WIDENS POWER OF BISHOPS | By Paul Hofmann Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/reaction-strikes-called-coverup-exintelligence-aide-says-his-unit.html | REACTIONSTRIKES CALLED COVERUP | By Seymour M Hersh Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/rep-brasco-is-opposing-admitted-tyro-in-the-11th.html | New York Races | By Linda Charlton | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/rise-in-strategic-arms-spending-backed.html | Rise in Strategic Arms Spending Backed | By John W Finney Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/rising-need-seen-for-gas-tankers-industry-cites-demand-for.html | RISING NEED SEEN FOR GAS TANKERS | By Gene Smith | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/rock-n-rhetoric-rally-in-the-garden-aids-mcgovern.html | Rock n Rhetoric Rally in the Garden Aids McGovern | By McCandlish Phillips | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/roundup-red-sox-win-113-to-end-royals-fenway-park-hex.html | Roundup Red Sox Win 113 to End Royals Fenway Park Hex | By Deane McGowen | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/safety-of-40-of-b52-fleet-may-be-periled-by-defect-safety-of-b52s.html | Safety of 40 of 852 Fleet May Be Periled by Defect | By Juan M Vasquez Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/schoolhousing-project-backed-with-vigor-by-bushwick-area.html | SchoolHousing Project Backed With Vigor by Bushwick Area | By Francis X Clines | RE0000817640 | 2000-02-03 | B00000757843 |

| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/screen-last-ride-for-jesse-and-boys.html | Screen Last Ride for Jesse and Boys | By Vincent CanbyBY | RE0000817640 | 2000-02-03 | B00000757843 |
|---|---|---|---|---|---|---|
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/sec-asks-power-on-oil-investing-regulation-sought-on-sale-of.html | SEC ASKS POWER ON OIL INVESTING | By Eileen Shanahan Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/shakerism-a-colonial-vision-of-communal-living-fades-shakerism-a.html | Shakerism A Colonial Vision of Communal Living Fades | By Bill Kovach Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/shooting-victim-identities-phillips-at-a-pretrial-hearing-as-his-as.html | Shooting Victim Identifies Phillips at a Pretrial Hearing as His Assailant | By Lesley Oelsner | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/songcan-85-in-dexter-trot-saturday.html | Songcan 85 in Dexter Trot Saturday | By Louis Effrat Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/study-finds-that-41-of-us-reform-rabbis-marry-jews-to-nonjews.html | Study Finds That 41 of US Reform Rabbis Marry Jews to NonJews | By George Dugan Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/sugarman-puts-relief-rejections-at-27-and-sees-leveling-at-30.html | Sugarman Puts Relief Rejections at 27 and Sees Leveling at 30 | By Peter Kihss | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/tenants-vs-the-landlord-in-the-coop.html | Tenants vs the Landlord in The Coop | By Mel Gussow | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/texas-dog-fancier-shows-versatility-handling-6-breeds.html | News of Dogs | By Walter R Fletcher | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/the-cage-and-the-club.html | IN THE NATION | By Tom Wicker | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/theres-room-to-differ.html | FASHION TALK | By Bernadine Morris | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/those-eers-and-btus-are-part-of-abcs-of-buying-airconditioners.html | Those EERs and BTUs Are Part Of ABCs of Buying AirConditioners | By Grace Lichtenstein | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/trails-new-work-by-linda-tarnay-danced-at-church.html | Trails New Work By Linda Tarnay Danced at Church | By Anna Kisselgoff | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/trevino-cards-74-in-us-open-tuneup-on-coast.html | Trevino Cards 74 in US Open TuneUp on Coast | By Lincoln A Werden Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/us-bars-paris-talks-now-but-leaves-door-open.html | US Bars Paris Talks Now but Leaves Door Open | By Tad Szulc Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/us-looking-into-heroin-bribery-here-some-officials-are-said-to-be.html | US Looking Into Heroin Bribery Here Some Officials A re Said to Be Implicated | By David Burnham | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/us-studies-races-here-for-possibility-of-fixing-inquiry-centers-on.html | US Studies Races Here For Possibility of Fixing | By Steve Cady | RE0000817640 | 2000-02-03 | B00000757843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/us-survey-indicates-dumping-off-sandy-hook-hurts-sea-life.html | US Survey Indicates Dumping Off Sandy Hook Hurts Sea Life | By Harold M Schmeck Jr Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/walkout-at-a-hospital-interrupts-hearing-in-leagueunion-clash.html | Walkout at a Hospital Interrupts Hearing in LeagueUnion Clash | By Rudy Johnson | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/women-filmmakers-doors-opening.html | Women Filmmakers Doors Opening | By George Gent | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/wood-field-and-stream-pollution-and-dams-stopped-salmon-but-other.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/15/1972 | https://www.nytimes.com/1972/06/15/archives/yankees-triumph-30-stop-white-sox-streak.html | Yankees Triumph 30 Stop White Sox Streak | By Joseph Durso | RE0000817640 | 2000-02-03 | B00000757843 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/36-million-fowl-killed-in-drive-to-halt-a-deadly-avian-disease.html | 36 Million Fowl Killed in Drive To Halt a Deadly Avian Disease | By Lawrence K Altman | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/5-gay-candidates-are-in-state-contests.html | 5 Gay Candidates Are in State Contests | By Steven R Weisman | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/5year-un-fund-for-ecology-set-100million-sought-to-spur.html | 6YEAR UN FUND FOR ECOLOGY SET | By Walter Sullivan Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/a-religious-woodstock-draws-75000-a-religious-woodstock-explo-72.html | A Religious Woodstock Draws 75000 | By Edward B Fiske Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/aesthetically-scores-at-belmont.html | Aesthetically Scores at Belmont | By Joe Nichols | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/african-group-criticizes-israel-and-us.html | African Group Criticizes Israel and US | By Thomas A Johnson Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/aid-unit-quits-rights-lag-cited-group-dissolves-in-protest-on-lack.html | AID UNIT QUITS RIGHTS LAG CITED | By Paul Delaney Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/airmen-say-raids-on-hanoi-are-off-for-podgorny-trip-us-officers-at.html | AIRMEN SAY RAIDS ON HANOI ARE OFF FOR POKORNY TRIP | By Craig R Whitney Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/article-1-no-title-celler-accused-by-rival-of-a-conflict-of.html | New York Races | By William E Farrell | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/article-2-no-title-says-action-will-save-city-400000-inmates-will.html | Mayor Orders Civil Jail Closed Within 60 Days | By Max H Seigel | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/at-t-earnings-reach-a-record-peak-revenues-also-listed-for-the-may.html | ATT EARNINGS REAM A RECORD | By Gene Smith | RE0000817690 | 2000-02-03 | B00000761442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/bill-seeks-to-nullify-gas-ruling-link-by-el-paso-to-pacific.html | Bill Seeks to Nullify Gas Ruling | By Edward Cowan Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/bomb-hoax-aimed-at-cunard-again-queen-elizabeth-2-searched-by-crew.html | BOMB HOAX AIMED AT CUNARD AGAIN | By Paul L Montgomery | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/bond-issues-find-a-cool-reception.html | BOND ISSUES FIND A COOL RECEPTION | By Robert D Hershey Jr | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/bridge-italians-beaten-by-taiwanese-for-first-loss-in-olympiad.html | Bridge Italians Beaten by Taiwanese For First Loss in Olympiad | BY Alan Tbuscott Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/bunker-says-civilian-toll-runs-higher-than-at-tet-civilian.html | Bunker Says Civilian Toll Runs Higher Than at Tet | By Tad Szulc Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/church-to-stay-in-merger-talks-southern-presbyterians-bar-following.html | CHURCH TO STAY IN MERGER TALKS | By Eleanor Blau Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/city-property-tax-rate-due-to-rise-9.html | City Property Tax Rate Due to Rise 9 | By Francis X Clines | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/closedend-investing-unit-is-sponsored-by-city-bank-investment-unit.html | ClosedEnd Investing Unit Is Sponsored by City Bank | By H Erich Heinemann | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/crowe-and-his-troupe-bring-bluegrass-to-maxs.html | Crowe and His Troupe Bring Bluegrass to Maxs | By John S Wilson | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/dance-newfashioned-falco-troupe-choreography-on-view-at-tully-hall.html | Dance NewFashioned Falco Troupe | By Clive Barnes | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/exairmen-tell-of-20-planned-raids-a-month-in-7071.html | ExAirtnen Tell of 20 Planned Raids a Month in 7071 | By Seymour M Hersh Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/food-chains-warn-of-big-price-rises-us-weighs-moves-direct-control.html | FOOD CHAINS WARN OF BIG PRICE RISES US WEIGHS MOVES | By Philip Shabecoff special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/for-weekend-chef-an-appetizer-and-a-dessert.html | For Weekend Chef an Appetizer and a Dessert | By Jean Hewitt | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/harvard-honors-pusey-and-wife-former-president-is-hailed-4482.html | HARVARD HONORS PUSEY AND WIFE | By Robert Reinhold Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/high-levels-of-asbestos-found-in-3-paints-and-2-talcums-here.html | High Levels of Asbestos Found In 3 Paints and 2 Talcums Here | By Grace Lichtenstein | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/hospitals-take-union-to-court-judge-tells-local-1199-chief-to.html | Judge Tells Local 1199 Chief to Appear on Monday | Hospitals Take Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/house-puts-a-billion-more-in-health-and-school-plans-house-puts.html | House Puts a Billion More In Health and School Plans | By David Rosenbaum Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/ill-trevino-uses-32-putts-and-17-pills-for-healthy-74.html | Ill Trevino Uses 32 Putts and 17 Pills for Healthy 74 | By Dave Anderson Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/japanese-group-posts-gain-in-net.html | JAPANESE GROUP POSTS GAIN IN NET | By John J Abele | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/journey-for-peace.html | Journey for Peace | By Ronald Reagan | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/judge-grants-writ-barring-sick-calls-by-fire-officers-city-gets.html | Judge Grants Writ Barring Sick Calls By Fire Officers | By Damon Stetson | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/judge-in-busing-case-stephen-john-roth.html | Judge in Busing Case Stephen John Roth | By Jerry M Flint Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/judicial-silence.html | Judicial Silence | By Richard H Kuh | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/justice-officials-called-furious-over-disclosures-by-seymour.html | Justice Officials Called Furious Over Disclosures by Seymour | By Nicholas Gage | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/kaufman-sort-of-collaborates-again.html | Kaufman Sort of Collaborates Again | By McCandlish Phillips | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/kennedy-and-the-vicepresidency-3-views-offered-on-his-remarks-about.html | Kennedy and the Vicepresidency | By Jack Rosenthal Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/kennedy-asks-funds-for-mass-transit.html | Kennedy Asks Funds for Mass Transit | By Frank J Prial | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/kenton-to-offset-losses-plans-to-dispose-of-some-properties-kenton.html | Kenton to Offset Losses Plans To Dispose of Some Properties | ByIsadore Barmash | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/knapp-nominated-as-federal-judge-head-of-police-inquiry-unit-one-of.html | KNAPP NOMINATED AS FEDERAL JUDGE | By Richard L Madden Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/lafayette-nine-takes-title-112-scalas-relief-quells-fort-hamilton.html | LAFAYETTE NINE TAKES TITLE 112 | By Al Harvin | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/lesser-plea-in-heroin-case-described.html | Lesser Plea in Heroin Case Described | By Michael T Kaufman | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/litton-disputed-on-ship-contract-aspin-calls-early-start-on.html | LITTON DISPUTED ON SHIP CONTRACT | By Richard Within | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/long-road-from-memphis.html | Long Road From Memphis | By Jonathan Kozol | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/magazines-pinched.html | Advertising | By Philip H Dougherty | RE0000817690 | 2000-02-03 | B00000761442 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/manpower-waste-reported-in-audit-study-of-board-of-education-cites.html | MANPOWER WASTE REPORTED IN AUDIT | By Leonard Ruder | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/market-place-municipal-bonds-for-little-guys.html | Market Place Municipal Bonds For Little Guys | By Robert Metz | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/market-weakens-on-profit-taking.html | MARKET WEAKENS ON PROFIT TAKING | By Vantanig G Vartan | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/mexican-chief-asks-change-in-relations-with-us.html | Mexican Chief Asks Change in Relations With US | By Benjamin Welles Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/mgovern-visits-police-in-queens-tells-patrolmen-at-precinct-they.html | MGOVERN VISITS POLICE IN QUEENS | By James M Naughton | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/mrs-chisholm-envisions-power-to-all-the-people.html | Mrs Chisholm Envisions Power to All the People | By Alfonso A Narvaez | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/muskie-to-revive-campaign-in-state.html | Muskie to Revive Campaign in State | By Frank Lynn | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/nicklaus-is-among-6-at-71-in-us-open.html | Nicklaus Is Among 6 at 71 in US Open | By Lincoln A Werden Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/nixon-makes-plea-for-arms-accord-he-backs-rise-in-spending-telling.html | NIXON MAKES PLEA FOR ARMS ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/o-to-be-in-england-now-.html | Books of The Times | By Thomas Lask | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/old-partnerships-swing-at-benefit.html | Old Partnerships Swing at Benefit | By Don Heckman | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/panama-talks-suspended-on-boise-cascade-utility-talks-in-panama-on.html | Panama Talks Suspended On Boise Cascade Utility | By Richard Severo Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/paris-and-moscow-reiterate-amity-gromyko-ends-3day-talk-with-french.html | PARIS AND MOSCOW REITERATE AMITY | By Henry Giniger Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/phillips-loses-bid-to-limit-testimony.html | Phillips Loses Bid to Limit Testimony | By Lesley Oelsner | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/psychiatrist-is-charged-with-selling-methadone.html | Psychiatrist Is Charged With Selling Methadone | By James M Markham | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/rollon-rolloff-vessel-to-serve-puerto-rico-trade.html | Rollon RollOff Vessel to Serve Puerto Rico Trade | By Werner Bamberger | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/rubin-quits-l-i-u-to-pilot-76ers-rubin-quits-liu-to-coach-76ers.html | Rubin Quits L I U to Pilot 76ers | By Sam Goldaper | RE0000817690 | 2000-02-03 | B00000761442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/scott-panel-official-assails-city-on-hospital-inquiry.html | Scott Panel official Assails City on Hospital Inquiry | By Walter H Waggoner | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/screen-sex-and-politics.html | Screen Sex and Politics | By Vincent Canby | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/security-council-extends-cyprus-force.html | Security Council Extends Cyprus Force | By Robert Alden Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/senate-bars-aid-to-antired-unit-reverses-house-funding-of-board-set.html | SENATE BARS AID TO ANTIRED UNIT | By John W Finney Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/south-africans-are-asked-to-quit-us-track-meet-south-africans.html | South Africans Are Asked To Quit US Track Meet | By Neil Amdur Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/soviet-concedes-some-opposition-to-summit-talks-it-takes-credit-for.html | SOVIET CONCEDES SOME OPPOSITION TO SUMMIT TALKS | By Theodore Shabad Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/special-police-heroin-unit-cuts-its-personnel-by-39-the-use-of.html | Special Police Heroin Unit Cuts Its Personnel by 39 | By David Burnham | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/starving-afghan-children-await-death-along-roads-starvation-stalks.html | Starving Afghan Children Await Death Along Roads | By James P Sterba Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/texas-proves-that-the-new-delegate-guidelines-work.html | Texas Proves That the New Delegate Guidelines Work | By R W Apple Jr Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/the-world-of-balanchine-still-awhirl-in-creativity.html | The World of Balanchine Still Awhirl in Creativity | By John Corry | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/this-is-the-army-30-years-later-nostalgia-flows-as-actors-celebrate.html | THIS IS THE ARMY 30 YEARS LATER | By Louis Calta | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/trading-in-blocks-is-heavy-on-amex.html | TRADING IN BLOCKS IS HEAVY ON AMEX | By Elizabeth M Fowler | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/tropicana-busily-expanding-citrus-domain-tropicana-is-expanding.html | Tropicana Busily Expanding Citrus Domain | By Irvin S Taubicin Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/turf-charges-held-unfounded.html | Turf Charges Held Unfounded | By Steve Cady | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/tv-complexities-in-class-and-the-classroom-documentary-studies-2.html | TV Complexities in Class and the Classroom | By John J OConnor | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/unit-of-waddell-sues-big-board-charges-that-rules-against.html | UNIT OF WADDELL SUES BIG BOARD | By Terry Robards | RE0000817690 | 2000-02-03 | B00000761442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/warnings-urged-on-pesticide-use-nelson-says-data-should-be-made.html | WARNINGS URGED ON PESTICIDE USE | By E W Kenworthy Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/when-moscow-turns-the-tap.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/where-the-cooking-is-french-and-fine.html | Where the Cooking Is French and Fine | By Raymond A Sokolov | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/whitelaw-announces-conference-of-the-various-factions-in-ulster.html | Whitelaw Announces Conference Of the Various Factions in Ulster | By Bernard Weinraub Special to The New York Times | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/16/1972 | https://www.nytimes.com/1972/06/16/archives/yanks-win-8-t0-1-murcer-clarke-hit-3run-homers.html | YANKS WIN 8 T0 1 MURCER CLARKE HIT 3RUN HOMERS | By Joseph Durso | RE0000817690 | 2000-02-03 | B00000761442 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/178-are-off-to-fast-start-in-bermuda-ocean-race.html | 178 Are Off to Fast Start In Bermuda Ocean Race | By William N Wallace Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/4-jdl-members-held-in-bombings-4-jdl-members-held-in-bombings.html | 4 JDL Members Held in Bombings | By David Bird | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/400000-tenants-to-get-rent-rise-of-15-on-july-1-6month-increase.html | 400000 TENANTS TO GET RENT RISE OF 15 ON JULY 1 | By Robert E Tomasson | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/a-pentagon-gimmick.html | A Pentagon Gimmick | By Herbert Scoville Jr | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/airline-stoppage-ordered-monday-pilots-group-acts-to-half-world.html | AIRLINE STOPPAGE ORDERED MONDAY | By Richard Within | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/an-1800s-artist-at-one-with-nature.html | An 1800s Artist at One With Nature | By David L Shirey | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/angela-davis-case-still-roils-a-hamlet-in-california-raisin-city.html | The Talk of Raisin City Calif | By Steven V Roberts Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/antiques-tureen-forms.html | Antiques Tureen Forms | By Marvin D Schwartz | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/appeals-court-candidates-in-visit-to-rikers-island.html | New York Races | By William E Farrell | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/arbus-photos-at-venice-show-power.html | Airbus Photos at Venice Show Power | By Hilton Kramer Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/arms-network-sought-in-rome-police-suspect-links-with-japanese-in.html | ARMS NETWORK SOUGHT IN ROME | By Paul Hofmann Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/bankruptcy-rise-feared-in-wageprice-program-bankruptcy-rise-in-us.html | Bankruptcy Rise Feared In WagePrice Program | By Philip Shabecoff Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/berkey-inquiry-continues-stock-is-up-2-after-delay.html | Berkey Inquiry Continues Stock Is Up 2 After Delay | By Gene Smith | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/bid-for-watney-mann-is-raised-by-hotel-concern.html | Merger News | By Alexander R Hammer | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/bracelet-that-stands-for-a-cause.html | Bracelet That Stands For a Cause | By Bernadine Morris | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/bridge-italian-team-is-leading-way-into-semifinal-at-olympiad.html | Bridge Italian Team Is Leading way  Into Semifinal at Olympiad | By Alan Truscott Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/bronx-zoo-opens-world-of-birds-more-than-500-are-viewed-by.html | BRONX ZOO OPENS WORLD OF BIRDS | By Jane E Brody | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/busy-reign-starts-rolling-for-new-national-marbles-champion.html | Busy Reign Starts Rolling for New National Marbles Champion | By Fred Ferretti Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/by-the-waters-of-the-nile.html | Books of The Times | By Thomas Lask | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/canadian-power-project-opens-power-project-opens-in-canada.html | Canadian Power Project Opens | By William Borders Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/chou-cites-eisenhower-and-korea-as-way-to-end-war.html | Chou Cites Eisenhower and Korea as Way to End War | By Harrison E Salisbury Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/church-refuses-to-criticize-war-but-presbyterians-in-south-urge.html | CHURCH REFUSES TO CRITICIZE WAR | By Eleanor Blau Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/city-ballet-opens-salute-to-stravinsky-tomorrow.html | City Ballet Opens Salute To Stravinsky Tomorrow | By Anna Kisselgoff | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/city-foot-patrolmen-walking-to-different-beat-city-foot-patrolmen.html | City Foot Patrolmen Walking to Different Beat | By Eric Pace | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/cracking-down-on-habitual-offenders.html | Cracking Down on Habitual Offenders | By Harry C Parrish | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/dance-a-stylish-group-falcos-company-is-most-exciting-new-troupe-to.html | Dance A Stylish Group | By Clive Barnes | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/echeverria-reports-gains-in-nixon-talk.html | Echeverria Reports Gains in Nixon Talk | By Benjamin Welles Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/experts-smuggling-ancient-mexican-art-to-a-profitable-market.html | Experts Smuggling Ancient Mexican Art to a Profitable Market | By Richard Severo Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/fathers-day-shoppers-crowd-the-stores- sales-stirred-by-fathers-day.html | Fathers Day Shoppers Crowd the Stores | By Leonard Sloane | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/fda-weighs-ban-on-a-cattle-feed-traces-of- growth-chemical-in-liver.html | FDA WEIGHS BAN ON A CATTLE FEED | By Harold M Schmeck Jr Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/feliciano-sings-at-wollman-rink-heads- schaefer-festival-as-7th-park.html | FELICIANO SINGS AT WOLLMAN RINK | By Don Heckman | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/financing-is-set-by-ford-and-unit-a- 325million-package-is.html | FINANCING IS SET BY FORD AND UNIT | By Robert D Hershey Jr Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/from-other-side-of-the-world-and-of-the-u- s.html | SHOP TALK | By Virginia Lee Warren | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/harvey-hanoverstrainer-eyes-upset-in- dexter-cup.html | Harvey HanoversTrainer Eyes Upset in Dexter Cup | By Louis Effrat Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/household-sector-of-economy-had-net- stock-sales-in-quarter.html | Household Sector of Economy Had Net Stock Sales in Quarter | By H Erich Heinemann | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/irving-sentenced-to-2-12year-term-wife-to- serve-2-months-us-fines.html | IRVING SENTENCED TO 2TERM | By Lawrence Van Gelder | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/itt-trading-halted.html | ITT Trading Halted | By Michael C Jensen | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/johnston-songs-not-so-irish-now- foundation-is-broadened-by-strong.html | JOHNSTON SONGS NOT SO IRISH NOW | By John S Wilson | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/lets-go-to-the-moon-together.html | Lets Go to the Moon Together | By Robert Sherrod | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/lindsay-to-miss-primary-tuesday-plans-to- be-in-new-orleans-avows.html | LINDSAY TO MISS PRIMARY TUESDAY | By Martin Tolchin | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/market-place-funds-cramped-in-telling- story.html | Market Place Funds Cramped In Telling Story | By Robert Metz | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/mccloskey-remark-irks-kemp.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/mets-defeat-reds-21-in-9th-on-triple-and- wild-pitch.html | Mets Defeat Reds 21 in 9th On Triple and Wild Pitch | By Murray Crass Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archiv es/monitor-finds-plutonium-thefts-a-detector- of-plutonium-thefts-among.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/nine-nba-stars-fined-for-playing-aba-five-nine-nba-stars-fined-by.html | Nine NBA Stars Fined For Playing ABA Five | By Sam Goldaper | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/offtrack-tv-ban-angers-samuels-otb-head-says-governor-seeks-to-hurt.html | OFFTRACK TV BAN ANGERS SAMUELS | By Steve Cady | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/one-confused-earth.html | AT HOME ABROAD | By Anthony Lewis | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/opera-change-of-crown-raimondi-steps-in-as-king-philip-at-met-in.html | Opera Change of Crown | By Donal Henahan | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/paine-webber-discussing-a-merger-with-shearson-shearson-weighs.html | Paine Webber Discussing A Merger With Shearson | By Terry Robards | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/pfingst-disclaims-buying-judgeship-testifies-he-paid-no-one-for.html | PFINGST DISCLAIMS BUYING JUDGESHIP | By Edward Hudson | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/pound-is-backed-by-central-banks-west-germany-france-and-belgium.html | POUND IS BACKED BY CENTRAL BANKS | By Clyde H Farnsworth Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/president-lines-to-move-from-jersey-to-brooklyn.html | President Lines to Move From Jersey to Brooklyn | By Werner Bamberger | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/prosecutor-said-to-face-charges-in-bribery-study.html | PROSECUTOR SAID TO FACE CHARGES IN BRIBERY STUDY | By Nicholas Gage | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/rain-cancels-chisholm-rallies-but-her-spirits-are-undampened.html | Rain Cancels Chisholm Rallies but Her Spirits Are Undampened | By Alfonso A Narvaez | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/recorded-boast-of-killing-heard-tape-held-usable-evidence-in-trial.html | RECORDED BOAST OF KILLING HEARD | By Lesley Oelsner | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/red-cross-negotiations-in-korea-gain.html | Red Cross Negotiations in Korea Gain | By Tillman Durdin Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/roundup-pirates-win-21-with-blass.html | Roundup Pirates Win 21 With Blass | By Deane McGowen | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/sales-of-vodka-cut-sharply-by-soviet-sales-of-vodka-are-sharply.html | Sales of Vodka Cut Sharply by Soviet | By Theodore Shabad Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/school-unit-toed-to-clear-hiring-scribner-bids-local-board-have.html | SCHOOL UNIT TOED TO CLEAR HIRINGScribner Bids Local Board Have State Review Policy | By Leonard Buder | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/screen-what-became-of-jack-and-jill-heads-neighborhood-twin-bill.html | Screen What Became of Jack and Jill Heads Neighborhood Twin Bill | By Roger Greenspun | RE0000817691 | 2000-02-03 | B00000761443 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/screen.html | Screen | By Vincent CanBY | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/sec-charges-itt-with-stock-deals-sec-charges-illegal-dealings-in.html | SEC Charges I TT With Stock Deals | By Eileen Shanahan Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/shell-egg-prices-show-an-advance-futures-are-bought-on-news-of-toll.html | SHELL EGG PRICES SHOW AN ADVANCE | By James J Nagle | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/soviet-effort-for-vietnam-peace-hinted-by-russian.html | Soviet Effort for Vietnam Peace Hinted by Russian | By Hedrick Smith Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/stage-baron-as-bruce-actorcomic-replaces-gorman-in-lenny.html | Stage Baron as Bruce | By Mel Gussow | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/state-inquiry-on-drug-prosecutions-angers-gold.html | State Inquiry on Drug Prosecutions Angers Gold | By James M Markham | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/stevenson-fails-to-unseat-daley.html | STEVENSON FAILS TO UNSEAT DALEY | By Seth S King Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/stocks-decline-in-slow-trading.html | STOCKS DECLINE IN SLOW TRADING | By Vartanig G Vartan Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/strike-peril-snarls-travel-plans.html | Strike Peril Snarls Travel Plans | By Robert Lindsey | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/susans-girl-to-face-7-filly-rivals-in-110600-oaks.html | Susans Girl to Face 7 Filly Rivals in 110600 Oaks | By Joe Nichols | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/talc-warning-is-labeled-false.html | Talc Warning Is Labeled False | By Grace Lichtenstein | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/the-black-unity-drive-plans-proliferate-and-some-leaders-fear-loss.html | News Analysis | By Paul Delaney Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/the-growing-confidence-of-the-israelis-the-arab-rejection-of-all.html | The Growing Confidence of the Israelis | By Amnon Rubinstein | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/the-oldest-of-these-gourmet-chefs-is-15.html | The Oldest of These Gourmet Chefs Is 15 | By Angela Taylor | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/too-many-generals-head-aid-missions-senator-says.html | Too Many Generals Head Aid Missions Senator Says | By John W Finney Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/un-parley-ends-by-adopting-guide-to-pollution-war-muchdebated-plan.html | UN PARLEY ENDS BY ADOPTING GUIDE TO POLLUTION WAR | By Gladwin Hill Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/us-court-orders-mine-union-to-hold-supervised-election-us-court.html | US Court Orders Mine Union to Hold Supervised Election | By Juan M Vasquez Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/us-gains-21-lead-in-wightman-cup-miss-evert-triumphs-over-miss-wade.html | US GAINS 2I LEAD IN WIGHTNIAN CUP | By Fred Tupper Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/us-is-disbanding-major-combat-unit-in-south-vietnam.html | US Is Disbanding Major Combat Unit In South Vietnam | By Malcolm W Browne Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/us-planes-raid-mig-bases-in-north-but-shun-hanoi.html | US Planes Raid MIG Bases in North but Shun Hanoi | By Joseph B Treaster Special to The New York Times | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/17/1972 | https://www.nytimes.com/1972/06/17/archives/wifehusband-team-to-head-bennington-bennington-picks-a-manwife-team.html | WifeHusband Team to Head Bennington | By Iver Peterson | RE0000817691 | 2000-02-03 | B00000761443 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/2-12-years-in-making-arms-talks-long-road-to-success.html | 2 Years in Making | By Bernard Gwertzman Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/300-attend-environmentalaction-forum-here-political-advice-is.html | 300 Attend EnvironmentalAction Forum Here | By George Goodman Jr | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/a-chapter-of-accidents-by-goronwy-rees-illustrated-270-pp-new-york.html | As if John Gunther had written Inside Science | By Peter Stansky | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/a-cry-of-there-she-blows-haunts-house-on-bedlam-st.html | A Cry of There She Blows Haunts House on Bedlam St | By James A Hudson Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/a-dummy-fights-cigarettes.html | A Dummy Fights Cigarettes | By Penny Schwartz Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/a-portion-for-foxes-by-jane-mcilvaine-mcclary-607-pp-new-york-simon.html | New  Novel A Portion For Foxes By Jane McIlvaine McClary 607 pp New York Simon | By Martin Levin | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/a-school-for-auto-racers-on-the-island.html | A School for Auto Racers on the Island | By Dominick Basile Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/a-southern-textile-recoveryimport-curbs-helped-workers-in-mill-note.html | A Southern Textile RecoveryImport Curbs Helped | By Herbert Koshetz | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/a-stone-for-salonika-a-stone-returns-to-salonika.html | Music | By Raymond Ericson | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/agents-of-change.html | The Guest Word | By William Phillips | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/airfields-are-hit-as-heavy-strikes-continue-in-north-base-80-miles.html | AIRFIELDS ARE NIT AS HEAVY STRIKES CONTINUE IN NORTH | By Malcolm W Browne Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/airlines-appeal-judges-refusal-to-bar-walkout-act-as-lower-court.html | AIRLINES APPEAL JUDGES REFUSAL 10 BAR WALKOUT | By Robert Lindsey | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/alldressage-show-listed-for-july-2-at-ox-ridge-club.html | AllDressage Show Listed for July 2 | By Ed Corrigan Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/allende-revises-chilean-cabinet-he-replaces-six-ministers-including.html | ALLENDE REVISES CHILEAN CABINET He Replaces Six Ministers Including Economic Chief as Inflation Stirs Crisis | By Juan de Onis Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/american-steel-ready-to-compete-technology-improved-import-curb.html | American Steel Ready to Compete | By Gene Smith | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/an-army-post-that-offers-more-than-military-tradition-an-army-post.html | An Army Post That Offers More Than Military Tradition | By Dave Fisher | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/an-economist-for-the-world-a-droll-american-advises-the-bis.html | SPOTLIGHT | By Clyde H Farnsworth | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/and-a-red-telephone.html | And a red telephone | By Norma Skurka | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/applause-and-voice-lessons-are-in-order-applause-and-voice-lessons.html | Applauseand Voice Lessons Are in Order | By Walter Kerr | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/artists-at-westbeth-fight-plan-for-a-17-per-cent-increase.html | Artists at Westbeth Fight Plan For a 17 Per Cent Increase | By Michael Knight | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/awardwinner-for-gaf-a-chemist-turned-tough-adwoman.html | MADISON AVE | By Philip H Dougherty | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/ballot-decision-to-be-appealed-election-board-is-fighting-rule-to.html | BALLOT DECISION TO BE APPEALED | By Max H Seigel | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/bay-dismays-ecology-class.html | Bay Dismays Ecology Class | By All L Goldman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/bermuda-ocean-racers-perform-in-an-exclusive-world.html | Bermuda Ocean Racers Perform in an Exclusive World | By William N Wallace | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/bigger-machines-for-bigger-farms-equipment-makers-reap-a-rise-in.html | Bigger Machines for Bigger Farms | By Seth S King | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/billy-eckstines-grand-manner-is-fitting-persian-room-finale.html | Billy Eckstines Grand Manner Is Fitting Persian Room Finale | By Don Heckman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/black-caucus-adopts-realistic-goals.html | Black Caucus Adopts Realistic Goals | By Paul Delaney Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/blind-darkroom-technician-at-hospital-sees-film-with-hands.html | Blind Darkroom Technician at Hospital Sees Film With Hands | By J Gregory Zizza | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/bridge-the-problem-with-aceasking-bids-.html | Bridge The problem with aceasking bids | By Alan Truscott | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/britain-bows-52-miss-evert-tops-mrs-williams-to-clinch-wightman.html | BRITAIN BOWS 52 | By Fred Tupper Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/brooklyn-melting-pot-for-american-indian-too.html | Brooklyn Melting Pot for American Indian Too | By Muriel Fischer | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/brooklyn-toured-by-mrs-chisholm-representative-brings-home-her.html | BROOKLYN TOURED BY MRS CHISHOLM | By C Gerald Fraser | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/burlington-gains-in-growth-by-exodus-from-philadelphia.html | Burlington Gains in Growth By Exodus From Philadelphia | By Edward C Burks | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/bus-line-seeking-new-service-cuts.html | Bus Line Seeking New Service Cuts | By Martin Gansberg Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/candidates-in-primary-submit-preliminary-campaign-figures.html | Candidates in Primary Submit Preliminary Campaign Figures | By Francis X Clines | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/cant-the-galleries-show-more-imagination.html | Photography | By A D Coleman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/catching-up-on-sleep-call-it-sleep.html | Movies | By A H Weiler | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/catholic-deficit-in-philadelphia-study-finds-school-system-faces-a.html | CATHOLIC DEFICIT IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/ceiling-tiles-better-than-ever.html | Home Improvement | By Bernard Gladstone | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/celebrities-add-glamour-to-preprimary-parties.html | Celebrities Add Glamourto PrePrimary Parties | By Charlotte Curtis | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/ch-acadias-xaari-a-standard-poodle-is-chosen-best-in-show-at-bryn.html | Ch Acadias Xaari a Standard Poodle Is Chosen Best in Show at Bryn Mawr | By Walter R Fletcher Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/chess-entertainment-not-age-called-tourney-criterion.html | Chess Entertainment Not Age Called Tourney Criterion | BY Al Horowitz | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/city-toughens-demands-in-voluntaryhospital-pacts.html | City Toughens Demands in VoluntaryHospital Pacts | By Nancy Hicks | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/college-tv-course-no-snap.html | College TV Course No Snap | By Samuel Weiss | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/collegians-help-disturbed.html | Collegians Help Disturbed | By Charles Friedman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/color-my-world-or-no-news-from-cheshire-high-school-no-news-from.html | Color My World Or No News From Cheshire High School | By Joyce Maynard | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/commercials-instead-of-shows-well.html | Television Commercials Instead of Shows Well | By Robert Berkvist | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/concern-increases-in-miami-beach-over-possible-disorders-at.html | Concern Increases in Miami Beach Over Possible Disorders at Conventions | By Jon Nordheimer Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/dance-bolshoi-troupe-on-canada-tour.html | Dance Bolshoi Troupe on Canada Tour | By Clive Barnes Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/deadline-for-liberian-proof-sets.html | Coins | By Thomas V Haney | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/dear-mr-apateonas-a-halfopen-letter.html | Art | By John Canaday | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/despite-issue-of-age-celler-is-confident.html | Despite Issue of Age Celler Is Confident | By Richard L Madden | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/dilemma-in-the-new-20th-congressional-district.html | Dilemma in the new 20th Congressional District | By Tony Hiss | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/down-goes-gavel-up-goes-cancer-unit-aid.html | BQLI FamilyStyle | By Fred McMorrow Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/downstate-developing-family-doctors.html | Downstate Developing Family Doctors | By Ira D Guberman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/drug-roundup-is-shock-to-divided-town-massive-drug-roundup-is-a.html | Drug Roundup Is Shock to Divided Town | By Joan Cook Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/editorial-cartoon-5-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/ellsberg-seeks-evidence-curb-data-from-the-surveillance-after.html | ELLSBERG SEEKS EVIDENCE CURB | BY Robert A Wright Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/fear-of-israeli-revenge-dominates-a-refugee-town.html | Fear of Israeli Revenge Dominates a Refugee Town | By Henry Kamm Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/feathered-find-a-friend-in-suffolk.html | Feathered Find a Friend in Suffolk | By Barbara Delatiner Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/fiddler-3225-performances-old-tops-longrun-list-fiddler-becomes.html | Fiddler 3225 Performances Old Tops LongRun List | By McCandlish Phillips | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/first-blood-by-david-morrell-252-pp-new-york-m-evans-595.html | Five Novels | By David Morrell 252 pp New York M Evans 595 | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/flightpath-straying-scored-in-queens.html | FlightPath Straying Scored in Queens | By Pranay Gupte | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/follmer-victor-at-watkins-glen-triumph-is-his-third-of-4-transam.html | FULMER VICTOR AT WATKINS GLEN | By John S Radosta Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/for-anloc-civilians-weeks-of-terror.html | For Anloc Civilians Weeks of Terror | By Joseph B Treaster Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/for-queens-housing-roaring-sixties-were-a-time-to-recall.html | For Queens Housing Roaring Sixties Were a Time to Recall | By Edward C Burks | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/freud-living-and-dying-by-max-schur-md-587-pp-new-york.html | Doctor to the body of the doctor of the mind | By Philip Rieff | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/fundraising-tour-begins-for-provisional-ira.html | FundRaising Tour Begins for Provisional IRA | By Sam Pope Brewer | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/gentry-is-victim-of-3-red-homers-perez-menke-bench-clout-for-5-runs.html | GENTRY IS VICTIM OF 3 RED HOMERS | By Murray Chass Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/get-ready-to-laugh-get-ready-to-laugh.html | News of the Rialto | By Lewis Funke | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/got-a-problem-call-christopher-jones-call-chris-jones.html | Television Got a Problem Call Christopher Jones | By Ellen Cohn | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/grant-enables-ecology-agency-to-expand-to-coast.html | Grant Enables Ecology Agency to Expand to Coast | By Bayard Webster | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/great-swamp-has-too-many-deer.html | Great Swamp Has Too Many Deer | By John C Devlin Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/guards-view-life-from-inside-cells.html | Guards View Life From Inside Cells | By Philip Wechsler Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/harriman-concludes-campaign-supporter-of-muskie-seeking-election-as.html | Harriman Concludes Campaign | By Henry Raymont Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/hartford-parley-fashions-a-slate-connecticut-democrats-are-largely.html | HARTFORD PARLEY FASHIONS A SLATE | By Lawrence Fellows Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/harvards-eight-tops-yale-again-crimson-varsity-scores-by-five.html | HARVARDS EIGHT TOPS YALE AGAIN | By Michael Strauss Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/hotel-managers-also-have-problems-men-women-dogs.html | Hotel Managers Also Have Problems Men Women Dogs | By Harold M Farkas | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/hotels-and-motels-have-a-lot-of-room-for-improvement-hotels-have.html | Hotels and Motels Have a Lot of Room for Improvement | By James H Winchester | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/housing-for-aged-in-brooklyn-advances.html | Housing For Aged In Brooklyn Advances | By John G Taylor | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/humphrey-aides-expect-new-help-confident-they-can-supply-150000.html | HUMPHREY AIDES EXPECT NEW HELP | By Walter Rugaber Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/i-tried-to-be-discreet-with-that-nude-corpse.html | Movies | By Guy Flatley | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/in-france-a-bit-of-levittown-li-not-far-from-versailles.html | In France | By John L Hess Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/irish-dream-island-no-government-at-all-torys-troubles-are-simple.html | Irish Dream Island No Government at All | By Richard A Donnelly | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/jesuit-child-by-macdonald-hastings-illustrated-251-pp-new-york-st.html | As if John Gunther had written Inside Science | By Piers Paul Read | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/joan-baez-i-was-in-a-state-of-guilt-joan-baez-i-was-in-a-state-of.html | Joan BaezI Was in a State of Guilt | By Don Heckman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/john-prine-in-the-tradition-of-brando-dean-dylan.html | Music | By William Kloman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/kline-stottlemyre-lyle-pace-yankee-triumphs.html | Kline Stottlemyre Lyle Pace Yankee Triumphs | By Thomas Rogers | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/labor-point-of-view.html | POINT OF VIEW | By George Meany | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/lap-it-up-kiddies-its-bad-for-you.html | Television | By John J OConnor | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/like-a-prince-from-another-planet.html | Pop | By Chris Chase | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/lillian-hellman-playwright-by-richard-moody-illustrated-361-pp-new.html | From a novelist waiting for the muse | By Charles Thomas Samuels | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/lindsay-meets-mgovern-in-city-mayor-is-sympathetic-but-makes-no.html | LINDSAY MEETS MGOVERN IN CITY | By James M Naughton | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/lipchitz-at-80-a-formidable-sculptor-at-work.html | Art | By James R Mellow | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/lirr-improving-service-on-all-lines-under-a-new-timetable.html | LIRR Improving Service on All Lines Under a New Timetable | By Emanuel Perlmutter | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/living-fashion.html | Living fashion | By Alex Palmer | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/lord-of-east-hampton-manor.html | Lord of East Hampton Manor | By Alden Whitman Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/management-management.html | POINT OF VIEW | By R Heath Larry | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/match-race-won-by-convenience-lavins-filly-beats-typecast-by-a-head.html | MATCH RACE WON BY CONVENIENCE | By Bill Becker Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/mcgovern-income-plans-ridiculed-by-a-nixon-aide-nixon-aide-scores.html | McGovern Income Plans Ridiculed by a Nixon Aide | By Edwin L Dale Jr Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/mexicos-happy-plant.html | Mexicos Happy Plant | By Deni Seibert | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/mgovern-victory-expected-in-vote-in-state-tuesday-senator-is.html | MGOVERN VICTORY EXPECTED IN VOTE IN STATE TUESDAY | By Frank Lynn | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/military-jeeps-are-deemed-unsafe-for-sale-as-surplus-to-civilians.html | TRANSPORTATION | By Robert Lindsey | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/model-for-acupuncture.html | Model for Acupuncture | By Lawrence K Altman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/monzon-stops-foe-and-retains-title-bouttier-unable-to-come-out-for.html | ONION STOPS FOE AND RETAINS TITLE | By Michael Katz Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/muncey-seeking-his-5th-gold-cup-top-hydroplane-driver-to-face-13.html | MUNCEY SEEKING HIS 5TH GOLD CUP | By Parton Keese | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/nets-rookie-training-camp-a-st-johns-reunion.html | Nets Rookie Training Camp A St Johns Reunion | By Sam Goldaper Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/no-cheers-for-the-chinaman.html | The Chickencoup Chinaman | By Julius Novick | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/of-costumes-rings-clothes.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/old-chinese-city-is-thriving-anew-sian-tang-dynasty-capital-gains.html | OLD CHINESE CITY IS THRIVING ANEW | By Harrison E Salisbury Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/old-swamp-in-flushing-has-a-touch-of-coney.html | Old Swamp In Flushing Has a Touch Of Coney | By Pmlip H Dougherty | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/on-long-island-25-years-later-no-more-mud.html | On Long Island | By Alice Murray Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/one-costly-pipeline.html | One Costly Pipeline | By John D Harbron | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/optimistic-outlook-of-economy-proves-right-as-half-ends-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/passion-to-know-by-mitchell-wilson-409-pp-new-york-doubleday-co-10.html | As if John Gunther had written Inside Science | ByCpsnow | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/peking-issues-listed.html | Stamps | By David Lidman | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/pelham-rebuffs-education-board-nonpartisan-group-defeats-five.html | PELHAM REBUFFS EDUCATION BOARD | By Linda Greenhouse Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/phase-2-and-wages-impact-is-slight-on-collective-bargaining.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/podell-gets-a-court-order-against-simon-literature.html | New York Races | By Linda Charlton | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/political-differences-split-quebec-labor.html | Political Differences Split Quebec Labor | By William Borders Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/poznan-fair-for-trade-or-show-poland-aims-at-more-emphasis-on.html | Poznan Fair For Trade or Show Poland Aims At More Emphasis On Business | By James Feron | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/pratt-falls-up-the-commune.html | Music | By Donal Henahan | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/protective-reaction.html | IN THE NATION | By Tom Wicker | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/puerto-rico-island-in-search-of-itself.html | Puerto Rico Island in Search of Itself | By Ronald Walker | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/ragland-by-john-van-orsdell-314-pp-new-york-world-publishing-co-795.html | New Novel Ragland By John Van Orsdell 314 pp New York World Publishing Co 795 | By Martin Levin | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/rahway-inmates-ask-now-books.html | Rahway Inmates Ask Now Books | By Donn Selhorn Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/ratings-are-for-parents-not-critics.html | Movies | By Jack Valenti | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/relations-between-the-us-and-india-still-mired-in-suspicion-and.html | Relations Between the US and India Still Mired in Suspicion and Distrust | By Terence Smith Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/riding-in-southern-comfort-line-hauls-people-outside-amtrak.html | Riding in Southern Comfort | By Robert Lindsey | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/roberts-vaults-1814-at-seattle-howe-captures-1500-run-in-3382-and.html | ROBERTS VAULTS 18 AT SEATTLE Howe Captures 1500 Run in 3382 and Evans Wins 400 in National AAU Finals | By Neil Anidur Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/russians-hail-pacts-ordinary-russians-pleased-by-accords.html | Russians Hail Pacts | By Hedrick Smith Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/rustic-museum-reflects-nature.html | Rustic Museum Reflects Nature | By David Bird Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/rutgers-clinic-aids-in-key-law-cases.html | Rutgers Clinic Aids In Key Law Cases | By Gloria Gonzalez Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/scholars-starting-to-advise-mcgovern.html | Scholars Starting to Advise McGovern | By Robert Reinhold Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/school-budgets-still-unsettled-in-score-of-districts.html | School Budgets Still Unsettled in Score of Districts | By Wolfgang Saxon Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/scoring-by-dan-greenburg-223-pp-new-york-doubleday-co-695.html | Sex in back seats and front parlors | By Larry L King | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/seeding-reviving-oysters-oyster-seeding-aids-in-reviving-industry.html | Seeding Reviving Oysters | By Ania Savage Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/sense-of-accomplishment-buoys-delegates-leaving-ecology-talks.html | Sense of Accomplishment Buoys Delegates Leaving Ecology Talks | By Gladwin Hill Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/should-the-public-play-a-role-in-antitrust-settlements-two-rulings.html | Should the Public Play a Role in Antitrust Settlements Two Rulings Suggest Idea Gains Acceptance | By Eileen Shanahan | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/showdown-is-at-hand-on-income-tax-showdown-is-nearing-on-taxes.html | Showdown Is at Hand on Income Tax | By Ronald Sullivan Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/skarin-mowen-12-in-olympic-bicycle-qualifying-race-pair-put-on-team.html | Skarin Mowen 12 in Olympic Bicycle Qualifying Race | By Gerald Eskenazi Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/so-you-want-to-learn-to-play-the-violin-so-you-want-to-learn-to.html | Recordings | By Donal Henahan | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/sol-yaged-plays-jazz-for-dancing-clarinetists-group-aided-by-marty.html | SOL YAGED PLAYS JAZZ FOR DANCING | By John S Wilson | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/some-husbands-talk-about-their-liberated-wives-husbands-talk-about.html | Some Husbands Talk About Their Liberated Wives | By Robert E Gould | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/some-old-war-stories-were-fought-in-grand-hotels-too.html | Some Old War Stories Were Fought in Grand Hotels Too | By Drew Middleton | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/songcan-3-wins-in-dexter-cup-trot-songcan-3-wins-dexter-cup-trot.html | Songcan 3 Wins In Dexter Cup Trot | By Louis Effrat Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/souffle-surprise.html | Souffl surprise | By Raymond A Sokolov | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/spasskys-training-is-a-secret-as-he-prepares-to-play-fischer-chess.html | Spasskys Training Is a Secret As He Prepares to Play Fischer | By Theodore Shabad Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/statecity-commission-hails-federal-funds-to-aid-mentally-ill.html | StateCity Commission Hails Federal Funds to Aid Mentally | By Peter Kihss | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/still-the-greatest-dictator-still-the-greatest-dictator.html | Still the Greatest Dictator | By Vincent CanBY | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/study-opposes-an-upstate-expressway.html | TRANSPORTATION | By Harold Faber Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/summer-guest-captures-filly-oaks-by-4-lengths.html | Summer Guest Captures Filly Oaks by 4 Lengths | By Joe Nichols | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/sutherland-and-horne-talents-are-beacon-on-a-rainy-evening.html | Sutherland and Horne Talents Are Beacon on a Rainy Evening | By Donal Henahan | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/tafthartley-at-25-how-its-worked-did-the-act-turn-out-as-was.html | TaftHartley at 25How Its Worked | By A H Raskin | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/task-force-helps-cool-frustration-in-queens.html | Task Force Helps Cool Frustration In Queens | By Kenneth P Nolan | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-artful-gardener.html | OBSERVER | By Russell Baker | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-bridge-by-h-l-mountzoures-375-pp-new-york-charles-scribners.html | New | By Martin Levin | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-buyers-behind-the-stores-buyers.html | WORLD OF SEVENTH AVE | By Isadore Rarmash | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-car-thief-by-theodore-weesner-370-pp-new-york-random-house-695.html | We are what we drive | By Joseph McElroy | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-case-history-of-comrade-v-by-james-park-sloan-148-pp-boston.html | Five Novels | By John Deck | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-hotels-of-africa-rate-high-despite-some-idiosyncrasies.html | The Hotels of Africa Rate High Despite Some Idiosyncrasies | By E J Kahn Jr | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-latest-thing-at-the-biennale-is-that-its-still-alive.html | Art | By Hilton Kramer Venice | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-nations-cup-final-generalists-in-age-of-specialists-hope-for.html | The Nations Cup Final | By Brian Glanville Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-new-anatomy-of-britain-by-anthony-sampson-773-pp-new-york-stein.html | The New Anatomy Of Britain | By Bernard Weinraub | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-old-lady-of-29-east-fourth-st.html | Architecture | By Ada Louise Huxtable | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-pollution-lobby-influence-peddlers-sell-little-at-meeting.html | The Pollution Lobby | By Gladwin Hill | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-queens-run-an-omnibus-of-informal-seminars.html | The Queens Run An Omnibus of Informal Seminars | By Richard F Shepard | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-three-sentinels-by-geoffrey-household-220-pp-boston.html | New Novel The Three Sentinels By Geoffrey Household 220 pp Boston AtlanticLittle Brown | By Martin Levin | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/the-travelers-world-in-the-land-of-the-midnight-sun.html | the travelers world | by Paul J C Friedlander | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/things-themselves-essays-and-scenes-by-reynolds-price-illustrated.html | From a novelist waiting for the muse | By Michael Wood | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/to-the-finland-station.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/toll-reaches-63-in-french-train-wreck.html | Toll Reaches 63 in French Train Wreck | By Clyde H Farnsworth Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/traditional-golf-events-pose-conflict-for-women-in-area.html | Traditional Golf Events Pose Conflict for Women in Area | By Maureen Orcutt | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archives/trevino-tied-in-2d.html | TREVINO TIED IN 2D | By Lincoln A Werden Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/un-rights-group-held-ineffective-it-is-said-to-dwell-on-south.html | UN RIGHTS GROUP HELD INEFFECTIVE | By Kathleen Teltsch Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/uncommitted-blacks-could-give-mcgovern-victory-on-first-ballot.html | Uncommitted Blacks Could Give McGovern Victory on First Ballot | By R W Apple Jr Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/unions-for-doctors-pose-new-challenge-to-ama-unions-of-doctors-are.html | Unions for Doctors Pose New Challenge to AMA | By Richard D Lyons Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/wanted-in-copenhagen-a-classic-ballerina.html | Dance | By Clive Barnes Copenhagen | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/whats-in-it-for-dlj-insiders-profit.html | WALL STREET Whats in It For DLJ Insiders Profit | By Terry Robards | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/winesburg-ohio-subject-of-dance-workshop-uses-movement-in.html | WINESBURG OHIO SUBJECT OF DANCE | By Anna Kisselgoff | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/wood-field-and-stream-whistles.html | Wood Field and Stream Whistles | By Nelson Bryant Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/you-americans-do-not-understand-vietnam-they-kept-telling-me.html | You Americans do not understand Vietnam they kept telling me Journal of a correspondent in North Vietnam | By Anthony Lewis HANOI | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/18/1972 | https://www.nytimes.com/1972/06/18/archiv es/zoning-plan-embracing-woodbury-is-opposed.html | Zoning Plan Embracing Woodbury Is Opposed | By Elaine Rarrow Special to The New York Times | RE0000817688 | 2000-02-03 | B00000761439 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/17-foreign-carriers-cancel-flights-here-us-lines-bide-for-time.html | 17 Foreign Carriers Cancel Flights Here | By Peter Kihss | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/5-groups-of-the-disabled-plan-citywide-alliance-spokesmen-meet-in.html | 5 Groups of the Disabled Plan Citywide Alliance | By Paul L Montgomery | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/6-states-and-puerto-rico-choose-delegates-mcgovern-picks-up.html | 6 States and Puerto Rico Choose Delegates | By R W Apple Jr | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/a-day-for-mcgovern-harlem-and-brooklyn.html | A Day for McGovern Harlem and Brooklyn | By Linda Charlton | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/a-partnership-forged-on-navy-yard-plan.html | A Partnership Forged on Navy Yard Plan | By Edward Ranzal | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/a-tentative-pact-on-latin-oil-set-us-and-venezuela-explore-plan.html | A TENTATIVE PACT ON LATIN OIL SET | By Edward Cowan Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/a-tragedy-with-an-aftermath-of-guilt.html | A Tragedy With an Aftermath of Guilt | By Judy Klemesrud | RE0000817644 | 2000-02-03 | B00000759737 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/aec-study-backs-shoreham-plant-would-let-lilco-build-an-atomic.html | AEC STUDY BACKS SHOREHAM PLANT | By David A Andelman Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/all-118-killed-in-worst-british-air-crash-all-118-aboard-killed.html | All 118 Killed in Worst British Air Crash | By Alvin Shuster Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/american-air-directors-to-elect-new-president-american-air-set-to.html | American Air Directors To Elect New President | By Robert E Bedingfield | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/arabs-by-the-tens-of-thousands-visiting-israelioccupied-areas.html | Arabs by the Tens of Thousands Visiting IsraeliOccupied Areas | By Peter Grose Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/auto-workers-are-given-a-voice-on-assembly-line.html | Auto Workers Are Given a Voice on Assembly Line | By Aegis Salpukas Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/bridge-leaders-in-olympiad-widen-margins-over-challengers.html | Bridge  Leaders in Olympiad Widen Margins Over Challengers | By Alan Truscott Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/bullet-removed-from-wallaces-spine-with-no-immediate-effect-on.html | Bullet Removed From Wallaces Spine With No Immediate Effect on Paralysis | James T Wooten Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/campaigning-cut-by-mrs-chisholm-she-makes-appearances-in-brooklyn.html | CAMPAIGNING CUT BY MRS CHISHOLM | By Michael Knight | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/city-ballet-triumphs-in-stravinsky-fete.html | City Ballet Triumphs in Stravinsky Fete | By Clive Barnes | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/city-u-union-demands-action-to-cut-dropout-rate.html | City U Union Demands Action to Cut Dropout Rate | By Emanuel Perlmutter | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/conference-to-study-urban-arts-centers-as-links-to-schools.html | Conference to Study Urban Arts Centers As Links to Schools | By Paul Gardner Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/connecticut-starts-plan-to-aid-students-by-purchasing-loans.html | Connecticut Starts Plan to Aid Students by Purchasing Loans | By Lawrence Fellows Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/cosmos-gain-lead-after-21-victory-beat-metros-on-cummingss-goal-and.html | COSMOS GAIN LEAD AFTER 21 VICTORY | By Alex Yannis Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/current-classics-at-believable-prices.html | SHOP TALK | By Bernadine Morris | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/democratic-raid-tied-to-realtor-alleged-leader-said-to-have-gop.html | DEMOCRATIC RAID TIED TO REALTOR | By Tad Szulc Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/dentists-to-test-for-hypertension-pilot-project-set-for-jersey-to.html | DENTISTS TO TEST FOR HYPERTENSION | By Lawrence K Altman | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/dual-arms-plans-before-congress-approval-of-both-buildup-and.html | DUAL ARMS PLANS BEFORE CONGRESS | By John W Finney Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/france-assured-of-oil-from-iraq-10year-accord-guarantees-supply-on.html | FRANCE ASSURED OF OIL FROM IRAQ | By Clyde H Farnsworth Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/frank-e-baker.html | FRANK E BAKER | Frank E Baker | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/global-stoppage-snarls-airlines-us-pilots-curbed-burger-upholds.html | GLOBAL STOPPAGE SNARLS AIRLINES US PILOTS CURBED | By Richard Witkin | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/growth-and-politics.html | AT HOME ABROAD | By Anthony Lewis | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/hospital-aides-who-may-strike-see-their-duties-as-essential.html | Hospital Aides Who May Strike See Their Duties as Essential | By Rudy Johnson | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/italian-city-is-fearful-of-a-quake.html | Italian City Is Fearful Of a Quake | By Paul Hofmann Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/javelin-star-bears-life-of-boomerangs.html | Javelin Star Bears Life of Boomerangs | By Neil Amdur Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/johnsons-ketch-in-bermuda-lead-windward-passage-is-given-good-shot.html | JOHNSONS KETCH IN BERMUDA LEAD | By William N Wallace Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/lebanese-security-official-says-commando-activity-is-off-sharply.html | Lebanese Security Official Says Commando Activity Is Off Sharply | By Henry Kamm Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/loss-of-pool-stirs-fight-in-stamford-residents-protest-fillingin-of.html | LOSS OF POOL STIRS FIGHT IN STAMFORD | By Jonathan Kandell Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/maine-is-voting-today-on-a-challenge-to-mrs-smith.html | Maine Is Voting Today on a Challenge to Mrs Smith | By Bill Kovach Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/major-democratic-races-enliven-primary-here-state-voting-tomorrow.html | Major Democratic Races Enliven Primary Here | By Frank Lynn | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/maos-old-stronghold-awaits-a-tourist-army.html | Maos Old Stronghold Awaits a Tourist Army | By Harrison E Salisbury Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/mozart-concert-played-outdoors-caramoor-festival-opens-with.html | MOZART CONCERT PLAYED OUTDOORS | By Robert Sherman Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/mrae-new-zealand-wins-watkins-glen-race.html | MRae New Zealand Wins Watkins Glen Race | By John S Radosta Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/multinational-companies-shift-course-survey-finds-they-adopt-new.html | Multinational Companies Shift Course | By Brendan Jones | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/muskie-offering-himself-as-mcgovern-alternative-candidate-on-an.html | Muskie Offering Himself As McGovern Alternative | By Steven V Roberts Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/next-stop-on-way-to-slam-is-lost-tree-village-fla.html | Next Stop on Way to Slam Is Lost Tree Village Fla | By Dave Anderson Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/nicklaus-wins-us-open-by-3-strokes.html | Nicklaus Wins US Open by 3 Strokes | By Lincoln A Werden Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/ninotchka-without-douglas.html | Books of The Times | By Charles Simmons | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/our-election-in-german-eyes.html | Our Election in German Eyes | By Heinrich Boll | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/panamanians-to-vote-in-august-for-first-time-since-68-coup.html | Panamanians to Vote in August For First Time Since 68 Coup | By Richard Severo Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/parley-concerned-over-increased-use-of-strip-mining.html | Parley Concerned Over Increased Use of Strip Mining | By George Vecsey Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/payments-for-paperback-rights-soar.html | Payments for Paperback Rights Soar | By Henry Raymont | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/personal-finance-students-with-loans-for-education-in-arrears.html | Personal Finance | By Elizabeth M Fowler | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/podgornys-forecast-on-talks-arouses-us-interest.html | Podgornys Forecast on Talks Arouses US Interest | By Bernard Gwertzman Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/police-urge-social-security-numbers-on-valuables.html | Police Urge Social Security Numbers on Valuables | By Ralph Blumenthal | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/presidential-news-conferences-quietly-dying-of-nixon-disuse.html | Presidential News Conferences Quietly Dying of Nixon Disuse | By Max Frankel Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/racing-its-tough-to-keep-the-faith-racing-its-tough-to-keep-the.html | Racing Its Tough to Keep the Faith | By Steve Cady | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/reaction-marked-as-reserve-acts.html | REACTION MARKED AS RESERVE ACTS | By Robert D Hershey Jr | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archives/roundup-tigers-sweep-angels-to-reach-the-top.html | Roundup Tigers Sweep Angels to Reach the Top | By Sam Goldaper | RE0000817644 | 2000-02-03 | B00000759737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/sacking-and-saving-italy.html | Sacking and Saving Italy | By Giorgio Bassani | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/screen-the-lizards.html | Screen The Lizards | By Roger Greenspun | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/screen.html | Screen | By Howard Thompson | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/seaver-heats-reds-24-mets-in-first-staub-hurt.html | Seaver Heats Reds 24 Mets in First Staub Hurt | By Murray Crass Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/sex-called-problem-in-half-of-marriages.html | Sex Called Problem in Half of Marriages | By Richard D Lyons Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/shop-going-public.html | Advertising | By Philip Il Dougherty | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/sinosoviet-influence-on-hanoi.html | SinoSoviet Influence on Hanoi | By Robert Kleiman | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/south-vietnamese-troops-raid-2-enemyheld-areas-saigon-troops-raid.html | South Vietnamese Troops Raid 2 EnemyHeld Areas | By Charles Mohr Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/soviet-approves-asian-power-project.html | Soviet Approves Asian Power Project | By Theodore Shabad Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/study-finds-tv-campaign-fails-to-increase-use-of-seat-belts.html | Study Finds TV Campaign Fails To Increase Use of Seat Belts | By John D Morris Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/threat-of-controls-fades-for-eurocurrency-sector-threat-of-curbs-on.html | Threat of Controls Fades For Eurocurrency Sector | By H Erich Heinemann | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/trudeaus-big-problem-what-to-do-about-the-american-elephant-next-do.html | Trudeaus Big Problem What to Do About the American Elephant Next Door | By Jay Walz Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/unauthorized-raids-attributed-to-eased-white-house-control.html | Unauthorized Raids Attributed To Eased White House Control | By Seymour M Hersh Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/west-germany-takes-soccer-cup-30.html | West Germany Takes Soccer Cup 30 | By Brian Glanville Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/19/1972 | https://www.nytimes.com/1972/06/19/archiv es/xaari-voted-best-in-jersey-show-despite-rain-poodle-wins-2d-top.html | XAARI VOTED BEST IN JERSEY SHOW | By Walter R Fletcher Special to The New York Times | RE0000817644 | 2000-02-03 | B00000759737 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archiv es/1400-gas-stations-will-be-eliminated-because-of-unprofitable.html | 1400 Gas Stations Will Be Eliminated Because of Unprofitable Experience | By William D Smith | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archiv es/175-wage-floor-is-voted-in-jersey.html | 175 Wage Floor Is Voted in Jersey | By Ronald Sullivan Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/43-summer-explorers-from-us-schools-setting-out-on-world-missions.html | 43 Summer Explorers From US Schools Setting Out on World Missions | By Gene I Maeroff | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/a-reporters-notebook-mcgovern-and-youth.html | A Reporters Notebook McGovern and Youth | By James M Naughton | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/agricultural-research-accused-of-favoring-big-corporations.html | Agricultural Research Accused Of Favoring Big Corporations | By William Robbins Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/angry-consumers.html | Advertising | By Philip H Dougherty | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/as-hells-kitchen-changes-so-does-mcmanus-as-hells-kitchen-changes.html | As Hells Kitchen Changes So Does McManus | By Tom Buckley | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/bang-the-bell-jack-im-on-the-bus.html | Bang the Bell jack Im on the Bus | By James Reid | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/bantam-will-issue-american-review-in-publishing-shift.html | Bantam Will Issue American Review In Publishing Shift | By Henry Raymont | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/barriers-remain.html | Barriers Remain | By David Bird | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/baseballs-exempt-status-upheld-by-supreme-court-high-court-upholds.html | Baseballs Exempt Status Upheld by Supreme Court | By Leonard Koppett Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/beame-charges-irregularities-in-neighborhood-aid.html | Beame Charges Irregularities in Neighborhood Aid | By Edward Ranzal | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/bridge-lebanon-and-morocco-forfeit-matches-to-israel-in-olympiad.html | Bridge Lebanon and Morocco Forfeit Matches to Israel in Olympiad | By Alan Truscott Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/burglar-16-helped-gather-data-that-led-to-99-arrests-in-bronx.html | Burglar 16 Helped Gather Data That Led to 9 Arrests in Bronx | By Iver Peterson | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/chess-despite-petrosians-record-he-is-only-a-fischer-victim.html | Chess Despite Petrosians Record He Is Only a Fischer Victim | By Al Horowitz | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/chinas-economy-shows-brisk-gain-un-survey-puts-overall-rise-at-10.html | CHINAS ECONOMY SHOWS BRISK GAIN | By Robert Alden Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/chou-enlai-at-74-realistic-leader-is-wistful-for-the-past-and.html | Chou Enlai at 74 Realistic Leader Is Wistful for the Past and Fascinated With America | By Harrison E Salisbury Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/connecticut-district-plea-fails.html | Connecticut District Plea Fails | By Lawrence Fellows Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/cost-deters-france-franceiraq-deal-stalled-by-cost.html | Cost Deters France | By Clyde H Farnsworth Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/court-move-on-daley-slate-perils-democrats-reform-courts-ruling-on.html | Court Move on Daley Slate Perils Democrats | By Warren Weaver Jr Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/curb-is-sought-on-bond-offers-levitt-will-no-longer-back-all-agency.html | CURB IS SOUGHT ON BOND OFFERS | By John H Allan | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/democratic-congressional-races-highlight-primaries-here-today.html | Democratic Congressional Races Highlight Primaries Here Today | By William E Farrell | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/dierker-1hitter-defeats-mets30.html | DIERKER 1HITTER DEFEATS METS30 | By Murray Chass Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/drug-detective-says-gold-fails-to-prosecute-pushers-detective.html | Drug Detective Says Gold Fails to Prosecute Pushers | By Nicholas Gage | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/exgop-aide-linked-to-political-raid-exgop-aide-is-linked-to-a-raid.html | ExGOP Aide Linked to Political Raids | By Tad Szulc Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/floods-snarl-traffic-in-metropolitan-area-westchester-appeals-to.html | Floods Snarl Traffic in Metropolitan Area | By Paul L Montgomery | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/fmc-in-21million-deal-phillips-petroleum-will-cease-marketing-in.html | FMC in 21Million Deal | By Alexander R Hammer | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/graebner-victor-in-london-tennis-downs-barclay-62-62-gonzales.html | GRAEBNER VICTOR IN LONDON TENNIS | By Fred Tupper Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/hanoi-and-soviet-bid-us-end-raids-allies-make-joint-demands-but.html | HANOI AND SOVIET BID US END RAIDS | By Hedrick Smith Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/high-court-curbs-us-wiretapping-aimed-at-radicals-rules-warrant-is.html | HIGH COURT CURBS US WIRETAPPING AIMED AT RADICALS | By Fred P Graham Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/house-unit-stays-tocks-is-project-votes-148million-to-buy-land-but.html | HOUSE UNIT STAYS TOCKS IS PROJECT | By Richard L Madden Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/impoverished-pupils-lose-us-aid-bergtraum-says.html | Impoverished Pupils Lose US Aid Bergtraum Says | By Leonard Buder | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/in-italy-largest-show-of-moores-art.html | In Italy Largest Show of Moores Art | By Hilton Kramer Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/irish-mixed-marriage-its-lonely.html | Irish Mixed Marriage  Its Lonely | By Bernard Weinraub Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/itt-denies-sec-charges-stock-trades-again-drops-3-18.html | ITT Denies SEC Charges Stock Trades Again Drops 3 | By Michael C Jensen | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/japanese-whitecollar-couple-complain-of-rising-prices-and-tell-how.html | Japanese WhiteCollar Couple Complain of Rising Prices and Tell How They Try to Make Ends Meet | By John M Lee Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/joan-a-joyful-experience-arrives.html | Theater | By Mel Gussow | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/jockeys-deny-using-buzzer.html | Jockeys Deny Using Buzzer | By Steve Cady | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/laborite-sees-devaluation-tories-denounce-diatribe-laborite-sees-a.html | Laborite Sees Devaluation Tories Denounce Diatribe | By Michael Stern Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/limas-poor-build-a-suburb-overnight.html | Limas Poor Build a Suburb Overnight | By H J Maidenberg Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/local-vietcong-more-active-in-areas-near-saigon.html | Local Vietcong More Active in Areas Near Saigon | By Fox Butterfield Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/market-place-customer-urged-to-test-broker.html | Market Place Customer Urged To Test Broker | By Robert Metz | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/mgovern-looks-to-victory-today-in-states-voting-says-he-wont-shift.html | MGOVERN LOOKS TO VICTORY TODAY IN STATES VOTING | By Frank Lynn | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/minoritygroup-students-here-learn-hospital-administration.html | MinorityGroup Students Here Learn Hospital Administration | By Nancy Hicks | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/more-coal-is-urged-drawbacks-cited-on-mideasts-oil.html | More Coal Is Urged | By Edward Cowan Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/mrs-smith-easily-defeats-rivalin-maine-gop-race.html | Mrs Smith Easily Defeats Rivalin Maine GOP Race | By Bill Kovach Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/murphy-reviews-bribery-charges-says-point-of-us-inquiry-in-heroin.html | MURPHY REVIEWS BRIBERY CHARGES | By David Burnham | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/muskie-gets-37-kentucky-votes.html | Muskie Gets 37 Kentucky Votes | By R W Apple Jr | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/now-class-today-were-going-to-learn-something-about-tobaccospitting.html | Now Class Today Were Going to Learn Something About TobaccoSpitting | By Homer Bigart Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/on-the-mountain.html | IN THE NATION | By Tom Wicker | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/pilots-halt-flights-abroad-but-strike-falters-in-us-hijacking.html | Pilots Halt Flights Abroad But Strike Falters in US | By Richard Within | RE0000817645 | 2000-02-03 | B00000759738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/police-say-slayer-of-author-used-3-weapons.html | Police Say Slayer of Author Used 3 Weapons | By Eric Pace | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/profit-sets-peak-at-levi-strauss-sales-also-reach-record-for.html | PROFIT SETS PEAK AT LEVI STRAUSS | By Clare M Reckert | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/protest-empties-airports-from-tel-aviv-to-maine-uncertainty-about.html | Protest Empties Airports From Tel Aviv to Maine | By Robert Lindsey | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/rates-seen-on-increase-for-shortterm-loans-but-treasury-aide-hints.html | Rates Seen on Increase For ShortTerm Loans | By Terry Robards | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/reserve-to-check-on-realty-trusts-agency-will-determine-if.html | RESERVE TO CHECK ON REALTY TRUSTS | By H Erich Heinemann | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/rich-swiss-candy-thats-made-here.html | SHOP TALK | By Virginia Lee Warren | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/rodon-is-first-to-finish-newporttobermuda-race-grants-sloop-passes.html | Rodon Is First to Finish NewporttoBermuda Race | By William N Wallace Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/roundup-clemente-still-rolling-along.html | Roundup Clemente Still Rolling Along | By Deane McGowen | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/ruling-is-seen-raising-prospect-of-baseball-strike-next-spring.html | Ruling Is Seen Raising Prospect of Baseball Strike Next Spring | By Joseph Durso | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/screen.html | Screen | By Vincent Canby | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/senate-holds-up-money-for-bases-blocks-executive-accords-on.html | SENATE HOLDS UP MONEY FOR BASES | By John W Finney Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/senators-indicate-support-at-armsaccords-hearing.html | Senators Indicate Support At ArmsAccords Hearing | By Bernard Gwertzman Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/soviet-underground-urges-strikes-to-raise-standards.html | Soviet Underground Urges Strikes to Raise Standards | By Theodore Shabad Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/soybean-futures-decline-sharply-wheat-prices-are-irregular-corn-and.html | SOYBEAN FUTURES DECLINE SHARPLY | By James J Nagle | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/state-moves-to-reorganize-its-welfare-setup.html | State Moves to Reorganize Its Welfare Setup | By Peter Kihss | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/stocks-on-amex-stage-a-retreat-prices-advance-at-opening-then-drop.html | STOCKS ON AMEX STAGE A RETREAT | By Elizabeth M Fowler | RE0000817645 | 2000-02-03 | B00000759738 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/stocks-weaken-as-trading-lags.html | STOCKS WEAKEN AS TRADING LAGS | By Vartanig G Vartan | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/stravinsky-a-composer-never-far-from-ballet.html | Stravinsky A Composer Never Far From Ballet | By Harold C Schonberg | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/striking-pilot-explains-i-had-to-do-something.html | Striking Pilot Explains I Had to Do Something | By John Corry | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/technological-gains-by-soviet-reported-by-silver-institute-soviet.html | Technological Gains by Soviet Reported by Silver Institute | By Gene Smith | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/the-incredible-shrinking.html | OBSERVER | By Russell Baker | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/the-judge-in-wiretapping-case-damon-jerome-keith.html | The Judge in Wiretapping Case Damon Jerome Keith | By Agis Salpukas Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/the-prospects-for-vietnam-talks-nixon-telling-hanoi-time-is-now.html | The Prospects for Vietnam Talks Nixon Telling Hanoi Time Is Now | By Max Frankel Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/theater.html | Theater | By Clive Barnes Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/tool-and-die-makers-to-equip-5-plants-for-55million-us-concerns-set.html | Tool and Die Makers to Equip 5 Plants for 55Million | By Edwin L Dale Jr Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/triple-at-westbury-returns-161220.html | Triple at Westbury Returns 161220 | By Louis Effrat Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/tv-perpetual-people-puzzle-an-abc-potpourri-format-is-reminiscent.html | TV Perpetual People Puzzle an ABC Potpourri | By John J OConnor | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/us-claims-record-strike-at-foes-antiaircraft-guns-us-lists-strikes.html | U S Claims Record Strike At Foes Antiaircraft Guns | By Malcolm W Browne Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/us-will-resume-aid-to-pakistan-a-promise-of-60million-in-industrial.html | US WILL RESUME AID TO PAKISTAN | By James P Sterba Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/wood-field-and-stream-long-pond-nh-is-abundant-in-brook-and-rainbow.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/world-aviation-group-spurs-bid-for-sanctions-in-air-hijackings.html | World Aviation Group Spurs Bid For Sanctions in Air Hijackings | By William Borders Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |
| 6/20/1972 | https://www.nytimes.com/1972/06/20/archives/young-designers-on-the-way-up-in-the-capital.html | Young Designers on the Way Up in the Capital | By Judy Harkison Special to The New York Times | RE0000817645 | 2000-02-03 | B00000759738 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/8-states-plan-use-of-new-satellite-ertsa-to-assist-in-land.html | 8 STATES PLAN USE OF NEW SATELLITE | By Harold M Schmeck Jr Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/a-cosmic-particle-with-peak-energy-detected-by-soviet.html | A Cosmic Particle With Peak Energy Detected by Soviet | By Theodore Shabad Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/a-filmmakers-first-career.html | Books of The Times | By Richard Locke | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/a-p-finds-switch-to-discounting-costly-with-70-of-stores-converted.html | AP Finds Switch to Discounting Costly | By Isadore Barmash Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/a-pox-on-you-riverdale.html | A Pox on You Riverdale | By Jack Luria | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/abrams-is-named-as-chief-of-staff-us-vietnam-leader-would-succeed.html | ABRAMS IS NAMED AS CHIEF OF STAFF | By Robert B Semple Jr Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/aerial-hijacking-scored-by-un-security-council.html | Aerial Hijacking Scored By UN Security Council | By Robert Alden Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/airline-shares-on-amex-move-up-twa-warrants-gain-exchange-index-up.html | AIRLINE SHARES ON AMEX MOVE UP | By Elizabeth M Fowler Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/ama-would-drop-serious-marijuana-penalties.html | AMA Would Drop Serious Marijuana Penalties | By Richard D Lyons Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/appeals-court-reinstates-democrats-reform-rules-us-court-decision.html | Appeals Court Reinstates Democrats Reform Rules | By Warren Weaver Jr Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/astros-top-mets-and-go-into-lead-mays-2run-homer-aids-74-triumph.html | AMOS TOP NETS AND GO INTO LEAD | By Murray Crass Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/at-royal-ascot-tradition-hats-and-all.html | At Royal Ascot Tradition Hats and All | By Alvin Shuster Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/badillo-rangel-delaney-and-podell-renominated-ryan-rooney-and.html | Badillo Rangel Delaney And Podell Renominated | By Linda Charlton | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/badilloramos.html | BadilloRamos | By Max H Seigel | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/ballet-balanchine-gem.html | Ballet Blanchine Gem | By Clive Barnes | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/binghamscheuer.html | BinghamScheuer | By Martin Tolchin | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/bridge-us-loses-but-italians-keep-rolling-in-olympiad.html | Bridge US Loses but Italians Keep Rolling in Olympiad | By Alan Truscott Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/british-use-electronic-gear-to-fight-ira.html | British Use Electronic Gear to Fight IRA | By Drew Middleton Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/burned-churches-rebuilt-in-texas-interracial-drive-restores-bombed.html | BURNED CHURCHES REBUILT IN TEXAS | By Homer Bigart Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/challengers-vie-for-albany-seats-laverne-and-corbett-among-major.html | CHALLENGERS VIE FOR ALBANY SEATS | By William E Farrell | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/city-official-quits-in-ethics-case-and-is-rehired-as-a-consultant.html | City Official Quits in Ethics Case And Is Rehired as a Consultant | By Edward Ranzal | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/come-back-here-henry.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/confusion-marks-primary-voting-involved-democratic-ballots-and-new.html | THE 1972 CAMPAIGN | By Joseph P Fried | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/corporates-gain-a-bit-in-an-indecisive-market.html | Credit Markets | By Robert D Hershey Jr | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/dakotan-strong-his-supporters-win-at-least-207-of-248-delegate.html | DAKOTAN STRONG | By Frank Lynn | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/delaneymanton.html | DelaneyManton | By Murray Schumach | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/dow-index-up-639-as-volume-rises-strength-in-some-glamour-issues-an.html | DOW INDEX UP 639 AS VOLUME RISES | By Vartanig G Vartan | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/dressy-festive-and-short.html | Dressy Festiveand Short | By Bernadine Morris | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/exbank-president-and-a-contractor-charged-with-embezzlement-in.html | ExBank President and a Contractor Charged With Embezzlement in Jersey | By Ronald Sullivan Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/exgop-aide-rebuffs-fbi-queries-on-breakin-exgop-aide-rebuffs-fbi-on.html | ExGOP Aide Rebuffs FB1 Queries on BreakIn | By Tad Szulc Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/famine-relief-in-afghanistan-hindered-by-inertia-and-corruption.html | Famine Relief in Afghanistan Hindered by Inertia and Corruption | By James P Sterba Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/farm-research-backed-by-butz-he-replies-to-allegation-of-corporate.html | FARM RESEARCH BACKED BY BUTZ | By William Robbins Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/fda-would-put-amount-of-seafood-on-cocktail-labels.html | FDA Would Put Amount of Seafood On Cocktail Labels | By John D Morris Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/found-some-missing-miles-per-hour.html | About Motor Sports | By John S Radosta | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/gastronomic-tourist-has-new-place-to-go.html | Gastronomic Tourist Has New Place to Go | By John L Hess Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/gold-scores-house-group-terms-charges-reckless-house-crime-unit.html | Gold Scores House Group Terms Charges Reckless | By David Burnham | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/grey-gets-singer.html | Advertising | By Philip H Dougherty | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/guest-keen-arranging-to-buy-firth-cleveland-guest-keen-seeks-firth.html | Merger News | By Alexander R Hammer | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/holtzmanceller.html | HoltzmanCeller | By Grace Lichtenstein | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/humphrey-a-winner-among-us-mayors.html | THE 1972 CAMPAIGN | By John Herbers Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/itt-and-others-settle-sec-suit-only-penalty-is-injunction.html | ITT AND OTHERS SETTLE SEC SUIT | By Eileen Shanahan Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/laird-would-kill-pacts-if-congress-barred-arms-fund-wants-10year.html | LAIRD WOULD KILL PACTS IF CONGRESS BARRED ARMS FUND | By Bernard Gwertzman Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/lowincome-state-housing-due-in-rural-westchester-state-ready-to.html | LowIncome State Housing Due in Rural Westchester | By Linda Greenhouse Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/market-place-conglomerates-a-losing-style.html | Market Place | By Robert Metz | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/men-up-to-no-75-in-the-draft-lottery-face-call-in-august.html | Men Up to No 75 In the Draft Lottery Face Call in August | By David E Rosenbaum Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/metropolitan-area-faces-more-floods.html | Metropolitan Area Faces More Floods | By Lawrence Van Gelder | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/monday-night-fight.html | Monday Night Fight | By the Associated Prass | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/mrs-smith-facing-major-democratic-challenge-hathaway-a-popular.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/new-plan-is-outlined-for-tapping-geothermal-energy.html | New Plan Is Outlined for Tapping Geothermal Energy | By John Noble Wilford Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/noryema-british-sloop-is-victor-in-newporttobermuda-race-noryema.html | Noryema British Sloop Is Victor in NewporttoBermuda Race | By William N Wallace Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/on-another-street-without-joy-us-advisers-are-still-dying.html | On Another Street Without joy U S Advisers Are Still Dying | By Charles Mohr Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/overseer-named-for-umw-voting-labor-agency-picks-former-electrical.html | OVERSEER NAMED FOR UNW VOTING | By Juan Vasquez Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/pacification-hopes-battered-in-vietnam-enemys-offensive-batters.html | Pacification Hopes Battered in Vietnam | By Craig R Whitney Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/patman-asks-regulation-of-institutional-investors-backs-wider-sec.html | Patman Asks Regulation Of Institutional Investors | By H Erich Heinemann | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/pennsy-trimmed-loss-by-297-in-may-pennsy-cut-its-loss-by-297-in-may.html | Pennsy Trimmed Loss by 297 in May | By Clare M Reckert | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/pilots-strike-possible-key-point-in-hijacking-fight.html | Pilots Strike Possible Key Point in Hijacking Fight | By Richard Witkin | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/players-to-make-next-pitch-to-congress.html | Players to Make Next Pitch to Congress | By Leonard Koppett | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/podellsimon.html | PodellSimon | By David K Shipler | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/police-widen-patrol-in-hunt-for-queens-slayer-unmarked-cars-are.html | Police Widen Patrol in Hunt for Queens Slayer | By Michael Knight | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/pound-plunges-by-60-points-in-london.html | Pound Plunges by 60 Points in London | By Michael Stern Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/prices-and-politics-nixon-aides-seek-proper-blend.html | Prices and Politics Nixon Aides Seek Proper Blend | By Philip Shabecoff Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/raids-impact-overstated-exair-force-men-say.html | Raids Impact OverstatedExAir Force Men Say | By Seymour M Hersh Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/rangelwingate.html | RangelWingate | By James M Markham | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/rooneylowenstein.html | RooneyLowenstein | By Martin Arnold | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archives/roundup-lonborg-and-scott-combine-pitching-and-batting-to-beat.html | Roundup Lonborg and Scott Combine Pitching and Batting to Beat White Sox | By Deane McGowen | RE0000817648 | 2000-02-03 | B00000759741 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/ryanabzug.html | RyanAbzug | By Francis X Clines | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/rye-digs-out-after-heavy-rains.html | Rye Digs Out After Heavy Rains | By Ralph Blumenthal Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/senate-modifies-a-childcare-bill-to-bar-new-veto-gives-states-equal.html | SENATE MODIFIES A CHILDCARE BILL TO BAR NEW VETO | By Marjorie Hunter Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/service-is-normal.html | Service Is Normal | By Robert Lindsey | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/smith-is-victor-twice-in-tennis-3-other-us-stars-beaten-on-london.html | SMITH IS VICTOR TWICE IN TENNIS | By Fred Tupper Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/state-bankers-tell-of-unloading-bad-brooklyn-loans-on-fha.html | State Bankers Tell of Unloading Bad Brooklyn Loans on FHA | By Edith Evans Asbury Special to The New York Times | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/stravinsfy-fete-a-juggling-act-too.html | Stravinsky Fete A Jggling Act Too | By Anna Kisselgoff | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/stravinskydiaghilev-museum-is-set.html | StravinskyDiaghilev Museum Is Set | By Louis Calta | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/tokyo-tackles-surplus-shift-in-japans-economic-emphasis-could-alter.html | Economic Analysis | By Leonard Silk | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/treasure-diver-finds-buyers-market-here.html | Treasure Diver Finds Buyers Market Here | By Laurie Johnston | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/troy-for-kennedy-for-vice-president-on-mcgovern-slate-troy-for.html | Troy For Kennedy For Vice President On McGovern Slate | By R W AppleJr | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/tv-study-of-da-vinci-marred-by-reverential-tone-gielgud-is-narrator.html | TV Study of da Vinci Marred by Reverential Tone | By John J OConnor | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/us-warns-city-u-to-list-sex-and-race-of-personnel.html | US Warns City U to List Sex and Race of Personnel | By Leonard Buder | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/venezia-captures-4-aqueduct-races-he-guides-royal-scandal-to-104.html | VENEZIA CAPTURES 4 AQUEDUCT RACES | By Joe Nichols | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/what-this-country-needs-is-a-touch-of-new-isolationism.html | What This Country Needs Is a Touch of New Isolationism | By Robert W Tucker | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/woman-judge-headed-for-appellate-nomination-woman-judge-running.html | Woman Judge Headed for Appellate Nomination | By Thomas P Ronan | RE0000817648 | 2000-02-03 | B00000759741 |
| 6/21/1972 | https://www.nytimes.com/1972/06/21/archiv es/yanks-beat-royals-42-for-5th-victory-in-row-murcer-homers-bats-in-3.html | Yanks Beat Royals 42 For 5th Victory in Row | By Al Harvin | RE0000817648 | 2000-02-03 | B00000759741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/4-being-hunted-in-inquiry-into-raid-on-democrats-4-hunted-in.html | 4 Being Hunted in Inquiry Into Raid on Democrats | By Walter Rugaber Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/4th-heliport-set-to-start-service-city-facility-on-e-34th-st-to.html | 4TH HELIPORT SET TO START SERVICE City Facility on E 34th St to Offer Flights to LI | By Werner Bamberger | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/5-u-s-men-gain-in-london-tennis-smith-leads-advance-into.html | 5 US EN GAIN IN LONDON TENNIS | By Fred Tupper Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/50000ayearforlife-lottery-due-a-super-lottery-planned-by-state.html | 50000aYearforLife Lottery Due | By Emanuel Perlmutter | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/75canhour-raise-sought-in-new-pact-by-garment-union.html | 75canHour Raise Sought in New Pact By Garment Union | By Damon Stetson | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/a-former-creedmoor-mental-patient-is-charged-in-slaying-of-queens.html | A Former Creedmoor Mental Patient Is Charged in Slaying of Queens Girl | By Murray Schumach | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/amex-prices-dip-as-otc-edges-up-early-rebound-on-exchange-loses-its.html | AMEX PRICES DIP AS OTC EDGES UP | By Elizabeth M Fowler Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/anything-can-happen-cont.html | Anything Can Happen Cont | By Michael T Kaufman | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/big-board-tightens-rules-on-trading-of-big-blocks-creaies-a.html | Big Board Tightens Rules On Trading of Big Blocks | By Terry Robards | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/black-bloc-decides-to-back-mcgovern.html | Black Bloc Decides To Back McGovern | By Paul Delaney Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/bridge-3-teams-vie-for-last-spots-for-semifinals-of-olympiad.html | Bridge 3 Teams Vie for Last Spots For Semifinals of Olympiad | By Alan Truscott Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/britain-to-phase-out-34-open-hearths-34-open-hearths-to-be-phased.html | Britain to Phase Out 34 Open Hearths | By Michael Stern Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/celler-loss-alters-committee-picture.html | Celler Loss Alters Committee Picture | By Richard L Madden Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/chess-the-disparaged-drawn-game-is-worthy-of-consideration.html | Chess The Disparaged Drawn Game Is Worthy of Consideration | By Al Horowitz | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/chinese-refugees-swim-across-a-perilous-bay-to-hong-kong.html | Chinese Refugees Swim Across a Perilous Bay to Hong Kong | By Ian Stewart Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/curtis-browns-skip-1937-rose-bowl-without-a-regret.html | Curtis Browns Skip 1937 Rose BowlWithout a Regret | By Walter R Fletcher | RE0000817642 | 2000-02-03 | B00000759735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/dance-more-glimpses-of-stravinsky.html | Dance More Glimpses of Stravinsky | By Clive Barnes | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/democratic-county-chiefs-win-3-district-primaries.html | Democratic County Chiefs Win 3 District Primaries | By Thomas P Ronan | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/drop-in-grocery-prices-here-holds-down-general-cost-rise.html | Drop in Grocery Prices Here Holds Down General Cost Rise | By Grace Lichtenstein | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/explorations-afar.html | Advertising | By Philip H Dougherty | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/film.html | Film | By Roger Greenspun | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/five-rooney-brothers-take-charge-of-yonkers.html | Five Rooney Brothers Take Charge of Yonkers | By Louis Effrat Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/for-rent-madison-sq-garden-lounge-for-10-allsports-view-bar-50000.html | For Rent Madison Sq Garden Lounge for 10 | By Gerald Eskenazi | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/foreign-newsmen-warned-in-saigon-complaint-of-distortions-is-made.html | FOREIGN NEWSMEN WARNED IN SAIGON | By Sydney H Schanberg Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/frenzy-hitchcock-in-dazzling-form.html | Frenzy Hitchcock in Dazzling Form | By Vincent CanBY | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/frontrunner-opens-a-campaign-to-unite-democrats.html | FrontRunner Opens a Campaign to Unite Democrats | By James M Naughton Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/fulbright-and-laird-clash-at-hearing-on-arms-limitation-accords.html | Fulbright and Laird Clash at Hearing on Arms Limitation Accords | By Bernard Gwertzman Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/graduation-styles-a-time-of-change-graduation-styles-a-time-of.html | Graduation Styles A Time of Change | By M A Farber | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/gunman-kills-6-in-jersey-he-wounds-6-and-himself.html | Gunman Kills 6 in Jersey He Wounds 6 and Himself | By Fred Ferretti Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/house-and-senate-units-assail-us-housing-policy.html | House and Senate Units Assail US Housing Policy | By Edith Evans Asbury Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/interest-rates-continue-to-rise-taxexempt-bonds-again-under-most.html | INTEREST RATES CONTINUE TO RISE | By Robert D Hershey Jr Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/its-a-new-world-for-norman-cousins.html | Its a New World for Norman Cousins | By John Corry | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/jean-kerr-comedy-finishing-touches-is-due.html | Jean Kerr Comedy Finishing Touches Is Due | By Louis Calta | RE0000817642 | 2000-02-03 | B00000759735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/jersey-standard-takes-giant-step-jersey-standard-takes-a-giant-step.html | Jersey Standard Takes Giant Step | By William D Smith | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/judge-dembitz-bests-her-rivals-victory-in-november-would-make-her.html | JUDGE DEMUR BESTS HER RIVALS | By Richard Phalon | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/kleindienst-sees-a-decline-in-wiretaps.html | Kleindienst Sees a Decline in Wiretaps | By Fred P Graham Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/loyang-ancient-capital-less-tense-and-political-than-most-chinese.html | Loyang Ancient Capital Less Tense and Political Than Most Chinese Cities | By John Burns The Globe and Mail Toronto | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/market-is-mixed-dow-index-up-339-declines-outpace-gains-fund.html | MARKET IS MIXED DOW INDEX UP 339 | By Vartanig G Vartan | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/market-place-2-ways-to-deal-with-a-broker.html | Market Place 2 Ways to Deal With a Broker | By Robert Metz | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/mayors-in-shift-back-war-policy-us-conference-reverses-its-stand-of.html | MAYORS IN SHIFT BACK WAR POLICY | By John Berbers Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/mcgovern-victory-a-blow-to-states-party-leaders.html | McGovern Victory a Blow To States Party Leaders | By Frank Lynn | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/mcgoverns-credibility.html | IN THE NATION | By Tom Wicker | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/mets-end-astro-streak-54-marshall-helps-with-homer-mets-end-streak.html | Mets End Astro Streak 54 Marshall Helps With Homer | By Murray Crass Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/mexico-promotes-family-planning-regards-effort-to-hold-down.html | MEXICO PROMOTES FAMILY PLANNING | By Richard Severo Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/moscow-seizes-vocal-advocate-of-more-civil-rights-in-soviet.html | Moscow Seizes Vocal Advocate Of More Civil Rights in Soviet | By Theodore Shabad Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/mrs-abzug-sees-false-issue-mrs-abzug-puts-blame-on-false-issue-in.html | Mrs Abzug Sees False Issue | By Linda Charlton | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/mrs-straub-mrs-hart-reach-metropolitan-golf-semifinals.html | Mrs Straub Mrs Hart Reach Metropolitan Golf Semifinals | By Maureen Orcutt Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archiv es/no-breakfast-likely-for-new-day-care-children-senate-panel-on.html | No Breakfast Likely for New Day Care Children | By Jack Rosenthal Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/order-is-implemented-itt-takes-step-for-divestiture.html | Order is Implemented | By Michael C Jensen | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/pentagon-papers-case-scheduled-to-begin-july-5.html | Pentagon Papers Case Scheduled to Begin July 5 | By Robert A Wright Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/personal-finance-state-draws-up-guidelines-to-clarify-what-health.html | Personal Finance | By Robert J Cole | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/port-authority-to-spur-mass-transit.html | Port Authority to Spur Mass Transit | By Frank J Prial | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/price-panel-maps-steps-to-control-raw-f-arm-goods-cost-of-living.html | PRICE PANEL MAPS STEPS TO CONTROL RAW FARM GOODS | By Philip Shabecoff Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/prices-climb-moderately-for-third-month-in-row.html | Prices Climb Moderately For Third Month in Row | By Edwin L Dale Jr Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/qe2-bombthreat-suspect-held.html | QE2 BombThreat Suspect Held | By Nicholas Gage | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/revenuesharing-plan-passes-crucial-test-in-house.html | RevenueSharing Plan Passes Crucial Test in House | By Shanahan Eileen Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/robon-is-among-class-winners-in-race-to-bermuda-robon-is-named.html | Robon Is Among Class Winners in Race to Bermuda | By William N Wallace Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/roundup-gibson-breaks-hainess-cardinal-record.html | Roundup Gibson Breaks Hainess Cardinal Record | ByDeane McGowen | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/saturnina-first-in-aqueduct-mile-castaneda-replacing-ailing.html | SATURNINA FIRST IN AQUEDUCT MILE | By Joe Nichols | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/senate-approves-by-6910-new-safety-agency-that-would-take-over-all.html | Senate Approves by 10 New Safety Agency That Would Take Over All FDA Functions | By John D Morris Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/seymour-assails-times-and-news-prosecutor-says-premature-reports-on.html | SEYMOUR ASSAILS TINES AND NEWS | By Arnold H Lubasch | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/shift-of-planes-to-thailand-stirs-concern.html | Shift of Planes to Thailand Stirs Concern | By Craig R Whitney Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/shop-talk.html | SHOP TALK | By Rita Reif | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/some-states-flout-democratic-rules.html | Some States Flout Democratic Rules | By Marjorie Hunter Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/soybean-futures-stage-a-comeback-prices-rise-after-declining.html | SOYBEAN FUTURES STAGE A COMEBACK | By James J Nagle | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/stabilization-board-orders-cut-in-rent-for-200000-units.html | Stabilization Board Orders Cut In Rent For 200000 Units | By Max H Seigel | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/summer-drizzles-in-but-more-storms-are-forecast.html | Summer Drizzles In but More Storms Are Forecast | By John Darnton | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/sun-holds-talks-with-kollsman-chemical-company-to-be-the-surviving.html | SUN HOLDS TALKS WITH KOLLSMAN | By Alexander R Hammer | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/the-annual-fanfare-over-coty-awards.html | The Annual Fanfare Over Coty Awards | By Bernadine Morris | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/the-middle-game.html | OBSERVER | By Russell Raker | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/there-are-only-victims-in-ulster.html | There Are Only Victims in Ulster | By William Whitelaw | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/to-save-the-magazines.html | To Save the Magazines | By Herman Wouk | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/triumph-in-state-brings-mgovern-widening-support-he-gains-black.html | TRIUMPH IN STATE BRINGS MGOVERN WIDENING SUPPORT | By R W Apple Jr | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/twa-registered-a-profit-for-may.html | TWA REGISTERED A PROFIT FOR MAY | By Clare M Reckert | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/two-women-gain-in-albany-drive-miss-bellamy-wins-in-23d-senate.html | TWO WOMEN GAIN IN ALBANY DRIVE | By William E Farrell | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/us-troops-to-be-sent-to-area-of-conventions.html | US Troops to Be Sent To Area of Conventions | By Juan M Vasquez Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/west-europe-seeks-new-identity-a-debate-continues-on-continental-vs.html | West Europe Seeks New Identity | By Clyde H Farnsworth Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/woman-detective-tells-house-unit-schools-in-city-are-a-drug-haven.html | Woman Detective Tells House Unit Schools in City Are a Drug Haven | By David E Rosenbaltivi Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/wood-field-and-stream-alewives-produce-large-stripers.html | Wood Field and Stream Alewives Produce Large Stripers | By Nelson Bryant Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/22/1972 | https://www.nytimes.com/1972/06/22/archives/young-air-officer-formally-accuses-lavelle-of-misconduct-for-raids.html | Young Air Officer Formally Accuses Lavelle of Misconduct for Raids on North | By Seymour M Hersh Special to The New York Times | RE0000817642 | 2000-02-03 | B00000759735 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/2-artistic-visions-join-in-pulcinella.html | 2 Artistic Visions Join in Pulcinella | By Anna Kisselgoff | RE0000817643 | 2000-02-03 | B00000759736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/26-dead-in-floods-rockefeller-calls-guard-to-help-thousands-flee-as.html | 26 Dead in FloodsRockefeller Calls Guard to Help | By John Darnton | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/2d-faction-of-ira-calls-truce-in-northern-ireland-second-ira.html | 2d Faction of IRA Calls Truce in Northern Ireland | By Bernard Weinraub Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/7-south-vietnamese-students-in-us-fearful-refuse-to-go-home.html | 7 South Vietnamese Students in US Fearful Refuse to Go Home | By Benjamin Welles Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/a-chicken-recipe-for-the-weekend.html | A Chicken Recipe for the Weekend | By Jean Hewitt | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/a-subway-critic-admits-forgery-transit-authority-drops-its-charges.html | A SUBWAY CRITIC ADMITS FORGERY | By Frank J Prial | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/academic-reform-urged-by-report-carnegie-panel-focuses-on-relevant.html | ACADEMIC REFORM URGED BY REPORT | By M A Farber | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/aesop-captures-class-f-honors.html | AESOP CAPTURES CLASS F HONORS | By William N Wallace Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/after-23year-effort-a-dakota-town-plugs-in-and-gets-telephone.html | After 23Year Effort a Dakota Town Plugs In and Gets Telephone Service | By Andrew H Malcolm Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/an-alien-creature.html | An Alien Creature | By Sam J Ervin and William Proxmire | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/anger-with-employment-agency-is-cited-as-gunmans-motivation-for.html | Anger With Employment Agency Is Cited as Gunmans Motivation for Jersey Shootings | By Fred Ferretti Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/aqueduct-draws-smallest-crowd.html | AQUEDUCT DRAWS SMALLEST CROWD | By Joe Nichols | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/assembly-to-vote-on-cahilltax-bill-democrats-agree-to-free-package.html | ASSEMBLY TO VOTE ON CAHILL TAX BILL | By Ronald Sullivan Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/ballet-seconds-at-stravinsky-feast.html | Ballet Seconds at Stravinsky Feast | By Clive Barnes | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/bank-loans-up-by-320million-small-rise-in-week-follows-11.html | BANK LOANS UP BY 320MILLION | By John H Allan | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/beame-sees-flaw-in-seek-expenses-bars-payment-for-city-u-trips-and.html | BEAME SEES FLAW IN SEEK EXPENSES | By Edward Ranzal | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/big-board-prices-stage-recovery-modest-rebound-comes-in-final.html | BIG BOARD PRICES STAGE RECOVERY | By Vartanig G Vartian | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/bridge-italian-and-us-teams-win-in-semifinals-of-the-olympiad.html | Bridge Italian and US Teams Win In Semifinals of the Olympiad | By Alan Tbubcott Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/british-cruise-ship-canberra-to-be-based-here-next-year.html | British Cruise Ship Canberra To Be Based Here Next Year | By Werner Bamberger | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/busing-order-for-detroit-is-criticized-by-president-he-calls-it-a.html | Busing Order for Detroit Is Criticized by President | By Robert B Semple Dr Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/case-of-the-disappearing-dune-buggy.html | Case of the Disappearing Dune Buggy | By Walter McQuade | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/challenge-snags-democratic-rules-panel.html | Challenge Snags Democratic Rules Panel | By Marjorie Hunter Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/city-council-votes-record-rise-in-property-taxes.html | City Council Votes Record Rise in Property Taxes | By Francis X Clines | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/clifford-terms-war-key-72-issue.html | CLIFFORD TERMS WAR KEY 72 ISSUE | By John Herbers | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/comrade-snow-white-spins-yarn-in-saratoga.html | Comrade Snow White Spins Yarn in Saratoga | By Laurie Johnston Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/court-postpones-drug-union-case-hearing-is-delayed-to-allow-for.html | COURT POSTPONES DRUG UNION CASE | By Rudy Johnson | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/cuban-veterans-group-linked-to-raid-on-democratic-office-cuban.html | Cuban Veterans Group Linked To Raid on Democratic Office | By Tad Szulc Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/cypriot-ambassador-and-wife-are-held-up-in-central-park.html | Cypriot Ambassador and Wife Are Held Up in Central Park | By Eric Pace | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/democrats-pick-an-election-aide-a-harlem-man-may-be-first-black-on.html | DEMOCRATS PICK AN ELECTION AIDE | By Thomas P Ronan | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/excouncil-chief-scores-rent-laws-sharkey-tells-us-senate-controls.html | EXCOUNCIL CHIEF SCORES RENT LAWS | By Edith Evans Asbury Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/fpc-urged-to-bar-bias-in-gas-electric-utilities.html | FPC Urged to Bar Bias in Gas Electric Utilities | By Edward Cowan Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/governor-weighs-corruption-move-may-intervene-on-charges-against.html | GOVERNOR WEIGHS CORRUPTION MOVE | By David Burnham | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/grand-union-profit-down-in-quarter-on-peak-sales.html | Grand Union Profit Down In Quarter on Peak Sales | By Clare M Reckert | RE0000817643 | 2000-02-03 | B00000759736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/grim-army-assignment-informing-the-next-of-kin-of-a-death-if-i-ever.html | Grim Army Assignment Informing the Next of Kin of a Death | By Gloria Emerson Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/house-approves-revenue-sharing-in-274122-vote-move-by-opponents-to.html | HOUSE APPROVES REVENUE SHARING IN 274122 VOTE | By Eileen Shanahan Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/humphrey-says-his-staying-in-race-could-help-victor-gain-party.html | Humphrey Says His Staying in Race Could Help Victor Gain Party Unity | By Christopher Lydon Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/just-who-is-crazy.html | Just Who Is Crazy | By Lawrence Koplik | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/kremlin-reassures-allies-it-maintains-war-preparedness.html | Kremlin Reassures Allies It Maintains War Preparedness | By Hedrick Smith Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/loan-rates-raised-by-london-bank-loan-rate-lifted-by-london-bank.html | Loan Rates Raised by London Bank | By Michael Stern Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/look-on-the-bright-side.html | Look on the Bright Side | By Thomas J Deegan Jr | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/lowenstein-acts-to-contest-vote-says-2-suits-will-be-filed-on-poll.html | LOWENSTEIN ACTS TO CONTEST VOTE | By Linda Charlton | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/market-place-a-case-against-profit-forecasts.html | Market Place A Case Against Profit Forecasts | By Robert Metz | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/meat-import-curb-may-be-suspended-nixon-says-he-considers-dropping.html | MEAT IMPORT CURB MAY BE SUSPENDED | By Philip Shabecoff Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/memoirs-of-a-campaign-wife.html | Books of The Times | By Richard R Lingeman | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/mobutu-is-building-an-authentic-zaire.html | Mobutu Is Building an Authentic Zaire | By Marvine Howe Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/muncey-denied-hydro-speed-record.html | Muncey Denied Hydro Speed Record | By Parton Keese Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/murphy-sees-queens-slayings-solved.html | Murphy Sees Queens Slayings Solved | By Murray Schumach | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/new-head-of-ama-charles-anthony-hoffman.html | New Head of AMA Charles Anthony Hoffman | By Richard D Lyons Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/new-publisher-at-time-helm.html | Advertising | By Philip H Dougherty | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/nixon-sees-peril-unless-congress-votes-arms-fund-but-refuses-to.html | NIXON SEES PERIL UNLESS CONGRESS VOTES ARMS FUND | By Bernard Gwertzman Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |

| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/oppose-majority-ruling-on-ground-it-is-move-for-racial-balance-4.html | Oppose Majority Ruling on Ground It Is Move for Racial Balance | By Fred P Graham Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
|---|---|---|---|---|---|---|
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/pacer-11-campaigns-like-3yearold.html | Pacer 11 Campaigns Like 3YearOld | By Louis Effrat Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/pakistan-reform-appears-far-off-budget-shows-scant-funds-to-help.html | PAKISTAN REFORM APPEARS FAR OFF | By James P Sterba Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/peking-fails-to-hamper-trade-of-japanese-with-south-korea-peking-is.html | Peking Fails to Hamper Trade Of Japanese With South Korea | By Tilman Durdin Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/pricecurb-move-affects-futures-throat-of-controls-on-farm-products.html | PRICECURB MOVE AFFECTS FUTURES | By James J Nagle | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/private-woman-writes-about-public-life.html | Private Woman Writes About Public Life | By Judy Harkison Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/rabbis-rabbi-keeps-the-law-up-to-date-orthodox-rabbis-rabbi-gives-a.html | Rabbis Rabbi Keeps The Law Up to Date | By Edward B Fiske Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/radar-dish-on-top-of-skyscraper-tracks-the-storm.html | Radar Dish on Top of Skyscraper Tracks the Storm | By Jane E Brody | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/rain-inundates-city-area-jersey-homes-evacuated-storm-buffets-city.html | Rain Inundates City Area Jersey Homes Evacuated | By Paul L Montgomery | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/researcher-to-direct-biologics-standards-unit.html | Researcher to Direct BiologicsStandards Unit | By Harold M Schmeck Jr Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/restaurant-thats-satisfying-and-disappointing.html | Restaurant Thats Satisfying and Disappointing | By Raymond A Sokolov | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/return-of-la-mancha.html | Return of La Mancha | By Howard Thompson | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/rye-residents-grow-weary-after-heavy-rains.html | Rye Residents Grow Weary After Heavy Rains | By Linda Greenhouse Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/saigon-replaces-troops-fighting-to-relieve-anloc.html | Saigon Replaces Troops Fighting to Relieve Anloc | By Craig R Whitney Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/securities-legislation-is-seen-advancing.html | Securities Legislation Is Seen Advancing | By Gene Smith | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/senate-821-votes-to-fund-public-tv-for-2-more-years.html | Senate 821 Votes To Fund Public TV For 2 More Years | By David E Rosenbaum Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/smith-is-ousted-in-london-tennis-paish-defeats-topseeded-american.html | SMITH IS OUSTED IN LONDON TENNIS | By Fred Tupper Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/stars-and-lesser-lights.html | Books of The Times | By Thomas Lask | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/state-cites-ethnic-bar-in-schools.html | State Cites Ethnic Bar In Schools | By Leonard Ruder Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/state-sues-to-end-demolition-here-alleges-east-side-landlord.html | STATE SUES TO END DEMOLITION HERE | By Walter H Waggoner | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/stock-prices-ebb-on-amex-and-otc-some-issues-climb-sharply-despite.html | STOCK PRICES EBB ON AMEX AND OTC | By Elizabeth M Fowler | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/suit-says-beth-israel-rejects-ill-poor.html | Suit Says Beth Israel Rejects Ill Poor | By John Sibley | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/taffeta-in-tiers.html | FASHION TALK | By Bernadine Morris | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/the-corner-presented.html | The Corner Presented | By Mel Gussow | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/the-thrust-of-the-dutch.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/thousands-arrested-by-saigon-for-suspected-vietcong-links-thousands.html | Thousands Arrested by Saigon For Suspected Vietcong Links | By Malcolm W Browne Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/thousands-protest-court-ban-on-pickets.html | Thousands Protest Court Ban on Pickets | By Donald Janson Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/tv-the-rise-of-the-bluecollar-hero-the-super-on-abc-stars.html | TV The Rise of the BlueCollar Hero | By John J OConnor | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/us-plans-to-scale-down-its-command-in-vietnam.html | US Plans to Scale Down Its Command in Vietnam | By Juan M Vasquez Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/volcker-tells-congress-that-basic-accord-on-reform-may-come-in-2.html | Volcker Tells Congress That Basic Accord on Reform May Come in 2 Years | By Edwin L Dale Jr Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/washington-area-flooding-kills-7-routs-thousands-rainfall-totals-7.html | Washington Area Flooding Kills 7 Routs Thousands | By Jack Rosenthal Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/wayne-fearful-of-floods-serious-as-those-in-1968.html | Wayne Fearful of Floods Serious as Those in 1968 | By Joseph F Sullivan Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/werblin-out-of-the-swamp-by-1975-meadows-to-challenge-aqueduct-and.html | Werblin Out of the Swamp by 1975 | By Gerald Eskenazi | RE0000817643 | 2000-02-03 | B00000759736 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/wille-cites-danger-of-bank-investing-danger-is-cited-in-bank.html | Wille Cites Danger of Bank Investing | By H Erich Heinemann Special to The New York Times | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/23/1972 | https://www.nytimes.com/1972/06/23/archives/yields-increase-sharply-on-taxexempt-bonds.html | Yields Increase Sharply On TaxExempt Bonds | By Robert D Hershey Jr | RE0000817643 | 2000-02-03 | B00000759736 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/3-black-leaders-to-back-mgovern-fauntroy-stokes-and-clay-say-step.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/6-major-banks-to-increase-prime-rates-national-city-and-irving.html | 6 Major Banks to Increase Prime Rates | By John H Allan | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/a-tribute-to-shawn-at-jacobs-pillow.html | A Tribute to Shawn at Jacobs | By Anna Kisselgoff Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/administration-loses-in-senate-aid-vote.html | Administration Loses in Senate Aid Vote | By John W Finney Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/an-american-dilemma.html | AT HOME ABROAD | By Anthony Lewis | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/an-anxious-europe-expects-more-curbs-of-dollar-flows.html | An Anxious Europe Expects More Curbs of Dollar Flows | By Clyde H Farnsworth Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/antiques-in-the-country-early-19thcentury-pieces-with-charm-may-be.html | Antiques In the Country | By Marvin D Schwartz | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/art-bradleys-prints-tices-photos-illustrator-shows-his-debt-to.html | Art Bradleys Prints Tices Photos | By David L Seirey | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/at-their-farm-home-a-haven-for-children.html | At Their Farm Home A Haven for Children | By Virginia Lee Warren Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/auto-dealer-and-his-wife-slain-in-central-park-west-robbery-2-on.html | Auto Dealer and His Wife Slain In Central Park West Robbery | By Paul L Montgomery | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/bernstein-language-authority-retiring-from-the-times-july-1.html | Bernstein Language Authority Retiring From The Times July 1 | By McCandlish Phillips | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/bombing-suspect-is-acquitted-here-puerto-rican-nationalist-faces-2.html | BOMBING SUSPECT IS ACQUITTED HERE | By Lesley Oelsner | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/bridge-us-olympiad-team-set-back-by-overoptimistic-bidding.html | Bridge US Olympiad Team Set Back By OverOptimistic Bidding | By Alan Truscott Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/british-let-pound-float-in-value-in-world-market-de-facto.html | BRITISH LET POUND FLOAT IN VALUE IN WORLD MARKET | By Michael Stern Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/celanese-corp-to-lay-off-1300-celanese-to-cut-its-work-force.html | Celanese Corp to Lay Off 1300 | By Gerd Wilcke | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/city-investing-in-merger-deal-remaining-guerdon-shares-sought-in.html | Merger News | By Alexander R Hammer | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/cooking-at-the-figaro.html | Cooking at the Figaro | By William Kotzwinime | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/crangle-backs-lindsay-as-convention-delegate.html | THE 1972 CAMPAIGN | By Martin Tolchin Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/dance-balanchine-and-robbins-take-to-the-stage-appear-in-pulcinella.html | Dance Balanchine and Robbins Take to the Stage | By Clive Barnes | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/days-of-delicate-talks-brought-ira-pledge.html | Days of Delicate Talks Brought IRA Pledge | By Bernard Weinraub Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/dow-index-drops-by-602-to-94469-prices-on-big-board-drift-downward.html | DOW INDEX DROPS BY 602 TO 94469 | By Vartanig G Varitan | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/erielackawanna-plans-to-add-commuter-trains.html | ErieLackawanna Plans To Add Commuter Trains | By Frank J Prial | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/farm-prices-rose-04-during-may-new-report-contrasts-with-consumer.html | FARM PRICES ROSE 04 DURING MAY | By Philip Shabecoff Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/favorites-as-fickle-as-weather-at-aqueduct-bold-example-980-wins-by.html | Favorites as Fickle as Weather at Aqueduct | By Joe Nichols | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/first-rule-break-all-rules.html | Books of The Times | By Thomas Lask | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/five-states-named-disaster-areas-scenes-in-pennsylvania-and.html | Five States Named Disaster Areas | By John Darnton | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/floridas-delegates-lose-seating-appeal.html | THE 1972 CAMPAIGN | By Marjorie Hunter Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/gonzales-disqualified-in-tennis-action-ends-dispute-gonzales.html | Gonzales Disqualified in Tennis | By Fred Tupper Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/green-money-or-green-earth.html | Green Money or Green Earth | By Stuart Chase | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/harlem-tourney-straddling-room-only-wide-appeal-taxing-schoolyard.html | Harlem Tourney Straddling Room Only | By Al Harvin | RE0000817647 | 2000-02-03 | B00000759740 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/hijacked-plane-rammed-by-auto-hijacked-plane-is-rammed-by-an-auto.html | HIJACKED PLANE RAMMED BY AUTO | By Andrew H Malcolm Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/hydroplane-racing-ego-trip-that-appeases-male-vanity-hydroplane.html | Hydroplane Racing Ego Trip That Appeases Male Vanity | By Parton Keese Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/i-t-t-taking-first-step-for-canteen-divestiture-itt-takes-step-to.html | I T T Taking First Step For Canteen Divestiture | By Michael C Jensen | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/in-asia-statistics-have-diplomatic-immunity.html | News Analysis | By James P Sterba Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/in-damascus-bargaining-still-a-great-art.html | The Talk of Damascus | By Henry Kamm Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/issues-raised-by-primary-system.html | Issues Raised by Primary System | By Max Frankel Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/japan-reduces-interest-rates-almost-all-money-costs-are-affected-by.html | JAPAN REDUCES INTEREST RATES | By Tillman Durdin Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/jewelry-that-becomes-part-of-you.html | SHOP TALK | By Ruth Robinson | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/juries-in-jeopardy.html | Juries in Jeopardy | By William M Kunstler | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/larkins-weaves-keyboard-moods-jazz-pianist-back-in-town-with-his.html | LARKINS WEAVES KEYBOARD MOODS | John S Wilson | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/li-expressway-nears-end-of-32year-construction.html | L I Expressway Nears End of 32Year Construction | By David A Andelman | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/liberal-democrats-picked-to-draft-partys-platform-document-expected.html | THE 1972 CAMPAIGN | By John Herbers Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/little-new-flooding-is-reported-in-metropolitan-area.html | Little New Flooding Is Reported in Metropolitan Area | By Lawrence Van Gelder | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/lynch-asks-britain-to-help-achieve-a-united-ireland.html | Lynch Asks Britain to Help Achieve a United Ireland | By Drew Middleton | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/market-place-merging-stocks-with-insurance.html | Market Place Merging Stocks With Insurance | By Robert Metz | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archiv es/maye-kicked-man-witness-testifies-city-aide-says-union-chief.html | MAYE KICKED MAN WITNESS TESTIFIES | By Lacey Fosburgh | RE0000817647 | 2000-02-03 | B00000759740 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/meteorologists-explain-growth-of-storm.html | Meteorologists Explain Growth of Storm | By David Bird | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/mrs-hart-wins-gains-golf-final-mrs-straub-also-scores-in-a-rainy.html | MRS HART WINS GAINS GOLF FINAL | By Maureen Orcutt Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/music-experimenting-with-cymbals.html | Music Experimenting With Cymbals | By Donal Henahan | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/newport-jazz-festival-expanded-for-new-york.html | Newport Jazz Festival Expanded for New York | By John S Wilson | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/pennsylvania-toll-pennsylvania-loss-put-at-1billion-with-many-dead.html | Pennsylvania Toll | By Donald Janson   Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/personalities-snead-breaks-par.html | Personalities Snead Breaks Par | Michael Strauss | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/pioneer-navy-facility-leads-drive-to-treat-alcoholism-navy-facility.html | Pioneer Navy Facility Leads Drive to Treat Alcoholism | By Homer Bigart Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/platinum-prices-reach-new-highs.html | PLATINUM PRICES REACH NEW HIGHS | By James J Nagle | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/pope-says-eastwest-contacts-are-spurring-hopes-for-peace.html | Pope Says EastWest Contacts Are Spurring Hopes for Peace | By Paul Hofmann Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/president-signs-school-aid-bill-scores-congress-terms-rejection-of.html | PRESIDENT SIGNS SCHOOL AID BILL SCORES CONGRESS | By Robert B Semple Jr Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/primary-fever-cools-in-house.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/regents-decide-to-retain-tests-but-will-also-seek-new-way-to-rate.html | REGENTS DECIDE TO RETAIN TESTS | By Leonard Buder Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/roundup-reds-astros-play-leapfrog.html | Roundup Reds Astros Play LeapFrog | By Deane McGowen | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/saigon-reports-new-attacks-on-troops-defending-hue.html | Saigon Reports New Attacks on Troops Defending Hue | By Malcolm W Browne Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/saigons-pilots-shun-dangers-of-anloc-south-vietnams-copter-pilots.html | Saigons Pilots Shun Dangers of Anloc | By Sydney H Schanberg Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/scholarly-books-face-new-perils-kerrs-warns-publishers-of-dangerous.html | SCHOLARLY BOOKS FACE NEW PERILS | By Henry Raymont Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/smith-class-of-37-they-preferred-marriage-to-jobs.html | Smith Class of 37 They Preferred Marriage to Jobs | By Nadine Brozan | RE0000817647 | 2000-02-03 | B00000759740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/speedy-crown-52-in-trot-tonight-beissinger-to-drive-horse-in-92505.html | SPEEDY CROWN 52 IN TROT TONIGHT | By Louis Effrat Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/sportscontrol-bill-gets-varied-opposition.html | Sports Control Bill Gets Varied Opposition | By Leonard Koppett Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/stocks-on-amex-drift-downward-end-of-talks-halts-trading-of-binney.html | STOCKS ON AMEX DRIFT DOWNWARD | By Elizabeth M Fowler | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/suit-challenges-us-health-plans-says-exclusion-of-mentally-iii.html | SUIT CHALLENGES US HEALTH PLANS | By John Sibley | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/suspect-in-raid-on-democrats-drew-89000-from-bank-hearing-is-told.html | Suspect in Raid on Democrats Drew 89000 From Bank Hearing Is Told | By Agis Salpukas Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/the-cardinal-and-mighty-joe-young.html | Sports of The Times | Dave Anderson | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/titogierek-talks-end-with-2-pacts-and-policy-differences.html | TitoGierek Talks End With 2 Pacts and Policy Differences | By James Feron Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/umbrella-sales-increase-as-rains-persist-sales-of-umbrellas-here.html | Umbrella Sales Increase as Rains Persist | By Isadore Barmash | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/us-says-britains-move-need-not-disturb-accord-us-sees-no-peril-to.html | US Says Britains Move Need Not Disturb Accord | By Edwin L Dale Jr Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/virginia-suffers-160million-loss-death-toll-in-floods-is-17-vast.html | VIRGINIA SUFFERS 160MILLON LOSS | By B Drummond Ayres Jr Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/war-foes-see-no-evidence-of-deliberate-dike-attacks.html | War Foes See No Evidence Of Deliberate Dike Attacks | By Seymour M Hersh Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/way-to-pipe-arctic-oil-emulsion-utilized-to-avoid-damage-to.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/yankees-triumph-over-indians-41-for-sixth-in-row-allen-belts-tworun.html | YANKEES TRIUMPH OVER INDIANS 41 FOR SIXTH IN ROW | By Thomas Rogers Special to The New York Times | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/24/1972 | https://www.nytimes.com/1972/06/24/archives/zen-universal-style.html | Zen Universal Style | By Nancy Wilson Ross | RE0000817647 | 2000-02-03 | B00000759740 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/23-sewagetreatment-plants-urged-along-shore.html | 23 SewageTreatment Plants Urged Along Shore | By Ania Savage Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/3-obstacles-still-in-path-of-mcgovern-nomination-challenge-to.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/33-teachers-at-west-point-leave-army-in-18-months-young-officers.html | 33 Teachers at West Point Leave Army in 18 Months | By Seymour M Hersh Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/4-chicago-policemen-questioned-on-murders-of-6-black-men-in-71.html | 4 Chicago Policemen Questioned on Murders of 6 Black Men in71 | By Seth S King Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/80-today-and-she-cant-wait-to-get-back-on-the-dance-floor.html | 80 Today and She Cant Wait to Get Back on the Dance Floor | By Rita Reif | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-big-rural-town.html | SHOP TALK | By June Blum Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-busy-executive-who-didnt-want-to-sit-around-on-weekends.html | A Busy Executive Who Didnt Want to Sit Around on Weekends | By Angela Taylor Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-letter-from-detroit-leaves-car-owners-petrified.html | A Letter From Detroit Leaves Car Owners Petrified | By Grace Lichtenstein | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-pet-boom-for-love-or-safety-with-them-4billion-industry.html | A Pet Boom  For Love or Safety | By Andrew H Malcolm | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-pigeon-breeder-follows-royal-art.html | A Pigeon Breeder Follows Royal Art | By Christopher Howard Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-program-for-aged-has-growing-pains.html | A Program for Aged Has Growing Pains | By Pranay Gupte Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-russian-weary-of-waiting-in-lines-suggests-billpaying-by.html | A Russian Weary of Waiting in Lines Suggests BillPaying by Withholding | By Theodore Shabad Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-soldier-looks-back.html | A Soldier Looks Back | By Wc Westmoreland | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-state-in-india-angers-farmers-roads-blocked-to-protest-rise-in.html | A STATE IN INDIA ANGERS FARMERS | By Kasturi Rangan Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/a-treasure-in-old-posters.html | A Treasure in Old Posters | By Helen Silver Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/abnormal-use-of-vitamin-b1-outlawed-after-next-saturday.html | Horse Show News | By Ed Corrigan | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/adelphi-biology-unit-seeking-boats.html | Adelphi Biology Unit Seeking Boats | By Dominick Basile Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/afghan-is-named-rhinebecks-best-blue-passion-picked-from-entry-of.html | AFGHAN IS NAMED RHINEBECKS BEST | By Walter R Fletcher Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/aides-in-pentagon-predict-a-new-offensive-by-hanoi.html | Aides in Pentagon Predict A New Offensive by Hanoi | By Drew Middleton Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/an-eye-for-a-classy-chassis.html | Art Notes | By Grace Glueck | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/and-now-man-of-la-mafia.html | And Now Man of La Mafia | By Allen Cohen | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/annual-strawberry-festival-may-not-be-long-for-suffolk.html | Annual Strawberry Festival May Not Be Long for Suffolk | By Jane Chekenian Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/aquarium-complex-for-suffolk-gains.html | Aquarium Complex For Suffolk Gains | By Robin Young Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/art-flowers-are-in-bloom.html | Art Flowers Are in Bloom | By David L Shirey Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/auto-recalls-caveat-vendor-a-new-way-of-life-in-business.html | Auto Recalls Caveat Vendor | By Jerry M Flint | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/backyard-is-an-art-gallery.html | Backyard Is an Art Gallery | By Bruce Brackett Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/ballet-group-dancing-with-tears-in-their-eyes.html | Ballet Group Dancing With Tears in Their Eyes | By Judith Goldsmith Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/bhutto-picks-up-the-pieces-of-pakistan-bhutto-picks-up-the-pieces.html | Bhutto Picks Up The Pieces of Pakistan | By James P Sterba | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/body-shortage-curbs-medical-study-serious-body-shortage-impeding.html | Body Shortage Curbs Medical Study | By Lawrence K Altman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/bridge-the-bid-is-five-do-i-hear-six.html | Bridge | By Alan Truscott | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/burundi-reported-continuing-executions-and-reprisals-against-ethnic.html | Burundi Reported Continuing Executions And Reprisals Against Ethnic Majority | By Benjamin Welles Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/business-ponders-rise-in-food-prices-and-british-float-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/but-is-it-not-strange-that-even-elephants-will-yield-and-that-the.html | But is it not strange that even elephants will yield and that The Prophet is still popular | By Stefan Kanfer | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/camden-an-exodus-of-whites.html | Camden An Exodus of Whites | By Edward C Burks | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/camera-world-camera-world.html | Photography | Bernard Gladstone | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/catalogue-operations-simplify-shopping.html | Catalogue Operations Simplify Shopping | By Isadore Barmash | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/chess-brilliancy-prize-is-rewarding-to-winner-but-salt-to-loser.html | Chess Brilliancy Prize Is Rewarding To Winner but Salt to Loser | By Al Horowitz | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/childrens-gardens-sprout.html | Childrens Gardens Sprout | By Michael Muskal | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/chinese-are-harnessing-perilous-yellow-river.html | Chinese Are Harnessing Perilous Yellow River | By John Burns The Globe and Mall Toronto | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/community-puts-itself-on-tv-a-community-films-itself-for-tv.html | Community Puts Itself on TV | By Fred Ferretti Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/connors-and-miss-evert-win-at-london.html | Connors and Miss Evert Win at London | By Fred Tupper Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/costa-rica-keeps-firm-democracy-but-economic-problems-severely-test.html | COSTA RICA KEEPS FIRM DEMOCRACY | By Richard Severo Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/cotton-returning-to-favor-in-textiles.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/could-controlled-deficit-spur-jobs.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/dakotans-find-mcgovern-mislabeled.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/delusions-etc-by-john-berryman-70-pp-new-york-farrar-straus-giroux.html | I dont think I will sing any more | By A Alvarez | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/democratic-rules-panel-backs-sweeping-changes.html | Democratic Rules Panel Backs Sweeping Changes | By Marjorie Hunter Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/do-war-pictures-change-anything.html | Photography | By Gene Thornton | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/dont-fence-them-in-senator-is-told-its-lots-of-land-that-lures.html | Dont Fence Them In | By Leonard Koppett | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/double-slayers-sought-by-police-detectives-look-for-killers-of-west.html | DOUBLE SLAYERS SOUGHT BY POLICE | By Paul L Montgomery | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/drivers-problem-in-poland-parts-9-lodz-salesmen-arrested-as-secret.html | DRIVERS PROBLEM IN POLAND PARTS | By James Feron Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/drying-process-begins-in-metropolitan-region.html | Drying Process Begins In Metropolitan Region | By Emanuel Perlmutter | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/dumping-costs-up-in-westchester-court-rule-forcing-county-to.html | DUMPING COSTS UP IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/dumping-costs-up-in-westchester.html | DUMPING COSTS UP IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/eligibility-problems-becloud-olympic-track-trials.html | Eligibility Problems Becloud Olympic Track Trials | By Neil Amdur | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/enemies-a-love-story-by-isaac-bashevis-singer-280-pp-new-york.html | Demons of Paranoia | By Lore Dickstein | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/era-of-ufos-is-25-years-old.html | Era of UFOs Is 25 Years Old | By Martin Waldron Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/europes-bank-chiefs-fail-to-agree-on-british-step.html | Europes Bank Chiefs Fail To Agree on British Step | By Clyde H Farnsworth Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/f-killing-and-kissing-of-killing-and-kissing.html | Of Killing and Kissing | By Walter Kerr | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/few-are-covered-by-flood-policies-subsidized-insurance-sale.html | FEW ARE COVERED BY FLOOD POLICIES | By Robert J Cole | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/first-nonprofit-resident-theater-east-of-manhattan-opens-in-queens.html | First Nonprofit Resident Theater East of Manhattan Opens in Queens in Fall | By Glenn Singer | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/fixed-fees-industrys-interest-vs-publics.html | WALL STREET | By Terry Robards | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/floating-pound-brings-changes-for-the-british.html | Floating Pound Brings Changes for the British | By Michael Stern Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/floating-the-pound-incomes-policy-may-come-before-long.html | Floating the Pound | By Michael Stern | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/foe-apparently-repulsed-in-new-thrusts-near-hue-foe-is-apparently.html | Foe Apparently Repulsed In New Thrusts Near Hue | By Craig R Whitney Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/for-3million-will-hull-leap-3million-query-will-hull-take-bid-to.html | For 3Million Will Hull Leap | Gerald Esicenazi | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/for-blacks-corporate-door-is-ajar-but-is-it-closing.html | For Blacks Corporate Door Is Ajar But Is It Closing | By Marylin Bender | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/foreign-students-face-a-cost-squeeze-in-us-foreign-students-in-us.html | Foreign Students Face A Cost Squeeze in US | By Gene I Maeroff | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/fort-wadsworth-is-site-today-of-32d-staten-island-k-c-show.html | Fort Wadsworth Is Site Today Of 32d Staten Island KC Show | Walter R Fletcher | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/fredi-shirl-the-kids-the-autobiography-in-fables-of-richard-m-elman.html | The sorrows of young Werther Brooklynstyle | By Paul West | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/friends-say-goodby-to-alinsky-kaddish-drinks-a-few-laughs.html | Friends Say Goodby to A linsky Kaddish Drinks a Few Laughs | By John Kifner Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/from-newport-with-jazz.html | Music | By John S Wilson | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/furniture-centers-started-the-trend.html | Furniture Centers Started The Trend | By Leonard Sloane | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/galbraith-tells-of-leaking-data-files-affidavit-with-court-hearing.html | GALBRAITH TELLS OF LEAKING DATA | By Robert A Wright Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/george-s-kaufman-an-intimate-portrait-by-howard-teichmann.html | A playwrights biography a playwrights memoir | By Clive Barnes | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/good-news-and-bad.html | IN THE NATION | By Tom Wicker | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/greenwich-seeks-court-order-to-halt-power-plant-emissions.html | Greenwich Seeks Court Order To Halt Power Plant Emissions | By Jonathan Kandell Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/handymans-guide-to-doorbell-repairs.html | Home Improvement | By Bernard Gladstone | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/have-daughter-will-travel-have-daughter-.html | Have Daughter Will Travel | By A H Weiler | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/henry-moore-twilight-of-an-era.html | Art | By Hilton Kramer | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/hijacker-jumps-with-502500-ransom-hijacker-bails-out-over-indiana.html | Hijacker Jumps With 502500 Ransom | By Andrew H Malcolm Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/his-songs-arent-always-about-him.html | Pop | By Don Heckman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/how-senator-mcgovern-thanked-some-special-contributors.html | How Senator McGovern Thanked Some Special Contributors | By Judy Harkison Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/howard-the-amazing-mr-hughes-by-noah-dietrich-and-bob-thomas.html | What America wants to bea selfdestructive beautiful boy | By John Seelye | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/humphrey-warns-democrats-of-control-by-the-elite.html | Humphrey Warns Democrats of Control by the Elite | By John Herbers Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/i-b-singer-storyteller.html | I B Singer Storyteller | By Herbert R Lottman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/illinois-stunned-by-racing-scandal-cracks-whip-on-gimmick-betting.html | Illinois Stunned by Racing Scandal Cracks Whip on Gimmick Betting | By Steve Cady | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/improved-lirr-schedules-to-begin-tomorrow.html | Improved LIRR Schedules to Begin Tomorrow | By Frank J Prial | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/italians-capture-title-in-bridge-beat-us-team-by-65-points-in-final.html | ITALIANS CAPTURE TITLE IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/italians-capture-title-in-bridge.html | ITALIANS CAPTURE TITLE IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/jamaica-bay-pollution-system-weathers-a-test.html | Jamaica Bay Pollution System Weathers a Test | By David A Andelman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/job-shift-urged-on-young-jews-us-study-sees-a-shortage-of-openings.html | JOB SHIFT URGED ON YOUNG JEWS | By Peter Kihss | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/john-s-wilsons-music-a-city-girl-masters-rural-beat.html | Music | John S WilsonS  Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/jordan-stresses-pragmatic-view-policy-governs-dealings-with-israel.html | JORDAN STRESSES PRAGMATIC VIEW | By Henry Kamm Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/kissinger-detects-no-change-on-war-after-china-visit-reports-that.html | KISSINGER DETECTS NO CHANGE ON WAR AFTER CHINA VISIT | By Robert B Semple Jr Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/law-firm-faces-sexbias-hearing-student-says-she-couldnt-get-summer.html | LAW FIRM FACES SEXBIAS HEARING | By Rudy Johnson | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/learning-to-cook-natural-foods.html | MILLET SOUFFLE | BY Raymond A Sokolov | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/lets-get-handel-back-into-the-opera-house.html | Recordings | By Harvey E Phillips | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/litton-to-run-cancer-research-lab.html | Litton to Run Cancer Research Lab | By Harold M Schmeck Jr Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/love-is-hell-warren-love-is-hell-warren.html | Love Is Hell Warren | By Chris Chase | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/marriage-announcement-2-no-title.html | Social Announcements | Laurie | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/massive-prison-health-check-massive-prison-health-check.html | Massive Prison Health Check | By Michael J Boylan Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |

| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/may-cavett-continue.html | TV Mailbag | Robert Rosenbloom | RE0000817693 | 2000-02-03 | B00000768109 |
|---|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/meat-prices-here-rise-4-to-10-cents-more-increases-foreseen.html | MEAT PRICES HERE RISE 4 TO 10 CENTS | By Will Lissner | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/memory-of-a-wintry-trip-to-sing-sing.html | Memory of a Wintry Trip to Sing Sing | By Felipe Luciano | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/mets-wounds-of-past-turn-into-todays-grins-mets-wounds-of-past-turn.html | Mets Wounds of Past Turn Into Todays Grins | By Gerald Eskenazi | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/midgets-seek-to-beat-weather-in-auto-races-at-trenton-today.html | Midgets Seek to Beat Weather In Auto Races at Trenton Today | By John S Radosta | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/milland-is-back-and-frogs-got-him.html | Movies | By Gail Rock ST JEAN8208CAP FERRAT | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/millionaire-gives-most-of-708300-to-aid-mcgovern.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/minischool-test-ends-first-year.html | MiniSchool Test Ends First Year | By William K Stevens | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/more-black-fans-sought-by-hawks-nba-club-makes-plans-on-ways-to.html | MORE BLACK FANS SOUGHT BY HAWKS | By Paul Delaney Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/more-black-fans-sought-by-hawks.html | MORE BLACK FANS SOUGHT BY HAWKS | By Paul Delaney Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/mrs-straub-subdues-mrs-hart-by-5-and-3-for-the-metropolitan-golf.html | Mrs Straub Subdues Mrs Hart by 5 and 3 for the Metropolitan Golf Title | By Maureen Orcutt Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/mta-approves-commuter-fares-harlem-and-hudson-lines-win-ticket.html | MTA APPROVES COMMUTER FARES | By Murray Illson | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/music-balaban-and-his-5-cats.html | Music Balaban And His 5 Cats | By John S Wilson Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/mystified-mayors.html | Mystified Mayors | By William V Shannon | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/nassau-county-adds-to-cultural-life.html | Nassau County Adds to Cultural Life | By Roy R Silver Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/nassau-gold-coast-to-bare-gems-nassaus-gold-coast-to-bare-its-gems.html | Nassau Gold Coast to Bare Gems | By David C Berliner Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/nassau-to-expand-prisoner-job-plan.html | Nassau to Expand Prisoner Job Plan | By James Tuite Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archiv es/nets-face-long-battle-in-bid-to-keep-barry.html | Nets Face Long Battle in Bid to Keep Barry | By Sam Goldaper | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/new-book-recounts-mrs-roosevelts-criticisms-of-american-policy.html | New Book Recounts Mrs Roosevelts Criticisms of American Policy Concerning Palestine Early in 1948 | By Henry Raymont | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/new-chief-accountant-at-sec-an-activist.html | SPOTLIGHT | By John H Allan | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/new-de-gaulle-in-fathers-image-emerges.html | New de Gaulle in Fathers Image Emerges | By Henry Giniger Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/new-england-an-areas-economy.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/new-system-tried-for-medical-suits-mediation-panel-is-handling.html | NEW SYSTEM TRIED FOR MEDICAL SUITS | By John Sibley | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/nixon-views-damage-in-pennsylvania.html | Nixon Views Damage in Pennsylvania | By Donald Janson Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/no-sense-of-panic-now-no-sense-of-panic-now.html | Music | By Raymond Ericson | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/northport-zoning-row-flares.html | Northport Zoning Row Flares | By Barbara Marhoefer Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/old-airport-in-flushing-still-plays-vital-role.html | Old Airport In Flushing Still Plays Vital Role | By Philip H Dougherty | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/oncewild-missouri-subdued-by-dams-now-a-navigable-waterway.html | TRANSPORTATION | By Seth S King Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/opera-belated-debut-for-maskarade.html | Opera Belated Debut for Maskarade | By Allen Hughes Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/pele-may-play-last-game-here-today.html | Pele May Play Last Game Here Today | By Alex Yannis | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/people-in-a-diary-a-memoir-by-s-n-behrman-illustrated-338-pp-boston.html | A playwrights biography a playwrights memoir | By Harold Clurman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/phase-2-lilcos-headache-so-far-the-pain-is-minor-but-later-.html | Phase 2 Lilcos Headache | By Alexander R Hammer | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/poems-good-and-otherwise.html | Poems Good and Otherwise | By L E Sissman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/police-here-will-curtail-the-use-of-dossiers-kept-on-juveniles.html | Police Here Will Curtail the Use of Dossiers Kept on Juveniles | By Steven R Weisman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/politicians-dealt-blow-in-nassau-and-suffolk.html | Politicians Dealt Blow In Nassau And Suffolk | By David A Andelman Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/portnoy-should-complain-portnoy-should-complain.html | Portnoy Should Complain | By Vincent CanBY | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/possible-health-crises-resulting-from-deficits-are-seen-by-hospital.html | Possible Health Crises Resulting From Deficits Are Seen by Hospital Official | By Nancy Hicks | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/professors-weigh-black-study-role-find-room-for-scholarship-and.html | PROFESSORS WEIGH BLACK STUDY ROLE | By Robert Reinhold Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/program-fighting-drunken-drivers.html | TRANSPORTATION | By Robert Lindsey Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/putting-the-finger-on-schumann.html | Music | By Donal Henahan | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/rabbis-are-upset-by-assimilation-orthodox-council-to-set-up-panel.html | RABBIS ARE UPSET BY ASSIMILATION | By Edward B Fiske Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/rescue-work-stepped-up-as-tropical-storm-fades-rescue-work-stepped.html | Rescue Work Stepped Up As Tropical Storm Fades | By Murray Schumach | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/russian-is-in-us-for-china-studies-american-experts-suggest-a-lack.html | RUSSIAN IS IN US FOR CHINA STUDIES | By Tad Szulc Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/saint-joan-lord-lord-saint-joan-lord-lord.html | Saint Joan Lord Lord | By Julius Novick | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/sale-of-land-for-supermarket-may-shut-nursery.html | Sale of Land for Supermarket May Shut Nursery | By Alan L Gansberg Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/school-with-can-do-attitude.html | School With Can Do Attitude | By Robert J Rosenthal Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/schumacher-likely-to-give-muncey-run-for-gold-cup-on-the-detroit-to.html | Schumacher Likely to Give Muncey Run for Gold Cup on the Detroit Today | By Parton Keese Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/seaver-is-chased-leaves-in-5th-failing-to-go-distance-11th-time-in.html | SEAVER IS CHASED | By Joseph Durso | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/security-council-adjourns-after-hearing-lebanese-call-for-strong.html | Security Council Adjourns After Hearing Lebanese Call for Strong Condemnation of Israeli Forays | By Robert Alden Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/shouldering-the-bad-debts.html | ADVERTISING POINT OF VIEW | By Frank J Harvey | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/some-meat-with-your-mush.html | Television | By John J OConnor | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/southampton-prevails-as-haven-for-shoppers.html | Southampton Prevails As Haven for Shoppers | By Alex Palmer Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/speakers-at-commencements-put-new-emphasis-on-old-values.html | Speakers at Commencements Put New Emphasis on Old Values | By Iver Peterson | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/speedy-crown-captures-92505-realization-trot-with-lightning-larry.html | Speedy Crown Captures 92505 Realization Trot With Lightning Larry 2D | By Louis Effrat Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/state-democrats-head-off-split-lindsay-gets-post-he-is-named.html | STATE DEMOCRATS HEAD OFF SPLIT LINDSAY GETSPOST | By Martin Tolchin Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/steinway-being-honored.html | Stamps | By David Lidman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/students-playing-a-business-game.html | Students Playing A Business Game | By Charles Friedman | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/study-in-stacked-defense.html | Study in Stacked Defense | Arthur Daley | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/summer-standouts.html | Summer standouts | By Patricia Peterson | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/tentam-is-second-claim-against-winner-denied-icecapades-margin-is-a.html | TENTAM IS SECOND | By Joe Nichols | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-aeneid-of-virgil-translated-by-allen-mandelbaum-401-pp-berkeley.html | Arma virumque cano | By Erich Segal | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-anticlutter-approach.html | The anticlutter approach | By Norma Skurka | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-bolshoi-devalued.html | Dance | By Clive Barnes | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-descent-of-woman-by-elaine-morgan-258-pp-new-york-stein-day-795.html | The 10000000year swim and African corporate styles | By John Pfeiffer | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-first-ten-in-jeopardy.html | The First Ten in Jeopardy | By Alan M Dershowitz | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-lady-was-an-umpire.html | The Lady Was an Umpire | Dave Anderson | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-old-apple-tree.html | Gardens | By Eric Bass | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-short-unhappy-life-of-black-presidential-politics-1972-black.html | The Short Unhappy Life Of Black Presidential Politics 1972 | By Stephan Lesher | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/the-yam-factor-by-martin-page-293-pp-new-york-doubleday-co-795.html | The 10000000year swim and African corporate styles | By John Brooks | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/this-little-dead-end-kid-made-good.html | This Little Dead End Kid Made Good | By Beatrice Berg | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/two-projects-that-project.html | Art | By Peter Schjeldahl | RE0000817693 | 2000-02-03 | B00000768109 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/us-electoral-shadows.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/us-funds-sought-for-art-centers-council-to-lobby-for-share-of.html | US FUNDS SOUGHT FOR ART CENTERS | By Paul Gardner Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/us-open-and-mrs-pung-return-to-winged-foot.html | US Open and Mrs PungReturn to Winged Foot | By Lincoln A Werden | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/varsity-status-has-few-seekers.html | Varsity Status Has Few Seekers | By Gordon S White Jr | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/violence-shaking-ulster-as-truce-deadline-nears-violence-is-shaking.html | Violence Shaking Ulster As Truce Deadline Nears | By Bernard Weinraub Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/vote-on-tax-plan-is-delayed.html | Vote on Tax Plan Is Delayed | By Ronald Sullivan Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/waterborne-concerts-have-two-goals.html | Waterborne Concerts Have Two Goals | By Louis Calta Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/we-are-playing-a-dangerous-game-with-japan-we-are-playing-a.html | We Are Playing A Dangerous Game With Japan | By George W Ball | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/what-is-wrong-with-society-french-meeting-elicits-many-ideas.html | What Is Wrong With Society | By Clyde H Farnsworth | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/wheeling-is-bracing-for-crest-of-flood.html | Wheeling Is Bracing for Crest of Flood | By Bill Kovach Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/where-its-wet-shady-and-poorly-drained-.html | Where Its Wet Shady and Poorly Drained | By Carol E Leighton | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/wider-role-asked-for-lay-catholics-heads-of-orders-also-urge.html | WIDER ROLE ASKED FOR LAY CATHOLICS | By George Dugan Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/win-draw-or-lose-at-chicagos-allamerican-show.html | Art | By John Canaday | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/wood-field-and-stream-movement-to-protect-atlantic-salmon-passes-a.html | Wood Field and Stream | By Nelson Bryant | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/yankees-indians-are-rained-out.html | YANKEES INDIANS ARE RAINED OUT | By Thomas Rogers Special to The New York Times | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/25/1972 | https://www.nytimes.com/1972/06/25/archives/young-collectors-get-mint-guide.html | Coins | By Thomas V Haney | RE0000817693 | 2000-02-03 | B00000768109 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/a-pushcart-sells-mousse-for-the-strolling-gourmet.html | A Pushcart Sells Mousse For the Strolling Gourmet | By Angela Taylor | RE0000817641 | 2000-02-03 | B00000759734 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/article-2-no-title-roundup-phils-win-10-as-punches-fly.html | Roundup Phils Win 1 0 as Punches Fly | By Deane McGowen | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/black-broker-finds-action-in-wall-street-following-dismay-hes.html | Black Broker Finds Action in Wall Street | By Robert D Hershey Jr | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/black-press-now-courted-by-white-establishment-hails-its-recent.html | Black Press Now Courted by White Establishment Hails Its Recent Gains | By Les Ledbetter Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/bombing-the-dikes.html | AT HOME ABROAD | By Anthony Lewis | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/bridge-italian-blue-team-forces-aces-to-accept-no-2-role.html | BidgeItalian Blue Team Forces Aces to Accept No 2 Role | By Alan Truscott Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/britains-industrial-arbiter-sir-john-donaldson.html | Man in the News | By Alvin Shuster Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/canadian-youths-take-to-road-with-governments-blessing.html | Canadian Youths Take to Road With Governments Blessing | By William Borders Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/cashmere-sweaters-a-classic-revived.html | SHOP TALK | By Bernadine Morris | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/cheaters-beat-the-new-las-vegas-a-gang-cheats-casinos-in-the-new.html | Cheaters Beat the New Las Vegas | By Wallace Turner Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/cincinnati-welcomes-a-grand-new-home-for-opera.html | Cincinnati Welcomes a Grand New Home for Opera | By Allen Hughes Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/city-ballet-may-dance-in-the-kremlin-city-ballet-may-tour-soviet.html | City Ballet May Dance in the Kremlin | By John Corry | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/citys-19th-rainy-day-in-june-brings-another-079-inch-in-11-hours.html | Citys 19th Rainy Day in June Brings Another 079 Inch in 11 Hours | By Peter Kihss | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/connecticut-citizen-group-calls-navys-housing-project-illegal.html | Connecticut Citizen Group Calls Navys Housing Project Illegal | By Jonathan Kandell Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/credentials-unit-to-open-hearings-weighs-80-challenges-that-may.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/democrats-agree-on-unity-planks-but-fight-looms-platform-writers.html | DEMOCRATS AGREE ON UNITY PLANKS BUT FIGHT LOOMS | By John Herbers Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/dunas-turns-radio-into-an-accompanist-to-his-solo-dance.html | Dunas Turns Radio Into an Accompanist To His Solo Dance | Don McDonagh | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/entrepreneur-made-plans-for-long-term-davos-head-found-how-bankers.html | Small Business | By Robert Metz | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/europeans-scan-monetary-woes-common-market-ministers-facing-latest.html | EUROPEANS SCAN MONETARY WOES | By Clyde H Farnsworth Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/finance-ministers-confront-reality-economic-analysis.html | Economic Analysis | By H Erich Heinemann | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/fines-and-jail-for-graffiti-will-be-asked-by-lindsay.html | Fines and Jail for Graffiti Will Be Asked by Lindsay | By Emanuel Perlmutter | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/flooded-areas-rally-as-waters-recede-flooded-areas-dig-out-as.html | Flooded Areas Rally as Waters Recede | By Paul L Montgomery | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/for-james-baldwin-a-rap-on-baldwin.html | For James Baldwin a Rap on Baldwin | By George Goodman Jr | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/for-magazine-folk.html | Advertising | By Philip H Dougherty | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/ge-chooses-president-chairman-to-retire-at-62-jones-elected-to-post.html | GE Chooses President Chairman to Retire at 62 | By Terry Robards | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/great-pyrenees-takes-top-prize-karolaska-glacier-is-victor-among.html | GREAT PYRENEES TAKES TOP PRIZE | By Walter R Fletcher | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/hong-kong-plans-new-drugs-drive-colony-due-to-name-chief-with.html | HONG KONG PLANS NEW DRUGS DRIVE | By Ian Stewart Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/in-a-pennsylvania-dutch-market-homemade-goodies-galore.html | In a Pennsylvania Dutch Market Homemade Goodies Galore | By Enid Nemy Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/indians-thwart-yanks-by-43-and-51-victory-streak-ends-at-6.html | Indians Thwart Yanks by 43 and 51 | By Thomas Rogers   Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/korean-unity-a-small-beginning-tension-is-relaxed-but-settlement-is.html | News Analysis | By Tillman Durdin Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/lindsay-administration-through-budget-bureau-modifications-grants.html | City Hall Notes | By Edward Ranzal | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/march-is-staged-by-homosexuals-gay-groups-press-campaign-for.html | MARCH IS STAGED BY HOMOSEXUALS | By Ralph Blumenthal | RE0000817641 | 2000-02-03 | B00000759734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/mcgovern-aide-rich-and-modest.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/mcgovern-shy-130-votes-as-delegate-choice-ends-tally-finds-mcgovern.html | McGovern Shy 130 Votes As Delegate Choice Ends | By R W Apple Jr Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/mets-lose-two-to-cards-fall-3-behind-71-21-setbacks-spinks-fans-13.html | Mets Lose Two to Cards Fall 3 Behind | By Murray Chass | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/motive-is-big-mystery-in-raid-on-democrats-motive-is-the-big.html | Motive Is Big Mystery In Raid on Democrats | By Walter Rugaber Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/muncey-captures-his-5th-gold-cup-atlas-van-lines-hydroplane.html | MUNCEY CAPTURES HIS 5TH GOLD CUP | By Parton Keese Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/music-symphony-of-the-new-world-byrd-leads-bobescu-version-of.html | Music Symphony of the New World | By Donal Henahan | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/neighbors-defend-exnazi-guard-us-seeks-to-deport.html | Neighbors Defend ExNazi Guard US Seeks to Deport | By Murray Schumach | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/new-affluence-on-kiplings-road-tractors-replacing-beasts-of-burden.html | New Affluence on Kiplings Road | By Robert Trumbull Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/pele-excels-as-santos-routs-catanzaro-71-brazilian-star-awes-15343.html | Pele Excels as Santos Routs Catanzaro 71 | By Alex Yannis Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/personal-finance-direct-mail-advertising-association-helping.html | Personal Finance | By Elizabeth M Fowler | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/price-panel-declines-comment-on-a-sunday-meeting.html | Price Panel Declines Comment on a Sunday Meeting | By Philip Shabecoff Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/quirks-in-brazilian-stocks-stir-bizarre-explanations-brazilians.html | Quirks in Brazilian Stocks Stir Bizarre Explanations | By H J Maidenberg Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/rains-end-in-flooded-regions-upstate.html | Rains End in Flooded Regions Upstate | By Michael Knight | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/research-goes-on-at-bohr-institute-center-for-studies-of-atom-has.html | RESEARCH GOES ON AT BOHR INSTITUTE | By Walter Sullivan Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/saigon-fears-discord-by-veterans-after-war-saigon-fears-discord-by.html | Saigon Fears Discord By Veterans After War | By Malcolm W Browne Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/shanker-and-his-uft-poised-for-a-new-showdown-with-city-shanker-and.html | Shanker and His UFT Poised For a New Showdown With City | By Joseph Lelyveld | RE0000817641 | 2000-02-03 | B00000759734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/smart-bombs-and-dumb-bombs.html | Smart Bombs and Dumb Bombs | By Sol Fox | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/soviets-schools-will-stress-jobs-purely-academic-training.html | SOVIETS SCHOOLS WILE STRESS JOBS | By Theodore Shabad Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/stateless-kayakers-seek-us-approval-for-olympic-games-2-stateless.html | Stateless Kayakers Seek US Approval For Olympic Games | By Neil Amdur | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/states-democrats-mount-an-offensive.html | States Democrats Mount an Offensive | By William E Farrell | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/stravinsky-revels-end-but-he-wont.html | Stravinsky Revels End but He Wont | By Clive Barnes | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/student-visitors-learn-that-in-china-boy-meets-girl.html | Student Visitors Learn That in China Boy Meets Girl ShouldertoShoulder | By Harrison E Salisbury Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/study-finds-25million-yearly-in-bribes-is-paid-by-citys.html | Study Finds 25Million Yearly in Bribes Is Paid by Citys Construction Industry | By David K Shipler | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/thirdworld-ecology-at-stockholm-on-balance-an-awareness-that-early.html | ThirdWorld Ecology | By Robert Bendiner | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/tighter-security-rules-stir-friction-in-capital.html | THE 1972 CAMPAIGN | By Fred P Graham Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/u-s-tennis-sweep-forecast.html | US Tennis Sweep Forecast | By Fred Tupper Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/university-presses-are-struggling-to-overcome-financial-crisis.html | University Presses Are Struggling to Overcome Financial Crisis | By Henry Raymont Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/us-watching-hanois-policy-review.html | US Watching Hanois Policy Review | By Bernard Gwertzman Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/vignettes-of-tragedy-and-quiet-courage.html | Vignettes of Tragedy  and Quiet Courage | By Michael T Kaufman | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/welfare-clients-tend-oklahoma-vineyard.html | Welfare Clients Tend Oklahoma Vineyard | By Homer Bigart Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/wellsville-ny-united-in-fight-against-floods.html | Wellsville NY United In Fight Against Floods | By James M Markham Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/wetlands-on-li-called-imperiled-a-study-finds-4400-acres-were-lost.html | WETLANDS ON LI CALLED IMPERILED | By David A Andelman Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/wild-parakeets-thriving-here-despite-cold-northern-winters.html | Wild Parakeets Thriving Here Despite Cold Northern Winters | By John C Devlin | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/woman-umpire-returns-to-plates-at-home.html | Woman Umpire Returns to Plates at Home | By Dave Anderson | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/young-voices-from-the-ghetto.html | Young Voices From the Ghetto | By Sidney Offit | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/26/1972 | https://www.nytimes.com/1972/06/26/archives/zaire-is-promoting-nature-reserves-plans-to-protect-15-of-her.html | Zaire Is Promoting Nature Reserves Plans to Protect 15 of Her Territory | By Marvine Howe Special to The New York Times | RE0000817641 | 2000-02-03 | B00000759734 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/10-accused-of-counterfeiting-950000-in-stamps-and-bills.html | 10 Accused of Counterfeiting 950000 in Stamps and Bills | By Arnold H Lubasch | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/2-big-a-trainers-offer-contrasts-king-has-4-winners-but-sally.html | 2 Big A Trainers Offer Contrasts | By Steve Cady | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/2-detectives-testify-at-captains-trial.html | 2 Detectives Testify at Captains Trial | By Michael T Kaufman | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/2-rights-groups-file-us-suit-to-integrate-by-combining-suburban.html | 2 Rights Groups File US Suit to Integrate by Combining Suburban Schools With Buffalos | By Iver Peterson | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/3year-old-basel-art-fair-lures-some-top-dealers-works-of-high.html | 3 YearOld Basel Art Fair Lures Some Top Dealers | By Hilton Kramer Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/a-family-has-only-ruins-and-debts-after-flood-damages-its-elmira.html | A Family Has Only Ruins and Debts After Flood Damages Its Elmira Home | By James M Markham Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/air-force-unveils-fighter-designed-to-keep-superiority-into-the-80s.html | Air Force Unveils Fighter Designed to Keep Superiority Into the 80s | By Drew Middleton Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/air-war-control-tightened-by-us-command-shifts-reported-to-reflect.html | AIR WAR CONTROL TIGHTENED BY US | By Joseph B Treaster Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/ali-foster-rated-favorites-tonight-ali-and-foster-favored-tonight.html | Ali Foster Rated Favorites Tonight | By Neil Amdur Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/binney-smith-off-20-58-on-amex-merger-talks-have-ended-list.html | BINNEY  SMITH OFF 20 ON AMEX | By Elizabeth M Fowler | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/black-bloc-pledges-votes-to-mcgovern-but-latest-democratic-delegate.html | Black Bloc Pledges Votes to McGovern but Latest Democratic Delegate Counts Differ | By R W Apple Jr Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/block-party-thrown-to-benefit-the-sidewalks-of-new-york.html | Block Party Thrown to Benefit The Sidewalks of New York | By Enid Nemy | RE0000817692 | 2000-02-03 | B00000768108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/breach-is-feared-in-missiles-pact-proxmire-sees-a-violation-if-u-s.html | BREACH IS FEARED IN MISSILES PACT | By John W Finney Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/bridge-soloway-newest-ace-hailed-for-world-championship-play.html | Bridge Soloway Newest Ace Hailed For World Championship Play | By Alan Truscott | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/carnegie-hears-a-different-drummer.html | Carnegie Hears a Different Drummer | By Grace Lichtenstein | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/castro-beginning-soviet-visit-expected-to-ask-aid-assurances.html | Castro Beginning Soviet Visit Expected to Ask Aid Assurances | By Theodore Shabad Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/celanese-is-expecting-loss-for-quarter.html | Celanese Is Expecting Loss for Quarter | By Gerd Wilcke | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/chases-tv-spots.html | Advertising | By Philip H Dougherty | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/chess-schoneberg-takes-laurels-in-east-german-title-play.html | Chess Schoneberig Takes Laurels In East German Title Play | BY Al Horowitz | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/city-construction-grafters-face-few-legal-penalties-most-inspectors.html | City Construction Grafters Face Few Legal Penalties | By David K Shipler | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/common-market-plans-to-defend-currency-rates-will-buy-more-dollars.html | COMMON MARKET PLANS TO DEFEND CURRENCY RATES | By Clyde H Farnsworth Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/computer-and-the-consumer.html | SHOP TALK | By Virginia Lee Warren | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/connors-scores-wimbledon-upset-in-beating-hewitt-youngster-wins-by.html | CONNORS SCORES WIMBLEDON UPSET IN BEATING HEWITT | By Fred Tupper Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/consortium-here-to-build-nine-tankers-for-navy.html | Port Notes | By Werner Bamberger | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/costa-rica-leads-birth-curb-trend-decline-in-rate-began-even-before.html | COSTA RICA LEADS BIRTH CURB TREND | By Richard Severo Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/court-bars-trial-of-army-over-civilian-surveillance-court-bars.html | Court Bars Trial of Army Over Civilian Surveillance | By Fred P Graham Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/court-told-maye-beat-homosexual-witness-describes-kicking-scene-at.html | COURT TOLD MAYE BEAT HOMOSEXUAL | By Lacey Fosburgh | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/credentials-panel-is-split-on-mcgovern-candidacy-coalition-led-by.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/democrats-vote-probusing-plank-platform-panel-also-backs-immediate.html | DEMOCRATS VOTE PROBUSING PLANK | By John Berbers Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/dollar-loses-ground-breaking-through-official-floors-pound-drops-in.html | Dollar Loses Ground Breaking Through Official Floors | By Michael Stern Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/downing-of-jets-described.html | Downing of Jets Described | By Jean Moraval Agence France8208Presse | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/duran-gains-lightweight-title-in-13th-buchanan-is-floored-by.html | Duran Gains Lightweight Title in 13th | By Dave Anderson | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/economists-doubt-wholesale-drop-little-impact-on-top-grades-of-beef.html | ECONOMISTS DOUBT WHOLESALE DROP | By Seth S King Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/erie-road-citing-flood-files-for-reorganization-erie-road-takes.html | Erie Road Citing Flood Files for Reorganization | By Robert E Bedingfield | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/fig-leafs-for-children-irk-librarians.html | Fig Leafs for Children Irk Librarians | By Henry Raymont Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/floods-continue-to-drop-in-northeast-wilkesbarre-upstate-still-in.html | Floods Continue to Drop in Northeast WilkesBarre Upstate Still in Crisis | By Paul L Montgomery | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/four-myths.html | Even Communist parties which disagree with Moscow from time to time share common objectives with the USSR Moscow and Peking support Hanoi | By Anthony T Bouscaren | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/from-a-saigon-mother.html | From a Saigon Mother | By Nguyen Thi Ngoc Thoa | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/general-mills-announces-record-sales-and-profit.html | General Mills Announces Record Sales and Profit | By Clare M Reckert | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/hanoi-said-to-make-use-of-us-bombfree-zone-hanoi-is-said-to-use.html | Hanoi Said to Make Use Of US BombFree Zone | By Craig R Whitney Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/how-to-look-chic-while-working-on-your-tennis-game.html | SHOP TALK | By Ruth Robinson | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/imf-forming-committee-to-spur-monetary-reform.html | IMF Forming Committee To Spur Monetary Reform | By Edwin L Dale Jr Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/interest-rates-climb-for-bonds-broad-advance-is-achieved-in.html | Credit Markets | By Robert D Hershey Jr | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/is-gay-a-security-risk.html | IN THE NATION | By Tom Wicker | RE0000817692 | 2000-02-03 | B00000768108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/jersey-assembly-tax-panel-clears-cahills-reform-bill.html | Jersey Assembly Tax Panel Clears Cahills Reform Bill | By Ronald Sullivan Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/judge-rules-that-the-us-cannot-require-oath-of-allegiance-as-a.html | Judge Rules That the US Cannot Require Oath of Allegiance as a Condition for the Issuance of Passports | By Terence Smith Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/koosman-of-mets-sinks-pirates-42-2-runs-in-7th-clinch-game-mcgraw.html | KOOSMAN OF METS SINKS PIRATES 42 | By Murray Crass | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/leslies-luv-0-for-31-as-pacer-is-the-favorite-to-lose-no-32.html | Leslies Luv 0 for 31 as Pacer Is the Favorite to Lose No 32 | By Louis Effrat Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/li-jail-guards-seek-inquiry-into-cahns-methods.html | LI Jail Guards Seek Inquiry Into Cahns Methods | By David A Andelman Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/library-passes-its-500000-fund-goal-library-passes-its-500000-fund.html | Library Passes Its 500000 Fund Goal | By George Gent | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/man-and-computer-uneasy-allies-of-25-years.html | Man and Computer Uneasy Allies of 25 Years | By Boyce Rensberger | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/market-place-opinions-differ-on-bottom-line.html | Market Place Opinions Differ On Bottom Line | By Robert Metz | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/mcgovern-childhood-home-draws-tourists.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/mcgovern-is-touring-south-and-southwest.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/meat-plan-is-met-with-skepticism-packers-and-retailers-say-effect.html | MEAT PLAN IS MET WITH SKEPTICISM | By Michael C Jensen | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/meeting-of-the-african-states-an-impressive-performance-despite-the.html | News Analysis | By Thomas A Johnson Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/merger-issue-roils-nea-meeting.html | Merger Issue Roils NEA Meeting | By Gene I Maeroff Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/merrill-stock-declines-under-pressure-of-selling-merrill-stock.html | Merrill Stock Declines Under Pressure of Selling | By Terry Robards | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/money-rates-stiffen-reserve-buys-bills-no-panic-seen-currency.html | Money Rates Stiffen  Reserve Buys Bills No Panic Seen | By H Erich Heinemann | RE0000817692 | 2000-02-03 | B00000768108 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/neighborhood-units-help-local-city-services-department-heads-solve.html | Neighborhood Units Help Local City Services Department Heads Solve Problems Without Red Tape | By Ralph Blumenthal | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/nixon-ends-curbs-on-meat-imports-to-control-price-but-he-asserts.html | NIXON ENDS CURBS ON MEAT IMPORTS TO CONTROL PRICE | By Philip Shabecoff Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/offside-rule-change-by-soccer-league-cuts-infraction-area.html | Offside Rule Change By Soccer League Cuts Infraction Area | By Alex Yannis | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/on-crossing-the-frontier.html | Books of The Times | By Anatole Broyard | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/oncearid-region-of-china-blooms-farmers-reap-bumper-crop-in-newly.html | ONCEARID REGION OF CHINA BLOOMS | By Harrison E Salisbury Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/ownership-of-wlib-is-passing-into-blacks-hands.html | Ownership of WLIB Is Passing Into Blacks Hands | By Albin Krebs | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/pipeline-work-reported.html | Pipeline Work Reported | By Tad Szulc Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/potato-futures-at-record-level-rains-and-floods-in-farm-areas-are.html | POTATO FUTURES AT RECORD LEVEL | By James J Nagle | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/proxmire-sees-crisis-at-litton-urges-navy-to-reject-claims.html | Proxmire Sees Crisis at Litton Urges Navy to Reject Claims | By Richard Witkin | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/roundup-lahouds-bat-paces-brewers.html | Roundup Lahouds Bat Paces Brewers | By Al Harvin | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/school-district-wins-food-fight-board-2-to-control-its-own-programs.html | SCHOOL DISTRICT WINS FOOD FIGHT | By Walter H Waggoner | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/security-council-condemns-israel-us-abstains-13to0-vote-on-lebanese.html | SECURITY COUNCIL CONDEMNS ISRAEL | By Robert Alden Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/spassky-rates-fischer-stronger-than-in-last-meeting.html | Spassky Rates Fischer Stronger Than in Last Meeting | By Harold C Schonberg Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/stocks-retreat-on-a-broad-front-dowjones-average-off-828-to-93641.html | Stocks Retreat on a Broad Front | By Vartanig G Vartan | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/study-finds-that-oarsmen-live-longer-physicians-report-is-based-on.html | Study Finds That Oarsmen Live Longer | By Lawrence K Altman | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/tiger-rookie-tops-yankees-in-debut-slayback-hurls-hitless-ball-7-in.html | TIGER ROOKIE TOPS YANKEES IN DEBUT | By Thomas Rogers Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/two-democratic-candidates-meet-on-tv-and-discuss-striving-harder-to.html | Two Democratic Candidates Meet on TV And Discuss Striving Harder to Be No 2 | By Linda Charlton | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/ulster-truce-starts-after-a-violent-day-ulster-is-violent-before.html | Ulster Truce Starts After a Violent Day | By Bernard Weinraub Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/unpublished-pentagon-papers-reveal-peace-efforts-during-johnson.html | Unpublished Pentagon Papers Reveal Peace Efforts During Johnson Years | By Bernard Gwertzman Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/westchester-board-meets-in-old-county-seat.html | Westchester Board Meets in Old County Seat | By Linda Greenhouse Special to The New York Times | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/27/1972 | https://www.nytimes.com/1972/06/27/archives/wood-field-and-stream-meditations-on-hunting-by-ortega-published-in.html | Wood Field and Stream | By Nelson Bryant | RE0000817692 | 2000-02-03 | B00000768108 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/2-queens-school-boards-reject-scribners-request-not-to-stipulate.html | 2 Queens School Boards Reject Scribners Request Not to Stipulate Behavior on Diplomas | By Leonard Buder | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/2-vast-mail-facilities-in-jersey-offer-hope-for-improved-service-2.html | 2 Vast Mail Facilities in Jersey Offer Hope for Improved Service | By Wolfgang Saxon Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/3-slate-challenges-lost-by-reformers.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/3-tigers-homers-beat-yankees-52-consecutive-clouts-in-first-inning.html | 3 TIGERS HOMERS BEAT YANKEES 52 | By Thomas Rogers | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/abc-in-a-shift-plans-series-of-serious-dramatic-specials.html | ABC in a Shift Plans Series Of Serious Dramatic Specials | By Albin Krebs | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/access-to-the-law.html | Access to the Law | By Norman Dorsen and STEPHEN GILLERS | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/aide-to-queens-prosecutor-accused-of-fix-in-gun-case-fix-laid-to.html | Aide to Queens Prosecutor Accused of Fix in Gun Case | By David Burnham | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/ali-knocks-out-jerry-quarry-in-seventh-foster-retains-title-in.html | Ali Knocks Out Jerry Quarry in Seventh | By Neil Amdur Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/all-accused-of-shaking-down-bronx-builder-of-daycare-center-5-city.html | All Accused of Shaking Down Bronx Builder of DayCare Center | By David K Shipler | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/at-bombay-where-drainpipe-can-be-home-twin-city-will-replace-slums.html | At Bombay Where Drainpipe Can Be Home Twin City Will Replace Slums | By Robert Trumbull Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/attack-charges-denied-by-maye-never-kicked-homosexual-he-testifies.html | ATTACK CHARGES DENIED BY MAYE | By Lacey Fosburgh | RE0000817652 | 2000-02-03 | B00000761435 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/auto-racers-diary-a-taste-of-money.html | About Motor Sports | By John S Radosta | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/bernstein-alters-mass-for-opening-here-tonight.html | Bernstein Alters Mass for Opening Here Tonight | By John Corry | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/big-a-riders-hail-durans-triumph-latinamericans-are-proud-of-boxers.html | BIG A RIDERS HAIL DURANS TRIUMPH | By Joe Nichols | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/bill-giving-thieu-wide-defense-and-economic-powers-rushed-through.html | Bill Giving Thieu Wide Defense and Economic Powers Rushed Through South Vietnams Legislature | By Joseph B Treaster Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/bobby-hull-shifts-hockey-leagues-for-25million-hull-quits-hawks-for.html | Bobby Hull Shifts Hockey Leagues for 25Million | By Gerald Eskenazi | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/boyle-sentenced-to-a-5year-term-is-fined-130000-umw-leader-ordered.html | BOYLE SENTENCED TO A 5YEAR TERM IS FINED 130000 | By Juan M Vasquez Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/brezhnev-attacks-bombing-by-the-us-of-hanoi-plant-sites.html | Brezhnev Attacks Bombing by the US Of Hanoi Plant Sites | By Theodore Shabad Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/bridge-laws-of-game-do-not-deal-with-conduct-of-kibitzers.html | Bridge Law of Game Do Not Deal With Conduct of Kibitzers | By Alan Truscott | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/bronx-arm-of-triborough-is-closed-12-hours-by-fire.html | Bronx Arm of Triborough Is Closed 12 Hours by Fire | By Alfonso A Narvaez | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/bus-terminal-is-called-safer-despite-shootout.html | Bus Terminal Is Called Safer Despite Shootout | By Richard Phalon | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/carl-ally-celebrates-its-2d-decade-by-going-public.html | Advertising | By Philip H Dougherty | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/chairman-of-pan-am-expresses-guarded-optimism-chief-of-pan-am-shows.html | Chairman of Pan Am Expresses Guarded Optimism | By William D Smith | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/city-creates-a-design-for-fashion-capital-of-world.html | City Creates a Design for Fashion Capital of World | By Deirdre Carmody | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/democrats-assured-of-a-platform-fight-democrats-assured-of-floor.html | Democrats Assured Of a Platform Fight | By John Herbers Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/fha-barring-all-mortgages-in-sections-of-brooklyn-and-li.html | F H A Barring All Mortgages In Sections of Brooklyn and L I | By David A Andelman Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/floating-prime-rate-is-set-by-mellon-bank-dollar-manages-a-rebound.html | Floating Prime Rate Is Set by Mellon Bank | By H Erich Heinemann | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/for-political-wives-its-a-difficult-life.html | For Political Wives Its a Difficult Life | By Judy Harkison Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/fraud-is-charged-at-cadman-coop-giving-tenants-false-data-on-added.html | FRAUD IS CHARGED AT CADMAN COOP | By Edward Hudson | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/from-art-of-others-she-makes-her-own.html | From Art of Others She Makes Her Own | By Enid Nemy Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/fuel-cells-light-3-buildings-here-brooklyn-gas-envisions-day-of.html | FUEL CELLS LIGHT 3 BUILDINGS HERE | By David Bird | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/further-testing-due-today-on-continent-pound-in-float-dips-4-in.html | Further Testing Due Today on Continent | By Michael Stern Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/house-backs-extension-of-450billion-debt-ceiling.html | House Backs Extension of 450Billion Debt Ceiling | By Eileen Shanahan Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/house-votes-rise-in-arms-spending-as-asked-by-nixon-vote-is-33459.html | HOUSE VOTES RISE IN ARMS SPENDING AS ASKED BY NIXON | By John W Finney Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/israelis-dispute-bombing-mishap-allon-defends-his-admission-of.html | ISRAELIS DISPUTE BOMBING MISHAP | By Peter Grose Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/kellogg-is-victim-of-feud-in-jersey-state-senator-blocks-new-term.html | KELLOGG IS VICTIM OF FEUD IN JERSEY | By Frank J Prial | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/leftist-front-formed-in-france.html | Leftist Front Formed in France | By Henry Giniger Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/levin-sets-a-musical.html | Levin Sets A Musical | By Louis Calta | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/liberal-party-for-mcgovern-tactics-of-his-foes-denounced.html | Liberal Party for McGovern Tactics of His Foes Denounced | By Martin Tolchin | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/library-defended-on-rights-record-move-to-censure-us-unit-dropped.html | LIBRARY DEFENDED ON RIGHTS RECORD | By Henry Raymont Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/loews-has-record-net-other-concerns-report.html | Loews Has Record Net | By Clare M Reckert | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/market-place-investor-effects-of-erie-failure.html | Market Place | By Robert Metz | RE0000817652 | 2000-02-03 | B00000761435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/mcgovern-delegate-total-slips.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/mcgovern-in-the-south-lays-racist-tactics-to-nixon.html | McGovern in the South Lays Racist Tactics to Nixon | By James M Naughton Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/mcgovern-tax-proposal-tax-expert-thinks-growth-in-income-has-made.html | Economic Analysis | By Leonard Silk | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/mets-win-7-to-4-as-fregosi-stars-pirates-bow-as-new-york-player.html | METS WIN 7 TO 4 AS FREGOSI STARS | By Murray Crass | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/mugging-without-tears.html | Londons dips take pride in their work | By Donald Goddard | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/music-sleuth-traces-americas-past.html | Music Sleuth Traces Americas Past | By McCandlish Phillips | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/nixon-asks-100million-in-flood-relief.html | Nixon Asks 100Million in Flood Relief | By Michael Knight | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/opera-met-opens-season-in-the-sheep-meadow.html | Opera | By Allen Hughes | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/owensillinois-sets-major-revamping-of-its-organization.html | OwensIllinois Sets Major Revamping Of Its Organization | By Gerd Wilcke | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/pakistanis-learn-extent-of-defeat-bhutto-gives-frank-report-on-eve.html | PAKISTANIS LEARN EXTENT OF DEFEAT | By James P Sterba Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/pay-board-backs-city-wage-rises-upholds-1styear-increases-but-cuts.html | PAY BOARD BACKS CITY WAGE RISES | By William Robbins Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/pentagon-papers-tell-of-soviet-peace-role-pentagon-data-relate.html | Pentagon Papers Tell Of Soviet Peace Role | By Bernard Gwertzman Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/pentagon-volumes-on-diplomacy-show-neither-us-nor-hanoi-would.html | Pentagon Volumes on Diplomacy Show Neither US Nor Hanoi Would Compromise | By Neil Sheehan Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/phone-deposit-and-cancellation-policies-are-scored-at-hearing.html | Phone Deposit and Cancellation Policies Are Scored at Hearing | By Grace Licrtenstein | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/prices-of-stocks-turn-steadier-market-recovers-from-the-effects-of.html | PRICES OF STOCKS TURN STEADIER | By Vartanig G Vartan | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/prices-on-amex-show-a-decline-early-advance-is-reversed-nasdaq.html | PRICES ON AMEX SHOW A DECLINE | By Elizabeth M Fowler | RE0000817652 | 2000-02-03 | B00000761435 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/reconciliation-drive-on-in-ulster-truce.html | Reconciliation Drive on in Ulster Truce | By Bernard Weinraub Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/reformers-seize-party-in-hudson-coalition-headed-by-jordan-elects.html | REFORMERS SEIZE PARTY IN HUDSON | By Ronald Sullivan Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/roundup-brewers-sweep-the-orioles.html | Roundup Brewers Sweep the Orioles | By Al Harvin | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/scribner-in-clash-at-house-hearing-he-disputes-alleged-laxity-of.html | SCRIBNER IN CLASH AT HOUSE HEARING | By Richard L Madden Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/senate-approves-hewlabor-fund-30billion-bill-would-raise-outlay-by.html | SENATE APPROVES HEWLABOR FUND | By David E Rosenbaum Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/senate-panel-votes-ban-on-most-short-handguns-senate-unit-asks-ban.html | Senate Panel Votes Ban On Most Short Handguns | By Marjorie Hunter Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/smith-advances-in-straight-sets-gains-wimbledon-3d-round-gorman.html | SMITH ADVANCES IN STRAIGHT SETS | By Fred Tupper Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/smoother-sailing-expected-for-dollar-smoother-sailing-seen-for.html | Smoother Sailing Expected for Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/socialists-at-parley-hail-their-golda.html | Socialists at Parley Hail Their Golda | By Paul Hofmann Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/soybean-futures-advance-in-price-grains-and-iced-broilers-post.html | SOYBEAN FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/state-postpones-151million-issue-delay-laid-to-unfavorable.html | Credit Markets | By Robert D Hershey Jr | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/summer-prospects-for-city-power-supply-improve.html | Summer Prospects for City Power Supply Improve | By Peter Kihss | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/tax-rise-opposed-by-budget-chief-weinberger-calls-it-exactly-the.html | TAX RISE OPPOSED BY BUDGET CHIEF | By Edwin L Dale Jr Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/the-danger-of-complacency.html | The Danger Of Complacency | By John G Tower | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/the-minicrisis-expands.html | FOREIGN AFFAIRS | By Cl Sulzberger | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/towing-operators-admit-they-steal-to-survive.html | Towing Operators Admit They Steal to Survive | By Max H Seigel | RE0000817652 | 2000-02-03 | B00000761435 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/troy-easily-elected-to-2d-term-as-queens-democratic-leader.html | Troy Easily Elected to 2d Term As Queens Democratic Leader | By Emanuel Perlmutter | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/tv-frequently-its-those-little-things-that-count.html | TV Frequently Its Those Little Things That Count | By John J OConnor | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/uncommitted-delegate-in-the-spotlight.html | Uncommitted Delegate in the Spotlight | By Steven V Roberts Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/us-intelligence-unit-to-sift-soviet-arms-pact-compliance.html | US Intelligence Unit to Sift Soviet Arms Pact Compliance | By Tad Szulc Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/28/1972 | https://www.nytimes.com/1972/06/28/archives/us-reports-air-strikes-close-to-center-of-hanoi-airfield-2-miles.html | US Reports Air Strikes Close to Center of Hanoi | By Craig R Whitney Special to The New York Times | RE0000817652 | 2000-02-03 | B00000761435 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/-harlem-4-to-stand-trial-fourth-time-on-murder-charge-harlem-4-to.html | Harlem 4 to Stand Trial Fourth Time On Murder Charge | By Lacey Fosburgh | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/10-proposed-solutions-for-improving-world-10-solutions-proposed-by.html | 10 Proposed Solutions For Improving World | By R Buckminster Fuller | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/a-dog-fanciers-watchword-be-a-winsome-loser.html | News of Dogs | By Walter R Fletcher | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/a-mixed-trend-is-shown-by-credit-market-rates-credit-markets-rates.html | A Mixed Trend Is Shown By Credit Market Rates | By Robert D Hershey Jr | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/a-moderate-platform-hearings-yield-spirit-of-unity-despite-concern.html | News Analysis | By John Herbers Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/after-all-these-years-nhl-thinks-it-has-found-a-way-to-stop-bobby.html | After All These Years NHL Thinks It Has Found a Way to Stop Bobby Hull | By Gerald Eskenazi | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/ali-is-still-same-old-all-back-in-form-but-better-an-exuberant-ali.html | Ali Is Still Same Old Ali Back in Form but Better | By Neil Amdur Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/an-unconventional-political-leader.html | Man in the News | By Martin Tolchin | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/approval-of-retroactive-wage-rises-for-118000-will-cost-city.html | Approval of Retroactive Wage Rises For 118000 Will Cost City 60Million | By Damon Stetson | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/at-the-end-of-the-quest-was-great-ice-cream.html | At the End of the Quest Was Great Ice Cream | By Raymond A Sokolov Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/bedfordstuyvesant-group-to-build-6million-center-bedfordstuyvesant.html | BedfordStuyvesant Group To Build 6Million Center | By William E Farrell | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/big-board-drifts-to-lower-ground-slim-gain-by-key-economic.html | BIG BOARD DRIFTS TO LOWER GROUND | By Vartanig G Vartan | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/bitter-end-treated-to-onenight-stand-by-randy-newman.html | Bitter End Treated To OneNight Stand By Randy Newman | By Don Heckman | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/blacks-rebuff-shanker-at-nea-parley.html | Blacks Rebuff Shanker at N E A Parley | By Gene I Maeroff Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/bridge-italian-experts-demonstrate-twisting-of-basic-principles.html | Bridge Italian Experts Demonstrate Twisting of Basic Principles | BY Alan Tbubcot | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/burroughs-corp-seeking-international-computers-burroughs-seeks-a.html | Merger News | By William D Smith | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/cahills-top-aide-indicted-in-alleged-kickback-plot-us-and-state.html | Cahills Top Aide Indicted In Alleged Kickback Plot | By Ronald Sullivan Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/chess-laskers-new-book-produced-with-aid-of-teaching-machine.html | Chess Laskers New Book Produced With Aid of Teaching Machine | By Al Horowitz | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/city-and-state-still-split-on-aid-cases.html | City and State Still Split on Aid Cases | By Peter Kihss | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/city-council-panel-votes-tough-controls-on-noise-tough-noise-bill.html | City Council Panel Votes Tough Controls on Noise | By Max H Seigel | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/city-sets-meeting-with-leaders-in-construction-to-discuss-graft.html | City Sets Meeting With Leaders In Construction to Discuss Graft | By David K Shipler | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/collector-goes-big-time.html | Collector Goes Big Time | By Rita Reif | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/con-ed-is-building-test-plant-on-si-cleaner-cheaper-process-for.html | CON ED IS BUILDING TEST PLANT ON SI | By David Bird | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/confronted-with-new-testimony-stennis-orders-full-hearing-on.html | Confronted With New Testimony Stennis Orders Full Hearing on Lavelle | By Seymour M Hersh Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/corning-glass-profit-is-up-flood-damage-assessed.html | Corning Glass Profit Is Up Flood Damage Assessed | By Clare M Reckert | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/court-bars-sale-of-800-rothkos-daughter-of-artist-wins-point-in.html | COURT BARS SALE OF 800 ROTHKOS | By Walter Waggoner | RE0000817649 | 2000-02-03 | B00000761432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/court-stays-660million-allocation-of-school-funds-to-31-local.html | Court Stays 660Million Allocation Of School Funds to 31 Local Districts | By Edward Hudson | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/cyprus-crisis-is-abating-again-but-disputes-are-far-from-over.html | Cyprus Crisis Is Abating Again But Disputes Are Far From Over | By Henry Kamm Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/defense-department-subsidy-to-saigon-is-charged.html | Defense Department Subsidy to Saigon Is Charged | By John W Finney Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/elections-board-to-detail-snarls-responds-to-lindsays-bid-for.html | ELECTIONS BOARD TO DETAIL SNARLS | By Edward Ranzal | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/fpc-authorizes-gas-from-algeria-but-sets-import-rules-that-could.html | FPC AUTHORIZES GAS FROM ALGERIA | By Tad Szulc Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/ftc-to-impose-labeling-rules-clothing-to-carry-directions-on-care.html | FTC TO IMPOSE LABELING RULES | By John D Morris Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/house-democrats-score-party-reform-proposals-bitterly-divided.html | THE 1972 CAMPAIGN | By Marjorie Hunter Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/introducing-the-ginkelvan-minibus-for-midtown.html | Introducing the Ginkelvan MiniBus for Midtown | By Frank J Prial | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/labor-attacks-congress-over-safety-exemptions.html | Labor Attacks Congress Over Safety Exemptions | By Felix Belair Jr Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/leader-of-local-1199-granted-2d-stay.html | Leader of Local 1199 Granted 2d Stay | By Rudy Johnson | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/madison-avenue-mall-is-it-only-memory-lane.html | Madison Avenue Mall Is It Only Memory Lane | By Robert N Rickles | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/market-place-cautious-view-of-blue-chips.html | Market Place Cautious View Of Blue Chips | By Robert Metz | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/mcgovern-encounters-conservatism-and-skepticism-in-tour-of-the.html | McGovern Encounters Conservatism And Skepticism in Tour of the South | By James T Wooten Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/mgoverns-bloc-wins-early-test-over-delegates-but-margin-in.html | MGOVERNS BLOC WINS EARLY TEST OVER DELEGATES | By Warren Weaver Jr Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/miami-beach-72-vs-chicago-68.html | THE 1972 CAMPAIGN | By John Kifner Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/miss-evert-wins-in-struggle-graebner-gonzales-ousted-10-americans.html | Miss Evert Wins in Struggle Graebner Gonzales Ousted | By Fred Tupper Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/music-bernsteins-mass-opens-engagement-at-met.html | Music Bernsteins Mass Opens Engagement at Met | By Donal Henahan | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/nixon-rules-out-duty-in-vietnam-for-new-draftees-only-volunteers.html | NIXON RULES OUT DUTY IN VIETNAM FOR NEW DRAFTEES | By Robert B Semple Jr Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/nurses-will-end-nonnursing-duty-state-group-says-its-action-affects.html | NURSES WILL END NONNURSING DUTY | By John Sibley | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/oldenburg-will-head-modern-museum.html | Oldenburg Will Head Modern Museum | By Louis Calta | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/on-coast-a-trend-to-nudity.html | On Coast A Trend To Nudity | By Judith Kinnard Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/on-not-being-ford-madox-ford.html | Books of The Times | By Anatole Broyard | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/opposition-in-saigon-accuses-prothieu-senators-of-trickery-on.html | Opposition in Saigon Accuses ProThieu Senators of Trickery on Special Bill | By Craig R Whitney Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/orioles-win-on-5hitter-40-cuellar-5hitter-beats-yanks-40.html | Orioles Win on 5Hitter 40 | By Joseph Durso | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/p-a-l-dedicates-center-in-harlem-leagues-first-unit-there-is-named.html | P A L DEDICATES CENTER IN HARLEM | By Les Ledbetter | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/panel-approves-debtceiling-bill-senate-to-act-today.html | Panel Approves DebtCeiling Bill Senate to Act Today | By Eileen Shanahan Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/parties-accompany-mass-performances.html | Parties Accompany Mass Performances | By Charlotte Curtis | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/personal-finance-lottery-winner-can-do-some-things-to-help-ease-the.html | Personal Finance | By Elizabeth M Fowler | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/phone-deposit-policy-called-extortion.html | Phone Deposit Policy Called Extortion | By Grace Lichtenstein | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/platinum-prices-register-a-gain-sales-moderately-heavy-soybean.html | PLATINUM PRICES REGISTER A GAIN | By James J Nagle | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/police-officials-ask-pistol-curbs-murphy-among-those-who-favor-us.html | POLICE OFFICIALS ASK PISTOL CURBS | By Richard L Madden Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/politicians-felt-that-sherwin-was-man-who-had-cahills-ear.html | Politicians Felt That Sherwin Was Man Who Had Cahills Ear | By Fred Ferretti Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/pope-names-polish-bishops-for-areas-that-were-formerly-german.html | Pope Names Polish Bishops for Areas That Were Formerly German | By Paul Hofmann Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/pound-and-dollar-off-on-continent-speculators-await-a-clear-trend.html | POUND AND DOLLAR OFF ON CONTINENT | By Michael Stern Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/power-called-issue-in-teacher-demands.html | Power Called Issue in Teacher Demands | By Leonard Buder | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/prime-cut-uneven-gangster-melodrama-marvin-and-hackman-head-rival.html | Screen Prime Cut Uneven Gangster Melodrama | By Vincent CanBY | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/rate-of-growth-was-down-slightly-from-preceding-months-economic.html | Rate of Growth Was Down Slightly From Preceding Months | By Edwin L Dale Jr Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/reform-of-environment-long-goal-of-maverick.html | Reform of Environment Long Goal of Maverick | By Boyce Rensberger | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/research-unit-asks-reform-of-laws.html | Research Unit Asks Reform of Laws | By Jack Rosenthal Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/roundup-white-sox-blast-three-homers-off-blue-in-64-victory.html | Roundup White Sox Blast Three Homers Off Blue in 64 Victory | By Al Harvin | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/rusk-bids-congress-keep-defenses-firm-rusk-urges-that-congress-keep.html | Rusk Bids Congress Keep Defenses Firm | By Bernard Gwertzman Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/seaver-captures-10th-mets-set-back-phillies-by-32.html | Seaver Captures 10th | By Deane McGowen Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/so-far-drive-in-jersey-has-indicted-131.html | So Far Drive in Jersey Has Indicted 131 | By Joseph F Sullivan Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/south-vietnamese-launch-push-to-retake-quangtri-10000-enter.html | South Vietnamese Launch Push to Retake Quangtri | By Sydney H Schanberg Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/sponsors-of-battery-park-city-seek-to-cut-number-of-lowincome-units.html | Sponsors of Battery Park City Seek To Cut Number of LowIncome Units | By Francis X Clines | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/sports-bill-stirs-more-opposition-kemp-and-campbell-testify-against.html | SPORTS BILL STIRS MORE OPPOSITION | By Leonard Koppett Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/stage-jersey-festivals-modern-taming-of-shrew.html | Stage Jersey Festivals Modern Taming of Shrew | By Mel Gussow Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/stage-savoring-shaw-connecticut-troupe-revels-in-barbara.html | Stage Savoring Shaw | By Clive Barnes Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/stone-family-selling-2-million-combined-insurance-co-shares.html | Stone Family Selling 2 Million Combined Insurance Co Shares | By John H Allan | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/storied-indian-hill-city-shines-anew-as-the-site-of-an-historic.html | Storied Indian Hill City Shines Anew As the Site of an Historic Conference | By Robert Trumbull Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/the-night-wilkesbarres-dikes-failed-the-night-the-dikes-failed-to.html | The Night WilkesBarres Dikes Failed | By Bill Kovach Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/the-rich-get-richer-etc.html | IN THE NATION | By Tom Wicker | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/top-aide-of-dakotan-meets-with-daley.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/towzie-tyke-wins-28050-nassau-county-handicap-at-aqueduct.html | Townie Tyke Wins 28050 Nassau County Handicap at Aqueduct | By Joe Nichols | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/trial-begins-for-phillips-in-brothel-murder-case.html | Trial Begins for Phillips In Brothel Murder Case | By Lesley Oelsner | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/tv-the-51st-state-investigates-a-narcotics-case.html | TV The 51st State Investigates a Narcotics Case | By John J OConnor | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/tv-will-end-a-ban.html | Advertising TV Will End a Ban | By Philip H Dougherty | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/u-s-defends-antidumping-steps-treasury-aide-says-law-insures-fair.html | US Defends Antidumping Steps | By Brendan Jones | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/us-agency-cites-the-times-over-election-law-bids-justice-department.html | US Agency Cites The Times Over Election Law | By Walter Rugaber Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/us-aides-believe-saigon-can-withstand-foes-drive-us-aides-feel.html | US Aides Believe Saigon Can Withstand Foes Drive | By Craig R Whitney Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/us-steel-lowering-catalogue-of-prices-on-galvanized-sheet-us-steel.html | Price Changes | By Gene Smith | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archiv es/variable-mortgageloan-rates-weighed.html | Variable MortgageLoan Rates Weighed | By H Erich Heinemann | RE0000817649 | 2000-02-03 | B00000761432 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/wallaces-course.html | Wallaces Course | By Neal Peirce | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/war-against-the-u-n.html | War Against the U N | By Philip C Jessup | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/29/1972 | https://www.nytimes.com/1972/06/29/archives/wood-field-and-stream-rare-guide.html | Wood Field and Stream Rare Guide | By Nelson Bryant Special to The New York Times | RE0000817649 | 2000-02-03 | B00000761432 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/3-classics-to-open-25th-dance-fete-in-colleges-series.html | 3 Classics to Open 25th Dance Fete In Colleges Series | By Anna Kisselgoff | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/5000-exhorted-by-angela-davis-garden-crowd-hears-plea-for-socialist.html | 15000 EXHORTED BY ANGELA DAVIS | By Les Ledbetter | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/502000-hijacking-laid-to-jobless-man-jobless-man-held-in-airline.html | 502000 Hijacking Laid to Jobless Man | By Jerry Flint Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/a-presidents-campaign-nixon-shows-how-power-of-his-office-can-serve.html | A Presidents Campaign | By Max Frankel Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/a-reservist-wins-right-to-wear-wig-over-his-long-hair.html | A Reservist Wins Right to Wear Wig Over His Long Hair | By Arnold H Lubasch | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/bill-on-hijacking-draws-criticism-white-house-aides-opposed-to.html | BILL ON HIJACKING DRAWS CRITICISM | By Richard Witkin Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/bridge-unknown-team-gains-finals-in-double-knockout-play.html | Bridge | By Alan Tbuscott | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/bright-light-from-paris.html | Books of The Times | By Richard Locke | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/building-industry-faced-with-strikes-100000-in-20-unions-may-be.html | Building Industry Faced With Strikes 100000 in 20 Unions May Be Affected | By Damon Stetson | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/campaign-against-capital-punishment-has-gained-in-west-in-the-last.html | Campaign Against Capital Punishment Has Gained in West in the Last 200 Years | By Paul L Montgomery | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/cards-a-par-72-in-first-round-of-us-open-miss-englehorn-leads-by.html | Cards a Par 72 in First Round of US Open | By Lincoln A Werden Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/chess-its-two-armies-on-the-march-its-a-fierce-clash-of-egos-its.html | Chess Its Two Armies on the March | By McCandlish Phillips | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/city-to-review-system-used-to-verify-incomes-of-mitchelllama.html | City to Review System Used to Verify Incomes of MitchellLama Residents | By Edith Evans Asbury | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/columbias-highet-is-retiring-today.html | Columbias Highet Is Retiring Today | By M A Farmer | RE0000817651 | 2000-02-03 | B00000761434 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/corn-pudding-and-almond-cake-for-the-weekend.html | Corn Pudding and Almond Cake for the Weekend | By Jean Hewitt | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/court-spares-600-4-justices-named-by-nixon-all-dissent-in-historic.html | COURT SPARES 600 | By Fred P Graham Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/credit-markets-rates-are-mixed-corporates-tax-exempts-fall-but.html | Credit Markets | By Robert D Hershey Jr | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/disabled-youths-sign-up-for-jobs-will-work-part-time-here-under.html | DISABLED YOUTHS SIGN UP FOR JOBS | By George Goodman Jr | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/disappearance-of-papers-hampering-levitz-inquiry-papers-missing-in.html | Disappearance of Papers Hampering Levitz Inquiry | By Isadore Barmash | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/discord-on-agenda-is-preventing-substantive-gandhibhutto-talk.html | Discord on Agenda Is Preventing Substantive GandhiBhutto Talk | By Robert Trumbull Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/dispute-in-ulster-eases-on-barriers-catholics-ready-to-lower-3.html | DISPUTE IN ULSTER EASES ON BARRIERS | By Bernard Weinraub Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/drop-in-domestic-wiretaps-is-reported.html | Drop in Domestic Wiretaps Is Reported | By Richard D Lyons Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/dumont-says-he-threatened-to-expose-road-pact.html | Dumont Says He Threatened to Expose Road Pact | By Ronald Sullivan Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/e-f-hutton-co-bullish-on-battery-park-hutton-is-bullish-on-battery.html | E F Hutton  Co Bullish on Battery Park | By Laurie Johnston | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/editors-declare-ruling-on-newsmen-is-a-blow-to-right-of-people-to.html | Editors Declare Ruling on Newsmen Is a Blow to Right of People to Be Informed | By Richard Phalon | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/energy-shortage-cited-energy-shortage-is-cited-by-chase.html | Energy Shortage Cited | By William D Smith | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/exaide-in-jersey-fined-for-bribery-burkhardt-also-is-put-on-3-years.html | EXAIDE JERSEY FINED FOR BRIBERY | By Joseph F Sullivan Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/family-life-when-the-father-has-to-try-being-a-mother-too-many.html | Family Life When the Father Has to Try Being a Mother Too | By Irene Backalenick Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archiv es/fare-rise-opposed-on-the-new-haven-city-sides-with-commuter-in.html | FARE RISE OPPOSED ON THE NEWHAVEN | By Frank J Prial | RE0000817651 | 2000-02-03 | B00000761434 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/finding-the-new-life.html | Finding the New Life | By Soedjatmoko | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/fleischmann-unit-said-to-favor-local-school-school-control.html | Fleischmann Unit Said to Favor Local School Control | By William K Stevens | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/for-keach-acting-is-magic-with-perseverance.html | For Keach Acting Is Magic  With Perseverance | By Linda Charlton | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/fund-misuse-laid-to-4-li-unionists-us-says-they-used-money-in.html | FUND MISUSE LAID TO 4 LI UNIONISTS | By David K Shipler | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/goldman-begins-concert-season-mrs-schaefer-fan-of-band-for-55-years.html | GOLDMAN BEGINS CONCERT SEASON | By Raymond Ericson | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/grafitti-scores-in-aqueduct-race-baeza-rides-filly-to-victory-then.html | GRAFITTI SCORES IN AQUEDUCT RACE | By Joe Nichols | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/gravel-is-denied-immunity-in-case-of-pentagon-papers-gravel-is.html | Gravel Is Denied Immunity In Case of Pentagon Papers | By Robert M Smith Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/halston-elegance-quietly-classic.html | FASHION TALK | By Bernadine Morris | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/how-currency-is-bought-and-sold-how-money-is-bought-and-sold-on.html | How Currency Is Bought and Sold | By Clyde H Farnsworth Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/howard-s-cullman-80-of-port-authority-dies.html | Howard S Cullman 80 Of Port Authority Dies | By Albin Krebs | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/hue-is-starting-to-bustle-again-as-many-who-had-fled-return.html | Hue Is Starting to Bustle Again As Many Who Had Fled Return | By Sydney H Schanberg Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/humphrey-and-shultz-urge-fundsharing-passage.html | Humphrey and Shultz Urge FundSharing Passage | By Eileen Shanahan Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/iceland-a-chess-land-waits-on-edge-for-fischer.html | Iceland a Chess Land Waits on Edge for Fischer | By Harold C Schonberg Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/ina-leaving-ayer.html | Advertising | By Philip H Dougherty | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/interest-rates-in-us-stiffen-turmoil-in-the-international-money.html | INTEREST RATES IN US STIFFEN | By H Erich Heinemann | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/jury-inquiry-due-on-slaying-in-irt-police-seek-to-learn-whose-gun.html | JURY INQUIRY DUE ON SLAYING IN IRT | By Alfonso A Narvaez | RE0000817651 | 2000-02-03 | B00000761434 |

| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/keach-and-hamlet-light-up-the-park.html | Keach and Hamlet Light Up the Park | By Clive Barnes | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/kennedy-thefts-dip-treasury-aide-says.html | Port Notes | By Werner Bamberger | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/late-stock-rally-trims-early-loss-but-dow-closes-down-459-at-92625.html | LATE STOCK RALLY TRIMS EARLY LOSS | By Vartanig G Vartan | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/market-place-bear-market-fund-is-ready.html | Make Place | By Robert Metz | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/mcgovern-setback-held-serious-not-fatal.html | Mc Govern Setback Held Serious Not Fatal | By R W Apple Jr Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/mcgovern-tells-nea-he-backs-education-unit.html | THE 1972 CAMPAIGN | By Gene I Maeroff Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/mgovern-is-said-to-favor-kennedy-aides-report-dakotan-leans-to.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/mobutu-and-cardinal-in-an-uneasy-truce-but-churchstate-tensions.html | Mobutu and Cardinal in an Uneasy Truce but ChurchState Tensions Persist | By Marvine Howe Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/nixon-backs-death-penalty-for-kidnapping-hijacking-nixon-backs.html | Nixon Backs Death Penalty For Kidnapping Hijacking | By William Robbins Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/nixon-discloses-vietnam-parley-resumes-july-13-he-says-us-is.html | NIXON DISCLOSES VIETNAM PARLEY RESUMES JULY 13 | By Robert B Semple Jr Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/otb-praises-shop-run-by-exaddicts-some-problems-are-cited-but-2d.html | OTB PRAISES SHOP RUN BY EXADDICTS | By Will Lissner | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/panel-awards-hospital-union-an-increase-of-75-in-pay-easing-threat.html | Panel Awards Hospital Union an Increase of 75 in Pay Easing Threat of Walkout Here | By Rudy Johnson | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/parole-in-capital-offenses-less-likely-officials-say-capital.html | Parole in Capital Offenses Less Likely Officials Say | By Martin Arnold | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/pension-rise-plan-delayed-by-gop-showdown-on-senate-floor-is-put.html | PENSION RISE PLAN DELAYED BY GOP | By Marjorie Hunter Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/phillies-17-hits-crush-mets-94-carlton-wins-9th-fans-13-to-raise.html | PHILLIES 17 HITS CRUSH METS 94 | By Deane McGowen Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/plans-to-ask-fpc-to-reconsider-el-paso-gas-sets-protest-to-fpc.html | Plans to Ask FPC to Reconsider | By Gene Smith | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/plush-restaurant-thats-a-good-bet.html | Plush Restaurant Thats a Good Bet | By Raymond A Sokolov | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/prices-of-grains-show-advances-imposition-of-controls-is-considered.html | PRICES OF GRAINS SHOW ADVANCES | By James J Nagle | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/rankin-to-leave-corporation-counsels-post-aug-1.html | Rankin to Leave Corporation Counsels Post Aug 1 | By Martin Tolchin | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/recrion-plans-to-settle-suits-by-holders.html | Recrion Plans to Settle Suits by Holders | By Terry Robards | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/red-smith-from-fiji-to-london-mr-boxing.html | From Fiji to London Mr Boxing | Red Smith | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/reducing-gun-charge-is-called-proper.html | Reducing Gun Charge Is Called Proper | By David Burnham | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/roundup-another-bat-is-stirring-for-pirates.html | Roundup Another Bat Is Stirring for Pirates | By Al Harvin | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/ruling-cheered-on-florida-death-row.html | Ruling Cheered on Florida Death Row | By Martin Waldron Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/run-on-sterling-costly-money-crisis-ebbs-is-dollar-gains.html | Run on Sterling Costly | By Michael Stern Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/ryun-wins-heat-in-800meter-run-kansans-time-is-1487-in-us-olympic.html | RYUN WINS BEAT IN 800METER RUN | By Neil Amdur Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/satos-wouldbe-heirs-dealing-for-votes.html | Satos WouldBe Heirs Dealing for Votes | By Tillman Durdin Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/scotto-withdraws-widening-democratic-breach.html | THE 1972 CAMPAIGN | By William E Farrell | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/senate-panel-backs-a-rise-in-strategic-arms-outlay.html | Senate Panel Backs a Rise In Strategic Arms Outlay | By John W Finney Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/senator-set-back-he-deplores-move-by-coalition-of-rivalsstate-law.html | SENATOR SET BACK | By Warren Weaver Jr Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/archives/smith-needs-four-sets-advances-at-wimbledon.html | Smith Needs Four Sets Advances at Wimbledon | By Fred Tupper Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/stocks-on-amex-show-a-decline-drop-is-seventh-in-a-row-counter-list.html | STOCKS ON AMEX SHOW A DECLINE | By Elizabeth M Fowler | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/the-king-and-i-opens-at-jones-beach.html | The King and I Opens at Jones Beach | Howard Thompson | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/the-little-golden-calf.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/the-swing-justice.html | The Swing justice | By B Drummond Ayres Jr Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/the-thin-line-settlement-or-surrender.html | The Thin Line Settlement or Surrender | By Henry Paolucci | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/two-jewish-leaders-score-minority-job-quotas-hew-is-urged-to-recast.html | Two Jewish Leaders Score Minority Job Quotas | By Irving Spiegel Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/us-copters-ferry-1000-to-quangtri-battleground-us-copters-lift-1000.html | US Copters Ferry 1000 To Quangtri Battleground | By Malcolm W Browne Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/uslife-corp-offering-stock-for-old-line-life-insurance-co-insurer.html | USLIFE Corp Offering Stock For Old Line Life Insurance Co | By Clare M Reckert | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/vitamin-pills-and-children.html | Vitamin Pills and Children | By Jay Arena | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/woman-golfers-life-one-of-dedication-women-golfers-lives-are-ones.html | WomanGolfes Life One of Dedication | By Steve Cady Special to The New York Times | RE0000817651 | 2000-02-03 | B00000761434 |
| 6/30/1972 | https://www.nytimes.com/1972/06/30/archives/yankees-defeat-orioles-43-end-loss-streak-at-5-lyle-preserves-7th.html | YANKEES DEFEAT ORIOLES 43 END LOSS STREAK AT 5 | By Gordon S White Jr | RE0000817651 | 2000-02-03 | B00000761434 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/-i-speak-from-the-ranks.html | My father was born thirty years too soon | By Frank Ball | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/12-natons-plan-biology-institute-european-research-center-would.html | 12 NATIONS PLAN BIOLOGY INSTITUTE | By Walter Sullivan Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/20-social-security-rise-is-voted-by-both-houses-nixon-approval-in.html | 20 SOCIAL SECURITY RISE IS VOTED BY BOTH HOUSES NIXON APPROVAL IN DOUBT | By Marjorie Hunter Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/a-family-that-chose-to-live-among-thousands-of-frogs.html | A Family That Chose to Live Among Thousands of Frogs | By Edward B Fiske Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/a-voice-from-the-dead.html | Books of The Times | By Richard R Lingeman | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/abortion-backers-seek-to-void-law-womens-group-addresses-hearing-in.html | ABORTION BACKERS SEEK TO VOID LAW | By Jonathan Kandell Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/agnew-depicts-mcgovern-as-fraud-on-pow-issue-agnew-attacks-mcgovern.html | Agnew Depicts McGovern As Fraud on POW Issue | By Frank Lynn | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/allende-and-foes-break-off-talks-prospect-of-new-clash-on.html | ALLENDE AND FOES BREAK OFF TALKS | By Juan de Onis Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/american-motors-seeks-price-rise-5-increase-on-73-models-asked-to.html | AMERICAN MOTORS SEEKS PRICE RISE | By Jerry M Flint Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/answers-in-labor-disputes.html | Answers in Labor Disputes | By Donald B Straus | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/antiques-new-york-patriots-silver.html | Antiques New York Patriots Silver | By Marvin D Schwartz | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/ap-registers-deficit-for-first-fiscal-quarter.html | AP Registers Deficit For First Fiscal Quarter | By Clare M Reckert | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/art-german-documenta-exhibition-is-a-melange-that-assumes-culture.html | Art German Documenta | By Hilton Kramer Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/as-heat-embraces-rawalpindi-only-the-iceman-stirs-interest.html | The Talk of Rawalpindi | By James P Sterba Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/boyle-again-seeks-union-presidency-mine-leader-is-a-candidate.html | BOYLE AGAIN SEEKS UNION PRESIDENCY | By Juan M Vasquez Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/bridge-potential-big-point-swing-failed-to-develop-in-final.html | Bridge Poiential Big Point Swing Failed to Develop in Final | BY Alan Tbuscott | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/chess-world-argues-fischers-actions-fischers-actions-cause-debate.html | Chess World Argues Fischers Actions | By Martin Arnold | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/conferences-in-iceland.html | Conferences in Icelond | By Harold C Schonberg Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/controls-stir-ire-schiller-balks-on-funds-decree.html | Controls Stir Ire | By Hans J Stueck Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/cosmos-require-two-recoveries-the-injured-and-the-scoring-need-to.html | COSMOS REQUIRE TWO RECOVERIES | By Alex Yannis | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/dealings-are-hectic-sterling-continues-its-decline-here.html | Dealings Are Hectic | By Brendan Jones | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/death-penalty-urged-in-5-states-some-legislators-are-uncertain.html | Death Penalty Urged in 5 States Some Legislators Are Uncertain | By Richard Phalon | RE0000819609 | 2000-03-10 | B00000761441 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/eastman-dillon-and-blyth-agree-to-a-merger-plan-ina-corp-as-owner.html | Eastman Dillon and Blyth Agree to a Merger Plan | By Terry Robards | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/education-group-forbids-new-merger-with-labor-nea-votes-ban-on-new.html | Education Group Forbids New Merger With Labor | By Gene I Maeroff Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/enemy-indicates-assent-on-talks-but-stands-firm-hanoi-and-vietcong.html | ENEMY INDICATES ASSENT ON TALKS BUT STANDS FIRM | By Henry Giniger Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/going-out-guide-have-a-glorious-1st-2d-3d-and-4th.html | GOING OUT Guide | By Richard F Shepard | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/gorman-triumps-along-with-smith-and-patti-hogan-fillol-is-upset-at.html | GORMAN TRIUMPHS ALONG WITH SMITH AND PATTI HOGAN | By Fred Tupper Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/heavy-holiday-travel-chokes-the-citys-exits.html | Heavy Holiday Travel Chokes the Citys Exits | By Robert D McFadden | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/hospital-union-talks-snagged-davis-plans-a-strike-thursday.html | Hospital Union Talks Snagged Davis Plans a Strike Thursday | By Rudy Johnson | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/humphrey-before-gain-on-california-appeared-ready-to-abandon-the.html | THE 1972 CAMPAIGN | By Chmstoper Lydon Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/ios-leadership-expects-to-settle-with-dissidents-ios-leadership.html | IOS Leadership Expects To Settle With Dissidents | By William Borders Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/jane-marks-her-ball-with-a-nickel-now.html | Sports of The Times | Dave Anderson | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/jewish-leaders-score-alarmists-parley-is-told-a-massive.html | JEWISH LEADERS SCORE ALARMISTS | By Irving Spiegel Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/major-companies-planning-layoffs-job-cutbacks-range-from-140-to.html | MAJOR COMPANIES PLANNING LAYOFFS | By William D Smith | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/making-the-rounds-of-photo-shows.html | Making the Rounds of Photo Shows | By David L Shirey | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/market-place-lots-of-glamour-but-few-sales.html | Market Place Lots of Glamour But Few Sales | By Robert Metz | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/market-stages-a-modest-rally-advance-is-led-by-drug-tobacco-and.html | MARKET STAGES A MODEST RALLY | By Vartanig G Vartan | RE0000819609 | 2000-03-10 | B00000761441 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/mayor-signs-controversial-bill-freezing-rent-for-some-elderly.html | Mayor Signs Controversial Bill Freezing Rent for Some Elderly | By Max M Seigel | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/mcgovern-aides-hopeful-on-reinstating-delegates-mankiewicz-says.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/mets-down-expos-7-to-3-on-4run-first-mets-top-expos-with-4run-first.html | Mets Down Expos 7 to 3 on 4Run First | By Deane McGowen Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/military-hails-outcome-of-army-life-reforms-military-pleased-by.html | Military Hails Outcome Of Army Life Reforms | By Dbew Middleton | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/miss-englehorn-keeps-shot-lead-cards-75-for-147-total-as-storm.html | MISS ENGLEHORN KEEPS SHOT LEAD | By Lincoln A Werden Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/moscow-ordering-campaign-to-raise-sugar-production.html | Moscow Ordering Campaign to Raise Sugar Production | By Theodore Shabad Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/must-carthage-be-destroyed.html | Must Carthage Be Destroyed | By David Marr | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/nebraska-divided-on-rodgers.html | Nebraska Divided on Rodgers | By William N Wallace | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/nixon-vetoes-bill-to-fund-public-tv-public-tv-funds-vetoed.html | Nixon Vetoes Bill To Fund Public TV | By Robert B Semple Jr Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/on-the-edge-of-bedfordstuyvesant-emotional-help-for-teenagers.html | On the Edge of BedfordStuyvesant Emotional Help for Teenagers | By Robert Mcg Thomas Jr | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/other-gas-companies-join-complaint.html | Other Gas Companies Join Complaint | By Gene Smith | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/panel-denies-convention-seats-to-59-daley-delegates-their-places.html | Panel Denies Convention Seats to 59 Daley Delegates | By Warren Weaver Jr Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/pay-board-plans-guideline-review-but-boldt-gives-no-hint-if-shift.html | PAY BOARD PLANS GUIDELINE REVIEW | By Edwin L Dale Jr Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/pike-tells-of-futility-in-house-then-gives-practical-example.html | Notes On Metropolitan Congresamen | By Richard L Madden Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/prices-advance-in-hog-futures-cattle-contracts-gain-new-controls-a.html | PRICES ADVANCE IN HOG FUTURES | By James J Nagle | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/prices-on-amex-register-gain-index-up-007-after-seven-declining.html | PRICES ON AMEX REGISTER GAIN | By Elizabeth M Fowler | RE0000819609 | 2000-03-10 | B00000761441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/rome-ending-its-nofare-test-commuter-bus-tickets-planned.html | Rome Ending Its NoFare Test Commuter Bus Tickets Planned | By Paul Hofmann Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/roundup-pepitone-in-action-cubs-win.html | Roundup Pepitone in Action Cubs Win | By Al Harvin | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/ruth-brown-singing-blues-at-jazz-city-usually-folk-city.html | Ruth Brown Singing Blues at Jazz City Usually Folk City | By John S Wilson | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/ryun-gains-final-von-ruden-fails-luzins-also-victim-at-800-meters.html | RYUN GAINS FINAL VON BEN FAILS | By Neil Amdur Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/saigon-bolsters-quangtri-drive-copters-land-more-troops-but-little.html | SAIGON BOLSTERS QUANGTRI DRIVE | By Sydney H Schanberg Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/school-ends-but-problems-dont-however-scribner-views-the-situation.html | News Analysis | By Leonard Buder | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/seoul-fears-a-us-korean-policy-shift.html | Seoul Fears a U S Korean Policy Shift | By Bernard Gwertzman Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/sheepshead-bay-handicap-split-into-2-sections-today.html | Sheepshead Bay Handicap Split Into 2 Sections Today | By Joe Nichols | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/south-korea-tries-to-solve-problems-of-fast-growth-seoul-acts-to.html | South Korea Tries to Solve Problems of Fast Growth | By Tillman Durdin Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/speedy-crown-85-choice-to-capture-50000-trot.html | Speedy Crown 85 Choice To Capture 50000 Trot | By Louis Effrat Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/state-approves-plan-for-shoreham-nuclear-plant.html | State Approves Plan for Shoreham Nuclear Plant | By David A Andelman Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/statute-for-newsman-immunity-pushed-by-congress-democrats.html | Statute for Newsman Immunity Pushed by Congress Democrats | By Paul L Montgomery | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/steam-blast-laid-to-many-factors-panel-finds-highly-unusual-set-of.html | STEAM BLAST LAID TO MANY FACTORS | By David K Simpler | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/storm-king-plant-backed-by-court-appellate-division-upholds.html | STORM KING PLANT BACKED BY COURT | By David Bird | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/strike-by-5-building-trades-unions-expected-here.html | Strike by 5 Building Trades Unions Expected Here | By Damon Stetson | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/the-divided-court.html | AT HOME ABROAD | By Anthony Lewis | RE0000819609 | 2000-03-10 | B00000761441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/the-price-of-oversight.html | AT HOME ABROAD | By Jewell Handy Gresham | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/tv-harpsichordist-joins-buckley-on-firing-line.html | TV Harpsichordist Joins Buckley on Firing Line | By John J OConnor | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/u-s-plans-new-raids-to-cut-all-supplies.html | US Plans New Raids to Cut All Supplies | By William Beecher Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/u-s-soldiers-in-vietnam-an-army-of-noncombatants.html | U S Soldiers in Vietnam an Army of Noncombatants | By Joseph B Treaster Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/un-diplomats-draw-criticism-of-us.html | UN Diplomats Draw Criticism of US | By Kathleen Teltsch Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/us-ready-to-sign-pacts-for-650million-in-ships-us-ready-to-sign.html | US Ready to Sign Pacts For 650Million in Ships | By Werner Bamberger | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/visitor-describes-north-vietnamese-dike-as-badly-damaged.html | Visitor Describes North Vietnamese Dike as Badly Damaged | By Jean Thoraval Agence France8208Presse | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/wallace-going-to-miami-after-speech-in-alabama.html | The 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/water-decontaminator-inventors-device-uses-a-combination-of.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/witnesses-let-go-by-jury-in-texas-2-from-here-arent-called-by-panel.html | WITNESSES LET GO BY JURY IN TEXAS | By Alfonso A Narvaez | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/1/1972 | https://www.nytimes.com/1972/07/01/archives/yanks-win-10-on-whites-single-in-9th.html | Yanks Win 10 on Whites Single in 9th | By Joseph Durso | RE0000819609 | 2000-03-10 | B00000761441 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/12-building-unions-go-on-strike-here-65000-workers-walk-out-on.html | 12BUILDING UNIONS GO ON STRIKE HERE | By Emanuel Perlmutter | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/19512-quiet-fans-see-women-wrestle-for-first-time-in-state.html | 19512 Quiet Fans See Women Wrestle for First Time in State | By Arthur Pincus | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/2-israeli-universities-feud-bluntly-and-in-public.html | 2 Israeli Universities Feud Bluntly and in Public | By Peter Grose Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/2-shot-to-death-as-new-violence-flares-in-ulster-gun-battle-erupts.html | 2 SHOT TO DEATH AS NEW VIOLENCE FLARES IN ULSTER | By Bernard Weinraub Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/3-anti-womens-lib-women-run-for-mayor.html | 3 Anti  Womens Lib Women Run for Mayor | By Richard J H Johnston Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/a-foreign-steel-town-in-the-u-s-a-foreign-steel-town-in-u-s.html | A Foreign Steel Town in the US | By Gerd Wilcke | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/a-new-farm-aide-takes-state-post-walkley-shows-concern-over-union-a.html | A NEW FARM AIDE TAKES STATE POST | By Harold Faber Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/a-new-farm-aide-takes-state-post.html | A NEW FARM AIDE TAKES STATE POST | By Harold Faber Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/a-store-in-or-out-of-a-shopping-mall.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/abrams-leaves-vietnam-after-transforming-war-general-abrams-leaves.html | Abrams Leaves Vietnam After Transforming War | By Craig R Whitney Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/achtung-its-alec-hitler-its-alec-hitler.html | Achtung Its Alec Hitler | By A H Weiler | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/airlines-anticipate-summer-growth-makeit-or-breakit-season.html | Airlines Anticipate Summer Growth | By Robert Lindsey | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/amateurs-to-dominate-l-i-bloc-at-miami.html | Amateurs To Dominate I I Bloc At Miami | By David A Andelman Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/american-dance-fete.html | American Dance Fete | By Anna Kisselgoff Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/amons-record-lap-wins-pole-for-french-grand-prix-today.html | Amons Record Lap Wins Pole For French Grand Prix Today | By Michael Katz Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/an-allstar-night-at-philharmonic-hall.html | jazz | By Don Heckman | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/an-economic-boom-is-on-halfway-into-election-year-experts-debate.html | An Economic Boom Is On Halfway Into Election Year | By H Frich Heinemann | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/and-you-dont-have-to-count-the-calories.html | Art | By James R Mellow | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/anybody-here-seen-old-archie-b.html | Television | By Robert Berkvist | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/apprehension-rises-as-monetary-unrest-dampens-markets-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/art-a-sense-of-place-is-theme-of-l-i-show.html | Art A Sense of Place Is Theme of L I Show | By David L Shirey Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/badarzewska-to-dobrzynski-badarzewska.html | Badarzewska To Dobrzynski | By Raymond Ericson | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/be-thankful-youre-not-as-handsome-as-harry-about-harry-belafonte.html | Movies | By Guy Flatley | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/big-beat-in-hollywood-bowl-revives-the-1950s.html | Big Beat in Hollywood Bowl Revives the 1950s | By Steven V Roberts Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/billions-for-defense-but-not-enough-for-security.html | Billions for Defense but Not Enough for Security | By Clark Clifford | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/bills-swamp-nonwelfare-couple.html | Bills Swamp NonWelfare Couple | By Laurie Johnston | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/botch-is-made-of-bocci-setup-a-major-bocci-blunder-attributed-to.html | Botch Is Made of Bocci SetUp | By Gerald F Lieberman | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/bridge-they-also-win-who-only-sit-and-wait.html | Bridge | By Alan Truscott | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/burke-hedges-on-future-of-houk-with-the-yanks-burke-hedges-on-houks.html | Burke Hedges on Future Of Houk With the Yanks | By Joseph Durso | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/california-delegate-fight-sparks-renewed-activity.html | THE 1972 CAMPAIGN | By Wallace Turner Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/canada-kicks-off-for-us-tv.html | Canada Kicks Off for US TV | By William N Wallace | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/car-pollution-tests-begin-wednesday.html | Car Pollution Tests Begin Wednesday | By Gary Rosenblatt Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/channel-tunnel-found-costly.html | TRANSPORTATION | By Joseph Collins Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/charming-with-apologies.html | Art | By John Canaday | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/china-seems-to-be-planning-to-improve-relations-with-new-japanese.html | China Seems to Be Planning to Improve Relations With New Japanese Leaders | By Tillman Durdin Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/city-feels-vibrations-as-9day-jazz-festival-begins-city-feels-the.html | City Feels Vibrations as 9Day Jazz Festival Begins | By Murray Schumach | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/city-sounds-yield-an-opus-by-cage-composer-uses-microphone-to.html | CITY SOUNDS YIELD AN OPUS BY CAGE | By Raymond Ericson | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/concorde-back-from-the-far-east-with-three-orders.html | Concorde Back From the Far East With Three Orders | By Michael Stern Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/controls-stifle-new-drugs-emphasis-on-side-effects-hinders-progress.html | POINT OF VIEW | By Sheldon G Gilgore | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/cosmos-conquer-olympics-by-20-defeat-montreal-for-first-time-siega.html | COSMOS CONQUER OLYMPICS BY 20 | By Alex Yannis Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/course-innovations-in-nursing-schools.html | Course Innovations In Nursing Schools | By Penny Schwartz Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/decisions-that-went-awry-rca-led-concerns-incurring-charges.html | Decisions ent Awry | By John H Allan | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/deep-freeze-73-mail-offered.html | Stamps | By David Lidman | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/democrats-fear-split-in-atlanta-black-and-a-white-liberal-vie-with.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/democrats-move-for-conciliation-in-seating-rifts-panel-reaches.html | DEMOCRATS MOVE FOR CONCILIATION IN SEATING RIFTS | By Warren Weaver Jr Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/disadvantaged-taught-clerical-skills.html | Disadvantaged Taught Clerical Skills | By Rudy Johnson | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/divine-rights-trip-by-gurney-norman-302-pp-new-york-the-dial-press.html | Divine Rights Trip | By John Deck | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/dont-blame-delphine-dont-blame-delphine.html | Dont Blame Delphine | By Walter Kerr | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/east-hampton-exhibit-pays-tribute-to-the-region-and-its.html | East Hampton Exhibit Pays Tribute to the Region and Its ArtistsConservationists | By Barbara Delatiner Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/economic-troubles-beset-chile-chile-beset-by-economic-difficulties.html | Economic Troubles Beset Chile | By Juan de Onis Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/even-with-dearth-of-viewers-goldman-band-played-on.html | Even With Dearth of Viewers Goldman Band Played On | By Muriel Fischer | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/every-day-was-ladies-day-every-day-was-ladies-day.html | Every Day Was Ladies Day | By Elenore Lester | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/family-whose-lifestyle-has-always-been-new.html | Family Whose LifeStyle Has Always Been New | By Rita Reif Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/fao-monies-help-war-on-hunger.html | Coins | By Thomas V Haney | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/farmers-in-suffolk-also-tired-of-the-rain.html | Farmers In Suffolk Also Tired Of the Rain | By Jane Chekenian Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/fischer-seeks-a-postponement.html | Fischer Seeks a Postponement | By Harold C Schonberg Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/fish-volunteers-give-aid-to-helpless.html | Fish Volunteers Give Aid to Helpless | By Jean Christensen | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/florentine-finish-to-genovese-dish.html | Florentine finish to Genovese dish | By Raymond A Sokolov | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/for-a-smooth-finish-sandpaper.html | Home Improvement | By Bernard Gladstone | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/for-swimmers-its-glad-tidings-swimmers-should-like-the-summer-of-72.html | For Swimmers Its Glad Tidings | By Lillian Barney | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/french-art-living-off-the-past.html | Art | By Hilton Kramer | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/george-sand-was-at-home-to-life-work-and-love-at-nohant-george-sand.html | George Sand Was At Home to Life Work And Love at Nohant | By Joseph Barry | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/getz-for-openers.html | jazz | By John S Wilson | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/gop-had-seating-fight-in-1952.html | THE 1972 CAMPAIGN | By Irvin M Horowitz | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/gorman-is-ousted-beaten-by-nastase-in-4-sets5-us-women-in.html | GORMAN IS OUSTED | BY Fred Tupper Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/governor-faces-dark-days-dark-days-for-the-governor.html | Governor Faces Dark Days | By Ronald SullivanSpecial to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/growth-in-southern-counties.html | Growth in Southern Counties | By Edward C Borks | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/harm-to-crops-storm-hit-crops-after-bad-spring.html | Harm to Crops | By Wolfgang Saxon Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/he-records-the-texture-of-black-life.html | Photography | By A D Coleman | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/high-lead-content-in-plates-reported.html | High Lead Content in Plates Reported | By Grace Lichtenstein | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/hiring-a-handler-when-and-why.html | News of Dogs | By Walter R Fletcher | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/hitchcock-the-agony-is-exquisite-hitchcock-the-agony-is-exquisite.html | Hitchcock The Agony Is Exquisite | By Vincent CanBY | RE0000819610 | 2000-03-10 | B00000761444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/hospital-union-assails-lindsay-its-chief-blaming-mayor-sets-strike.html | HOSPITAL UNION ASSAILS LINDSAY | By Rudy Johnson | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/housing-project-hailed-by-romney-hospital-in-philadelphia-is.html | HOUSING PROJECT HAILED BY ROMNEY | By Donald Janson Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/in-miami-beach-politics-is-dead.html | In Miami Beach Politics Is Dead | By Fred Ferretti Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/indias-tea-pickers-earn-nobirth-bonuses-plan-includes-care-and.html | Indias Tea Pickers Earn NoBirth Bonuses | By Robert Trumbull Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/laments-in-wayne-wayne-angry-over-floodcurb-delays.html | Laments in Wayne | By Ania Savage Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/lenny-redeeming-the-memory-of-a-heretic.html | Pop | By Nat Hentoff | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/librarian-jobs-in-sudden-reversal-now-hard-hard-to-find.html | Librarian Jobs in Sudden Reversal Now Hard to Find | By Henry Raymont Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/lirr-fails-to-soothe-riders.html | LIRR Fails to Soothe Riders | By Frank J Prial | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/love-him-or-leave-him-the-rialto-love-him-or-leave-him.html | News of the Rialto | By Lewis Funke | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/magog-by-andrew-sinclair-328-pp-new-york-harper-row-695.html | The Great British Novelas if there werent lots of them | By Anthony Thwaite | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/many-young-socialites-want-a-simpler-debutante-party-or-none.html | Many Young Socialites Want a Simpler Debutante Party or None | By Virginia Lee Warren | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/mary-barnes-two-accounts-of-a-journey-through-madness-by-mary.html | Mary went down and came up again | By Joel Kovel | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/mayor-proposes-a-stricter-law-on-dog-littering.html | Mayor Proposes a Stricter Law on Dog Littering | By Francis X Clines | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/millions-make-pilgrimages-to-birthplace-of-mao-some-walk-hundreds.html | Millions Make Pilgrimages to Birthplace of Mao | By Harrison E Salisbury Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/mitchell-quits-post-putting-family-first-mitchell-quits-post-puts.html | Mitchell Quits Post Putting Family First | By Robert B Semple Jr Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/modern-art-museum-stays-open-while-security-guards-strike.html | Modern Art Museum Stays Open While Security Guards Strike | By Will Lissner | RE0000819610 | 2000-03-10 | B00000761444 |

| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/music-tanglewoods-start-is-soggy.html | Music Tanglewoods Start Is Soggy | By Allen Hughes Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
|---|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/music-the-tuba-that-tarto-puffs.html | Music The Tuba That Tarto Puffs | By John S Wilson Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/nassau-cashiers-confused-on-tax-study-indicates-consumers-wrongly.html | NASSAU CASHIERS CONFUSED ON TAX | By David A Andelman Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/nassau-cashiers-confused-on-tax.html | NASSAU CASHIERS CONFUSED ON TAX | By David A Andelman Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/new-ge-president-seen-as-next-chief.html | SPOTLIGHT | By Gene Smith | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/nixon-picks-all-time-baseball-teams.html | Nixon Picks All Time Baseball Teams | By Richard M Nixon | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/o-congress-by-donald-riegle-with-trevor-armbrister-297-pp-new-york.html | A vote for them was a vote for justice truth and progress | By Stephanie Harrington | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/okinawa-japan-gets-capital-influx-foreign-business-is-nervous-at.html | Okinawa Japan Gets Capital Influx | By Hensel Yoshida | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/on-44th-st-he-clips-in-queens-he-chips.html | On 44th St He Clips In Queens He Chips | By Philip H Dougherty | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/one-of-the-moonchildren-says-damn-you-michael-weller-damn-you.html | One of the Moonchildren Says Damn You Michael Weller | By Kevin Conway | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/oneword-error-reverses-verdict-appeals-court-rules-judge-replied.html | ONEWORD ERROR REVERSES VERDICT | By Arnold H Lubasch | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/park-plan-worries-owners-of-caves-in-new-mexico.html | Park Plan Worries Owners of Caves in New Mexico | By Martin Waldron Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/peace-and-religious-festival-begins-in-colorado-despite-official.html | Peace and Religious Festival Begins in Colorado Despite Official Opposition | By Anthony Ripley Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/permit-is-denied-to-city-day-camp-new-rochelle-says-model-cities.html | PERMIT IS DENIED TO CITY DAY CAMP | By Linda Greenhouse Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/phooey-on-fritz-the-cat.html | Phooey on Fritz the Cat | By Lee Beaupre | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/piping-rock-show-is-canceled-with-lack-of-support-blamed.html | Show Horse News | By Ed Corrigan | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/pitcher-excels-yields-4-hits-to-notch-6th-triumph-in-row-marshall.html | PITCHER EXCELS | By Deane McGowen Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |

| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/politics-charges-canadas-holiday-trudeaus-rivals-predicting-a-long.html | POLITICS CHARGES CANADAS HOLIDAY | By Jay Walz Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/power-to-use-or-not-to-use.html | Power To Use Or Not to Use | By Edward Cowan | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/pratt-seeks-successor-to-saltzman-as-its-head.html | Pratt Seeks Successor To Saltzman As Its Head | By Alfred E Clark | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/president-signs-bill-for-increase-of-20-in-oldage-benefits.html | President Signs Bill For Increase of 20 In OldAge Benefits | By Marjorie Hunter Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/prime-time-at-radio-workshop.html | MADISON AVE | By Philip H Dougherty | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/private-faces-public-places-by-abigail-mccarthy-148-pp-new-york.html | The life of the wife of a politician | By Elizabeth Janeway | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/promotion-near-for-school-chief-one-of-front-runners-for-his-u-s.html | PROMOTION NEAR FOR SCHOOL CHIEF | By Richard D Lyons Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/putting-together-a-perfect-doomsday-package.html | Architecture | By Ada Louise Huxtable | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/raceway-computers-fail-canceling-4-races-bets.html | Raceway Computers Fail Canceling 4 Races Bets | By Louis Effrat Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/raceway-planned-in-maryland.html | About Motor Sports | By John S Radosta | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/retirement-towns-for-leisurely-life-life-leisurely-in-retirement.html | Retirement Towns For Leisurely Life | By Joan Cook Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/s-r-o-at-drivein-flea-market.html | SRO at Drive in Flea Market | By Susan Margolies Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/scientists-capture-norwalk-agent-a-flu-virus-that-causes-diarrhea.html | Scientists Capture Norwalk Agent A Flu Virus That Causes Diarrhea | By Lawrence K Altman | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/shoppingcenter-industry-hails-court.html | ShoppingCenter Industry Hails Court | By Isadohe Barmash | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/soviet-dancer-said-to-despair-panov-a-jew-kept-from-dancing-and.html | SOVIET DANCER SAID TO DESPAIR | By Robert D McFadden | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/soviet-is-reviving-acupuncture-use-it-is-said-to-order-wider-study.html | SOVIET IS REVIVING ACUPUNCTURE USE | By Theodore Shabad Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/speed-key-aspect-of-move-on-pound.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000819610 | 2000-03-10 | B00000761444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/state-data-show-20000-jobs-open-albany-attempts-to-match-idled-with.html | STATE DATA SHOW 20000 JOBS OPEN | By Damon Stetson | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/strains-between-pope-and-late-cardinal-reported.html | Strains Between Pope and Late Cardinal Reported | By Paul Hofmann Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/stravinsky-chronicle-of-a-friendship-19481971-by-robert-craft.html | Stravinsky | By Simon Karlinsky | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/supreme-court-in-recent-term-began-swing-to-the-right-that-was.html | Supreme Court in Recent Term Began Swing to the Right That Was Sought by Nixon | By Fred P Graham Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/sydneys-nurse-inca-queen-win.html | SYDNEYS NURSE INCA QUEEN WIN | By Joe Nichols | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/tea-the-staff-of-pakistani-life-former-luxury-is-now-a-necessity.html | Tea the Staff of Pakistani Life | By James P Sterba | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/tempest-finn-and-soling-olympic-trials-begin-today.html | News of Boating | By Parton Keese | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-art-of-the-new-american-nation-by-shirley-glubok-illustrated-48.html | How to Make and Sell a Candle | By Elizabeth Gemming | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-changing-face-of-queens.html | The Changing Face of Queens | By Edward C Burks | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-doorman-who-is-a-she.html | The Doorman Who Is a She | By Robert Meg Thomas Jr | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-girls-in-the-office-by-jack-olsen-447-pp-new-york-simon.html | Heaven help the working girl | By Letty Cottin Pogrebin | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-good-word-edmund-wilson-18951972.html | The Good Word | By Wilfrid Shred | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-legends-of-george-mcgovern-true-believers-the-pure-hero-a-new.html | The Legends of George McGovern | By William V Shannon | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-moscow-summit-i-have-a-reputation-as-a-hardline-anticommunist.html | The Moscow Summit | By William Safire | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-new-barbarians.html | The New Barbarians | By William V Shannon | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-people-lose.html | IN THE NATION | By Tom Wicker | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-soccer-war-is-still-not-over-hondurassalvador-peace-treaty.html | THE SOCCER WAR IS STILE NOT OVER | By Richard Severo Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-thai-connection.html | The Thai Connection | By Lester Wolff | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-times-they-are-achanging-for-campaign-songs-too.html | Music | By Donal Henahan | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/the-travelers-world-a-continental-dollars-worth.html | the travelers world | by Paul J C Friedlander | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/their-family-by-warren-fine-209-pp-new-york-alfred-a-knopf-350.html | Three Novels and a Novella | By Lawrence Graver | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/throw-some-fuel-on-the-flames-boys.html | Television | By John J OConnor | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/to-be-obscurely-massacred.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/top-state-gop-officials-will-yield-delegate-seats-states-top.html | Top State GOP Officials Will Yield Delegate Seats | By Frank Lynn | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/town-acts-on-colonial-grant-huntington-invoking-278yearold-colonial.html | Town Acts on Colonial Grant | By Barbara Marhoefer Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/triage-by-leonard-c-lewin-215-pp-new-york-the-dial-press-595.html | A warning to technological man | By William Hjorstberg | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/two-schools-of-pools.html | Two schools of pools | By Norma Skurka | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/us-and-yemen-due-to-resume-ties-as-rogers-arrives-in-sana.html | US and Yemen Due to Resume Ties as Rogers Arrives in Sana | By Tad Szulc Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/us-open-is-led-by-pam-barnett-carolinian-is-3-shots-ahead-after.html | US OPEN IS LED BY PAM BARNETT | BY Lincoln A Werden Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/usaf-in-europe-has-big-domain-70000-men-in-3-forces-run-a-taut.html | USAF IN EUROPE HAS BIG DOMAIN | By Drew Middleton Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/valueadded-tax-italians-skeptical-on-effects-next-jan-1.html | ValueAdded Tax | By Paul Hofmann | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/volume-guessing-game.html | WALL STREET | By Terry Robards | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/welcome-eumenides-poems-by-eleanor-ross-taylor-with-a-note-by.html | Woman observing preserving surviving | By Adrienne Rich | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/well-how-was-the-soup.html | Dance | By Clive Barnes | RE0000819610 | 2000-03-10 | B00000761444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/what-agnes-left-behind-what-agnes-left-behind-taking-look-at.html | What Agnes Left Behind | By Robert J Cole | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/whats-all-this-talk-of-heroin-maintenance-of-herion-maintenance.html | Whats All This Talk | By James M Markham | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/when-i-scream-with-my-horn-.html | When I Scream With My Horn | By Bob Palmer | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/why-cant-a-piano-sound-like-a-piano.html | Reordings | By Donal Henahan | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/why-not-lawnowners-lib.html | Gardens | By Robert Hendrickson | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/wilkins-voices-doubt-on-focus-of-rights-drive-in-last-decade.html | Wilkins Voices Doubt on Focus of Rights Drive in Last Decade | By C Gerald Fraser | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/women-golfers-above-par-in-dress.html | Women Golfers Above Par in Dress | By Steve Cady Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/wood-field-and-stream-to-frustrated-anglers-seeking-action-anything.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/2/1972 | https://www.nytimes.com/1972/07/02/archives/wottle-ties-record-in-800-ryun-is-4th-wottle-matches-world-record.html | Wottle Ties Record In 800 | By Neil Amdur Special to The New York Times | RE0000819610 | 2000-03-10 | B00000761444 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/4-slain-in-belfast-as-truce-wears-thin.html | 4 Slain in Belfast as Truce Wears Thin | By Bernard Weinraub Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/a-latin-dispersal-in-city-reported-census-shows-puerto-rican-exodus.html | A LATIN DISPERSAL IN CITY REPORTED | By Peter Kihss | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/a-word-from-dr-work-horse.html | A Word From Dr Work Horse | By Edward B Marsh Jr | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/back-to-the-stone-age.html | AT HOME ABROAD | By Anthony Lewis | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/bond-analysts-hopeful-of-reins-on-money-rates-credit-markets-rates.html | Credit Markets | By Robert To Hershey Jr | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/bridge-2-teams-at-olympiad-compile-remarkable-winning-streaks.html | Bridg 2 Teams at Olympiad Compile Remarkable Winning Streaks | BY Alan Truscott | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/chess-title-match-put-off-two-days-on-plea-by-fischer-chess-title.html | Chess Title Match Put Off Two Days On Plea by Fischer | By Harold C Schonberg Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/chinese-manage-steel-town-despite-soviet-aid-withdrawal.html | Chinese Manage Steel Town Despite Soviet Aid Withdrawal | By Harrison E Salisbury Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/city-apt-to-remain-capital-of-business.html | City Apt to Remain Capital of Business | By Will Lissner | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/city-is-offering-inmates-a-legal-advocate-plan.html | City Hall Notes | By Edward Ranzal | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/democratic-rift-dismays-wilkins-he-says-fumblers-almost-hand.html | DEMOCRATIC RIFT DISMAYS WILKINS | By Paul Delaney Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/doctors-to-study-a-deadly-fever-they-will-collect-specimens-of.html | DOCTORS TO STUDY A DEADLY FEVER | By Lawrence K Altman | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/duke-his-creative-impulse-all-that-jazz-throbs-on-duke-his.html | Duke His Creative ImpulseAll That JazzThrobs On | By Tom Buckley | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/electionday-sales-warning.html | Advertising | By Philip H Dougherty | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/hijacker-killed-in-saigon-tried-to-divert-jet-to-hanoi-south.html | Hijacker Killed in Saigon Tried to Divert Jet to Hanoi | By Paul L Montgomery | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/hospital-union-planning-strike-and-rally-at-city-hall-thursday.html | Hospital Union Planning Strike And Rally at City Hall Thursday | By Emanuel Perlmutter | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/in-cape-may-the-summer-stroller-may-shop-and-snack-away-from.html | In Cape May the Summer Stroller May Shop and Snack Away From Traffic | By Fred Ferretti Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/italyaudience-is-not-la-scalas-forte.html | Arts Abroad | By Paul Hofmann Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/japan-increasing-foreign-aid-fund-level-is-39-over-the-1971-budget.html | JAPAN INCREASING FOREIGN AID FUND | By Tillman Durdin Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/jazz-for-the-few-is-heard-by-many-connoisseur-concert-offers.html | JAZZ FOR THE FEW IS HEARD BY MANY | Don Heckman | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/joneslewis-and-2-top-tv-groups-in-rare-feast.html | Jazz | By Don Heckman | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/judges-growing-lenient-in-draft-amnesty-cases-us-judges-growing.html | Judges Growing Lenient In Draft Amnesty Cases | By Steven V Roberts Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archiv es/key-figure-in-washington-raid-is-reported-fugitive-in-europe.html | Key Figure in Washington Raid Is Reported Fugitive in Europe | By Tad Szulc Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/lenox-mother-of-us-all-lacks-nothing-but-seats-for-the-crowd.html | Lenox Mother of Us All Lacks Nothing but Seats for the Crowd | By Allen Hughes Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/liturgy-yields-caramoor-theme-rudel-conducts-works-by-kodaly-and.html | LITURGY YIELDS CARAMOOR THEME | Peter G Davis | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/marko-hurt-as-stewart-takes-french-auto-race-fittipaldi-2d.html | Marko Hurt as Stewart Takes French Auto Race | By Michael Katz Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/mcgovern-forces-remove-three-on-credentials-unit-new-yorkers-are.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/mcgovern-indicates-he-will-move-to-unify-party-before-the.html | THE 1972 CAMPAIGN | By Richard D Lyons Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/met-musicians-con-brio-praise-their-new-contract.html | Met Musicians Con Brio Praise Their New Contract | By Laurie Johnston | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/metreveli-next-for-smith-connors-to-face-nastase.html | Metreveli Next for Smith Connors to Face Nastase | By Fred Tupper Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/mets-lose-4-to-3-on-a-walk-in-9th-rauch-passes-expos-fairly-with.html | METS LOSE 4 TO 3 ON A WALK IN 9TH | By Deane McGowen Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/mgoverns-views-alarm-big-donors-on-wall-street-economic-policies.html | MGOVERNS VIEWS ALARM BIG DONORS ON WALL STREET | By Terry Robards | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/miss-truth-in-dance.html | Jazz | Don McDonagh | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/monserrat-and-robinson-vie-to-head-school-board.html | Monserrat and Robinson Vie to Head School Board | By Leonard Buder | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/mr-nixons-theology.html | Mr Nixons Theology | By Charles P Henderson Jr | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/mrs-berning-praised-by-caddie.html | Mrs Berning Praised by Caddie | By Steve Cady Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/mrs-berning-recaptures-u-s-open-golf-crown.html | Mrs Bernina Recaptures US Open Golf Crown | By Lincoln A Werden Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/mta-assets-in-71-rose-134million-audit-shows.html | MTA Assets in 71 Rose 134Million Audit Shows | By Frank J Prial | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/new-slow-boy-on-the-baseball-beat.html | Sports of The Times | Red Smith | RE0000819608 | 2000-03-10 | B00000761436 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/pakistan-reaches-accord-with-india-on-major-issues-mrs-gandhi-and.html | PAKISTAN REACHES ACCORD WITH INDIA ON MAJOR ISSUES | By Robert Trumbull Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/personal-finance-planning-may-result-in-tax-savings-on-the-costs-of.html | Personal Finance | By Elizabeth M Fowler | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/personalities-a-real-honor.html | Personalities A Real Honor | Gordon S White Jr | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/progress-seems-unlikely-on-europes-money-union-americans-finding-of.html | Progress Seems Unlikely On Europes Money Union | By Clyde H Farnsworth Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/rainmaking-is-used-as-weapon-by-us-cloudseeding-in-indochina-is.html | Rainmaking Is Used As Weapon by US | By Seymour M Hersh Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/religious-festival-campsite-suddenly-like-a-city.html | Religious Festival Campsite Suddenly Like a City | By Anthony Ripley Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/scientists-are-critical-of-rainmaking-in-war.html | Scientists Are Critical Of Rainmaking in War | By John Noble Wilford | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/seagrens-185-34-vault-sets-world-mark-mann-captures-400-hurdles.html | Seagren s185 Vault Sets World Mark | By Neil Amdur Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/seating-of-daley-group-is-favored-by-crangle.html | THE 1972 CAMPAIGN | By Linda Charlton | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/slowpitch-softball-is-fast-with-runs-slowpitch-softball-produces.html | SlowPitch Softball Is Fast With Runs | By Gerald Eskenazi Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/social-security-news-good-and-bad-social-security-changes-weighed.html | Economic Analysis | By Edwin L Dale Jr Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/street-fairs-wares-and-music-attract-thousands-in-harlem.html | Street Fairs Wares and Music Attract Thousands in Harlem | By Les Ledbetter | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/summer-schools-opening-in-the-city-this-week.html | Summer Schools Opening in the City This Week | By Iver Peterson | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/the-masters-of-swing-basie-co-share-bill-with-a-band-of-exsidemen.html | Jazz | By John S Wilson | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/the-ordinary-man-as-hero.html | Books of The Times | By Anatole Broyard | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/the-simla-accord-behind-the-progress-reports-there-is-the.html | News Analysis | By James P Sterba Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/tokyo-and-miami-beach.html | Tokyo And Miami Beach | By Leonard Silk | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/trade-experts-find-east-europe-a-perplexing-market.html | Trade Experts Find East Europe a Perplexing Market | By James Feron Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/us-roadblocks-set-up-to-isolate-gypsy-moth-blight.html | US Roadblocks Set Up to Isolate Gypsy Moth Blight | By Lawrence Fellows Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/us-volunteer-agency-is-a-target-of-criticism-u-s-volunteer-agency.html | US Volunteer Agency Is a Target of Criticism | By Nan Robertson Special to The New York Times | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/what-is-freedom-what-is-liberty.html | What Is Freedom What Is Liberty | By Melville Cane | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/what-to-call-the-inlaws-mom-and-dad-or-simply-hey-you-formality-is.html | What to Call the InLaws Mom and Dador Simply Hey You | By Judy Klemesrud | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/3/1972 | https://www.nytimes.com/1972/07/03/archives/yanks-defeat-indians-61-and-52-lyle-registers-16th-save-and-lowers.html | Yanks Defeat Indians 61 and 52 | By Leonard Koppett | RE0000819608 | 2000-03-10 | B00000761436 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/-not-a-place-upon-earth-might-be-so-happy-as-america.html | Not a Place Upon Earth Might Be So Happy as America | Thomas Paine | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/500000-vegas-recalled-over-defect-in-rear-axle.html | 500000 Vegas Recalled Over Defect in Rear Axle | By Jerry M Flint Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/a-new-sleeping-beauty-at-dutch-fete.html | A New Sleeping Beauty at Dutch Fete | By Clive Barnes Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/a-showdown-on-environmental-policy.html | A Showdown on Environmental Policy | By E W Kenworthy Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/abe-stark-of-brooklyn-who-led-city-councili-dies.html | Abe Stark of Brooklyn Who Led City Council Dies | By Murray Illson | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/and-blacks-go-south-again.html | And Blacks Go South Again | By Mary E Mebane LIZA | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/article-2-no-title-herman-and-kenton-welcome-old-grads-early.html | Jazz | BY John S Wilson | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/as-one-man-sees-it.html | Books of The Times | By Thomas Lash | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/australian-group-offers-wide-variety.html | Jazz | John S Wilson | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/baeza-victor-in-features-at-the-big-a-monmouth-baeza-registers.html | Baeza Victor in Features At the Big A Monmouth | By Steve Cady | RE0000819615 | 2000-03-10 | B00000762543 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/bridge-turkey-outperformed-potential-and-finished-7th-in-olympiad.html | Bridge Turkey Outperformed Potential And Finished 7th in Olympiad | BY Alan Trucott | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/brooklyn-students-demonstrate-near-city-hall-for-more-jobs.html | Brooklyn Students Demonstrate Near City Hall for More Jobs | By Max H Seigel | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/cairo-says-yemens-renewal-of-us-ties-frays-arab-unity.html | Cairo Says Yemens Renewal Of US Ties Frays Arab Unity | By Henry Tanner Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/california-and-illinois.html | IN THE NATION | By Tom Wicker | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/candlewood-lake-spa-plan-is-opposed-by-residents.html | Candlewood Lake Spa Plan Is Opposed by Residents | By Jonathan Kandell Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/chamber-jazz-and-jazzrock-are-mixed.html | Jazz | Don Heckman | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/city-rehearses-for-real-holiday-many-have-the-day-off-but-weather.html | CITY REHEARSES FOR REAL HOLIDAY | By Linda Charlton | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/clearance-sale-of-valuable-players.html | Clearance Sale of Valuable Players | Arthur Daley | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/department-stores-here-had-higher-sales-in-june-sales-increase-at.html | Department Stores Here Had Higher Sales in June | By Isadore Barmash | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/divers-say-caribbean-wreck-sailed-to-new-world-long-before-columbus.html | Divers Say Caribbean Wreck Sailed to New World Long Before Columbus | By Richard Severo Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/drive-to-raise-funds-for-environmental-groups-stirs-protests.html | Drive to Raise Funds for Environmental Groups Stirs Protests | By David Bird | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/ecologists-hope-to-save-wild-islands-off-georgia.html | Ecologists Hope to Save Wild Islands Off Georgia | By Jon Nordheimer Special to The New York Tirnes | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/extent-of-crowding-in-jails-here-termed-at-new-inhuman-level.html | Extent of Crowding in Jails Here Termed at New Inhuman Level | By Eleanor Blau | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/few-ny-leaders-to-be-delegates-more-than-90-of-the-278-at.html | FEW NY LEADERS TO BE DELEGATES | By Frank Lynn | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/fischer-leaves-for-iceland-after-briton-adds-to-prize-fischer.html | Fischer Leaves for Iceland After Briton Adds to Prize | By Peter Kihss | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/for-sonsky-a-birthday-a-berth-a-better-life-javelin-thrower-31.html | For Sonsky a Birthday A Berth a Better Life | By Neil Amdur Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/future-of-oil-imports-rising-demands-of-producer-states-seem-to.html | Future of Oil Imports | By Clyde H Farnsworth Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/hospitals-move-in-court-in-attempt-to-block-strike-here-on-thursday.html | Hospitals Move in Court in Attempt To Block Strike Here on Thursday | By Richard Phalon | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/hue-bombarded-by-foes-big-guns-longrange-artillery-used-for-first.html | HUE BOMBARDED BY FOES BIG GUNS | By Malcolm W Browne Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/in-blackout-track-paid-21-instead-of-720-on-a-winner.html | In Blackout Track Paid 21 Instead of 720 on a Winner | By Louis Effrat Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/in-command-in-vietnam-frederick-carlton-weyand.html | In Command in Vietnam Frederick Carlton Weyand | By Joseph B Treaster Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/italians-say-lira-devaluation-is-a-question-of-when-not-if.html | Italians Say Lira Devaluation Is a Question of When Not If | By Paul Hofmann Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/judge-denies-motion-charging-bias-in-pentagon-papers-case.html | Judge Denies Motion Charging Bias in Pentagon Papers Case | By Robert A Wright Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/koreas-history-is-domination-and-division.html | Koreas History Is Domination and Division | By Robert D McFadden | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/leader-in-naacp-assails-supreme-court-as-a-rights-foe.html | Leader in NAACP Assails Supreme Court as a Rights Foe | By Paul Delaney Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/long-dress-is-still-a-length-ahead.html | Long Dress Is Still A Length Ahead | By Bernadine Morris | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/many-jobs-are-going-begging-in-the-foodservice-industry.html | Many Jobs Are Going Begging in the FoodService Industry | By James J Nagle | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/market-dawdles-at-a-snails-pace-stock-prices-off-slightly-as-volume.html | MARKET DAWDLES AT A SNAILS PACE | By Vartanig G Vartan | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/market-place-broker-explains-success-luck.html | Market placeBroker Explains Success Luck | By Robert Metz | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/mcnamara-order-to-end-rainmaking-in-67-reported.html | McNamara Order to End Rainmaking in 67 Reported | By Seymour M Hersh Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/misses-evert-goolagong-win-meet-tomorrow.html | Misses Evert Goolagong Win Meet Tomorrow | By Fred Tupper Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/money-crisis-is-discussed-by-brandt-and-pompidou-brandt-confers.html | Money Crisis Is Discussed By Brandt and Pompidou | By Henry Kamm Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/new-specialization-policy-rankles-among-detectives-city-detective.html | New Specialization Policy Rankles Among Detectives | By Eric Pace | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/on-the-dance-floor-it-was-1946.html | On the Dance Floor It Was 1946 | By John Corry | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/personalities-a-new-mclain.html | Personalities A New McLain | Gerald Eskenazl | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/port-baltimore-spending-23million-to-add-containerhandling-facility.html | Port Notes | By Werner Bamberger | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/results-lower-in-quarter-at-cobo-railroad-results-decline-at-the.html | Results Lower in Quarter At COBO Railroad | By Clare M Reckert | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/reunion-in-vietnam.html | Notes on People | Lawrence Van Gelder | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/rogers-visit-pains-opposition-in-athens.html | Rogers Visit Pains Opposition in Athens | By Raymond H Anderson Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/roundup-streaking-cards-take-no-7-subdue-reds-42-in-surge-from.html | Roundup Streaking Cards Take No 7 | By Thomas Rogers | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/russians-expand-atom-power-unit-castro-is-shown-unit-called-the.html | RUSSIANS EXPAND ATOM POWER UNIT | By Theodore Shabad Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/sba-may-seek-more-floodloan-funds-sba-may-seek-funds-for-flood.html | SBA May Seek More FloodLoan Funds | By Robert J Cole | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/scholar-disputes-traditions-on-us-anthems-origin-scholar-disputes.html | Scholar Disputes Traditions on U S Anthems Origin | By Homer Bigart Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/stock-prices-gain-on-amex-and-otc-but-volume-on-exchange-is-slowest.html | STOCK PRICES GAIN ON AMEX AND OTC | By Elizabeth M Fowler | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/stylish-sy-oliver.html | Jazz | John S Wilson | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/suburbs-pounded-by-fierce-storms-flashflooding-and-power-failures.html | SUBURBS POUNDED BY FIERCE STORE | By Joseph F Sullivan | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/sugar-the-question-is-do-we-need-it-at-all.html | Sugar  The Question Is Do We Need It at All | By Virginia Lee Warren | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/the-ancient-and-the-modern.html | SHOP TALK | By Rita Reif | RE0000819615 | 2000-03-10 | B00000762543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/us-court-backs-2-panel-decisions-on-seating-shifts-credentials-unit.html | US COURT BACKS 2 PANEL DECISIONS ON SEATING SHIFTS | By Warren Weaver Jr Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/us-welcoming-move-affirms-support-of-seoul-us-welcoming-korean-move.html | US Welcoming Move Affirms Support of Seoul | By Bernard Gwertzman Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/use-of-appalachian-trail-restricted-use-of-appalachian-trail.html | Use of Appalachian Trail Restricted | By Donald Janson | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/video-art-turns-to-abstract-imagery.html | Video Art Turns to Abstract Imagery | By David L Shirey | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/wall-st-wilts-as-trading-melts-wall-st-wilts-as-trading-melts.html | Wall St Wilts as Trading Melts | By Terry Robards | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/wallace-nears-test-of-political-future.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/warrant-in-raid-on-democrats-is-expected-for-missing-figure.html | THE 1972 CAMPAIGN | By Robert M Smith Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/when-we-were-a-revolutionary-people.html | When We Were a Revolutionary People | By Bruce Cation | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/wood-field-and-stream-flounder-fluke-and-bluefish-abound-off.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/4/1972 | https://www.nytimes.com/1972/07/04/archives/yankees-to-start-crucial-road-trip-ninegame-swing-will-offer-clue.html | YANKEES TO START CRUCIAL ROAD TRIP | By Leonard Koppett | RE0000819615 | 2000-03-10 | B00000762543 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/9-police-hurt-and-stores-looted-in-predawn-harlem-disorder.html | 9 Police Hurt and Stores Looted In Predawn Harlem Disorder | By Eric Pace | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/a-party-is-formed-by-libertarians-cuts-in-spending-and-taxes.html | A PARTY IS FORMED BY LIBERTARIANS | By Alfonso A Narvaez | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/accord-reached-on-cancer-drugs-us-and-soviet-will-pool-efforts-on.html | ACCORD REACHED ON CANCER DRUGS | By Theodore Shabad Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/american-colony-in-chile-declines-nationalization-is-reducing.html | AMERICAN COLONY IN CHILE DECLINES | By Juan de Onis Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/as-top-yanks-42-on-bandos-slam-as-beat-yankees-on-bandos-slam.html | As Top Yanks 42 on Bandos Slam | By Joseph Durso Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/authors-are-where-you-find-them.html | Sports of The Times | Red Smith | RE0000819614 | 2000-03-10 | B00000762542 |

| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/ballet-theater-opens-run-in-top-form.html | Ballet Theater Opens Runin Top Form | By Clive Barnes | RE0000819614 | 2000-03-10 | B00000762542 |
|---|---|---|---|---|---|---|
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/bannister-bennett-finish-1-2-in-us-decathlon-trial.html | Bannister Bennett Finish 1 2 in US Decathlon Trial | By Neil Amdur Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/big-spruce-wins-by-two-lengths-pays-2240-in-grass-race-before-42329.html | BIG SPRUCE WINS BY TWO LENGTHS | By Joe Nichols | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/black-contractors-unite-to-win-bigger-projects-black-builders-unite.html | Black Contractors Unite To Win Bigger Projects | By Rudy Johnson | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/bridge-even-in-hopeless-contracts-perseverance-often-pays-off.html | Bridge | BY Alan Truscott | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/colemans-skies-of-america-in-debut.html | Colemans Skies of America in Debut | By Don Heckman | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/consumer-imports-are-going-on-strong-consumerimport-gains-seen.html | Consumer Imports Are Going on Strong | By Brendan Jones | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/dollar-buffeted-anew-in-europe-pressure-eases-as-bankers-on.html | DOLLAR BUFFETED ANEW IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/draft-units-span-language-hurdle-connecticut-boards-explain.html | DRAFT UNITS SPAN LANGUAGE HURDLE | By Jonathan Kandell Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/economist-sees-recession-if-mcgovern-plan-prevails.html | THE 1972 CAMPAIGN | By H Erich Heinemann | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/ezra-pound-is-focus-of-new-dispute-ezra-pound-is-focus-of-a-new.html | Ezra Pound Is Focus of New Dispute | By Robert Reinhold Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/firecracker-400-won-by-pearson-petty-2d-bobby-allison-3d-in-close.html | FIRECRACKER 400 WON BY PEARSON | By John S Radosta Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/floodsoaked-books-frozen-to-ward-off-mold-corning-glass-center.html | FloodSoaked Books Frozen to Ward Off Mold | By Les Ledbetter | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/freddie-hubbard-generates-enthusiasm.html | Freddie Hubbard Generates Enthusiasm | John S Wilson | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/getting-away-from-awayness.html | Books of The Times | By Anatole Broyard | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/increase-is-seen-in-block-trading-big-board-study-concludes.html | INCREASE IS SEEN IN BLOCK TRADING | By Terry Robards | RE0000819614 | 2000-03-10 | B00000762542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/international-sister-cities-viewed-as-allaying-fear-of-isolationism.html | International Sister Cities Viewed as Allaying Fear of Isolationism | By Seth S King Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/israelis-toast-retiring-barbour.html | Notes on People | Lawrence Van Gelder | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/jazz-fans-pack-ferry-for-trip-to-dixieland-via-hudson.html | Jazz Fans Pack Ferry for Trip to Dixieland Via Hudson | By McCandlish Phillips | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/jazz-sounds-afloat-ring-out-joyously.html | Jazz Sounds Afloat Ring Out Joyously | By John S Wilson | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/jerry-finkelstein-a-study-in-personality-and-politics-jerry.html | Jerry Finkelstein A Study In Personality and Politics | By Martin Arnold | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/labor-hints-at-mcgovernnixon-neutrality.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/lindsay-enters-hospital-dispute-names-3-to-mediate-issues-that.html | LINDSAY ENTERS HOSPITAL DISPUTE | By Emanuel Perlmutter | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/look-urged-at-labors-economic-impact-a-look-is-urged-at-unions.html | Look Urged at Labors Economic Impact | By Damon Stetson | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/market-place-a-look-at-japan-for-investments.html | Market Place | By Robert Metz | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/mayor-seeks-one-agency-for-citys-drug-programs-mayor-asks-one.html | Mayor Seeks One Agency For Citys Drug Programs | By John Sibley | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/mcgovern-fate-could-lie-in-questions-of-procedure-nomination-may.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/mcgovern-tax-proposals-examined-economic-analysis-mcgoverns-tax.html | Economic Analysis | By Leonard Silk | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/midnight-jam-session-at-music-hall.html | Midnight Jam Session at Music Hall | Don Heckman | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/monetary-parley-falls-to-narrow-bonnparis-gap-pompidou-and-brandt.html | MONETARY PARLEY FAILS TO NARROW BONNPARIS GAP | By Henry Kamm Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/mover-in-finance-and-chess-james-derrick-slater.html | Man in the News | By Bernard Weinraub Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/mrs-herbert-gerlach.html | MRS HERBERT GERLACH | Mrs Herbert Gerlach Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/naacp-scores-nixons-bus-plan-convention-says-he-invades-prerogative.html | NAACP SCORES NIXONS BUS PLAN | By Paul Delaney Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/nixon-invites-world-to-visit-us-for-bicentennial.html | Nixon Invites World to Visit US for Bicentennial | By Eileen Shanahan Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/nkrumahs-mother-awaits-return-of-sons-body-she-wants-national.html | Nkrumahs Mother Awaits Return of Sons Body | By Thomas A Johnson Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/nuclear-plant-watched-for-heat-pollution-peril.html | Nuclear Plant Watched For Heat Pollution Peril | By David Bird Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/nurse-leads-a-fight-to-change-color-blind-to-color-deficient.html | Nurse Leads a Fight to Change Color Blind to Color Deficient | By Joseph F Sullivan Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/on-the-need-for-prophets-in-our-own-time.html | On the Need for Prophets in Our Own Time | By John Robben | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/padres-take-2d-game-42-on-tworun-9th-nohit-bid-lost-by-seaver-in.html | Padres Take 2d Game 42 on TwoRun 9th | By Murray Crass | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/polisheast-german-tourism-booming-under-openborder-policy.html | PolishEast German Tourism Booming Upder OpenBorder Policy | By James Feron Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/quangtri-villagers-tell-of-fleeing-bombing.html | Quangtri Villagers Tell of Fleeing Bombing | By Sydney H Schanberg Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/queens-to-get-art-and-culture-center.html | Queens to Get Art and Culture Center | By David L Shirey | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/religious-festival-ends-with-a-meditation-session.html | Religious Festival Ends With a Meditation Session | By Anthony Ripley Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/roundup-dodgers-err-and-alston-complains.html | Roundup Dodgers Err And Alston Complains | By Thomas Rogers | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/saigon-intellectuals-see-morale-collapse.html | Saigon Intellectuals See Morale Collapse | By Malcolm W Browne Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/saigon-reports-its-troops-enter-quangtri-capital-advance-units-said.html | SAIGON REPORTS ITS TROOPS ENTER QUANGTRI CAPITAL | By Joseph B Treaster Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/scott-unit-offers-poll-scoring-city-gallup-indicated-60-per-cent.html | SCOTT UNIT OFFERS POLL SCORING CITY | By Richard Phalon | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/senator-muskies-quandary.html | Senator Muskies Quandary | By William V Shannon | RE0000819614 | 2000-03-10 | B00000762542 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/sheriffs-captain-discharged-over-1970-rioting-in-california-is.html | Sheriffs Captain Discharged Over 1970 Rioting in California Is Reinstated | By Robert A Wright Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/smith-triumphs-over-metreveli-connors-beaten-californian-gains.html | SMITH TRIUMPHS OVER METREVELI CONNORS BEATEN | By Fred Tupper Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/songs-banter-by-sonny-cher-duo-finds-perfect-meeting-of-spirit-and.html | SONGS  BANTER BY SONNY  CHER | Don Heckman | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/southamptons-parade-is-big-and-brassy.html | Southamptons Parade Is Big and Brassy | By David A Andelman Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/spassky-refusing-to-play-asks-fischer-be-punished-spassky-balks-and.html | Spassky Refusing to Play Asks Fischer Be Punished | By Harold C Schonberg Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/swiss-erect-new-dike-against-foreign-capital.html | Swiss Erect New Dike Against Foreign Capital | By Victor Lusinchi Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/tanaka-is-elected-premier-by-party-caucus-in-japan-trade-minister.html | Tanaka Is Elected Premier By Party Caucus in Japan | By Tillman Durdin Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/the-summer-slide.html | Advertising | By Philip H Dougherty | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/through-the-looking-glass.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/us-and-france-will-explore-depths-of-midatlantic.html | US and France Will Explore Depths of MidAtlantic | By Walter Sullivan Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/us-court-delays-ruling-on-seating-democrats-argue-appeals-on.html | US COURT DELAYS RULING ON SEATING | By Warren Weaver Jr Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/usac-continuing-talks-on-new-date-for-pocono-500.html | About Motor Sports | John S Radosta | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/wall-street-area-hums-with-holiday-activities.html | Wall Street Area Hums With Holiday Activities | By William E Farrell | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/washington-hails-korea-plan-for-talks.html | Washington Hails Korea Plan for Talks | By Bernard Gwertzman Special to The New York Times | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/wide-gap-in-acceptances-found-in-welfare-centers.html | Wide Gap in Acceptances Found in Welfare Centers | By Peter Kihss | RE0000819614 | 2000-03-10 | B00000762542 |
| 7/5/1972 | https://www.nytimes.com/1972/07/05/archives/winter-72-there-will-be-more-fur-but-less-fun.html | Winter 72 There Will Be More Fur but Less Fun | By Angela Taylor | RE0000819614 | 2000-03-10 | B00000762542 |

| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/2-concerts-to-sing-folk-festival-blues.html | 2 Concerts to Sing Folk Festival Blues | By George Gent | RE0000819613 | 2000-03-10 | B00000762541 |
|---|---|---|---|---|---|---|
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/2-hijackers-slain-in-jet-gun-fight-passenger-dead-2-others-shot.html | 2 HIJACKERS SLAIN IN JET GUN FIGHT PASSENGER DEAD | By Douglas E Kneeland Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/3-are-indicted-for-bribery-in-seymour-inquiry-here-3-charged-here.html | 3 Are Indicted for Bribery In Seymour Inquiry Here | By Arnold H Lubasch | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/4-piers-on-the-west-side-to-reopen-for-air-cargo.html | 4 Piers on the West Side To Reopen for Air Cargo | By Francis X Clines | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/6th-bronx-inspector-at-daycare-center-accused-of-bribery-an.html | 6th Bronx Inspector At DayCare Center Accused of Bribery | By David K Snipler | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/9-indicted-in-nassau-rackets-inquiry-into-nightclubs.html | 9 Indicted in Nassau Rackets Inquiry Into Nightclubs | By David A Andelman Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/a-tennis-match-deserving-of-pomp-and-ceremony.html | A Tennis Match Deserving of Pomp and Ceremony | By Dave Anderson Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/accord-on-union-dispute-averts-hospital-walkout-set-for-today.html | Accord on Union Dispute Averts Hospital Walkout Set for Today | By Rudy Johnson | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/accord-reached-day-camp-opens-new-rochelle-agrees-to-waive.html | ACCORD REACHED DAY CAMP OPENS | By Linda Greenhouse Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/adolfo-new-styles-that-are-timeless.html | FASHION TALK | By Enid Nemy | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/americans-music-fill-the-program-of-kohon-quartet.html | Americans Music Fill the Program Of Kohon Quartet | Name | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/army-is-confident-that-after-years-of-crisis-officers-are-regaining.html | Army Is Confident That After Years of Crisis Officers Are Regaining Stability Quality and Morale | By Drew Middleton | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/big-gain-in-votes-action-by-party-panel-in-coast-case-held.html | BIG GAIN IN VOTES | By Warren Weaver Jr Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/bridge-secondhigh-from-nothing-proves-good-rule-for-lead.html | Bridge | By Alan Truscott | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/change-in-voting-on-popes-hinted-end-of-secrecy-and-wider-conclave.html | CHANGE IN VOTING ON POPES HINTED | By Paul Hofmann Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/chrysler-seeking-5-rise-in-prices.html | Chrysler Seeking 5 Rise in Prices | By Jerry M Flint Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/consumed-in-their-own-fire.html | Books of The Times | By Thomas Lask | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/conventions-costing-tv-20million.html | Conventions Costing TV 20Million | By Albin Krebs | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/credit-markets-pattern-is-indecisive.html | Credit Markets Pattern Is Indecisive | By Robert D Hershey Jr | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/cutty-sark-a-drift.html | Advertising | By Philip H Dougherty | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/dakotan-believed-to-drop-hope-of-kennedy-on-ticket-dakotan-believed.html | Dakotan Believed to Drop Hope of Kennedy on Ticket | By James M Naughton Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/delay-foreseen-in-meat-cost-dip-shultz-says-downturn-may-take-weeks.html | DELAY FORESEEN IN MEAT COST DIP | By Philip Shabecoff Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/democrats-try-to-talk-way-out-of-debt.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/dissonants-hear-another-jazz.html | Dissonants Hear Another Jazz | By Les Ledbetter | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/dizzy-plays-city-hall.html | Notes on People | Lawrence Van Gelder | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/doityourself-kennel-is-a-winner.html | News of Dogs | By Walter R Fletcher | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/dollar-and-pound-gain-in-europe-increases-are-described-as-a.html | DOLLAR AND POUND GAIN IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/enemy-is-facing-floods-us-says-denying-role.html | Enemy Is Facing Floods US Says Denying Role | By Bernard Gwertzman Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/fans-angry-over-result-storm-aqueduct-paddock.html | Fans Angry Over Result Storm Aqueduct Paddock | By Joe Nichols | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/festival-was-movable-and-so-were-feasts-of-the-producers-wife.html | Festival Was Movable And So Were Feasts Of The Producers Wife | By Jean Hewitt | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/fischer-apologizes-to-spassky-plans-for-match-still-unsettled.html | Fischer Apologizes to Spassky Plans for Match Still Unsettled | BY Harold C Schonberg Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/for-review-of-postal-service.html | Letters to the Editor | Leon Samis | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/glamour-issues-revive-market-dowjones-industrials-rise-481-points.html | GLAMOUR ISSUES REVIVE MARKET | By Vartanig G Vartan | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/goodman-is-soloist-in-park.html | Goodman Is Soloist in Park | By Raymond Ericson | RE0000819613 | 2000-03-10 | B00000762541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/inmates-trained-for-life-outside-chicago-program-seeks-to-bolster.html | INMATES TRAINED FOR LIFE OUTSIDE | By Seth S King Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/is-it-possible-to-control-crime.html | Is It Possible to Control Crime | By James F Ahern | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/jazz-how-it-developed.html | Jazz How It Developed | By John S Wilson | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/jersey-begins-routine-testing-of-automobile-exhaust-systems.html | Jersey Begins Routine Testing Of Automobile Exhaust Systems | By Joseph F Sullivan Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/jesse-jackson-calls-for-summit-meeting-of-black-leaders-to-set.html | Jesse Jackson Calls for Summit Meeting of Black Leaders to Set Priorities | By Paul Delaney Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/julie-harris-will-star-in-mrs-lincoln.html | Julie Harris Will Star in Mrs Lincoln | By Louis Calta | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/jury-completed-in-phillips-trial-opening-statements-likely-in.html | JURY COMPLETED IN PHILLIPS TRIAL | By Lesley Oelsner | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Howard Shaw | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/libyan-leaders-policies-meet-resistance-at-home-and-abroad.html | Libyan Leaders Policies Meet Resistance at Home and Abroad | By Henry Tanner Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/lindsay-refuses-to-support-ticket-including-wallace.html | Lindsay Refuses to Support Ticket Including Wallace | By Martin Tolchin | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/many-lawyers-who-provide-free-legal-counseling-to-the-poor-find.html | Many Lawyers Who Provide Free Legal Counseling to the Poor Find Satisfaction in Their Work | By Juan M Vasquez Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/market-place-who-should-do-profit-forecast.html | Market Place | By Robert Metz | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/miami-beach-backs-campsite-in-park.html | THE 1972 CAMPAIGN | By John Kifner Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/miss-evert-beaten-46-63-64-miss-goolagong-victor-mrs-king-also-in.html | Miss Evert Beaten 46 63 64 | By Fred Tupper Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/monserrat-elected-head-of-city-education-board.html | Monserrat Elected Head Of City Education Board | By Leonard Ruder | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/nixon-manager-calls-party-overconfident.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/openspace-designs-breathing-new-life-into-smothered-blocks.html | OpenSpace Designs Breathing New Life Into Smothered Blocks | By Ada Louise Huxtable | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/paraguay-angers-us-over-drugs-2-wanted-men-said-to-be-protected-by.html | PARAGUAY ANGERS US OVER DRUGS | By H J Maidenberg Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/personal-finance-plans-for-thrift.html | Personal Finance Plans for Thrift | By Elizabeth M Fowler | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/personalities-luck-fails-spinks.html | Personalities Luck Fails Spinks | Gordon S White Jr | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/platinum-prices-at-record-level-october-shows-lowest-gain-1255-lots.html | PLATINUM PRICES AT RECORD LEVEL | By James J Nagle | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/pompidou-ousts-premier-names-hardline-gaullist-french-premier.html | Pompidou Ousts Premier Names HardLine Gaullist | By Flora Lewis Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/principles-and-parties.html | IN THE NATION | By Tom Wicker | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/rangers-dorey-to-jump-to-wha-team-today.html | Rangers Dorey to Jump To WHA Team Today | By Gerald Eskenazi | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/religious-excitement-fills-air-at-a-pentecostal-session-here.html | Religious Excitement Fills Air At a Pentecostal Session Here | By Eleanor Blau | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/rogers-stresses-ties-with-greece-vows-to-strengthen-military.html | ROGERS STRESSES TIES WITH GREECE | By Raymond H Anderson Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/roundup-homerless-yaz-helps-red-sox-to-6th-in-row.html | Roundup Homerless Y az Helps Red Sox to 6th in Row | By Thomas Rogers | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/russians-disdain-fischer-for-concern-with-money.html | Russians Disdain Fischer For Concern With Money | By Theodore Shabad Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/saigon-forces-closing-in-on-heart-of-quangtri-city-saigon-forces.html | Saigon Forces Closing In On Heart of Quangtri City | By Sydney Schanberg Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/sba-may-ask-congress-soon-for-up-to-a-billion-in-flood-aid-1billion.html | SBA May Ask Congress Soon For Up to a Billion in Flood Aid | By Robert J Cole | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/sec-questioned-on-proposed-rule-change-affects-safekeeping-of.html | SEC QUESTIONED ON PROPOSED RULE | By Terry Robards | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/self-and-beyond.html | Self And Beyond | By Edith Wyscrogrod | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/some-fans-in-us-deserting-fischer.html | Some Fans in US Deserting Fischer | By Peter Kihss | RE0000819613 | 2000-03-10 | B00000762541 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/sonesta-international-takes-title-to-plaza-hotel-sonesta-corp-buys.html | Merger News | By Clare M Reckert | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/sound-is-so-loud-it-destroys-the-music.html | Sound Is So Loud It Destroys the Music | John S Wilson | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/south-american-fish-sings-electrical-love-song-to-his-mate.html | South American Fish Sings Electrical Love Song to His Mate | By Jane E Brody | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/state-gop-picks-revised-delegation.html | THE 1972 CAMPAIGN | By Frank Lynn Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/stocks-on-amex-show-an-increase-otc-gains.html | Stocks on Amex Show an Increase | By Elizabeth M Fowler | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/strike-by-crafts-slows-major-construction-in-city.html | Strike by Crafts Slows Major Construction in City | By Emanuel Perlmutter | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/study-finds-increases-in-life-expectancy-at-birth-world-health.html | Study Finds Increases in Life Expectancy at Birth | By Walter Sullivan Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/the-next-nick-adams.html | The Next Nick Adams | By William Pelfrey | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/trevino-is-full-of-fight-for-canada-open-today.html | Trevino Is Full of Fight For Canada Open Today | By Lincoln A Werden Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/two-protestant-brothers-are-found-slain-in-ulster.html | Two Protestant Brothers Are Found Slain in Ulster | By Bernard Weinraub Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/us-grants-boeing-license-to-sell-10-707s-to-china-sale-is-expected.html | US GRANTS BOEING LICENSE TO SELL 10 707S TO CHINA | By Richard Witkin | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/us-judge-bars-photographer-from-going-near-mrs-onassis-us-judge.html | US Judge Bars Photographer From Going Near Mrs Onassis | By Max H Seigel | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/vigorous-policy-pledged-in-japan-new-premier-stressing-ties-with-us.html | VIGOROUS POLICY PLEDGED IN JAPAN | By Tillman Durbin Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/with-hampton-trip-to-the-shrine.html | With Hampton Trip to the Shrine | By Don Heckman | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/wood-field-and-stream-fish-arent-biting-for-lawrence-since-he-put.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |
| 7/6/1972 | https://www.nytimes.com/1972/07/06/archives/yanks-kline-tops-as-41-on-alou-munson-homers-kline-of-yankees.html | Yanks Kline Tops As 41 On Alou Munson Homers | By Joseph Durso Special to The New York Times | RE0000819613 | 2000-03-10 | B00000762541 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/2-relocation-companies-accused-of-harassment.html | 2 Relocation Companies Accused of Harassment | By Walter H Waggoner | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/3-homer-officers-offer-to-resign-concern-had-indicated-loss-of.html | 3 HOMEX OFFICERS OFFER TO RESIGN | By Leonard Sloane | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/800employe-company-here-is-trying-threeday-and-fourday-work-week.html | 800Employe Company Here Is Trying ThreeDay and FourDay Work Week | By Paul L Montgomery | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/a-code-on-children.html | Advertising | By Philip H Dougherty | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/alipatterson-is-set-for-garden-aug-28.html | AliPatterson Is Set for Garden Aug 28 | By Murray Chass | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/allendes-foes-act-to-remove-minister.html | Allendes Foes Act to Remove Minister | By Juan de Onis Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/amex-rises-a-bit-in-heavy-trading-volume-highest-since-may-9-wankel.html | AMEX RISES A BIT IN HEAVY TRADING | By Elizabeth M Fowler | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/article-2-no-title.html | Kretchmer and Councilman DeMarco Trade Punches About Garbage Facility | By Max H Seigel | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/bees-navigation-traced-in-study-tests-disclose-how-insects-follow.html | BEES NAVIGATION TRACED IN STUDY | By Walter Sullivan Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/big-board-votes-to-expel-stark-member-and-firm-bearing-his-name-are.html | BIG BOARD VOTES TO EXPEL STARK | By Gene Smith | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/black-envoy-posted-to-pretoria.html | Notes on People | Lawrence Van Gelder | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/black-nixon-aides-reply-to-naacp-housing-official-asserts-attack-is.html | BLACK NIXON AIDES REPLY TO NAACP | By Paul Delaney Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/bridge-despite-rule-bets-are-made-sometimes-disastrous-ones.html | Bridge Despite Rule Bets Ara Made Sometimes Disastrous Ones | By Alan Truscott | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/bucket-brigade-cleans-up-oil-along-the-schuylkill.html | Bucket Brigade Cleans Up Oil Along the Schuylkill | By Donald Janson Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/building-industry-here-scored-by-housing-chief-walsh-denounces.html | Building Industry Here Scored by Housing Chief | By David K Shipler | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/but-elements-of-the-left-now-recognize-that-the-idea-is-to-get.html | But elements of the left now recognize that the idea is to get elected | By Stephen Schlesinger | RE0000819611 | 2000-03-10 | B00000762539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/chess-is-game-of-skill-with-some-luck.html | Chess Is Game of SkillWith Some Luck | By Richard Roberts | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/chess-play-will-start-tuesday-spassky-wins-draw-for-white-chess.html | Chess Play Will Start Tuesday Spassky Wins Draw for White | By Harold C Schonberg Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/city-says-it-lost-250million-aid-because-of-state-us-welfare-funds.html | CITY SAYS IT LOST 250MILLION AID BECAUSE OF STATE | By Martin Tolchin | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/come-test-your-memory.html | Come Test Your Memory | By Larry van Goethem | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/corona-praises-mayor-forest-hills-pickets-him.html | Corona Praises Mayor Forest Hills Pickets Him | By Murray Schumacr | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/court-strikes-down-fiedler-conviction-state-appeals-court-overturns.html | Court Strikes Down Fiedler Conviction | By Robert D McFadden | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/dance-giselle-tradition.html | Dance Giselle Tradition | By Clive Barnes | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/dizzys-touch-animates-young-chorus.html | Dizzys Touch Animates Young Chorus | By Don Heckman | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/fbi-actions-defended.html | FBI Actions Defended | By Richard Witkin | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/figure-in-raid-on-democrats-is-reported-to-have-asked-a-friend-to.html | Figure in Raid on Democrats Is Reported to Have Asked a Friend to Seek White House Assistance | By Tad Szulc Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/for-liner-united-states-20-years-was-a-lifetime.html | Port Notes | By Werner Bamberger | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/foster-is-victor-in-tempest-trial-sails-to-3d-olympic-series.html | FOSTER IS VICTOR IN TEMPEST TRIAL | By Parton Keese Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/frances-latest-cabinet-includes-few-new-faces.html | Frances Latest Cabinet Includes Few New Faces | By Flora Lewis Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/from-chaos-of-chicago-to-miasma-of-miami.html | News Analysis | By Max Frankel Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/fronting-the-facts-of-life.html | Books of The Times | By Anatole Broyard | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/geared-to-inflation-2-new-us-gauges-used-for-profits.html | Geared to Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archiv es/gershwin-scores-subject-of-a-suit-original-manuscripts-are-sought.html | GERSHWIN SCORES SUBJECT OF A SUIT | By Arnold H Lubasch | RE0000819611 | 2000-03-10 | B00000762539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/has-she-given-up-hope-of-seeing-her-husband-alive-oh-no.html | Has She Given Up Hope of Seeing Her Husband Alive Oh No | By Ralph Blumenthal | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/hashish-study-finds-slight-use-causes-few-ills.html | Hashish Study Finds Slight Use Causes Few Ills | By Boyce Rensberger | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/henry-posts-65-leads-in-canada-snead-2-shots-back-after-first-round.html | HENRY POSTS 65 LEADS IN CANADA | By Lincoln A Werden Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/high-court-asked-to-stay-2-rulings-helping-mgovern-burger-may-act.html | HIGH COURT ASKED TO STAY 2 RULINGS HELPING MGOVERN | By Warren Weaver Jr Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/housing-for-poor-held-subverted-michigan-mortgage-group-is-critical.html | HOUSING FOR POOR HELD SUBVERTED | By Jerry M Flint Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/humphrey-resolved-to-fight-to-finish-despite-risks-of-widening.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/i-wonder-why.html | I Wonder Why | By Patricia Deacy | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/in-newport-only-the-surf-beats-time.html | The Talk of Newport | By Bill Kovach Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/it-didnt-rain-on-their-raincoat-parade.html | FASHION TALK | By Angela Taylor | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/jazz-mahavishnu-a-trip-into-rock.html | Jazz Mahavishnu A Trip Into Rock | By Don Heckman | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/jazzmen-sound-off-on-state-and-status-of-their-art.html | Jazzmen Sound Off on State and Status of Their Art | By Les Ledbetter | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/jersey-state-police-cite-stress-jersey-troopers-say-they-face-new.html | Jersey State Police Cite Stress | By Joseph F Sullivan Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/keating-quits-as-envoy-in-india-to-support-nixon-campaign.html | Keating Quits as Envoy in India To Support Nixon Campaign | By Robert Trumbull Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/lyle-to-the-rescue-again-as-yanks-down-as-62-yanks-turn-back-as.html | Lyle to the Rescue Again As Yanks Down As 62 | By Joseph Durso Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/market-place-municipal-bonds-and-little-guys.html | Market Place Municipal Bonds And Little Guys | By Robert Metz | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/mcgovern-seems-firm-in-convention-strength.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/medicine-men-successful-where-science-falls-short.html | Medicine Men Successful Where Science Falls Short | By John Noble Wilford Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/memoirs-of-200-notables-offered-in-micro forms.html | Memoirs of 200 Notables Offered in Micro Forms | By Laurie Johnston | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/mens-matches-fail-to-arouse-spectators.html | Mens Matches Fail to Arouse Spectators | By Dave Anderson Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/mgovern-budget-scored-by-laird-secretary-says-30billion-cut-in.html | THE 1972 CAMPAIGN | By William Beecher Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/militants-stir-change-in-acadians-of-new-brunswick.html | Militants Stir Change in Acadians of New Brunswick | By William Borders Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/monetary-expansion-slows-markedly-prime-rate-may-rise-money.html | Monetary Expansion Slows Markedly | By H Erich Heinemann | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/murphy-again-charges-court-laxity-on-bribers.html | Murphy Again Charges Court Laxity on Bribers | By Alfred E Clark | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/new-french-premier-pierre-auguste-joseph-messmer.html | Man in the News | By Clyde H Farnsworth Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/new-orleans-recalled.html | New Orleans Recalled | By John S Wilson | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/nhl-and-nbc-sign-7million-pact.html | NHL and NBC Sign 7Million Pact | By Gerald Eskenazi | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/nixon-aides-seeing-big-gains-plan-a-drive-for-jewish-votes-nixon.html | Nixon Aides Seeing Big Gains Plan a Drive for Jewish Votes | By Terence Smith Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/nixons-lobbyist-denounces-congress.html | THE 1972 CAMPAIGN | By Eileen Shanahan Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/opposition-in-seoul-says-it-is-stifled-calls-parks-tactics.html | Opposition in Seoul Says It Is Stifled Calls Parks Tactics SelfPerpetuating | By Tillman Durdin Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/padres-top-mets-and-mgraw-10-on-walk-in-14th-close-play-at-plate.html | PADRES TOP METS AND MGRAW 70 ON WALK IN 14TH | By Leonard Koppett | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/personalities-odds-favor-nicklaus-9-to-4.html | Personalities Odds Favor Nicklaus 9 to 4 | Gordon S White Jr | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/prices-of-bonds-gain-peace-hope-stirs-credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000819611 | 2000-03-10 | B00000762539 |

| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/putting-ireland-in-place.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819611 | 2000-03-10 | B00000762539 |
|---|---|---|---|---|---|---|
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/refinancing-set-by-walston-co-much-of-17million-loan-will-come-from.html | REFINANCING SET BY WALSTON CO | By John H Allan | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/rogers-assures-rumanian-chief-on-us-and-soviet-agreements.html | Rogers Assures Rumanian Chief On U S and Soviet Agreements | By Raymond H Anderson Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/roundup-coleman-ends-tigers-skid-on-6hitter.html | Roundup Coleman Ends Tigers Skid on 6Hitter | By Thomas Rogers | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/showdown-near-at-quangtri-city-allout-effort-to-recapture.html | SHOWDOWN NEAR AT QUANGTRI CITY | By Sydney H Schanberg Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/showdown-near-at-quangtri-city2-allout-effort-to-recapture.html | SHOWDOWN NEAR Al QUANGTRI CITY | By Sydney H Schanberg Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/silver-prices-up-in-heavy-trading-december-closes-at-1724-soybean.html | SILVER PRICES UP IN HEAVY TRADING | By James J Nagle | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/six-harvard-alumni-head-us-eightoared-crew-for-olympics-six-harvard.html | Six Harvard Alumni Head US EightOared Crew for Olympics | By William N Wallace Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/smith-nastase-gain-wimbledon-final-american-beats-kodes-in-4-sets.html | Smith Nastase Gain Wimbledon Final | By Fred Tepper Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/sought-church-unity-athenagoras-i-is-dead-at-86-patriach-of-eastern.html | Sought Church Unity | By Alden Whitman | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/stock-exchange-extends-price-advance-dow-average-rises-by-866.html | Stock Exchange Extends Price Advance | By Vartanig G Vartan | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/stock-phrases-ruled-out-oasgytorquir-t-full-prospegti.html | Stock Phrases Ruled Out | By Edward Cowan Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/storefront-tv-studio-opened-by-teleprompter-to-aid-harlem.html | Storefront TV Studio Opened By Teleprompter to Aid Harlem | By Albin Krebs | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/suffolk-looking-into-deals-that-doubled-parks-cost-suffolk-is.html | Suffolk Looking Into Deals That Doubled Parks Cost | By David A Andelman Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/the-food-is-classic-french-the-setting-is-18th-century.html | The Food Is Classic French The Setting Is 18th Century | By Jean Hewitt | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/the-private-and-the-public-man.html | Books of The Times | By Thomas Lask | RE0000819611 | 2000-03-10 | B00000762539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/tv-public-access-fete-celebration-is-retrospective-of-years.html | TV Public Access Fete | By John J OConnor | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/us-defends-itt-pact-us-defends-role-in-70-itt-pact.html | US Defends ITT Pact | By Michael C Jensen Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/vasquez-pilots-5-victors.html | Vasquez Pilots 5 Victors | By Joe Nichols | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/wall-st-peace-message-sensitivity-to-vietnam-rumors-shows-investors.html | Economic Analysis | By Terry Robards | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/war-in-air-decentralized-by-nixon-but-the-controls-are-termed.html | News Analysis | By Neil Sheehan Special to The New York Times | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/weather-cuts-chainstore-gains-retail-rises-in-june-smallest-of-72.html | Weather Cuts ChainStore Gains | By Isadore Barmash | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/who-for-no-2.html | FOREIGN AFFAIRS | By William V Shannon | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/witness-recants-in-harlem-4-case-asserts-those-he-identified-are-in.html | WITNESS RECANTS IN HARLEM 4 CASE | By Lacey Fosburgh | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/7/1972 | https://www.nytimes.com/1972/07/07/archives/youll-have-to-do-a-lot-of-work-on-the-peacethroughstrength-types.html | Youll have to do a lot of work on the peacethrough strength types | By Ben Wattenberg | RE0000819611 | 2000-03-10 | B00000762539 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/2-bank-concerns-in-mixed-results-operating-net-at-hanover-is-off-77.html | 2 BANK CONCERNS IN MIXED RESULTS | By H Erich Heinemann | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/2-city-detectives-visit-witness-who-recanted-in-harlem-4-case.html | 2 City Detectives Visit Witness Who Recanted in Harlem 4 Case | By Lacey Fosburgh | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/3-are-exonerated-of-fraud-on-city-borrowers-loan-program-freed-by.html | 3 ARE EXONERATED OF FRAUD ON CITY | By Edith Evans Asbury | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/a-rift-is-averted-at-naacp-talks-motion-to-censure-2-jewish-leaders.html | A RIFT IS AVERTED AT NAACP TALKS | By Paul Delaney Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/a-ussoviet-research-accord-is-signed.html | A USSoviet Research Accord Is Signed | By Theodore Shabad Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/abrams-to-seek-chairmanship-of-state-convention-delegation.html | Abrams to Seek Chairmanship Of State Convention Delegation | By Frank Lynn | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/after-a-sour-note-harmony-reigns-on-role-of-blacks-in-jazz.html | After a Sour Note Harmony Reigns on Role of Blacks in Jazz | By C Gerald Fraser | RE0000819612 | 2000-03-10 | B00000762540 |

| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/agnew-again-criticizes-legal-services.html | Agnew Again Criticizes Legal Services | By Juan M Vasquez Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
|---|---|---|---|---|---|---|
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/antiques-rarities-in-pressed-glass.html | Antiques Rarities in Pressed Glass | By Marvin D Schwartz | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/art-escher-prints-shown-at-la-boetie-display-mirrors-rare.html | Art Escher Prints Shown at La Boetie | By David L Shirey | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/badillo-asks-antipovertyplan-changes-to-aid-jews.html | Badillo Asks AntipovertyPlan Changes to Aid Jews | By Martin Tolchin | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/battle-of-blues-heralds-festivals-move-outdoors.html | Battle of Blues Heralds Festivals Move Outdoors | By John S Wilson | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/bennett-and-nady-lead-finn-class-sailing-trials.html | Bennett and Nady Lead Finn Class Sailing Trials | By Parton Keese Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/big-bet-ring-raided-in-a-3county-area-big-betting-ring-reported.html | Big Bet Ring Raided In a 3County Area | By Steven R Weisman | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/bombing-is-termed-more-effective-now-pilots-call-north-vietnam.html | Bombing Is Termed More Effective Now | By Joseph B Treaster Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/bridge-trump-leads-by-the-defense-are-sometimes-good-tactics.html | Bridge Trump Leads by the Defense Are Sometimes Good Tactics | By Alan Trusoott | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/builders-condemn-attack-by-walsh-charge-he-has-sabotaged-efforts-to.html | BUILDERS CONDEMN ATTACK BY WALSH | By David K Shipler | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/calvin-coolidge-the-last-great-president.html | Calvin Coolidge the Last Great President | By R Emmett Tyrrell Jr | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/chemical-antagonist-to-heroin-sought-in-2million-program.html | Chemical Antagonist to Heroin Sought in 2Million Program | By Dana Adams Schmidt Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/chess-champions-aides-fill-many-roles.html | Chess Champions Aides Fill Many Roles | By Harold C Schonberg Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/china-reported-willing-to-open-talks-with-tanaka-on-diplomatic.html | China Reported Willing to Open Talks With Tanaka on Diplomatic Relations | By Tillman Durdin Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/citizens-in-60-neighborhoods-to-aid-special-street-cleanup.html | Citizens in 60 Neighborhoods To Aid Special Street Cleanup | By Max H Seigel | RE0000819612 | 2000-03-10 | B00000762540 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/court-of-appeals-upholds-states-70-abortion-law-rejects-5-to-2.html | Court of Appeals Upholds States 70 Abortion Law | By William E Farrell | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/court-supports-forest-hills-project-61.html | Court Supports Forest Hills Project 61 | By Murray Schumach | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/dakotans-rivals-drawing-battle-plans-to-stop-him-3-chief-rivals-of.html | Dakotans Rivals Drawing Battle Plans to Stop Him | By Max Frankel Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/dance-feld-intermezzo-choreographer-in-cast-with-ballet-theater.html | Dance Feld Intermezzo | By Clive Barnes | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/dave-anderson-billie-jean-champion.html | Sports of The Times | Dave Anderson | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/decision-is-6-to-3-effect-is-to-divide-the-california-delegation.html | DECISION IS 6 TO 3 | By Warren Weaver Jr Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/education-board-upheld-on-funds-suit-challenging-allocation.html | EDUCATION BOARD UPHELD ON FUNDS | By Leonard Buder | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/european-unity-its-appeal-seems-limited.html | News Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/even-now-its-still-a-mans-world.html | WINE | By Frank J Prial | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/for-whom-we-fight.html | AT HOME ABROAD | By Anthony Lewis | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/friendliness-marks-rogers-discussions-in-budapest.html | Friendliness Marks Rogers Discussions in Budapest | By Raymond H Anderson Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/gm-seeks-90-increase-on-73-cars-may-ask-2d-rise-on-jan-1.html | GM Seeks 90 Increase on 73 Cars | By Jerry M Flint Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/growth-of-an-issue-mcgovern-dilemma.html | THE 1972 CAMPAIGN | By Jack Rosenthal Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/hanoi-says-nixon-prevents-accord-implies-revived-paris-talks-will.html | HANOI SAYS NIXON PREVENTS ACCORD | By Flora Lewis Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/hill-graham-tie-for-lead-on-136s-henry-firstround-leader-registers.html | HILL GRAHAM TIE FOR LEAD ON 136S | By Lincoln A Werden Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/im-for-mama-21-scores-by-a-nose-never-hula-is-runnerup-at-aqueduct.html | IM FOR MAMA 21 SCORES BY A NOSE | By Joe Nichols | RE0000819612 | 2000-03-10 | B00000762540 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/interesting-directions.html | Interesting Directions | Don Heckman | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/jazz-kaleidoscopic-sounds-syncopated-visions.html | Jazz Kaleidoscopic Sounds Syncopated Visions | By McCandlish Phillips | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/jersey-hamlet-welcomes-back-restored-shahn-mural-jersey-hamlet.html | Jersey Hamlet Welcomes Back Restored Shahn Mural | By Fred Ferretti Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/jury-deliberations-begin-in-pfingst-case.html | Jury Deliberations Begin in Pfingst Case | By Eleanor Blau | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/killebrew-clouts-527th.html | Killebrew Clouts 527th | By Joseph Durso Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/koch-views-course-of-justice-firsthand.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/kroger-results-off-in-six-months.html | Kroger Results Off in Six Months | By James J Nagle | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/ladybird-ladybird-fly-away-home.html | Ladybird Ladybird Fly Away Home | By Dorothy Evslin | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Noel Kriftcher | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/lindsay-salutes-good-citizens.html | Notes on People | Lawrence Van Gelder | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/love-will-be-the-parent.html | Love Will Be the Parent | By Emma Goldman | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/malaysia-seeks-us-investment-malaysia-seeks-us-investment.html | Malaysia Seeks US Investment | By Brendan Jones | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/manager-of-convention-says-no-to-the-mighty.html | THE 1972 CAMPAIGN | By John Herbers Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/market-place-wankel-sparks-curtisswright.html | Market PlaceWankel Sparks CurtissWright | By Robert Metz | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/mgovern-reacts-with-restraint-feels-confident-fair-play-will-win.html | MGOVERN REACTS WITH RESTRAINT | By James M Naughton Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/miss-ferrell-gains-in-3-events-at-us-olympic-final-trials.html | Miss Ferrell Gains in 3 Events At US Olympic Final Trials | By Al Harvin Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/miss-goolagong-falls-victim-to-backhand-play-mrs-king-takes.html | Miss Goolagong Falls Victim to Backhand Play | By Fred Tupper Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/mitchell-relaxes-in-new-office-only-50-paces-from-his-old-enixon.html | Mitchell Relaxes in New Office Only 50 Paces From His Old | By Robert B Semple Jr Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/muskie-draws-attention-as-rearrunner.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/new-solar-cell-has-space-ship-potential-solar-cell-with-space.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/newport-fans-gel-treat-in-midnight-jam-session.html | Newport Fans Get Treat In Midnight Jam Session | John S Wilson | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/nixon-acts-to-cut-meat-price-rises-exporters-to-get-incentives.html | NIXON ACTS TO CUT MEAT PRICE RISES | By Eileen Shanahan Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/ontario-canal-city-being-bypassed-discovers-it-is-both-happy-and.html | The Talk of Welland | By Jay Walz Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/parttime-classes-in-management-set.html | PartTime Classes in Management Set | By Marylin Bender | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/patriarchs-death-is-mourned-by-greeks-in-west.html | Patriarchs Death Is Mourned by Greeks in West | By George Dugan Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/personalities-donohue-stalled.html | Personalities Donohue Stalled | Gordon S White Jr | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/phillipss-attorney-says-pimp-not-his-client-murdered-two-patrolmans.html | Phillipss Attorney Says Pimp Not His Client Murdered Two | By Lesley Oelsner | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/pygmies-many-owned-by-planters-are-central-africas-secondclass.html | Pygmies Many Owned by Planters Are Central Africas SecondClass Citizens | By Marvine Howe Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/quangtri-drive-is-at-standstill-as-enemy-holds-a-military-source.html | QUANGTRI DRIVE IS AT STANDSTILL AS ENEMY HOLDS | By Malcolm W Browne Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/rate-of-jewish-emigration-from-soviet-is-double-that-of-71.html | Rate of Jewish Emigration From Soviet Is Double That of 71 | By Tad Szulc Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/rate-of-jobless-down-for-month-prices-rise-anew-wholesale-index.html | RATE OF JOBLESS DOWN FOR MONTH PRICES RISE ANEW | By Edwin L Dale Jr Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/realty-man-tied-to-suffolk-deal-37200-payment-for-help-in-selling.html | REALTY MAN TIED TO SUFFOLK DEAL | By David A Andelman Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/revised-city-pact-pushed-by-pba-union-seeking-ratification-of.html | REVISED CITY PACT PUSHED BY PBA | By Robert D McFadden | RE0000819612 | 2000-03-10 | B00000762540 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/rockefeller-acts-in-crews-contest-sends-aide-to-end-rift-on.html | ROCKEFELLER ACTS IN CREWS CONTEST | By Thomas P Ronan | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/roundup-a-royal-12-subdues-indians-by-63.html | Roundup A Royal 12 Subdues Indians by 63 | By Thomas Rogers | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/route-7-project-in-connecticut-enjoined-in-environmental-suit.html | Route 7 Project in Connecticut Enjoined in Environmental Suit | By Jonathan Kandell Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/ryun-qualifies-for-1500-final-clocks-3422-easing-up-in-us-olympic.html | RYUN QUALIFIES FOR 1600 FINAL | By Neil Amdur Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/sears-adopting-a-new-plan-to-figure-finance-charges-change-is-due.html | Sears Adopting a New Plan To Figure Finance Charges | By Isadore Barmash | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/security-checks-ordered-for-busy-shuttle-flights-security-checks.html | Security Checks ordered For Busy Shuttle Flights | By Richard Witkin | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/stocks-decline-as-volume-drops-some-drug-shares-show-strong-gains.html | STOCKS DECLINE AS VOLUME DROPS | By Vartanig G Vartan | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/stocks-on-amex-show-a-decline-international-proteins-falls-1-78-as.html | STOCKS ON AMEX SHOW A DECLINE | By Elizabeth M Fowler | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/sutton-allows-3-hits-sutton-dodgers-defeat-mets-61.html | Sutton Allows 3 Hits | By Deane McGowen | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/sweetan-seized-selling-secrets-expasser-tries-to-peddle-rams.html | SWEETAN SEIZED SELLING SECRETS | By William N Wallace | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/taylor-leads-good-vibes-at-folk-festival-benefit.html | Taylor Leads Good Vibes At Folk Festival Benefit | By Don Heckman | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/the-day-grand-aroma-filled-washington-sq.html | The Day Grand Aroma Filled Washington Sq | By Angela Taylor | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/valdez-mena-heard-in-piano-debut-here.html | VALDEZ MENA HEARD IN PIANO DEBUT HERE | Allen Hughes | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/value-of-cold-remedies-is-questioned.html | Value of Cold Remedies Is Questioned | By Harold M Schmeck Jr Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/vatican-eases-rule-governing-communion-for-noncatholics.html | Vatican Eases Rule Governing Communion for NonCatholics | By Paul Hofmann Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/wallace-in-miami-back-into-fight-governor-insists-that-the-platform.html | WALLACE IN MIAMI BACK INTO FIGHT | By James T Wooten Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/without-benefit-of-parole.html | Without Benefit Of Parole | By Leonard Orland | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/women-with-shop-in-common.html | SHOP TALK | By Virginia Lee Warren Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/8/1972 | https://www.nytimes.com/1972/07/08/archives/wrinkled-goshen-is-still-a-mecca-for-harness-fans-wrinkled-goshen.html | Wrinkled Goshen Is Still a Mecca for Harness Fans | By Steve Cady Special to The New York Times | RE0000819612 | 2000-03-10 | B00000762540 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/-a-kind-of-group-therapy-at-a-bargain-rate-mass-is-it-group-therapy.html | Music | By Eric Bentley | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/100-on-jury-panel-in-ellsberg-trial-selection-begins-tomorrow-in.html | 100 ON JURY PANEL IN ELLSBERG TRIAL | By Robert A Wright Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/2-aides-left-drier-li-for-a-school-in-flood.html | 2 Aides Left Drier LI For a School in Flood | By Marge van Iseghem Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/200000-jam-rock-festival-at-pocono-track-youths-jam-track-for-rock.html | 200000 Jam Rock Festival at Pocono Track | By Grace Lichtenstein Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/3-u-s-records-are-shattered-in-windup-of-womens-olympic-track.html | 3 U S Records Are Shattered in Windup of Womens Olympic Track Trials | By Al Harvin Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/425-of-hudsons-population-is-of-foreign-stock.html | 425 of Hudsons Population Is of Foreign Stock | By Edward C Burks | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/a-call-for-federal-funds-public-schools.html | Education | 8212Gene I Maerofe | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/a-cave-of-a-house.html | A cave of a house | By Norma Skurka | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/a-collector-who-takes-the-funnies-seriously.html | A Collector Who Takes The Funnies Seriously | By Phillip H Dougherty | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/a-haitian-hero.html | A HAITIAN HERO | Alix Mathieu | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/a-judgment-on-ezra-pound.html | A Judgment on Ezra Pound | 8212Robert Reinhold | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/a-new-eye-into-the-womb-ultrasonics.html | Science | 8212Lee Edson | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/a-police-chief-in-the-spotlight-and-on-the-spot-in-the-spotlight.html | A Police Chief in the Spotlightand on the Spot | By Richard Reeves | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/a-review-reviewed.html | The Guest Word | By Renata Adler | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/a-science-museum-in-limbo-in-queens.html | A Science Museum In Limbo in Queens | By Jim Ostroff | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/accounts-system.html | LETTERS | Richard A Deutsch | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/advice-use-print-media-more.html | MADISON AVE | By Bernhard M Auer | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/aec-hearings-end-but-therell-be-more.html | AEC Hearings End But Therell Be More | By Joseph F Sullivan Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/afghan-pup-up-from-classes-takes-alaska-show-in-stride.html | News of Dogs | Walter Fletchrr | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/all-over-town.html | All over town | By Patricia Peterson | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/alls-not-harmonious-jazz.html | The Nation | 8212Les Ledbetter | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/an-archeological-vacation-digging-up-the-past-in-israel-digging-up.html | An Archeological Vacation Digging Up the Past in Israel | By Moshe Brilliant | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/an-easterner-out-west-finds-endless-empty-stretches-then-a-biggie-a.html | An Easterner Out West Finds Endless Empty Stretches Then a Biggie Albuquerque | By Daniel Gewertz | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/an-oasis-of-boutiques-blossoming-in-sleepy-fair-haven.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/and-frequent-prayer.html | OBSERVER | By Russell Baker | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/angela-davis.html | Views of the Review | Frederick S Murtaugh | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/apology-from-a-knight-errant-chess.html | The World | 8212Harold C Schonberg | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/army-insists-it-will-not-be-spying-on-delegates.html | Army Insists It Will Not Be Spying on Delegates | By Seymour Hersh Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/battered-quangtri-has-a-special-significance-vietnam.html | The World | 8212Sydney H Schanberg | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/beach-at-ocean-city-takes-a-stretch.html | Beach at Ocean City Takes a Stretch | By Ray Warner Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archiv es/ben-franklin-7c-and-giannini-21c.html | Stamps | By David Lidman | RE0000819617 | 2000-03-10 | B00000762545 |

| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/bigger-budget-is-sweet-music-for-arts.html | Bigger Budget Is Sweet Music for Arts | By Piri Halasz Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/birthplace-of-berlioz.html | Letters to the Travel Editor | Dorothy Grover | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/blacks-are-split-at-miami-beach-2-blocs-are-seeking-votes-for.html | BLACKS ARE SPLIT AT MIAMI BEACH | By Paul Delaney Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/bookcase-made-of-wood-and-plastic.html | Home Improvement | By Bernard Gladstone | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/bread-for-saint-anthony.html | Bread for Saint Anthony | By Judith R Goldsmith Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/brewer-registers-68-for-205-leads-canadian-golf-by-3-shots-brewer.html | Brewer Registers 68 for 205 Leads Canadian Golf by 3 Shots | By Lincoln A Werden Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/bridge-who-dealt-this-mess.html | Bridge | By Alan Truscott | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/british-emphasis-on-methadone-stirs-illicit-sales-of-heroin.html | British Emphasis on Methadone Stirs Illicit Sales of Heroin | By Alvin Shuster Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/brookner-calls-post-at-liu-challenge.html | Brookner Calls Post At LIU Challenge | By Glenn Singer | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/canada-in-china.html | Canada in China | By John Burns | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/catching-white-lightning-in-carolinas-moonshine-country-white.html | Catching White Lightning In Carolinas Moonshine country | By Fergus Bordewich | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/change-due-in-toronto-a-young-old-pro-now-heads-exchange.html | SPOTLIGHT | By John D Harbron | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/chess-anyone-in-queens-that-is.html | Chess AnyoneIn Queens That Is | By Julia Schreier | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/china-again-hints-at-talks-with-japan.html | China Again Hints at Talks With Japan | By Tillman Durdin Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/cleaner-gowanus-canal-looms.html | Cleaner Gowanus Canal Looms | By Werner Ramberger | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/cloisters-still-fighting-vatican-ii-cloisters-still-resisting-the.html | Cloisters Still Fighting Vatican II | By Joan Cook Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/cockleburr-quarters-by-charlotte-baker-illustrated-by-robert-owens.html | Cockleburr Quarters | By Mary Jarrell | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/coldly-ruthlessly.html | Letters to the Travel Editor | Nelson R Ohmart | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/counterrevolution-and-revolt-by-herbert-marcuse-138-pp-boston.html | Just what the movement needed an elder who isnt an adult | By Bennett M Berger | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/currencies.html | LETTERS | Calvin I Cuff | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/davis-park-weekenders-upset-by-patchogue-fee.html | Davis Park Weekenders Upset by Patchogue Fee | By Lesley Goldberg Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/deadline-is-set-on-peron-return-all-candidates-must-be-in-argentina.html | DEADLINE IS SET ON PERON RETURN | By Juan de Onis Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/delegate-reforms-bring-new-types-to-the-convention-delegate-reforms.html | Delegate Reforms Bring New Types To the Convention | By R W Apple Jr Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/democrats-seeking-cash-to-meet-deficit.html | The 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/direct-u-s-credit-controls-likelihood-appears-increased-recently.html | Direct U S Credit Controls | By Robert D Hershey Jr | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/disraeli-in-love-by-maurice-edelman-417-p-new-york-stein-day-795.html | New Novel | By Martin Levin | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/district-title-tourneys-next-for-met-area-women-golfers.html | District Title Tourneys Next For Met Area Women Golfers | By Maureen Orcutt | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/documenta-5-the-bayreuth-of-the-neodadaists.html | Art | By Hilton Kramer KASSELWest Germany | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/dominic-by-william-steig-illustrated-by-the-author-146-pp-new-york.html | About a dogloving dog and a dog loving boy | By Nora L Magid | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/dwindling-charleston-jewry-remembers-its-roots.html | Dwindling Charleston Jewry Remembers its Roots | By Mary Walton Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/ecology-and-conservation-reshape-zoos-ideas-on-animal-care.html | Ecology and Conservation Reshape Zoos Ideas on Animal Care | By Bayard Webster | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/editorial-article-2-no-title-mormons-a-new-leader-a-new-era.html | Religion | 8212Wallace Turner | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-1-no-title.html | The Convention | SPECIAL TO THE NEW YORK TIMES | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-2-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-4-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/experimental-theater-relates-to-li-youths.html | Experimental Theater Relates to LI Youths | By Barbara Delatiner Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/exploitation.html | EXPLOITATION | Patricia Wilkins | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/fair-play-in-miami.html | IN THE NATION | By Tom Wicker | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/farms-still-play-role-in-bustling-bergen.html | Farms Still Play Role in Bustling Bergen | By Nancy Polk Budner Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/feds-move-toward-monetarists.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/fight-in-prospect-frontrunner-is-about-50-votes-short-of-floor.html | FIGHT IN PROSPECT | By Max Frankel Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/fight-to-keep-trains-rolling-led-by-harlem-valley-woman.html | TRANSPORTATION | By Harold Faber Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/for-showmobile-townships-a-stage.html | For Showmobile Townships a Stage | By John S Wilson Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/four-seasons-offers-1000-stake.html | Horse Show News | By Ed Corrigan | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/freedom-now-makes-successful-debut-at-westbury-capturing-forbes.html | Freedom Now Makes Successful Debut at Westbury Capturing Forbes Pace | By Louis Effrat Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/ft-hamilton-its-no-flag-stop-ft-hamilton-merits-a-salute-as-an.html | Ft Hamilton Its No Flag Stop | By Robert Mcg Thomas Jr | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/giants-open-camp-in-jersey-tuesday-giants-open-camp-in-jersey.html | Giants Open Camp in Jersey Tuesday | By Leonard Koppett | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/happy-days-for-cotton-jeans-revolution-spreads-to-all-ages.html | Happy Days For Cotton | By Roy Reed | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/hard-rock-in-poconos.html | Hard Rock in Poconos | By Don Heckman Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/hardy-exotic-ferns-for-a-change.html | Gardens | By F Gordon Foster | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/he-believes-in-the-creator-he-believes-in-the-creator.html | Music | By Raymond Ericson | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/her-rutgers-staff-needs-roller-skates.html | Her Rutgers Staff Needs Roller Skates | By Suzanne S Fremon Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/hero-or-barbarian.html | Movie Mailbag | James A MacDonald | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/home-builders-explain-their-success-construct-in-bunches-but-sell.html | Home Builders Explain Their Success | By Harold S Taylor | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/ice-cream-industry-of-variety.html | US BUSINESS ROUNDUP | James J Nagle | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/impact-of-controls-business-as-usual-only-slight-effect-seen-on.html | Impact of Controls Business as Usual | By Michael C Jensen | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/in-critical-condition-the-crisis-in-americas-health-care-by-edward.html | In Critical Condition | By Michael G Michaelson | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/in-defense-of-chile.html | Letters | Barbara A Tenenbaum | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/in-hiding-the-life-of-manuel-cortes-by-ronald-fraser-238-pp-new.html | Rip Van Winkle Spanishstyle | By Arthur Miller | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/in-jersey-horses-are-big-business-for-jersey-horses-are-a-big.html | In Jersey Horses Are Big Business | By Fred Ferretti Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/in-kabul-connally-meets-his-nov-63-dallas-doctor.html | In Kabul Connally Meets His Nov 63 Dallas Doctor | By James P Sterba Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/in-the-last-hours-a-formula-indiapakistan.html | The World | 8212Robert Trumbull | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/indy-500-winner-out-for-15-weeks-surgery-on-donohues-legs-reveals.html | INDY 500 WINNER OUT FOR 15 WEEKS | By John S Radosta Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/ingrids-at-the-met-ingrids-at-the-met.html | Movies | By A II Weiler | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/insect-stings-peril-the-allergic.html | Insect Stings Peril the Allergic | By Jane E Brody | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/inventory-actions.html | Inventory Actions | By Gene Smith | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/is-it-fair-for-tony-to-play-a-black.html | Movie Mailbag | Ed Bullins | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/jazz-ellington-offers-own-festival-at-carnegie.html | Jazz Ellington Offers Own Festival at Carnegie | By John S Wilson | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/jersey-blackwhite-income-gap-widens-gaps-in-income-widen-in-jersey.html | Jersey BlackWhite Income Gap Widens | By Edward C Burks | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/jersey-cuts-health-costs-by-stressing-home-care.html | Jersey Cuts Health Costs By Stressing Home Care | By Martin Gansberg Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/jesse-jackson-i-am-audience-i-am-jesse-somebody-audience-somebody.html | Jesse Jackson I Am Audience I Am Jesse Somebody Audience Somebody | By William Serrin | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/jets-fortunes-tied-to-namath-again-jets-fortunes-tied-to-namath.html | Jets Fortunes Tied to Namath Again | By William N Wallace | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/jews-map-studies-by-a-thinktank-synagogue-council-to-start-wide.html | JEWS MAP STUDIES BY A THINKTANK | By Wing Spiegel | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/kissinger-hopeful-paris-peace-talks-can-bring-progress-kissinger.html | Kissinger Hopeful Paris Peace Talks Can Bring Progress | By Eileen Shanahan Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/language-feuds-widen-in-canna-concerts-and-canned-goods-must-be.html | LANGUAGE FEUDS WIDEN IN CANADA | By Jay Walz Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/leasing-car-problems-away-repair-troubles-spur-growth.html | Leasing Car Problems Away | By Hugh McCann | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/lessons-of-the-floods.html | Letters to the Editor | George M Raymond | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Leslie Rubin | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Joseph M Coale | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | G Mueden | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-4-no-title.html | Letters | Ellen S Wallenstein | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-5-no-title.html | Letters | Deborah Bernstein | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-6-no-title.html | Letters | Irene S Landau | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | Laurie B Wellman | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/letter-to-the-editor-8-no-title.html | Letters to the Travel Editor | Mont Rossi | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/li-students-give-views-on-how-to-halt-pollution.html | LI Students Give Views On How to Halt Pollution | By Zvi Lowenthal Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/lindsay-in-miami-takes-quiet-role-most-new-yorkers-support-mcgovern.html | LINDSAY IN MIAMI TAKES QUIET ROLE | By Frank Lynn Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/lindsay-tells-midtown-businessmen-traffic-test-of-the-madison.html | Lindsay Tells Midtown Businessmen Traffic Test of the Madison Avenue Mall May Begin in September | By Ralph Blumenthal | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mandrew-victor-throwing-errors-sink-los-angelesmilners-catch-saves.html | MANDREW VICTOR | By Deane McGowen | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/market-steadiness-economys-strength-hearten-analysts-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mass-is-it-leonard-bernsteins-parsifal-or-.html | Music | By Donal Henahan | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/maureen-talks-to-children-who-watch-but-cannot-hear.html | Television | By Beatrice Berg | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/maverick-state-government-in-india-brings-poor-from-tattered-shacks.html | Maverick State Government in India Brings Poor From Tattered Shacks Into Modern Apartments | By Robert Trumbull Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mcgovern-aide-calls-jobs-chief-goal.html | McGovern Aide Calls Jobs Chief Goal | By H Erich Heinemann | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mcgovern-stance-on-israel.html | Letters to the Editor | Dr Ehud Sprinzak | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mcgovern-youths-feel-jolt.html | The 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mcgoverns-threat.html | MIAMI BEACH | By James Reston | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/minstrel-show-should-tony-quinn-play-a-black.html | Movie Mailbag | Rick Haynes | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mizoguchi-and-ozu-two-masters-from-japan.html | Movies | By Roger Greenspun | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/monument-to-a-monumental-inventor.html | Monurnent to a Monumental Inventor | By Marian Heath Mundy Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/more-than-art.html | Movie Mailbag | Ossie Davis | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/moscow-agrees-to-buy-us-grain-for-750million-credits-planned.html | MOSCOW AGREES TO BUY US GRAIN FOR 750MILLION | By Philip Shabecoff Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mr-getty-is-still-a-stranger.html | Art | By John Canaday MINNEAPOLIS | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mrs-knauer-asks-cosmetics-data-she-will-tabulate-company-reports.html | MRS KNAUER ASKS COSMETICS DATA | By John D Morris Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/muncey-is-presidents-cup-pick-today.html | News of Boating | Parton Keese | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/music-new-brunswick-group-a-hit.html | Music New Brun swick Group a Hit | By John S Wilson Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/mutualfund-derby-at-the-half.html | WALL STREET | By Terry Robards | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/newark-sees-airport-helping-economy.html | Newark Sees Airport Helping Economy | By Ania Savage Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/newarks-librarian-to-retire.html | Newarks Librarian To Retire | By Elizabeth McFadden Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/newport-festival-is-here-to-stay-wein-says.html | Newport Festival Is Here to Stay Wein Says | By McCandlish Phillips | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/newport-jazz-hanging-on-to-the-memory.html | Jazz | By Don Heckman | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/news-of-the-camera-world.html | News of the Camera World | Bernard Gladstone | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/nicklaus-22-years-at-hard-labor-nicklaus-22-years-at-hard-labor.html | Nicklaus 22 Years At Hard Labor | By Alistair Cooke | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/nissequogue-talks-again-of-shutting-its-old-school.html | Nissequogue Talks Again of Shutting Its Old School | By Jane Chekenian Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/nixon-tries-jetliner-diplomacy-china.html | The World | 8212Harry Schwartz | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/no-price-lid-seen-on-beef.html | No Price Lid Seen On Beef | By Len Richardson | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/north-vietnam-bombs-on-a-phantom-industry.html | Letters to the Editor | Felix Greene | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/not-for-massa.html | Movie Mailbag | Louise Meriwether | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/not-so-stuffy.html | Letters to the Travel Editor | A E Alexander | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/notes-monte-carlo-n-y-travel-notes-watch-on-money-hurry-up-and-wait.html | Notes Monte Carlo N Y | 8212Stanley Carr | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/notes-on-a-minor-major-barbara-major-barbara.html | Notes on a Minor Major Barbara | By Michael Feingold | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/notes-on-the-demise-of-capital-punishment.html | Letters to the Editor | David T Nash Md | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/ode-to-the-brooklyn-bridge.html | Ode to the Brooklyn Bridge | By Ari L Goldman | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/on-guard-airlines.html | Letters | Mortimer S Edelstein | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/one-comic-who-wants-to-be-funny-one-comic-who-wants-to-be-funny.html | One Comic Who Wants to Be Funny | By Harry Flecks | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/opera-floyds-sophisticated-of-mice-and-men.html | Opera Floyds Sophisticated Of Mice and Men | By Donal Henahan Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/parasitic-birds-learn-host-songs-researchers-find-intruders-imitate.html | PARASITIC BIRDS LEARN HOST SONGS | By Walter Sullivan Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/parasitic-birds-learn-host-songs.html | PARASITIC BIRDS LEARN HOST SONGS | By Walter Sullivan Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/photography.html | Photography | By Gene Thornton | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/poles-exhibiting-a-political-pride-air-of-rising-status-noted-but.html | POLES EXHIBITING A POLITICAL PRIDE | By James Feron Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/pompous-protest.html | Movie Mailbag | N Morton Fybish | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/property-rights-vs-free-speech-shopping-centers.html | Law | 8212Marvin M Karpatkin | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/proselytize-or-perish-colleges.html | Education | 8212George Devine | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/provisions-industry-a-victim-of-violence-threatens-a-stoppage.html | Provisions Industry a Victim of Violence Threatens a Stoppage | By Will Lissner | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/public-defender-to-get-help-on-backlog-public-defender-is-getting.html | Public Defender to Get Help on Backlog | By Wolfgang Saxon Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/puerto-rican-governor-hails-illinois-racial-moves.html | Puerto Rican Governor Hails Illinois Racial Moves | By Henry Raymont Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/quangtri-drive-is-still-stalled-saigon-units-are-blocked-by.html | QUANGTRI DRIVE IS STILL STALLED | By Sydney H Schanberg Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/rain-defers-smithnastase-tennis-final-till-today.html | Rain Defers SmithNastase Tennis Final Till Today | By Fred Tupper Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/referee-to-miss-first-chess-game-goes-home-to-injured-son-will.html | REFEREE TO MISS FIRST CHESS GAME | By Harold C Schonberg Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/report-from-convention-city-the-democrats-are-better-drinkers-but.html | Report From Convention City The Democrats are better drinkers but neither of them conventions are any good to me says Zorita who runs the GoGo Girlie Revue | By J Anthony Lukas | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/report-proposes-revision-of-tolls-citizens-union-asks-fees-on-free.html | REPORT PROPOSES REVISION OF TOLLS | By Frank J Prial | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/reporters-see-battered-town-in-north.html | Reporters See Battered Town in North | By Jean Thoraval | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/required-seatbelt-wearing-cut-deaths.html | TRANSPORTATION | By George Richards Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/right-on-tony.html | Movie Mailbag | R J Thompson | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/rise-in-black-childrens-pride-is-pound.html | Rise in Black Childrens Pride Is Found | By C Gerald Fraser | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/ryun-takes-1500-in-olympic-trials-clocks-3415-and-is-joined-by.html | RYUN TAKES 1500 IN OLYMPIC TRIALS | By Neil Amdur Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/sagamore-toccoa-cocker-spaniel-judged-best-at-farmington-valley.html | Sagamore Toccoa Cocker Spaniel judged Best at Farmington Valley Show | By Walter R Fletcher Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/saturday-last-day-to-order-dollars.html | Coins | By Thomas V Haney | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/school-board-split-on-jobquota-stand.html | School Board Split on JobQuota Stand | By Leonard Buder | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/security-is-tight-for-miami-beach-a-few-youthful-protesters-show-up.html | SECURITY IS TIGHT FOR MIAMI BEACH | By John Kifner Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/selfdefeating.html | Movie Mailbag | Esty and Brenda Stowell | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/shades-of-le-grand-charles-france.html | The World | 8212Flora Lewis | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/shortcut-in-europe.html | Letters to the Travel Editor | Georg Schmidt | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/show-backers-do-it-right-for-profit.html | Show Backers Do It Rightfor Profit | By Paul L Montgomery Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/slayer-of-6-in-cherry-hill-dies-2-of-6-wounded-still-in-hospital.html | Slayer of 6 in Cherry Hill Dies 2 of 6 Wounded Still in Hospital | By Joseph F Sullivan Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/small-business-lures-individualists-chance-to-master-own-destiny-is.html | Small Business Lures Individualists | By Marylin Bender | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/soccer-loop-near-goal-woosnam-commissioner-lists-factors-that-make.html | Soccer Loop Near Goal | By Alex Yannis | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/storefront-police-stations-cool-ghettos.html | Storefront Police Stations Cool Ghettos | By Philip Wechsler Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/stottlemyre-is-10-victor-on-allens-wallop-in-11th-yankees-win-10-on.html | Stottlemyre Is 10 Victor On Allens Wallop in 11 th | By Joseph Durso Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/suddenly-old-foes-agreed-northsouth-korea.html | The World | 8212Harrison E Salisbury | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/suffolks-ugly-side-job-dearth-the-ugly-side-of-suffolk-joblessness.html | Suffolks Ugly Side Job Dearth | By Alice Murray | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/summer-inventories-swell-as-sales-lag.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/superhighway-boon-to-towns-in-coast-area.html | TRANSPORTATION | By Steven V Roberts Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/swans-taking-l-i-under-wing-expanding-swan-flocks-take-island-under.html | Swans Taking L I Under Wing | By Dennis Starin Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/syrian-ending-moscow-visit-is-given-pledges-of-more-aid.html | Syrian Ending Moscow Visit Is Given Pledges of More Aid | By Theodore Shabad Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/tanaka-pragmatist-at-helm.html | Tanaka Pragmatist at Helm | By Tillman Durdin | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/that-was-a-week-that-was.html | Dance | By Clive Barnes | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/thats-no-prime-cut-its-just-baloney-thats-no-prime-cut.html | Thats No Prime Cut Its Just Baloney | By Vincent CanBY | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-air-went-out-of-the-whoopee-cushions-mcgovern.html | The Convention | 8212James M Naughton | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-amenities-of-a-country-club-right-in-the-heart-of-manhattan.html | The Amenities of a Country Club Right in the Heart of Manhattan | By Thomas Robert Mcg Jr | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-art-squad-strikes-again.html | Art Notes | BY Grace Glueck | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-edge-of-impossibility-tragic-forms-in-literature-by-joyce-carol.html | A high intelligence at work carelessly | By Roger Sale | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-education-of-edward-kennedy-by-burton-hersh-foreword-by-james.html | Thesis analysis diagnosisbackground reading for the Miami conventions | By Martin F Nolan | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-family-that-vacations-together-the-family-that-vacations.html | The Family That Vacations Together | By Laird OBrien | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-game-of-tit-for-tat-ulster.html | The World | 8212Bernard Weinraub | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-great-coalfield-war-by-george-s-mcgovern-and-leonard-f.html | Thesis analysis diagnosisbackground reading for the Miami conventions | By Christopher Lydon | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-japanese-economy.html | The Japanese Economy | By Gerd Wilcke | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-red-hand-of-ulster.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-relevance-of-high-school-proms.html | Letters | Tim H G Locke | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-return-of-the-native.html | Art | By Peter Schjeldahl | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-return-of-zeno-zeno.html | From the far erotic left | By Richard Gilman | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-steel-girders-stand-silent-construction.html | The Nation | 8212David K Shipler | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-taxi-by-violette-leduc-translated-from-the-french-by-helen.html | From the far erotic left | By Paul Zweig | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-u-n.html | Views of the Review | Donald F Keys | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-walls-are-going-up-again-european-economy.html | The World | 8212Clyde E Farnsworth | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/the-way-we-write-now-the-way-we-write-now.html | The Way We Write Now | By John Gardner | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/theyre-off-and-running-yes-the-newsmen-too.html | Television | By John J OConnor | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/this-hamlet-is-a-man-not-a-boy-this-hamlets-a-man.html | This Hamlet Is a Man Not a Boy | By Julius Novick | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/this-is-a-birthday-cake.html | This is a birthday cake | By Raymond A Sokolov | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/those-of-spanish-origin-in-city-are-put-at-15-by-1970-census.html | Those of Spanish Origin in City Are Put at 15 by 1970 Census | By Peter Kihss | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/tokyos-u-s-nine-opens-doors.html | Tokyos U S Nine Opens Doors | By Bill Becker Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/tourism-courses.html | Letters to the Travel Editor | Robert S Tancer | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/travel-bookshelf-getting-away-from-it-all-many-americans-are.html | Travel Bookshelf Getting Away From It All | By Stanley Carr | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/triple-bend-6th-autobiography-is-2d-as-key-to-the-mint-ties-track.html | TRIPLE BEND 6TH | By Joe Nichols | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/tt-e-v-w-id-i-i-i-ill-i-1-iii-i-i-rll-i-iii-i-i-the-travelers-world.html | the travelers world | by Paul J C Friedlander | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/two-li-girls-reap-by-sewing.html | Two L I Girls Reap by Sewing | By Barbara Marhoefer Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/u-s-agency-needed-constant-review-of-policy-is-vital.html | POINT OF VIEW | By William S Paley | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/ugly-dollars.html | Letters | Benjamin Hertzberg | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/us-appeals-court-citing-hijacking-peril-backs-airport-searches.html | US Appeals Court Citing Hijacking Peril Backs Airport Searches | By Arnold H Lubasch | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/us-helps-poor-to-rent-own-homes-us-is-helping-poor-families-in.html | US Helps Poor to Rent Own Homes | By Homer Bigart Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/us-jury-acquits-justice-pfingst-judge-acquitted-by-federal-jury.html | US JURY ACQUITS JUSTICE PFINGST | By Emanuel Perlmutter | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/us-to-get-data-on-jobs-at-city-u-information-will-be-used-to-detect.html | US TO GET DATA ON JOBS AT CITYU | By M A Farber | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/victory-for-a-man-of-the-masses-japan.html | The World | 8212Tillman Durdin | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/vietnam.html | Views of the Review | James W Hamilton Md | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/view-from-the-un.html | View From the UN | By George Bush | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/vitamin-lack-causing-anemia-found-troubling-puerto-ricans.html | Vitamin Lack Causing Anemia ne Found Troubling Paolo Ricans | By Lawrence K Altman | RE0000819617 | 2000-03-10 | B00000762545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/was-columbus-a-latecomer-honduras.html | The World | 8212Richard Severo | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/we-by-yevgeny-zamyatin-translated-by-mirra-ginsburg-204-pp-new-york.html | Dreaming is considered a disease | By Stephen Koch | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/weather-as-a-weapon-of-war-pentagon.html | The World | 8212Seymour M Hersh | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/what-about-opera.html | WHAT ABOUT OPERA | Alfredo M Fernandez | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/whats-a-bobby-dazzler-its-a-boutique-for-men.html | Whats a Bobby Dazzler Its a Boutique for Men | By Virginia Lee Warren | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/when-a-fish-needs-a-friend-mating.html | Science | 8212Walter Sullivan | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/where-to-go-at-3-am-why-the-supermarket-of-course.html | Where to Go at 3 AM Why the Supermarket of Course | By Roslyn Barreaux Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/wood-field-and-stream-fish-continue-to-bite-on-lake-george-after-an.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/wouldnt-you-like-to-play-the-prez.html | Television | By David Heim | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/wrong-frenchman-wins-sail-colas-sets-mark-in-solo-sail-race.html | Wrong Frenchman Wins Sail | By Parton Keese Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/yardville-applauds-cell-block-theater.html | Yardville Applauds Cell Block Theater | By S Michael Schnessel Special to The New York Times | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/yoga-for-credit.html | Letters | Marva Spelman | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/9/1972 | https://www.nytimes.com/1972/07/09/archives/zoo-too.html | Letters to the Editor | Martin Newman | RE0000819617 | 2000-03-10 | B00000762545 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/23-challenges-on-seating-face-convention-tonight.html | DEMOCRATIC CONVENTION | By Warren Weaver Jr Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/a-christmas-jewel-for-sale-in-august.html | SHOP TALK | By Ruth Robinson | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/a-hungarian-combines-fine-food-with-a-taste-for-exotic-volumes.html | A Hungarian Combines Fine Food With a Taste for Exotic Volumes | By Henry Raymont Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/a-protestant-militia-takes-hold-in-ulster.html | A Protestant Militia Takes Hold in Ulster | By Bernard Weinraub Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/a-responsible-press.html | A Responsible Press | By James Keogh | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/a-space-shuttle-in-soviet-hinted-article-by-2-scientists-gives.html | A SPACE SHUTTLE IN SOVIET HINTED | By Theodore Shabad Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/a-specialist-of-the-hoax.html | Books of The Times | By Nona Balakian | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/accord-on-chairmanship-eludes-state-delegation.html | Accord on Chairmanship Eludes State Delegation | By Frank Lynn Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/another-woodstock-no-concert-10-satisfactory.html | Another Woodstock No Concert 10 Satisfactory | By Don Heckman | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/ban-on-residential-expansion-in-coney-island-area-enacted.html | Ban on Residential Expansion In Coney Island Area Enacted | By Francis X Clines | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/bill-sterett-jr-wins-on-potomac-payn-pak-substitute-does-109-mph.html | BILL STERETT JR WINS ON POTOMAC | By Parton Keese Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/brewer-is-victor-in-canadian-open-cards-70-for-275-and-wins-by.html | BREWER IS VICTOR IN CANADIAN OPEN | By Lincoln A Werden Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/bridge-tacking-toward-the-contract-is-sometimes-best-approach.html | Bridge Tacking Toward the Contract Is Sometimes Best Approach | By Alan Tauscorr | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/business-growth-held-slow-in-june-purchase-group-notes-lag-in.html | BUSINESS GROWTH HELD SLOW IN JUNE | By James J Nagle | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/city-water-main-break-snarls-communications-water-main-break-snarls.html | City Water Main Break Snarls Communications | By Will Lissner | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/complex-procedural-battles-may-decide-candidates-fates.html | DEMOCRATIC CONVENTION | By R W Apple Jr Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/connallys-message-during-world-tour-has-been-that-us-aid-can-no.html | Connallys Message During World Tour Has Been That US Aid Can No Longer Be Taken for Granted | By James P Sterba Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/controls-on-ocean-waste-approved-by-california.html | Controls on Ocean Waste Approved by California | By Gladwin Hill Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/cooling-the-campaign.html | Cooling the Campaign | BY Harry Schwartz | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archiv es/dance-fokine-revived-ballet-theater-stages-spectre-de-la-rose.html | Dance Fokine Revived | By Clive Barnes | RE0000819616 | 2000-03-10 | B00000762544 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/economic-panel-asks-output-spur-congressional-group-wants-us-to.html | ECONOMIC PANEL ASKS OUTPUT SPUR | By Philip Shabecoff Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/expensive-lineup-of-legal-talent-enters-case-of-raid-on-democratic.html | Expensive LineUp of Legal Talent Enters Case of Raid on Democratic Office | By Tad Szulc Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/facials-for-men-equal-but-separate.html | Facials for Men  Equal but Separate | By Angela Taylor | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/follmer-triumphs-in-atlanta-canam-scores-in-porsche-hulme-is-shaken.html | Follmer Triumphs in Atlanta Can  Am | By John S Radosta Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/french-leftists-back-unity-plan-communist-and-socialists-affirm-new.html | FRENCH LEFTISTS BACK UNITY PLAN | By Flora Lewis Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/front-page-1-no-title-south-vietnamese-remain-bogged-down-at.html | South Vietnamese Remain Bogged Down at Quangtri | By Sidney H Schanberg Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/gap-between-rich-and-poor-nations-widens-steadily-un-study-shows.html | GAP BETWEEN RICH AND POOR NATIONS WIDENS STEADILY | By Robert Alden Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/german-shepherd-judged-best-among-1537-dogs-at-walden.html | German Shepherd Judged Best Among 1537 Dogs at Walden | By Walter R Fletcher Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/gospel-concert-is-short-but-oh-so-sweet.html | Gospel Concert Is Short but Oh So Sweet | By Les Ledbetter | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/harm-to-exports-seen-in-irs-move-conference-board-criticizes-use-of.html | HARM TO EXPORTS SEEN IN IRS MOVE | By Gerd Wilcke | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/hell-high-water-and-peanut-butter.html | Sports of The Times | Red Smith | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/how-3-aides-decided-key-rules-issue.html | DEMOCRATIC CONVENTION | By Robert B Semple Jr Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/israelis-to-tighten-rein-on-the-military-in-occupied-arab-areas.html | Israelis to Tighten Rein on the Military in Occupied Arab Areas | By Peter Grose Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/japans-premier-rebuffs-leftists-opposition-tests-tanaka-on-b52s-in.html | JAPANS PREMIER REBUFFS LEFTISTS | By Tillman Durdin Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/jazz-a-la-city-delights-mayor-45-programs-drew-100000.html | Jazz a la City Delights Mayor 45 Programs Drew 100000 | By McCandlish Phillips | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/jazz-sessions-prove-an-attraction-for-the-purists-program-also.html | Jazz Sessions Prove an Attraction for the Purists | By John S Wilson | RE0000819616 | 2000-03-10 | B00000762544 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/latinamerican-economies-take-mixed-course-brazils-trade-rises-but.html | LatinAmerican Economies Take Mixed Course | By H J Maidenberg Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/levitt-bids-state-seek-us-drug-aid-urges-narcotic-commission-to-ask.html | LEVITT BIDS STATE SEEK US DRUG AID | By Peter Kihss | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/lindsay-seeks-to-tighten-restrictions-on-handguns-lindsay-to-seek.html | Lindsay Seeks to Tighten Restrictions on Handguns | By Emanuel Perlmutter | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/new-financings-heavy-this-week-bond-markets-reception-of-issues.html | Credit Markets | By Robert D Hershey Jr | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/new-reserve-policies-to-have-impact-reserve-policies-to-have-imfact.html | Economic Analysis | By H Erich Heinemann | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/osteen-subdues-mets-2-to-0-dodger-lefthander-outpitches-seaver.html | Osteen Subdues Mets 2 to 0 | By Deane McGowen | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/paris-on-the-frontiers-of-francophilia.html | Arta Abroad | By Pierre Schneider Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/parliamentarian-of-the-convention-james-grant-ohara.html | Man in the News | By Marjorie Hunter Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/partial-solar-eclipse-to-occur-here-this-afternoon.html | Partial Solar Eclipse to Occur Here This Afternoon | By Boyce Rensberger | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/party-rulings-enhance-mgoverns-candidacy-convention-opens-today.html | PARTY RULINGS ENHANCE MGOVERNS CANDIDACY CONVENTION OPENS TODAY | By Max Frankel Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/personal-finance-consumer-may-benefit-from-changes-in-computing.html | Personal Finance | By Elizabeth M Fowler | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/personalities-ellis-vs-guard.html | Personalities Ellis vs Guard | Gordon S White Jr | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/police-seek-3-who-murdered-chinatown-leader-in-robbery.html | Police Seek 3 Who Murdered Chinatown Leader in Robbery | By Linda Charlton | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/poor-and-youth-struggle-with-cost-beyond-means.html | Poor and Youth Struggle With Cost Beyond Means | By Jon Nordheimer Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/pope-paul-pleads-for-an-end-to-war-makes-impassioned-appeal-to.html | POPE PAUL PLEADS FOR AN END TO WAR | By Paul Hofmann Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/populists-seeking-plank-for-radical-tax-reform.html | DEMOCRATIC CONVENTION | By John Herbers Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/pressures-and-fears-unite-stop-mcgovern-coalition-pressures-and.html | Pressures and Fears Unite Stop McGovern Coalition | By Steven V Roberts Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/quangtri-a-cautious-offensive.html | News Analysis | By Malcolm W Browne Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/r-dr-benjamina-gilbertdead-t-houephysii.html | Dr Benjamin A Gilbert Dead House Physician of Broadway | By Burton Lindheim | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/rock-show-despite-rain-stays-cool-to-end.html | Rock Show Despite Rain Stays Cool to End | By Grace Lichtenstein Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/rogers-and-tito-in-long-talk-put-stress-on-economic-relations.html | Rogers and Tito in Long Talk Put Stress on Economic Relations | By Raymond H Anderson Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/rousing-amen-at-church-ends-festival.html | Rousing Amen at Church Ends Festival | John S Wilson | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/rudel-leads-a-triumphant-poppea-at-caramoor-fete.html | Rudel Leads a Triumphant Poppea at Caramoor Fete | By Donal Henahan Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/shootings-of-air-hijackers-raise-key-legal-question.html | Shootings of Air Hijackers Raise Key Legal guestion | By Edward Cowan Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/smith-wins-wimbledon-crown-defeating-nastase-in-five-sets-missed.html | Smith Wins Wimbledon Crown Defeating Nastase in Five Sets | By Fred Tupper Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/suburbs-stiffening-beach-curbs-suburbs-are-stiffening-restrictions.html | Suburbs Stiffening Beach Curbs | By John Darnton | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/the-democrats-deja-vu-party-is-viewed-as-bent-on-doom-again-but.html | The Democrats Deja Vu | By Arthur Krock Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/the-ethnic-strategy.html | Are such tactics a force for national unity or a force for dividing this nation | By Mark R Levy | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/today-many-teenagers-are-learning-about-contraception.html | Today Many TeenAgers Are Learning About Contraception | By Nadine Brozan | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/toronto-defeats-chiefs-in-soccer-20-victory-raises-metros-hopes-for.html | TORONTO DEFEATS CHIEFS IN SOCCER | By Alex Yannis | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/truce-in-ulster-ended-by-i-r-a-6-civilians-dead-provisionals-revive.html | TRUCE IN ULSTER ENDED BY I R A 6 CIVILIANS DEAD | By Alvin Shuster Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/turks-bar-archbishop-from-funeral.html | Turks Bar Archbishop From Funeral | By George Dugan | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/tv-and-convention.html | Advertising | By Philip H Dougherty | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/tv-democrats-telethon-is-tough-act-to-follow.html | TV Democrats Telethon Is Tough Act to Follow | By John J OConnor | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/u-s-5000-mark-is-set-by-prefontaine-in-trials-5000-record-set-by.html | U S 5000 Mark Is Set By Prefontaine in Trials | By Neil Amdur Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/waiting-for-teddy.html | ABROAD AT HOME | By Anthony Lewis | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/woman-trades-in-foreign-exchange-woman-trades-in-foreign-money.html | Woman Trades in Foreign Exchange | By Clyde H Farnsworth Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/10/1972 | https://www.nytimes.com/1972/07/10/archives/yanks-triumph-over-twins-96-lyle-registers-19th-save-reese-ties.html | YANKS TRIUMPH OVER TWINS 96 | By Joseph Durso Special to The New York Times | RE0000819616 | 2000-03-10 | B00000762544 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/-hes-something-to-beat-scots-agree-on-nicklaus-scotsmen-turn-out-to.html | Hes 7 to Beat Scots Agree on Nicklaus | By Dave Anderson Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/1200-more-british-troops-to-bolster-force-in-ulster-london-acts-as.html | 1200 More British Troops To Bolster Force in Ulster | By Bernard Weinraub Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/14-waive-jury-trial-in-panther-deaths.html | 14 Waive Jury Trial in Panther Deaths | By Seth S King Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/2-illinois-slates-facing-showdown-neither-the-reformers-nor-daleys.html | DEMOCRATIC CONVENTION | By John Kifner Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/29-jazzmen-in-rousing-jam-session-on-mall.html | 29 Jazzmen in Rousing Jam Session on Mall | By Les Ledbetter | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/a-bouquet-of-epiphanies.html | Books of The Times | By Anatole Broyard | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/afghans-begin-inquiry-on-distribution-of-food-for-famine-relief.html | Afghans Begin Inquiry on Distribution of Food for Famine Relief | By James P Sterba Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/african-crafts-a-royal-sendoff.html | African Crafts  A Royal Sendoff | By Angela Taylor | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/alllimon-his-dances-of-25-years-given-in-new-london.html | AllLimon | By Don McDonagh Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/angels-triumph-over-yankees-43-kekich-battered-for-12-hits-wright.html | ANGELS TRIUMPH OVER YANKEES 43 | By Joseph Durso Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |

| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/bless-you-riverdale.html | Letters to the Editor | Miriam Haron | RE0000819628 | 2000-03-10 | B00000766499 |
|---|---|---|---|---|---|---|
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/boyle-is-assailed-in-mine-journal-foes-of-leader-given-union-voice.html | BOYLE IS ASSAILED IN MINE JOURNAL | By Juan M Vasquez Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/bridge-minimumplay-requirements-attracting-more-attention.html | BridgeMinimumPlay Requirements Attracting More Attention | By Alan Truscott | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/caucuses-are-bound-by-common-identity.html | DEMOCRATIC CONVENTION | By Robert B Semple Jr Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/chess-champions-poised-for-match.html | Chess Champions Poised for Match | By Harold C Schonberg Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/chou-is-reported-to-have-softened-stance-on-relations-with-japan.html | Chou Is Reported to Have Softened Stance on Relations With Japan | By Tillman Durdin Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/city-to-speed-up-medicaid-payments.html | City to Speed Up Medicaid Payment | By Peter Kihss | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/convention-notes-inside-and-outside-convention-notes-inside-and.html | Convention Notes Inside and Outside | By R W Apple Jr Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/dance-visual-vignettes-tudors-romeo-and-juliet-to-music-by-delius.html | Dance Visual Vignettes | By Clive Barnes | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/democratic-delegate-72-version-michael-arnold-rappeport.html | Man in the News | By Steven V Roberts Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/eclipse-of-sun-seen-over-most-of-continent.html | Eclipse of Sun Seen Over Most of Continent | By John Noble Wilford | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/ellsberg-lawyers-cant-question-jurors.html | Ellsberg Lawyers Cant Question Jurors | By Fred P Graham Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/established-regulars-opposed-reforms.html | DEMOCRATIC CONVENTION | By Marjorie Hunter Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/exprostitute-testifies-phillips-demanded-a-payoff-in-brothel.html | ExProstitute Testifies Phillips Demanded a Payoff in Brothel | By Leslie Oelsner | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/federal-judge-orders-michigan-to-buy-school-buses-for-integration.html | Federal Judge Orders Michigan to Buy School Buses for Integration in Detroit | By Jerry M Flint Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/federal-report-cites-problem-in-shipping-cargo-containers.html | Port Notes | By Werner Bamberger | RE0000819628 | 2000-03-10 | B00000766499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/fernande-scores-upset-at-big-a-beats-choice-stacey-dette-by-nose-to.html | FERNANDE SCORES UPSET AT BIG A | By Joe Nichols | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/fight-is-intensified-for-quangtri-city-but-enemy-holds-the-fight.html | Fight Is Intensified For Quangtri City But Enemy Holds | By Malcolm W Browne Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/for-2-minutes-there-wasnt-any-sun-for-1500-visitors-at-nova-scotian.html | For 2 Minutes There Wasnt Any Sun For 1500 Visitors at Nova Scotian Cove | By Sandra Blakeslee Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/humphrey-blacks-to-vote-for-mrs-chisholm-first-humphrey-blacks-to.html | Humphrey Blacks to Vote For Mrs Chisholm First | By Paul Delaney Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/in-14-minutes-or-an-hour-you-can-launch-a-sailboat.html | SHOP TALK | By Rita Reif | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/income-levels-in-cooperatives.html | Letters to the Editor | Myron E Schoen | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/inspectors-cited-on-fund-soliciting-ruskin-says-electrical-unit.html | INSPECTORS CITED ON FUND SOLICITING | By David K Shipler | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/islanders-sign-top-rookie-to-record-300000-pact-islanders-to-pay.html | Islanders Sign Top Rookie To Record 300000 Pact | By Gerald Eskenazi | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/japanese-on-trial-admits-role-in-israeli-killings-japanese.html | Japanese on Trial Admits Role in Israeli Killings | By Peter Grose Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | John Kenneth Galbraith | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/losses-are-heavy-for-some-stocks-wang-curtiss-wright-and-max-factor.html | LOSSES ARE HEAVY FOR SOME STOCKS | By Vartanig G Vartan | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/madrid-legislator-winning-her-fight-to-bring-spanish-women-into-the.html | Madrid Legislator Winning Her Fight to Bring Spanish Women Into the Adult World Like Men at 21 | By Henry Giniger Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/majority-is-1618-6-rivals-tactics-fail-as-dakotan-regains-his-151.html | MAJORITY IS 1618 | By Max Frankel Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/market-place-leasco-memory-inhibits-bankers.html | Market Place | By Robertz Metz | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/mcgovern-economics-dramatic-changes-to-benefit-all.html | Letters to the Editor | Paul Davidson | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/mcgoverns-youths-yield-to-old-pros-in-floor-fight-some-are-unhappy.html | DEMOCRATIC CONVENTION | By James M Naughton Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/mets-suffer-54-defeat-as-giants-get-2-in-8th-two-bunt-parts-turn.html | Mets Suffer 54 Defeat As Giants Get 2 in 8th | By Leonard Koppett | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/most-bond-prices-show-decreases-43million-wisconsin-issue-is.html | Credit Markets | By Robert D Hershey Jr | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/moth-smell-studied-as-clue-to-life.html | Moth Smell Studied as Clue to Life | By Walter Sullivan Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/mrs-meyner-bids-for-a-house-seat-jersey-exgovernors-wife-will.html | MRS MEYNER BIDS FOR A HOUSE SEAT | By Joseph F Sullivan Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/muskie-supports-panel-on-credentials-question.html | DEMOCRATIC CONVENTION | By Jack Rosenthal Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/newsweek-with-elliott-editor-again-enters-period-of-drastic.html | Newsweek With Elliott Editor Again Enters Period of Drastic Reappraisal | By Henry Raymont | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/nixon-presence-felt-not-seen-at-san-clemente.html | Nixon Presence Felt Not Seen at San Clemente | By Wallace Turner Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/nixon-signs-tankercontrol-bill-aimed-at-prevention-of-oil-spills.html | Nixon Signs TankerControl Bill Aimed at Prevention of Oil Spills | By Eileen Shanahan Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/nixon-trade-plan-for-soviet-seeks-debt-repayment-credit-and-tariff.html | NIXON TRADE PLAN FOR SOVIET SEEKS DEBT REPAYMENT | By Bernard Gwertzman Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/nixonmitchell-papers.html | OBSERVER | By Russell Baker | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/omelet-party-companystyle.html | Omelet Party CompanyStyle | By Enid Nemy | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/patrick-herons-art-on-view-in-london.html | Patrick Herons Art on View in London | By Hilton Kramer Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/peace-prospects-could-aid-dollar-foreignexchange-dealers-say-that-a.html | PEACE PROSPECTS COULD AID DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/personalities-back-in-groove.html | Personalities Back in Groove | Thomas Rogers | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/poland-and-rumania-send-workers-to-west-germany.html | Poland and Rumania Send Workers to West Germany | By Henry Kamm Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/police-back-strict-gun-control.html | Letters to the Editor | Sgt Harold H Melnick | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/police-say-major-crimes-are-off-211-from-71-police-say-major-crime.html | Police Say Major Crimes Are Off 211 From 71 | By Eric Pace | RE0000819628 | 2000-03-10 | B00000766499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/premiers-open-comecon-meeting-with-hope-of-more-coordination.html | Premiers Open Comecon Meeting With Hope of More Coordination | By Theodore Shabad Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/prices-decline-for-amex-stocks-exchange-average-drops-010-otc-is.html | PRICES DECLINE FOR AMEX STOCKS | By Elizabeth M Fowler | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/prices-irregular-in-grain-trading-ussoviet-accord-spurs-early.html | PRICES IRREGULAR IN GRAIN TRADING | By James J Nagle | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/printing-equipment-designed-to-reduce-labor-costs-is-shown-printing.html | Printing Equipment Designed to Reduce Labor Costs Is Shown | By William D Smith | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/private-colleges-need-government-funds.html | Letters to the Editor | Abraham Stein | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/profit-of-safeway-stores-rises-137-on-167-sales-increase.html | Profit of Safeway Stores Rises 137 on 167 Sales Increase | By Clare M Reckert | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/results-mixed-at-banking-units.html | RESULTS MIXED AT BANKING UNITS | By H Erich Heinemann | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/roundup-protests-fail-to-deter-perry.html | Roundup Protests Fail to Deter Perry | By Sam Goldaper | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/security-checks-slow-air-travel-long-lines-form-as-shuttle.html | SECURITY CHECKS SLOW AIR TRAVEL | By Robert Lindsey | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/serpico-charges-denied-by-captain-says-he-pressed-detective-to-file.html | SERPICO CHARGES DENIED BY CAPTAIN | By Irving Spiegel | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/shubert-no-longer-a-family-affair.html | Shubert No Longer a Family Affair | By Murray Schumach | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/south-carolina-vote-balks-womens-bid.html | DEMOCRATIC CONVENTION | By Warren Weaver Jr Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/state-delegates-elect-4-chairmen-compromise-gives-crangle-a-coequal.html | STATE DELEGATES ELECT 4 CHAIRMEN | By Frank Lynn Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/state-will-check-on-li-realty-man-lomenzo-plans-investigation-on.html | STATE WILL CHECK ON LI REALTY MAN | By David A Andelman Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/sterling-seeks-ban-on-tv-rival-asks-fcc-to-enjoin-pay-cable-service.html | STERLING SEEKS BAN ON TV RIVAL | By Albin Krebs | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/stirling-homex-will-ask-reorganization-homex-will-seek.html | Stirling Homex Will Ask Reorganization | By Terry Robards | RE0000819628 | 2000-03-10 | B00000766499 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/suit-to-nullify-state-laws-is-dismissed.html | Suit to Nullify State Laws Is Dismissed | By Walter H Waggoner | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/survey-shows-that-most-new-yorkers-cannot-afford-unsubsidized.html | Survey Shows That Most New Yorkers Cannot Afford Unsubsidized Housing | By Edward C Burks | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/take-the-rich-off-welfare.html | IN THE NATION | By Tom Wicker | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/testing-tv-spots.html | Advertising | By Philip H Dougherty | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/the-quarter-an-enchantress-who-always-keeps-secrets.html | The Quarter an Enchantress Who Always Keeps Secrets | By Roy Reed Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/trial-of-bremer-put-off-to-july-31-lawyer-asserts-convention-would.html | TRIAL OF BREMER PUT OFF TO JULY 31 | By Boner Bigart Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/u-s-track-team-strongerwinded-looks-fortified-in-distance-running.html | All Systems Go For Athlete With Sense of Humor Thats Hard to Stop | By Neil Amdur Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/uneasy-rider.html | Uneasy Rider | By John Seelye | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/us-government-scientists-attended-parley-in-cuba.html | US Government Scientists Attended Parley in Cuba | By Tad Szulc Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/us-steel-raises-stainless-price-5-increase-set-for-july-31-is.html | US STEEL RAISES STAINLESS PRICE | By Gene Smith | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/view-in-peking-vietnam-policy-unchanged.html | News Analysis | By Harrison E Salisbury Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/wallace-poised-to-renew-fight-debates-on-platform-today-expected-to.html | DEMOCRATIC CONVENTION | By James T Wooten Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/whatever-happened-to-china.html | Whatever Happened to China | By Daniel Tretiak | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/whitelaw-tells-of-meeting-ira-aides.html | Whitelaw Tells of Meeting IRA Aides | By Alvin Shuster Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/11/1972 | https://www.nytimes.com/1972/07/11/archives/wood-field-and-stream-fast-study.html | Wood Field and Stream Fast Study | By Michael Strauss Special to The New York Times | RE0000819628 | 2000-03-10 | B00000766499 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/2-exprostitutes-say-phillips-frequented-brothel-in-1968.html | 2 ExProstitutes Say Phillips Frequented Brothel in 1968 | By Lesley Oelsner | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/27-report-at-hofstra-by-al-harvin.html | 27 Report at Hofstra | By Al Harvin Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/3000-youths-rally-peacefully-at-miami-beach-a-few-poor-people-join.html | DEMOCRATIC CONVENTION | By Paul Delaney Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/39-tennis-courts-to-get-bubbles-citys-program-will-allow-for-play.html | 39 TENNIS COURTS TO GET BUBBLES | By Ralph Blumenthal | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/7-prisoners-here-accuse-6-justices-us-suit-alleges-violations-of.html | 7 PRISONERS HERE ACCUSE 6 JUSTICES | By Morris Kaplan | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/7000-penalized-in-state-strike-employes-to-lose-2-to-4-days-pay-for.html | 7000 PENALIZED IN STATE STRIKE | By Emanuel Perlmutter | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/a-fairjobs-role-barred-by-fpc-agency-says-it-cannot-deal-with.html | A FAIRJOBS ROLE BARRED BY FPC | By Edward Cowan Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/a-fischerspassky-chair.html | A FischerSpassky Chair | By Rita Reif | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/alabamian-wooed-mcgovern-supports-jacksons-view-on-defense-issue.html | ALABAMIAN WOOED | By Max Frankel Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/aloof-amish-impersonated-at-pennsylvania-dutch-folk-festival.html | Aloof Amish Impersonated at Pennsylvania Dutch Folk Festival | By Donald Janson Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/ambiguous-view-mars-new-dance-miss-posins-summer-of-72-is-social.html | AMBIGUOUS VIEW MARS NEW DANCE | By Anna Kisselgoff | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/amex-declines-in-slow-trading-index-off-011-to-2717-otc-market-also.html | AMEX DECLINES IN SLOW TRADING | By Elizabeth M Fowler | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/apollo-15-crew-is-reprimanded-apollo-15-astronauts-are-reprimanded.html | Apollo 15 Crew Is Reprimanded | By Harold M Schmeck Jr Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/behind-wall-st-gloom-some-wageprice-curbs-seem-likely-regardless-of.html | Economic Analysis | By Leonard Silk | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/bernstein-planning-to-take-a-year-off-for-writing-music.html | Bernstein Planning To Take a Year Off For Writing Music | By Donal Henahan | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/blaze-of-glory-for-fireman-author-fails-to-change-life.html | Blaze of Glory for Fireman Author Fails to Change Life | By Murray Schumach Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/bond-yields-hold-steady-despite-heavy-financing-bond-yields-firm.html | Credit Markets | By Robert D Hershey Jr | RE0000819618 | 2000-03-10 | B00000764423 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/bridge-taking-trick-with-a-four-proves-a-pleasant-surprise.html | Bridge Taking Trick With a Four Proves a Pleasant Surprise | By Alan Truscott | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/business-looks-up.html | Advertising | By Philip H Dougherty | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/businessman-named-dean-at-columbia-harvey-picker-will-head-foreign.html | Businessman Named Dean at Columbia | By M A Farber | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/caterpillar-profit-soars-45-on-117-sales-rise.html | Caterpillar Profit Soars 45 on 117 Sales Rise | By Clare M Reckert | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/close-race-seen-in-international-top-trotters-get-favorable-post.html | CLOSE RACE SEEN IN INTERNATIONAL | By Louis Effrat Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/convention-notes-irate-leader-of-ohio-bloc-says-its-his-last-go-at.html | DEMOCRATIC CONVENTION | By R W Apple Jr Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/court-lets-scott-panel-obtain-hospital-agency-data.html | Court Lets Scott Panel Obtain Hospital Agency Data | By Walter H Waggoner | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/dance-viennas-ballet.html | Dance Viennas Ballet | By Clive Barnes Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/debate-runs-long-overwhelming-votes-affirm-the-liberal-tenor-of.html | DEBATE RUNS LONG | By John Herbers Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/delegates-mood-shifts-healing-sets-in.html | DEMOCRATIC CONVENTION | By Bill Kovach Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/delegates-new-look-a-sparkling-fashion-show-all-their-own.html | Delegates New Look A Sparkling Fashion Show All Their Own | By Nan Robertson Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/designer-does-what-he-likes-and-its-liked.html | Designer Does What He LikesAnd Its Liked | By Bernadine Morris | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/earnings-of-bankers-trust-corp-gain.html | Earnings of Bankers Trust Corp Gain | By John H Allan | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/east-germans-now-speed-traffic-to-west.html | East Germans Now Speed Traffic to West | By Ellen Lentz Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/east-side-survey-puts-illegal-parking-at-30.html | East Side Survey Puts Illegal Parking at 30 | By Frank J Prial | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/edge-is-given-to-spassky-in-adjourned-first-first-game-first-game.html | Edge Is Given to Spassky In Adjourned First Game | By Harold C Schonberg Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/el-paso-gas-asks-f-p-c-reversal-difficulties-in-financing-algerian.html | EL PASO GAS ASKS F P C REVERSAL | By Tad Szulc Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/ellsberg-panel-is-split-on-war-some-opposition-expressed-by.html | ELLSBERG PANEL IS SPLIT ON WAR | By Fred P Graham Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/follmers-victory-at-atlanta-proves-driving-versatility.html | About Motor Sports | By John S Radosta | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/for-heath-old-issues-after-two-years-in-power-problems-are-still.html | News Analysis | By Alvin Shuster Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/former-president-of-saks-joining-bergdorf-goodman-former-saks.html | Former President of Saks Joining Bergdorf Goodman | By Marylin Bender | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/fund-group-shifts-to-noload-format-fund-group-goes-to-noload-style.html | Fund Group Shifts to NoLoad Format | By Robert J Cole | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/genesco-sees-lower-earnings-stock-off-5-58-in-active-trading.html | Genesco Sees Lower Earnings Stock Off 5 in Active Trading | By Isadore Barmash | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/grain-futures-show-sharp-rise-wheat-is-the-biggest-gainer-soybeans.html | GRAIN FUTURES SHOW SHARP RISE | By James J Nagle | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/guard-is-a-free-agent-by-leonard-koppett.html | Guard Is a Free Agent | By Leonard Koppett Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/hijackers-45year-jail-term-is-latest-in-a-series-of-stiff-sentences.html | Hijackers 45Year Jail Term Is Latest in a Series of Stiff Sentences for Air Piracy in US | By Richard Within | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/huberts-farewell.html | MIAMI BEACH | By James Reston | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/israeli-general-promised-a-suicide-gun-to-terrorist.html | Israeli General Promised A Suicide Gun to Terrorist | By Peter Grose Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/janus-among-gunmen.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/levitt-urges-panel-to-study-relief-ineligibles.html | Levitt Urges Panel to Study Relief Ineligibles | By Peter Kihss | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/li-legislator-brokers-brother-knew-of-park-plans.html | LI Legislator Brokers Brother Knew of Park Plans | By David A Andelman Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/life-in-ghana-quickly-back-to-normal-after-weekend-ceremony-to-bury.html | Life in Ghana Quickly Back to Normal After Weekend Ceremony to Bury Nkrumah in His Home Town | By Thomas A Johnson Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/long-branch-sets-teenage-curfew-move-follows-night-clashes-mayor.html | LONG BRANCH SETS TEENAGE CURFEW | By Richard J H Johnston Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/market-place-gains-forecast-for-gold-stocks.html | Market Place Gains Forecast For Gold Stocks | By Robert Metz | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/mcgovern-faces-california-party-losses.html | DEMOCRATIC CONVENTION | By Wallace Turner Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/mcgovern-praising-2-rivals-turns-to-task-of-party-unity.html | DEMOCRATIC CONVENTION | By James M Naughton Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/mcgovern-said-to-narrow-choice-for-running-mate-mcgovern-said-to.html | McGovern Said to Narrow Choice for Running Mate | By Douglas E Kneeland Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/mcgovern-victory-new-tasks-real-battle-starting-on-uniting-party-to.html | News Analysis | By James Reston Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/mcgoverns-gain-embitters-labor.html | DEMOCRATIC CONVENTION | By Ben A Franklin Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/mets-lose-milner-as-giants-win-61-outfielder-hurt-in-collision-with.html | METS LOSE MILNER AS GIANTS WIN 61 | By Murray Chass | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/minnesotan-to-campaign-humphrey-defends-campaign-tactics.html | Minnesotan to Campaign | By Christopher Lydon Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/new-york-accord-is-mgovern-aim-wagner-and-cunningham-offered.html | DEMOCRATIC CONVENTION | By Frank Lynn Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/nicklaus-bids-for-3d-british-open-title.html | Nicklaus Bids for 3d British Open Title | By Fred Tupper Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/off-off-broadway-aims-to-be-right-on.html | Off Off Broadway Aims to Be Right On | By Mel Gussow | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/oxford-dictionary-to-get-an-updating-its-first-in-39-years-oxford.html | Oxford Dictionary To Get an Updating Its First in 39 Years | By Israel Shenker Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/pact-is-reviewed-by-sohio-and-bp-renegotiation-discussed-of-1969.html | Merger News | By William D Smith | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/patrolman-identifies-defendant-in-newark-reporterabuse-case.html | Patrolman Identifies Defendant In Newark ReporterAbuse Case | By Richard Phalon Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/prices-of-stocks-continue-to-sink-decline-apparently-reflects.html | PRICES OF STOCKS CONTINUE TO SINK | By Vartanig G Vartan | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/pyrrhic-victory-is-seen-in-mayor-daleys-ouster.html | DEMOCRATIC CONVENTION | By John Kifner Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/records-topple-on-big-a-grass-kling-kling-and-roba-bella-set-track.html | RECORDS TOPPLE ON BIG A GRASS | By Thomas Rogers | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/regional-variance-in-cancer-incidence-under-study-by-world-health.html | Regional Variance in Cancer Incidence Under Study by World Health Agency | By Walter Sullivan Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/robinson-chiefs-ailing-star-retires.html | About Pro Football | By William N Wallace | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/rogers-says-pope-sought-pow-trade.html | Rogers Says Pope Sought POW Trade | By Paul Hofmann Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/roundup-jackson-is-pattins-villain.html | Roundup Jackson Is Pattins Villain | By Sam Goldaper | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/rubys-record-206-takes-ike-golf-florida-state-senior-wins-by-eight.html | RUBYS RECORD 206 TAKES IKE GOLF | By Gordon S White Jr Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/russians-ask-variances-for-riverdale-housing.html | Russians Ask Variances For Riverdale Housing | By Max H Seigel | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/saigon-forces-are-now-reported-planning-to-isolate-enemy-in.html | Saigon Forces Are Now Reported Planning to Isolate Enemy in Quangtri City | By Sydney H Schanberg Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/seating-decisions-end-4year-drive-reform-campaign-born-in-turmoil.html | DEMOCRATIC CONVENTION | By Warren Weaver Jr Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/soviet-to-spur-us-trade-will-exhibit-at-seattle-fair-soviet-to.html | Soviet to Spur US Trade Will Exhibit at Seattle Fair | By Theodore Shabad Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/tense-ulster-braces-for-parades-by-100000-protestants-today.html | Tense Ulster Braces for Parades by 100000 Protestants Today | By Bernard Weinraub Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/the-ryan-fastball-hums-and-all-the-angels-sing-angels-settled-for.html | The Ryan Fastball Hums And All the Angels Sing | By Joseph Durso Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/tv-convention-is-best-if-something-is-going-on.html | TV Convention Is Best If Something Is Going On | By John J OConnor | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archiv es/us-to-make-plea-for-foreign-meat-12-nations-to-be-urged-to-step-up.html | US TO MAKE PLEA FOR FOREIGN MEAT | By Bernard Gwertzman Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/wallace-tells-convention-he-wants-to-help-party-wallace-says-he.html | Wallace Tells Convention He Wants to Help Party | By James T Wooten Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/westinghouses-officers-face-60year-age-limit-60-age-limit-set-at.html | Westinghouses Officers Face 60Year Age Limit | By Gene Smith Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/what-hath-tv-wrought.html | Books of The Times | By Richard R Lingeman | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/what-should-we-know.html | What Should We Know | By Norman Morris | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/12/1972 | https://www.nytimes.com/1972/07/12/archives/young-people-long-on-ideals-short-on-cash.html | DOMOCRATIC CONVENTION | By Jon Nordheimer Special to The New York Times | RE0000819618 | 2000-03-10 | B00000764423 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/2-with-guns-held-near-mgovern-black-separatists-arrested-after-they.html | DEMOCRATIC CONVENTION | By Wallace Turner Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/3-democrats-ask-ethics-study-on-beach-purchase-by-suffolk.html | 3 Democrats Ask Ethics Study On Beach Purchase by Suffolk | By David A Andelman Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/a-stunning-sweep-senator-seeks-unity-wallace-rules-out-thirdparty.html | A STUNNING SWEEP | By Max Frankel Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/after-turmoil-of-cultural-revolution-the-chinese-are-still-waiting.html | News Analysis | By Harrison E Salisbury Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/airlines-in-flight-of-fancy-offer-under26-travelers-rock-and.html | Airlines in Flight of Fancy Offer Under26 Travelers Rock and Organic Food | By Robert Lindsey | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/american-politicians-and-the-art-of-losing.html | OBSERVER | By Russell Baker | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/americana-tunes-reflect-present-hundleys-three-richards-wings-sung.html | AMERICANA TUNES REFLECT PRESENT | By Allen Hughes | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/amex-declines-in-late-trading-index-dips-016-closes-at-2701.html | Amex Declines in Late Trading Index Dips 016 Closes at 2701 | By Elizabeth M Fowler | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/amusement-and-then-sadness-reign-at-marshall-chess-club.html | Amusement and Then Sadness Reign at Marshall Chess Club | By Martin Arnold | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/astoria-is-taken-by-queens-mark.html | ASTORIA IS TAKEN BY QUEENS MARK | By Joe Nichols | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/black-safari-300-a-soulful-history-tad-truesdale-leads-revue-of.html | BLACK SAFARI 300 A SOULFUL HISTORY | By Howard Thompson | RE0000819620 | 2000-03-10 | B00000764425 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/bridge-fun-city-regionals-serve-as-tuneup-for-nationals.html | Bridge Fun City Regionals Serve As TuneUp for Nationals | By Alan Truscott | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/british-panel-calls-for-legislation-to-protect-privacy.html | British Panel Calls for Legislation to Protect Privacy | By Alvin Shuster Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/business-inventories-show-biggest-gain-in-two-years-a-12billion.html | Business Inventories Show Biggest Gain in Two Years | By Edwin L Dale Jr Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/cahill-looks-over-jerseys-future-giants-governor-is-at-camp-but.html | Cahill Looks Over Jerseys Future Giants | By Leonard Koppett Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/cbs-goes-afield-for-president-37-cbs-picks-president-37-outside-of.html | CBS Goes Afield For President 37 | By Albin Krebs | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/chase-bond-bid-rejected-by-city-2672million-raised-after-second.html | Credit Markets | By Robert D Hershey Jr | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/dance-a-diluted-swan-fonteyn-lifts-vienna-state-opera-ballet-from.html | Dance A Diluted Swan | By Anna Kisselgoff Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/dance-surprise-debut-miss-makarova-and-nagy-blend-well-in-new.html | Dance Surprise Debut | By Clive Barnes | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/exchange-board-still-without-a-head-exchange-board-meets-today-but.html | Exchange Board Still Without a Head | By Terry Robards | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/experts-expected-fischer-defeat-at-adjournment.html | Experts Expected Fischer Defeat at Adjournment | By Isaac Kashdan | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/falls-retail-outlook-appears-brighter-retail-outlook-for-fall.html | Falls Retail Outlook Appears Brighter | By Isadore Barmash | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/fischer-walks-out-comes-back-loses-fischer-walks-out-comes-back.html | Fischer Walks Out Comes Back Loses | By Harold C Schonberg Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/french-chefs-in-san-francisco-theres-always-room-for-two-more.html | French Chefs in San Francisco Theres Always Room for Two More | By Jean Hewitt Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/front-page-1-no-title-kennedy-repeats-he-wont-run.html | Kennedy Informs Nominee He Wont Be Running Mate | By Douglas E Kneeland Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/gm-plays-down-wankel-report-denies-it-made-any-new-statement-on.html | GM PLAYS DOWN WANKEL REPORT | By Gene Smith | RE0000819620 | 2000-03-10 | B00000764425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/gunman-terrorizes-irt-train-on-west-side-then-disappears.html | Gunman Terrorizes IRT Train On West Side Then Disappears | By Robert Hanley | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/india-pakistan-lower-barriers-cooperation-increases-on-smaller.html | INDIA PAKISTAN LOWER BARRIERS | By James P Sterba Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/international-paper-net-up-27-in-2d-quarter-on-9-sales-rise.html | International Paper Net Up 27 In 2d Quarter on 9 Sales Rise | By Clare M Reckert | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/is-billings-windfall-possible-under-us-price-rules.html | Advertising | By Philip H Dougherty | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/jersey-notes-rise-in-property-taxes-but-says-gain-of-98-over-1971.html | JERSEY NOTES RISE INPROPERTY TAXES | By Fred Ferretti Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/kennedy-explains-refusal.html | DEMOCRATIC CONVENTION | By John W Finney Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/legislator-says-wallace-wont-make-3d-party-bid-governors-friend.html | DEMOCRATIC CONVENTION | By James T Wooten Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/loews-sells-million-franklin-shares.html | Merger News | By H Erich Heinemann | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/many-here-hold-doctorates-of-unaccredited-college-many-here-hold.html | Many Here Hold Doctorates of Unaccredited College | By Linda Charlton | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/market-place-old-bear-raid-in-a-new-skin.html | Market Place  Old Bear Raid In a New Skin | By Robert Metz | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/matlack-wins-9th-on-4hitter-as-mets-down-giants-4-to-0-harrelson.html | Matlack Wins 9th on 4Hitter As Mets Down Giants 4 to 0 | By Murray Chass | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/mcgovern-and-blacks-reach-a-pact-on-supreme-court-appointments-and.html | DEMOCRATIC CONVENTION | By Paul Delaney Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/mcgovern-forces-shape-planks-to-suit-candidate-mcgoverns-supporters.html | McGovern Forces Shape Planks to Suit Candidate | By John Herbers Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/mcgovern-record-during-13-years-in-congress-one-of-conventional.html | DEMOCRATIC CONVENTION | By B Drummond Ayres Jr Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/mildspoken-nominee-with-a-strong-will-to-fight-george-stanley.html | Man in the News | By Christopher Lydon Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/namath-gets-week-delay-in-reporting-to-jet-camp.html | Namath Gets Week Delay In Reporting to Jet Camp | By Al Harvin Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |

| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/new-breed-and-old.html | New Breed and Old | By Tom Wicker | RE0000819620 | 2000-03-10 | B00000764425 |
|---|---|---|---|---|---|---|
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/new-yorks-bloc-is-model-of-unity-but-jersey-and-connecticut.html | DEMOCRATIC CONVENTION | By Warren Weaver Jr Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/nicklaus-minds-his-steps-32-behind-bunker-on-18th.html | Nicklaus Minds His Steps 32 Behind Bunker on 18th | By Dave Anderson Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/nicklaus-shoots-70-and-trails-tupling-by-two-in-british-open.html | Nicklaus Shoots 70 and Trails Tupling by Two in British Open | By Fred Tupper Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/nixon-to-ask-18billion-to-aid-flood-victims-in-sixstate-area-nixon.html | Nixon to Ask 181Billion to Aid Flood Victims in SixState Area | By Eileen Shanahan Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/now-rudi-gernreich-turns-to-the-home.html | SHOP TALK | By Rita Reif | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/olympic-five-off-for-hawaii-iba-bemoans-lack-of-practice-games-for.html | Olympic Five Off for Hawaii | By Gerald Eskenazi | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/on-convention-floor-the-new-spirit-of-72-on-convention-floor-the.html | On Convention Floor The New Spirit of 72 | By Robert B Semple Jr Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/peep-shows-and-massage-parlors-are-targets-in-citys-intensified.html | Peep Shows and Massage Parlors Are Targets in Citys Intensified Drive to Clean Up Times Square | By McCandlish Phillips | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/personal-finance-more-insurance-reductions-due-the-latest-autopool.html | Personal Finance | By Robert J Cole | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/phillips-witness-tells-of-threat-exprostitute-testifies-that.html | PHILLIPS WITNESS TELLS OF THREAT | By Lesley Oelsner | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/planners-cut-lowincome-units-in-battery-park-city-proposal.html | Planners Cut LowIncome Units In Battery Park City Proposal | By Max H Seigel | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/protesters-find-candidate-firm-mcgovern-says-he-wont-shift.html | PROTESTERS FIND CANDIDATE FIRM | By James M Naughton Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/rangel-claiming-haryou-control-slate-is-said-to-have-won-21-of-35.html | RANGEL CLAIMING HARYOU CONTROL | By Peter Kihss | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/reform-compromise-averts-floor-battle.html | DEMOCRATIC CONVENTION | By Marjorie Hunter Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/remember-the-pinafore-it-hasnt-vanished-after-all.html | Remember the Pinafore It Hasnt Vanished After All | By Bernadine Morris | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/rock-fans-set-for-stones-to-roll-in.html | Rock Fans Set for Stones to Roll In | By Les Ledbetter | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/roundup-benchs-bat-keeps-booming-as-reds-win.html | Roundup Benchs Bat Keeps Booming as Reds Win | By Sam Goldaper | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/saigon-may-get-improved-us-weapons.html | Saigon May Get Improved US Weapons | By William Beecher Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/saigon-officers-hostility-to-foreign-newsmen-at-peak.html | Saigon Officers Hostility to Foreign Newsmen at Peak | By Malcolm W Browne Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/schooling-is-issue-in-ellsberg-case-defense-wants-jurors-with-good.html | SCHOOLING IS ISSUE IN ELLSBERG CASE | By Fred P Graham Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/show-ring-makes-a-ham-out-of-a-sled-dog.html | News of Dogs | By Walter R Fletcher | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/situation-wanted-qb-8-yrs-exp.html | About Pro Football | By William N Wallace | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/soviet-dooms-5-in-crimea-found-guilty-of-collaborating-with-nazis.html | Soviet Dooms 5 in Crimea Found Guilty of Collaborating With Nazis in War | By Theodore Shabad Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/stocks-again-slip-as-rally-fizzles-dow-drops-218-to-92369-to-put.html | STOCKS AGAIN SLIP AS RALLY FIZZLES | By Vartanig G Vartan | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/stottlemyre-tops-angels-by-50-yankees-at-500-angels-defeated-by.html | Stottlemyre Tops Angels By 50 | BY Joseph Durso Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/summer-in-paris.html | Summer in Paris | By Jim Blum | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/supererogating-down-south.html | Books of The Times | By Anatole Broyard | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/the-washington-daily-news-ceases-publication.html | The Washington Daily News Ceases Publication | By David E Rosenbaum Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/toppers-chief-confirms-sec-inquiry.html | Toppers Chief Confirms SEC Inquiry | By William D Smith | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/triumph-of-maturity-a-new-involvement-by-the-delegates-is-reported.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archives/two-727-jets-hijacked-11million-is-demanded-two-727-jets-are.html | Two 727 Jets Hijacked 11Million Is Demanded | By Richard Witkin | RE0000819620 | 2000-03-10 | B00000764425 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archiv es/ulster-paraders-display-power-100000-protestants-march-on-a-day-of.html | ULSTER PARADERS DISPLAY POWER | By Bernard Weinraub Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archiv es/us-crime-up-1-in-first-quarter-percentage-rise-is-smallest-recorded.html | US CRIME UP 1 IN FIRST QUARTER | By Robert M Smith Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archiv es/us-disputes-french-newsman-on-bombing-of-dikes.html | US Disputes French Newsman on Bombing of Dikes | By Seymour M Hersh Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archiv es/wall-street-flights-to-downtown-philadelphia-begin.html | Wall Street Flights to Downtown Philadelphia Begin | By Frank J Prial | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archiv es/whats-in-a-smile-it-depends-on-where-youre-from.html | CLAMPED | By Israel Shenker | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/13/1972 | https://www.nytimes.com/1972/07/13/archiv es/wood-field-and-stream-fish-famine.html | Wood Field and Stream Fish Famine | By Michael Strauss Special to The New York Times | RE0000819620 | 2000-03-10 | B00000764425 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/-credentials-mad-society-called-spur-to-unaccredited-colleges.html | Credentials Mad Society Called Spur to Unaccredited Colleges | By Linda Charlton | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/2-jet-hijackers-give-up-in-texas-3-hostages-freed-fbi-recovers.html | 2 JET HIJACKERS GIVE UP IN TEXAS 3 HOSTAGES FREED | By Anthony Ripley Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/6-at-school-lack-accredited-phds-director-of-grouptherapy-center.html | 6 AT SCHOOL LACK ACCREDITEDPHDS | By Iver Peterson | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/a-fumble-at-the-hour-of-triumph-a-fumble-at-the-hour-of-triumph.html | News Analysis | By James Reston Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/a-lot-of-baseball-is-a-drag-all-because-of-the-rules-why-not-cut.html | A lot of baseball is a drag all because of the rules Why not cut back to two strikes yer out and speed the whole game up | By Ernest Wittenberg | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/a-new-link-found-in-li-land-case-brother-of-suffolk-official-owned.html | A NEW LINK FOUND IN LI LAND CASE | By David A Andelman Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/a-record-rainfall-snarls-road-and-rail-traffic-here-3inch-rainfall.html | A Record Rainfall Snarls Road and Rail Traffic Here | By Robert D McFadden | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/a-shorter-hijacking.html | A Shorter Hijacking | By Richard Within | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/boise-cascade-weighing-200million-writedown-boise-cascade-weighs.html | Boise Cascade Weighing 200Million Writedown | By John H Allan Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archiv es/bridge-a-harmless-lead-costs-expert-grandslam-chance.html | Bridge | By Alan Truscott | RE0000819629 | 2000-03-10 | B00000766500 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/calling-a-pad-a-pad.html | Advertising | By Philip H Dougherty | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/campaign-to-use-primary-tactics-big-drive-for-youth-reform-rhetoric.html | CAMPAIGN TO USE PRIMARY TACTICS | By James M Naughton Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/cherry-grove-stays-aloof-from-gay-activists-cause-cherry-grove.html | Cherry Grove Stays Aloof From Gay Activists Cause | By Tom Buckley Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/city-life-and-its-pleasures.html | Books of The Times | By Thomas Lask | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/city-u-plan-says-schools-here-should-educate-students-better.html | City U Plan Says Schools Here Should Educate Students Better | By M S Handler | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/colts-franchise-traded-for-rams-players-remain-irsay-gets-baltimore.html | COLTS FRANCHISE TRADED FOR RAMS PLAYERS REMAIN | By William N Wallace | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/come-home-america.html | MIAMI BEACH | By James Reston | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/commons-votes-entry-to-market-conservatives-defeat-labor-opposition.html | COMMONS VOTES ENTRY TO MARKET | By Alvin Shuster Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/counsel-for-fischer-will-fight-forfeit.html | Counsel for Fischer Will Fight Forfeit | By Martin Arnold | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/count-basie-band-rises-to-occasion-on-st-regis-roof.html | Count Basie Band Rises to Occasion On St Regis Roof | By John S Wilson | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/dance-dolin-variations-4-stars-excel-in-ballet-theater-revival.html | Dance Dolin Variations | By Clive Barnes | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/detective-commanders-will-get-wider-roles-under-new-setup.html | Detective Commanders Will Get Wider Roles Under New Setup | By Eric Pace | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/dikes-in-hanoi-area-represent-2000year-effort-to-tame-rivers.html | Dikes in Hanoi Area Represent 2000Year Effort to Tame Rivers | By Seymour M Hersh Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/dining-among-nautical-knickknacks.html | Dining Among Nautical Knickknacks | By Jean Hewitt | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/elks-vote-overwhelmingly-to-continue-exclusion-of-nonwhites-as.html | Elks Vote Overwhelmingly to Continue Exclusion of Nonwhites as Members | By Joseph F Sullivan Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/enemy-tanks-at-quangtri-stab-at-encircling-south-vietnamese.html | Enemy Tanks at Quangtri Stab At Encircling South Vietnamese | By Sydney H Schanbergi Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/esposito-disappointed-and-bored-too.html | DEMOCRATIC CONVENTION | By Thomas P Ronan | RE0000819629 | 2000-03-10 | B00000766500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/exchange-selects-needham-of-sec-as-chief-executive-needham-is-named.html | Exchange Selects Needham of SEC As Chief Executive | By Terry Robards | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/fashion-is-back-in-fashion-again.html | Fashion Is Back in Fashion Again | By Bernadine Morris | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/fischer-stays-out-forfeits-2d-game-appeal-is-expected-failure-of.html | Fischer Stays Out Forfeits 2d Game Appeal Is Expected | By Harold C Schonberg Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/giants-hold-first-drills-minus-lakes-grim.html | Giants Hold First Drills Minus Lakes Grim | By Leonard Koppett Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/gm-denies-plans-for-a-wankel-car-gm-denies-plans-for-a-wankel-car.html | GM Denies Plans For a Wankel Car | By Gerd Wilcke | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/good-art-shows-abound-in-museums.html | Good Art Shows Abound in Museums | By John Canaday | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/hanoi-as-talks-resume-appears-to-hint-at-shift-hanoi-as-talks.html | Hanoi as Talks Resume Appears to Hint at Shift | By Flora Lewis Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/hanoi-delegates-attitude-said-to-please-us-side.html | Hanoi Delegates Attitude Said to Please US Side | By Bernard Gwertzman Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/home-town-in-dakota-takes-it-calmly.html | The Talk of Mitchell SD | By Andrew H Malcolm Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/impassioned-plea-dakotan-urges-party-to-lead-the-nation-in-healing.html | IMPASSIONED PLEA | By Max Frankel Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/index-down-011-in-amex-trading-gauge-is-at-lowest-point-since-jan.html | INDEX DOWN OM IN AMEX TRADING | By Elizabeth M Fowler | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/irish-church-and-state.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/jerseyans-grow-weary-of-rains-but-most-wayne-residents-choose-to.html | JERSEYANS GROW WEARY OF RAINS | By Joan Cook Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/jewelry-with-a-vegetarian-flair.html | SHOP TALK | By Ruth Robinson | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/kennedy-exhorts-party-to-victory-electrifies-convention-with-praise.html | KENNEDY EXHORTS PARTY TO VICTORY | By R W Apple Jr Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/krumpe-named-to-nyra-post-basil-is-replaced-as-president-but-stays.html | Krumpe Named to N Y R A Post | By Joe Nichols | RE0000819629 | 2000-03-10 | B00000766500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/lawyer-held-in-contempt-in-democratic-raid-inquiry.html | Lawyer Held in Contempt in Democratic Raid Inquiry | By Walter Rugaber Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/link-to-war-views-hinted-in-ellsberg-jury-ousters.html | Link to War Views Hinted in Ellsberg Jury Ousters | By Fred P Graham Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/little-heard-of-lyndon-johnson-among-delegates-at-convention.html | DEMOCRATIC CONVENTION | By Warren Weaver Jr Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/mack-sennett-romance-theme-of-new-musical.html | Mack Sennett Romance Theme of New Musical | By Louis Calta | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/manager-insists-wallace-may-run-but-the-governor-informs-some.html | DEMOCRATIC CONVENTION | By James T Wooten Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/marathon-session-sifted-long-roster-of-candidates-marathon-session.html | Marathon Session Silted Long Roster of Candidates | By Douglas E Kneeland Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/marine-deserter-seized-trying-to-turn-himself-in-on-convention.html | DEMOCRATIC CONVENTION | By Bill Kovach Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/market-is-loser-4th-day-running-glamours-share-in-general-setback.html | MARKET IS LOSER 4TH DAY RUNNING | By Vartanig G Vartan | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/market-place-shareholders-and-surprises.html | Market Place Shareholders And Surprises | By Robert Metz | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/mcgovern-rises-in-gop-eyes.html | DEMOCRATIC CONVENTION | By Robert B Semple Jr Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/michigan-busing-stayed-by-court-federal-appeals-judges-to-hear.html | MICHIGAN BUSING STAYED BY COURT | By Jerry M Flint Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/missouris-contribution-to-the-ticket-thomas-francis-eagleton.html | Man in the News | By Christopher Lydon Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/mrs-mcgovern-plays-role-of-an-adviser.html | DEMOCRATIC CONVENTION | By Steven V Roberts Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/new-york-walks-out-to-protest-reform-delay-committeemen.html | DEMOCRATIC CONVENTION | By Frank Lynn Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/on-brink-of-war-both-sides-in-ulster-are-unyielding.html | News Analysis | By Bernard Weinraub Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/out-in-white-nicklaus-comes-back-in-the-pink.html | Out in White Nicklaus Comes Back in the Pink | By Dave Anderson Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/pasquale-given-by-lyric-opera-billings-sings-the-title-role-under.html | PASQUALE GIVEN BY LYRIC OPERA | By Raymond Ericson | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/pioneer-nearing-asteroid-region-perilous-passage-through-belt-to.html | PIONEER NEARING ASTEROID REGION | By John Noble Wilford | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/prices-of-bonds-register-a-gain-broad-advance-extends-late.html | Credit Markets | By Robert D Hershey Jr | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/reserve-moves-to-stem-inflow-of-money-fed-acts-to-stem-inflow-of.html | Reserve Moves to Stem Inflow of Money | By H Erich Heinemann | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/rise-in-bicycle-mishaps-prompts-u-s-standards.html | Rise in Bicycle Mishaps Prompts U S Standards | By Grace Lichtenstein | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/roundup-reds-beat-pirates-again-20.html | Roundup Reds Beat Pirates Again 20 | By Sam Goldapep | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/secret-service-identifies-2-men-arrested-at-mcgoverns-hotel.html | DEMOCRATIC CONVENTION | By Wallace Turner Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/soybean-futures-show-price-drop-decrease-linked-to-8-rise-in.html | SOYBEAN FUTURES SHOW PRICE DROP | By James L Nagle | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/sparky-lyle-a-man-nobody-knows-and-nobody-scares-sparky-lyle-of.html | Sparky Lyle A Man Nobody Knows and Nobody Scares | By Joseph Durso | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/speculators-gambling-on-moneyvalue-shifts-traders-gamble-on-money.html | Speculators Gambling On MoneyValue Shifts | By Clyde H Farnsworth Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/state-plans-to-tighten-controls-on-medicaid-and-stress-preventive.html | State Plans to Tighten Controls on Medicaid and Stress Preventive Medicine | By Peter Kihss | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/stravinsky-fete-plays-saratoga-7000-see-city-ballet-dance-at-arts.html | STRAVINSKY FETE PLAYS SARATOGA | By Henry Raymont Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/tales-from-two-cities.html | Books of The Times | By Mel Watkins | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/tannen-finds-a-home-jet-camp.html | Tannen Finds a Horne jet Camp | By Al Harm Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/testimony-puts-phillips-at-murder-site.html | Testimony Puts Phillips at Murder Site | By Lesley Oelsner | RE0000819629 | 2000-03-10 | B00000766500 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/trevino-jacklin-share-lead-with-141s-nicklaus-at-142-in-british.html | Trevino Jacklin Share Lead With 141s | By Fred Tupper Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/trw-earnings-increase-by-14-on-record-sales.html | TRW Earnings Increase by 14 on Record Sales | By Clare M Reckert | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/tv-problems-of-covering-political-conventions-medium-is-becoming.html | TV Problems of Covering Political Conventions | By John J OConnor | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/two-rabbis-plead-guilty-in-phonyuniversity-plot.html | Two Rabbis Plead Guilty In PhonyUniversity Plot | By Morris Kaplan | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/une-de-mai-may-not-go-in-trot-race-at-westbury.html | Une de Mai May Not Go In Trot Race at Westbury | By Louis Effrat Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/universal-television-and-bbc-plan-series-on-europes-rulers.html | Universal Television and BBC Plan Series on Europes Rulers | By Albin Krebs | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/vatican-opposes-absolution-in-community-rites-of-penance.html | Vatican Opposes Absolution In Community Rites of Penance | By Paul Hofmann Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/war-foes-jailed-in-florida-for-refusal-to-testify.html | DEMOCRATIC CONVENTION | By Martin Waldron Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/west-german-baltic-coast-in-building-boom.html | West German Baltic Coast in Building Boom | By Henry Kahn Special to The New York Times | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/wet-spell-expected-to-run-into-august.html | Wet Spell Expected to Run Into August | By Boyce Rensberger | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/14/1972 | https://www.nytimes.com/1972/07/14/archives/xerox-debut-in-socialproblem-arena-proves-success-xerox-succeeds-in.html | Xerox Debut in SocialProblem Arena Proves Success | By William D Smith | RE0000819629 | 2000-03-10 | B00000766500 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/1-million-down-the-drain-ready-three-cheers-for-interstate-29.html | 1 Million Down the Drain | By Russell Waller | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/2way-cable-tv-system-is-set-key-link-in-2way-tv-system-among-ideas.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/a-brief-yet-helpful-guide-to-civil-disobedience.html | A Brief Yet Helpful Guide Civil Disobedieince | By Woody Allen | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/a-little-levittown-rivaling-the-taj-mahal-and-she-floats.html | A Little Levittown ivaling the Taj MahalAnd She Floats | By Rita Reif | RE0000819622 | 2000-03-10 | B00000764427 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/abyssinian-gets-a-new-minister-proctor-elected-to-succeed-powell-as.html | ABYSSINIAN GETS A NEW MINISTER | By C Gerald Fraser | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/activity-is-heavy-in-bank-mergers-city-banks-parent-among-concerns.html | Merger News | By H Erich Heinemann | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/afghanistans-market-for-used-u-s-clothing-shrinks.html | Afghanistans Market for Used U S Clothing Shrinks | By James P Sterba Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/aline-saarinen-art-critic-dies-at-58.html | Aline Saarinen Art Critic Dies at 58 | By Alden Whitman | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/antiques-chess-pieces-for-looking-not-playing.html | Antiques Chess Pieces for Looking Not Playing | By Marvin D Schwartz | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/art-helen-torr-stands-on-her-own-arthur-doves-widow-has-show-at.html | Art Helen Torr Stands on Her Own | By David L Shmey | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/article-2-no-title-bookies-make-test-run-with-auto-racers-today.html | Bookies Make Test Run With Auto Racers Today | By Michael Katz Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/as-defeat-yanks-by-93-then-10-odom-knowles-excel-in-2d-game-after.html | AS DEFEAT YANKS BY 93 THEN 10 | By Leonard Koppett | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/beaujolais-a-young-and-charming-wine.html | Beauj olais A Young and Charming Wine | By Frank J Prial | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/bridge-fournothing-trump-break-proves-to-be-a-happy-fate.html | Bridge FourNothing Trump Break Proves to Be a Happy Fate | By Alan Trusoott | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/business-as-usual.html | Business | By Frederick P Rafetz | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/carpenters-sing-at-jersey-center-brother-and-sister-excel-with-good.html | CARPENTERS SING AT JERSEY CENTER | By Don Heckman | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/city-to-look-into-ph-d-use-at-grouptherapy-school.html | City to Look Into PhD Use at GroupTherapy School | By Iver Peterson | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/confusion-marks-caucus-new-york-delegates-fail-to-fill-committee.html | Confusion Marks Caucus | By Frank Lynn Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/connally-to-work-to-reelect-nixon-will-try-to-persuade-other.html | CONNALLY TO WORK TO REELECT NIXON | By Eileen Shanahan Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/convention-life-work-not-play.html | THE 1972 CAMPAIGN | By Jon Nordheimer Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/dance-bruhn-sylphide-ballet-theater-brings-danish-work-back.html | Dance Bruhn Sylphide | By Clive Barnes | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/democrats-feel-impact-of-womens-new-power-womens-power-has-an.html | Democrats Feel Impact Of Womens New Power | By Nan Robertson Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/democrats-madam-chairman-frances-jean-miles-westwood.html | Woman in the News | By James T Wooten Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/democrats-name-western-woman-partys-chairman-obriens-position.html | DEMOCRATS NAME WESTERN WOMAN PARTYS CHAIRMAN | By R W Apple Jr Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/doing-nothing-on-money-us-is-finding-itself-in-the-position-of.html | Economic Analysis | By Edwin L Dale Jr Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/dream-of-kings-first-by-a-head-shadow-roll-is-credited-for-victory.html | DREAM OF KINGS FIRST BY A HEAD | By Joe Nichols | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/earnings-in-quarter-gain-at-westinghouse-electric-westinghouse.html | Earnings in Quarter Gain At Westinghouse Electric | By Clare M Reckert | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/experimental-car-built-by-city-college-students.html | Experimental Car Built By City College Students | BY Frank J Prial | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/eyewitness-in-the-phillips-trial-tells-of-slaying-in-brothel-here.html | Eyewitness in the Phillips Trial Tells of Slaying in Brothel Here | By Lesley Oelsner | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/fire-buffs-await-the-big-one.html | Fire Buffs Await the Big One | By Ralph Blumenthal | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/fischers-appeal-on-forfeit-fails-chess-panel-upholds-ruling-giving.html | FISCHERS APPEAL ON FORFEIT FAILS | By Harold C Schonberg Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/floods-forcing-pennsy-to-use-last-25million-of-borrowing.html | Floods Forcing Pennsy to Use Last 25Million of Borrowing | By Robert E Bedingf1eld | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/forest-hills-site-may-be-cut-50-mediator-says-such-a-plan-is.html | FOREST HILLS SITE MAY BE CUT 50 | By Martin Tolchin | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/germans-fight-us-army-over-forest.html | Germans Fight US Army Over Forest | By Henry Kamm Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/ibm-net-income-up-by-22-in-half-honeywell-reports-66-rise-burroughs.html | IBM NET INCOME UP BY 2270 IN HALF | By William D Smith | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/ideas-were-their-merchandise.html | Books of The Times | By Thomas Lask DIDEROT By Arthur M Wilson 917 pages Oxford 25 | RE0000819622 | 2000-03-10 | B00000764427 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/in-japan-its-the-season-for-bonus-obon-and-ochugen-japan-observes.html | In Japan Its the Season for Bonus Obon and Ochugen | By Peggy Durdin Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/italy-has-a-government-again-but-it-has-problems.html | Italy Has a Government Again But It Has Problems | By Paul Hofmann Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/jacklin-is-next-and-nicklaus-traits-by-6-trevino-on-207-leads-by.html | Jacklin Is Next and Nicklaus Trails by 6 | By Fred Tupper Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/keystone-hilliard-is-scratched-from-the-international-tonight-une.html | Keystone Hilliard is Scratched From the International Tonight | By Louis Effrat Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/lake-baikal-a-russian-erie.html | Industry is advancing on Siberia and the big lake is suffering | By Norman Precoda | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/market-place-pessimist-keeps-monetary-views.html | Market Place Pessimist Keeps Monetary Views | By Robert Metz | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/mcgovern-unknown-quantity-abroad-few-abroad-know-much-of-mgovern.html | McGovern Unknown Quantity Abroad | By Flora Lewis Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/meskill-proposes-a-cut-in-connecticut-sales-tax-meskill-proposes-a.html | Meskill Proposes a Cut In Connecticut Sales Tax | By Lawrence Fellows Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/mets-beat-padres-3-to-2-schneck-homers-in-debut.html | Mets Beat Padres 3 to 2 Schneck Homers in Debut | By Murray Crass Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/murder-rate-here-in-first-half-of-1972-set-a-record.html | Murder Rate Here in First Half of 1972 Set a Record | By Eric Pace | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/no-special-role-for-mayor-no-special-role-given-to-mayor.html | No Special Role for Mayor | By Max N Seigel | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/oil-workers-find-the-good-life-23-miles-off-the-louisiana-coast-oil.html | Oil Workers Find the Good Life 23 Miles Off the Louisiana Coast | By Roy Reed Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/ontario-begins-inquiry-into-philathea-college.html | Ontario Begins Inquiry Into Philathea College | By Deirdre Carmody | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/panel-in-pentagon-papers-case-opposes-war-questions-secrecy.html | Panel in Pentagon Papers Case Opposes War Questions Secrecy | By Fred P Graham Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/paterson-was-first-black-to-run-for-statewide-post.html | THE 1972 CAMPAIGN | By Will Lissner | RE0000819622 | 2000-03-10 | B00000764427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/patient-is-upheld-in-refusing-shock-woman-found-competent-to-decide.html | PATIENT IS UPHELD IN REFUSING SHOCK | By Walter H Waggoner | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/patterson-halts-agosto-after-six-singer-bowl-bout-is-ended-because.html | PATTERSON HALTS AGOSTO AFTER SIX | By Deane McGowen | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/pfingst-is-given-4-months-in-jail-must-serve-rest-of-3year-term-on.html | PFINGST IS GIVEN 4 MONTHS IN JAIL | By Morris Kaplan | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/proxmire-assails-the-pentagon-over-a-sperry-rand-contract.html | Proxmire Assails the Pentagon Over a Sperry Rand Contract | By Robert M Smith Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/roundup-a-brother-act-behind-the-plate-in-detroit.html | Roundup A Brother Act Behind the Plate in Detroit | By Sam Coldaper | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/saigon-reports-3hour-battle-northeast-of-quangtri.html | Saigon Reports 3Hour Battle Northeast of Quangtri | By Joseph B Treaster Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/six-war-foes-indicted-in-a-plot-to-disrupt-gop-convention-war-foe.html | Six War Foes Indicted in a Plot To Disrupt GOP Convention | By Martin Waldron Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/soybean-futures-show-price-rise-wheat-up-by-2c-a-bushel-exchange.html | SOYBEAN FUTURES SHOW PRICE RISE | By James J Nagle | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/spain-slow-to-act-for-role-in-europe.html | Spain Slow to Act For Role in Europe | By Henry Giniger Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/stocks-move-up-in-amex-trading-index-increases-005-otc-shows-035.html | STOCKS MOVE UP IN AMEX TRADING | By Elizabeth M Fowler | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/stocks-register-weeks-first-gain-upturn-in-profits-by-some-computer.html | STOCKS REGISTER WEEKS FIRST GAIN | By Vartanig G Vartan | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/styles-starkly-simple-or-bejeweled.html | FASHION TALK | By Bernadine Morris | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/suffolk-may-not-own-part-of-beach-it-paid-for.html | Suffolk May Not Own Part of Beach It Paid For | By David A Andelman Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/the-gathering-ends-with-roar-of-unity.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/the-underdog-again-mcgoverns-task-now-is-to-convince-his-democratic.html | News Analysis | By Max Frankel Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/town-house-offered-to-u-n.html | Town House Offered to U N | By Teltsch Kathleen Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/truancy-in-house-increased-by-political-campaigns.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/twa-negotiates-87000-settlement-on-overbooking.html | TWA Negotiates 87000 Settlement On OverBooking | By Robert Lindsey | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/u-s-olympic-officials-unfair-to-women-mrs-connolly-says.html | U S Olympic Officials Unfair To Women Mrs Connolly Says | By Neil Amour | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/wall-st-hailing-bigboard-choice-selection-of-needham-as-its.html | WALL ST HAILING BIGBOARD CHOICE | By Terry Robards | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/15/1972 | https://www.nytimes.com/1972/07/15/archives/whose-party-is-it.html | ABROAD AT HOME | By Anthony Lewis | RE0000819622 | 2000-03-10 | B00000764427 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/-so-here-am-i-david-steinberg-with-my-big-gorilla-foot.html | Television | By Charles HighamLos Angeles | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/125000-trot-won-by-speedy-crown-rich-trot-is-won-by-speedy-crown.html | 125000 Trot Won By Speedy Crown | By Louis Effrat Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/3-metal-industry-unions-settle-12-are-on-strike.html | 3 Metal Industry Unions Settle 12 Are on Strike | By Rudy Johnson | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/4-in-college-win-right-to-welfare-court-rules-needy-mothers-may.html | 4 IN COLLEGE WIN RIGHT TO WELFARE | By Arnold H Lubasch | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/4day-work-week-getting-mixed-reception.html | Day Work Week Getting Mixed Reception | By Agis Salpukas Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/52-quack-captures-175000-gold-cup-52-quack-takes-coast-gold-cup.html | 52 Quack Captures 175000 Gold Cup | By Bill Becker Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/a-3inch-rise-of-sea-level-in-8-years-is-discerned.html | A 3Inch Rise of Sea Level in 8 Years Is Discerned | By John C Devlin | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/a-businessunion-strategy.html | A BusinessUnion Strategy | By Jack Moseley | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/a-friend-in-need.html | A Friend in Need | By Achille Foote | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/a-man-for-mannes-man-for-mannes.html | Music | By Raymond Ericson | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/a-new-way-of-looking-at-the-new-and-the-old.html | Music | By Donal Henahan | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/a-poverty-grant-sends-67-abroad-but-monmouths-handling-of-youth.html | A POVERTY GRANT SENDS 67 ABROAD | By Richard J H Johnston Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/a-sofa-enjoyed-by-families-and-dogs.html | A Sofa Enjoyed by Families and Dogs | By Virginia Lee Warren | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/a-theory-of-justice-by-john-rawls-607-pp-cambridge-mass-the-belknap.html | The social contract explained and defended | By Marshall Cohen | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/ability-to-break-soviet-codes-reported-us-reportedly-able-to-break.html | Ability to Break Soviet Codes Reported | By Benjamin Welles Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/albert-bridge-is-standing-up-with-a-little-bit-of-help.html | Albert Bridge Is Standing UpWith A Little Bit of Help | By Owen Edwards | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/amateur-golfers-are-storming-the-pro-bastille.html | Talk of Golf | By Lincoln A Werden | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/an-antijewish-joke-portnoys-complaint-an-antijewish-joke.html | An AntiJewish Joke | By Fred M Hechinger | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/another-squeaker-ahead.html | IN THE NATION | By Tom Wicker | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/antipollution-law-spreads-controversy-antipollution.html | Antipollution Law Spreads Controversy | By Donald Janson | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/arena-plan-called-blow-to-builders.html | Arena Plan Called Blow To Builders | By James F Lynch Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/article-2-no-title-cattle-are-scarce-as-costs-rise.html | Cattle Scarce as Costs Climb | By Fred Ferretti Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/article-4-no-title-kinship-and-social-control-in-organized-crime-by.html | Happy families are not all the same | By Fred Ferretti | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/as-cynthia-sagittarius-says-feeling.html | As Cynthia Sagittarius says | By Don Heckman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/asbestos-detected-in-test-of-drugs.html | Asbestos Detected in Test of Drugs | By Jane E Brody | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/bergen-family-income-highest.html | Bergen Family Income Highest | By Edward C Burks | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/big-park-project-in-canadian-rockies-rejected-ottawa-minister.html | Big Park Project in Canadian Rockies Rejected | By Jay Walz Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/billy-harris-takes-a-tour-here-and-tests-reflexes.html | Billy Harris Takes a Tour Here and Tests Reflexes | By Gerald Eskenazi | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/black-sociologists-are-seeking-black-perspective-on-realities.html | Black Sociologists Are Seeking Black Perspective on Realities | By C Gerald Fraser | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/blacks-are-divided-on-the-convention.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/bobby-unser-sets-a-qualifying-record-his-car-clocked-at-199778-mph.html | Bobby Unser Sets a Qualifying Record | By John S Radosta Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/brazil-prisoners-apparently-fail-bishop-declines-to-support-their.html | BRAZIL PRISONERS APPARENTLY FAIL | By Joseph Novitski Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/bridge-a-deduction-that-paid-off.html | Bridge | By Alan Truscott | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/bridge-to-nowhere-dims-the-hop-e-in-new-hope.html | TRANSPORTATION | By Richard Phalon Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/but-does-it-sell-books-but-does-it-sell-books.html | But Does It Sell Books | By William Cole | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/can-you-tap-this-a-new-tv-show-and-other-bright-ideas-for-the-fbi.html | Van You Tap This | By Victor S Navasky | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/canada-honors-earth-sciences.html | Stamps | By David Lidman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/chicago-witness-says-weapons-were-seized-in-panther-raid-a.html | Chicago Witness Says Weapons Were Seized in Panther Raid | By Andrew H Malcolm Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/city-planning-to-raise-employe-productivity-city-is-planning-drive.html | City Planning to Raise Employe Productivity | By Martin Tolchin | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/cliff-robertson-flies-the-coop-to-glory-cliff-robertson.html | Movies | By Altean Harmetz LOS ANGELES | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/cloudy-dawn-is-first-in-dwyer-ruritania-2d-halflength-back-cloudy.html | Cloudy Dawn Is First in Dwyer Ruritania 2d HalfLength Back | By Joe Nichols | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/cockfighter-by-charles-willeford-247-pp-new-york-crown-publishers.html | New Novel | By Martin Levin | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/cold-wave-heats-up-coffee-prices-brazils-frost-may-affect-north.html | Cold Wave Heats Up Coffee Prices | By H J Maidenberg | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/college-openings-found-numerous-for-term-in-fall-300000500000.html | COLLEGE OPENINGS FOUND NUMEROUS FOR TERM IN FALL | By Gene I Maeroff | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/college-students-right-to-vote-seen-as-key-to-jersey-elections.html | College Students Right to Vote Seen as Key to Jersey Elections | By Joseph F Sullivan Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/coming-of-rain-overshadows-election-in-droughtstricken-chilean.html | Coming of Rain Overshadows Election In DroughtStricken Chilean Province | By Juan de Onis Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/communists-mark-50-years-in-japan-party-seeking-to-expand-stresses.html | COMMUNISTS MARK 50 YEARS IN JAPAN | By Tillman Durdin Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/cops-and-rebels-a-study-of-provocation-by-paul-chevigny-332-pp-new.html | 40000 police agencies can be wrong | By David Burnham | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/cut-and-stained-glass-in-flemington.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/dance-beachblanket-bacchanalia-ballet-theater-offers-a-nahat.html | Dance BeachBlanket Bacchanalia | By Clive Barnes | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/dear-henry-by-danielle-hunebelle-224-pp-new-york-berkley-publishing.html | In France they didnt ask her | By Richard R Lingeman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/democrats-study-hurdles-facing-mcgovern-in-state-nominee-regarded.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/detroit-bus-plan-heads-for-appeal-review-is-sought-on-judges-ruling.html | DETROIT BUS PLAN HEADS FOR APPEAL | By Jerry M Flint Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/diary-of-a-madman-or-how-to-build-a-classical-theater-on-5-a-day.html | Diary of a Madman or How to Build a Classical Theater on 5 a Day | By Jules Irving director the Repertory Theater of Lincoln Center | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/dividends-on-the-rise-question-when-will-4-limit-be-lifted.html | Dividends on the Rise | By Clare Mreckert | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/eagleton-to-woo-labor-and-daley.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/east-hampton-offers-works-of-moses-soyer.html | East Hampton Offers Works of Moses Soyer | By David L Shirey Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/electronic-watchdogs.html | Electronic Watchdogs | By Gene Smith | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/emerson-fittipaldi-wins-british-race-emerson-fittipaldi-wins.html | Emerson Fittipaldi Wins British Race | By Michael Katz Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/everybody-into-nobody.html | Everybody Into Nobody | By Marshall McLuhan and BARRINGTON NEVITT | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/export-of-hides-limited-to-curb-prices.html | Export of Hides Limited to Curb Prices | By Philip Shabecoff Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/family-visits-opening-of-jersey-jungle-where-lions-camels-and.html | Family Visits Opening of Jersey Jungle Where Lions Camels and Buffalo Roam | By Murray Schumach Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/famliy-planners-of-23-nations-voice-optimism-at-u-n-parley.html | Family Planners of 23 Nations Voice Optimism at UN Parley | By Kathleen Teltsch Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/fill-scheduled-flights-with-charters.html | POINT OF VIEW | By Willis Player | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/fischer-adamant-against-cameras-but-organizers-are-trying-to-keep.html | FISCHER ADAMANT AGAINST CAMERAS | By Harold C Schonberg Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/flushing-is-a-pacesetter-in-queens-housing-rise.html | Flushing Is a Pacesetter In Queens Housing Rise | By Edward C Burks | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/for-ill-youngsters-clowns-are-just-what-doctor-ordered-clowns-a.html | For Ill Youngsters Clowns Are Just What Doctor Ordered | By John G Taylor | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/for-lasting-repairs.html | Home Hiiprovement | By Bernard Gladstone | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/forest-hills-workshop-guides-residents-to-realities.html | Forest Hills Workshop Guides Residents to Realities | By Glenn Singer | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/frankfurt-airrail-link-called-success.html | TRANSPORTATION | By Edward C Burks | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/from-indians-to-activists.html | Photography | By A D Coleman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/gold-rarity-from-siam.html | Coins | By Thomas V Haney | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/helping-historys-tide.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/hennessy-prix-lures-power-racers.html | News of Boating | By Parton Keese | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/henze-where-the-action-music-is.html | Music | By Joan Peyser | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/hopper-more-than-a-great-american-realist.html | Hopper More Than a Great American Realist | By James R Mellow | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/housing-for-24000-begun-in-brooklyn.html | Housing for 24000 Begun in Brooklyn | By Carter B Horsley | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/how-to-do-things-right-the-revelations-of-a-fussy-man-by-l-rust.html | Complicated solutions to simple problems | By Nora Bphron | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/humanizing-executives-a-low-priority-concerns-put-little-stress-on.html | Humanizing Executives A Low Priority | By William D Smith | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/if-this-be-aprille-it-must-be-canterbury.html | If This Be Aprille   It Must Be Canterbury | By Hugh A Mulligan Associeated Press | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/in-salzburg-the-people-look-as-well-as-listen-salzburgs-one-hitch.html | In Salzburg the People Look As Well Listen | By Jane Boutwell | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/in-textile-fibers-growing-wealth.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/in-the-fullness-of-time-the-memoirs-of-paul-h-douglas-illustrated.html | He called the loopholes truckholes | By Abner J Mikva | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/is-new-chiefs-board-dying-wall-street.html | THE ECONOMIC SCENE | By Terry Robards | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/jackson-heights-shops-a-un-all-their-own.html | SHOP TALK | By Alex Palmer | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/jackson-of-as-clouts-his-17th-as-beat-yankees-with-homers-62.html | Jackson of As Clouts His 17th | By Thomas Rogers | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/jobs-for-poor-go-to-middle-class-gang-members-also-getting-work-for.html | JOBS FOR POOR GO TO MIDDLE CLASS | By Francis X Clines | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/karen-oliver-runs-p-u-c.html | Karen Oliver Runs P U C | BY Helen Silver Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/king-kong-where-are-you-king-kong-where-are-you.html | King Kong where Are You | By Vincent CanBY | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/lawyer-with-alto-sa-is-back-with-first-love.html | Lawyer With Alto Sax Is Back With First Love | By Ray Warner Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/learning-oriental-tongues.html | Learning Oriental Tongues | By Frank Ching Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/li-complex-built-on-site-peter-cooper-once-owned.html | LIComplex Built on Site Peter Cooper Once owned | By Harry V Forgeron Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/lights-out.html | Arehitecture | By Ada Louise Huxtable | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/look-to-the-fields-and-woods.html | Gardens | By Joan Lee Faust | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/looking-at-the-london-movie-scene.html | Looping at the London Movie Scene | By Bart MillsLondun | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/magazines-adding-saleswomen.html | MADISON AVE | By Philip H Dougherty | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/man-21-charged-with-citys-first-murder-of-a-taxi-driver-in-nearly.html | Man 21 Charged With Citys First Murder of a Taxi Driver in Nearly Two Years | By Emapiuel Perlmutter | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/maryland-troopers-enter-prison-and-put-down-riot-maryland-police.html | Maryland Troopers Enter Prison and Put Down Riot | By the Assoclated Press | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/mcgovern-rejects-tactic-of-an-early-trip-overseas-mcgovern-rejects.html | McGovern Rejects Tactic Of an Early Trip Overseas | By Douglas E Kneeland Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/mcgovern-whats-ahead-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/meet-an-average-major-leaguer-dirty-al.html | Meet an Average Major Leaguer Dirty Al | By Wells Twombly | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/merry-clayton-from-newahlins-merry-from-newahlins.html | Music | By Don Heckman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/met-first-inning-beats-padres-21-sudakis-delivers-both-runs-with.html | MET FIRST INNING BEATS PADRES 21 | By Murray Chass Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/militancy-of-antiwar-veterans-is-rising.html | Militancy of Antiwar Veterans Is Rising | By Steven R Weisman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/moon-trips-help-beekeepers.html | Moon Trips Help Beekeepers | By Joseph O Haff Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/most-rollbackks-center-on-rents-2117-cases-resulting-from.html | MOST ROLLBACKS CENTER ON RENTS | By Edward Cowan Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/motorist-on-an-lsd-trip-chased-by-25-police-cars-motorist-on-lsd.html | Motorist on an LSD Trip Chased by 25 Police Cars | By Edward Hudson | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/music-orchestra-filled-with-concert-accordions.html | Music Orchestra Filled With Concert Accordions | By John S Wilson Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/my-furthestback-personthe-african.html | My rurtheste Back PersonThe African | By Alex Daley | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/national-medical-information-network-is-set-up-to-help-patients-and.html | National Medical Information Network Is Set Up to Help Patients and Doctors | By Lawrence K Altman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/nations-cup-class-at-aachen-will-be-televised-by-cbs.html | Horse Show News | By Ed Corrigan | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/new-owner-of-baltimore-colts-gets-cool-old-hand-in-unitas.html | About Pro Football | By William N Wallace | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/new-tax-break-on-donations-may-spur-mcgovern-25million-goal-in-mail.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Tithes | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/newplay-series-at-shore-hotels.html | NewPlay Series At Shore Hotels | By Piri Halasz Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/nicklaus-a-shot-back-after-66-trevino-retains-crown-with-278.html | Nicklaus a Shot Back After 66 | By Fred Tupper Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/oh-judy-oh-rudy-oh-balderdash.html | Oh Judy Oh Rudy Oh Balderdash | By George L Sherman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/one-more-time-for-lucia.html | Recordings | By Harvey E Phillips | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/opera-central-city-presents-figaro.html | Opera Central City Presents Figaro | By Donal Henahan Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/plaquemines-parish-revisited-with-pleasure-this-time.html | Plaquemines Parish Revisited With Pleasure This Time | By Steven H Rubin | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/popularity-of-drivethrough-animal-parks-is-rising.html | Popularity of DriveThrough Animal Parks Is Rising | By Bayard Webster Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/queens-garden-is-for-the-young.html | Queens Garden Is for the Young | By Ari L Goluman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/queens-students-hate-to-yield-rats.html | Queens Students Hate to Yield Rats | By Michael Muskal | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/rail-men-grapple-with-route-puzzle.html | TRANSPORTATION | By Harold Faber Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/rediscovering-puvis-de-chavannes.html | Rediscovering Puvis de Chavannes | By Hilton KramerLondon | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/report-to-the-commissioner-by-james-mills-266-pp-new-york-farrar.html | Adventures of Bo Lockley nebbish detective | By Stanley Ellin | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/retarded-get-chance-to-earn-their-keep.html | Repairing motors at Freeport center for retarded | By Roy R Silver Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/rogers-sees-slight-nuances-of-change-in-hanois-position.html | Rogers Sees Slight Nuances Of Change in Hanois Position | By Eileen Shanahan Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/samuel-de-champlain-father-of-new-france-by-samuel-eliot-morison.html | Samuel de Champlain | By Louis B Wright | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/science-gives-pupils-excuse-for-wading.html | Science Gives Pupils Excuse for Wading | By Barbara Marhoefer Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/season-at-coole-by-m-g-stephens-171-pp-new-york-e-p-dutton-co-595.html | New  Novel | By Martin Levin | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/sewingmachine-pioneer-in-trouble-at-home.html | SewingMachine Pioneer in Trouble at Home | By Leonard Sloane | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/sludge-dumping-stirs-opposition-army-and-industry-seek-to-deposit.html | SLUDGE DUMPING STIRS OPPOSITION | By Jonathan Kandell Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/sludge-to-receive-test-as-fertilizer.html | Sludge To Receive Test as Fertilizer | By Ania Savage Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/some-social-events-in-the-week-ahead.html | Some Social Events in the Week Ahead | By Russell Edwards | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/songs-performed-by-bill-withers-presents-own-major-hits-at-schaefer.html | SONGS PERFORMED BY BILL WITHERS | By Don Heckman | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/south-street-aint-what-she-used-to-be-yet-the-restoration-of-south.html | South Street Aint what She Used to BeYet | By Gene Gleason | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/soviet-will-build-dam-to-save-fish-salty-water-of-black-sea-perils.html | SOVIET WILL BUILD DAM TO SAVE FISH | By Theodore Shabad Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/striper-dispute-is-making-waves-in-montauk-stripers-make-waves-in.html | Striper Dispute Is Making Waves in Montauk | By Nelson Bryant Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/sure-its-a-wasteland-but-its-a-safe-wasteland.html | Television | By Richard Daybell | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/tax-plan-faces-crucial-test-tomorrow-tax-reform-faces-test-tomorrow.html | Tax Plan Faces Crucial Test Tomorrow | By Joseph F Sullivan Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-belles-are-ringing-with-goods-of-humor.html | The Belles Are Ringing With Goods Of Humor | By Philip H Dougherty | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-good-fight-by-charles-larsen-307-pp-quadrangle-10.html | Shorter Reviews | By Charles Larsen 307 pp Quadrangle 10 | RE0000819630 | 2000-03-10 | B00000766501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-great-supermarket-battle-ap-move-to-economy-intensifies.html | The Great Supermarket Battle | By Isadore Babmash | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-homecoming.html | OBSERVER | By Russell Baker | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-ice-cream-man-isnt-one.html | The Ice Cream Man Isnt One | By Penny Schwartz Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-inevitable-question-comes-to-piccadilly-in-which-direction-does.html | Inevitable Question Comes to Piccadilly Which Direction Does Progress Lie | By Lynn Lang Way and Jerry Edgerton | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-megastates-of-america-by-neal-r-peirce-745-pp-norton-1295.html | The Megastates Of America | By Neal R Peirce 745 pp Norton 1295 | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-party-he-throws-is-not-his-own.html | The Party He Throws Is Not His Own | By Enid Nemy | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-poems-of-trumbull-stickney-edited-by-amberys-r-whittle-316-pp.html | Urgent priorities for revival | By John Hollander | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-pygmalion-approach-to-nuts-and-vegetables.html | The Pygmalion approach to nuts and vegetables | By Raymond A Sokolov | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-quadrennial-madness-sales-boom-is-seen-in-campaign-buttons.html | The Quadrennial Madness | By Michael C Jensen | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-stone-and-the-violets-by-milovan-djilas-translated-by-lovett-f.html | New  Novel | By Martin Levin | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-suburbs-are-resisting-homes-for-foster-care.html | The Suburbs Are Resisting Homes for Foster Care | By Linda Greenhouse Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-travelers-world-islandhopping-in-the-faroes.html | the travelers world | By Paul J C Friedlander | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-war-and-the-election.html | WASHINGTON | By James Reston | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/the-war-was-better-by-miodrag-bulatovic-424-pp-new-york-mcgrawhill.html | A gleeful dropout of Yugoslav letters | By Joseph Hitrec | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/they-feed-they-lion-poems-by-philip-levine-76-pp-new-york-atheneum.html | A putative poet struck suddenly to wondering | By William H Pritchard | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/they-got-the-degree-often-the-hard-way-and-then-what.html | They Got the DegreeOften the Hard WayAnd Then What | By Olive Evans | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/tripping-the-quite-fantastic.html | Tripping the Quite Fantastic | By Robert Berkvist | RE0000819630 | 2000-03-10 | B00000766501 |

| Date | URL | Title | Author | Reg Number | Date | Batch |
|---|---|---|---|---|---|---|
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/try-this-on-your-balloon.html | art | By John Canaday | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/two-centers-cut-from-jets-squad-files-collapses-from-heat-during.html | Old and New Quarterbacks Prepare for the Season | By Al Harvin | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/u-s-and-poland-expand-their-joint-science-projects-and-move-to-make.html | U S and Poland Expand Their Joint Science Projects and Move to Make Them Permanent | By James Feron Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/union-aide-wins-stay-on-penalty-court-tells-board-to-defer-action.html | UNION AIDE WINS STAY ON PENALTY | By David K Shipler | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/union-aide-wins-stay-on-penalty.html | UNION AIDE WINS STAY ON PENALTY | By David K Shipler | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/us-aid-is-sought-for-citys-parks-future-in-urban-areas-held-bleak.html | US AID IS SOUGHT FOR CITYS PARKS | By Richard L Madden Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/veterans-assert-testimony-was-false.html | Veterans Assert Testimony Was False | By John Kifner Special to The New York limes | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/wall-st-scrutinizes-fundamental-issues-outside-campaign-the.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/wanna-buy-a-rhinoceros-a-rhinoceros.html | Wanna Buy A Rhinoceros | By A H Weiler | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/west-coast-scout-takes-113500-haskell-by-six-lengths-and-returns.html | West Coast Scout Takes 113500 Haskell by Six Lengths and Returns 660 | By Gordon S Mime Jr Special to The Near York Tlmes | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/westchester-show-on-sept-10-to-be-held-at-sterling-forest.html | News of Dogs | By Walter R Fletcher | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/wood-field-and-stream-with-modern-gear-anybody-can-land-striped.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/would-you-believe-22500.html | Would you believe 22500 | By Norma Skurka | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/wouldnt-you-rather-read-a-good-book.html | Television | By John J OConnor | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/young-women-golfers-to-try-again-for-day-in-the-sun.html | Young Women Golfers to Try Again for Day in the Sun | By Maureen Orcutt | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/youths-lunches-get-latin-flavor-summer-programs-here-are-spiced.html | YOUTHS LUNCHES GET LATIN FLAVOR | By Les Ledbetter | RE0000819630 | 2000-03-10 | B00000766501 |
| 7/16/1972 | https://www.nytimes.com/1972/07/16/archives/youths-test-the-influence-of-ads.html | Youths Test the Influence of Ads | By Alice Murray Special to The New York Times | RE0000819630 | 2000-03-10 | B00000766501 |

| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/2-wild-throws-by-mets-forge-73-padre-victory-2-wild-pegs-help-padre.html | 2 Wild Throws by Mets Forge 73 Padre Victory | By Murray Chass Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/a-key-gang-figure-slain-in-brooklyn-eboli-is-felled-by-5-bullets-in.html | A KEY GANG FIGURE SLAIN IN BROOKLYN | By Emanuel Perlmutter | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/abidjan-symbol-of-mans-universality.html | Arts Abroad | By Thomas A Johnson Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/accounting-group-after-long-search-appoints-executive-accounting.html | Accounting Group After Long Search Appoints Executive | By Robert J Cole | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/aec-official-foresees-some-changes-in-safety-criteria-for-nuclear.html | AEC Official Foresees Some Changes in Safety Criteria for Nuclear Power Reactors | By Edward Cowan Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/as-down-yankees-52-sweeping-4game-set-homers-by-rudi-epstein-defeat.html | As Down Yankees 52 Sweeping 4Game Set | By Thomas Rogers | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/at-the-marshall-alls-well-again-cheers-ring-out-in-staid-chess-club.html | AT THE MARSHALL ALES WELL AGAIN | By Martin Arnold | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/authoring-your-own-life.html | Books of The Times | By Anatole Broyard | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/aviator-glasses-the-eyes-have-it.html | Aviator Glasses The Eyes Have It | By Judy Klemesrud | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/bridge-griffin-and-lebensold-teams-gain-fun-city-regional-final.html | Bridge Griffin and Lebensold Teams Gain Fun City Regional Final | By Alan Truscott | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/cahill-will-lobby-on-for-tax-reforms.html | Cahill Will Lobby On for Tax Reforms | By Joseph F Sullivan Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/chilean-communist-wins-a-byelection-for-federal-seat.html | Chilean Communist Wins a Byelection For Federal Seat | By Juan de Onis Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/chorus-getting-louder-clean-up-times-square.html | Chorus Getting Louder Clean Up Times Square | By McCandlish Phillips | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/cosmos-montreal-in-22-stalemate-atlanta-triumphs.html | Cosmos Montreal In 22 Stalemate Atlanta Triumphs | By Alex Yannis | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/dance-focus-on-the-past-ballet-theaters-giselle-and-sylphide-given.html | Ballet Theaters Giselle and Sylphide Given With Fidelity to Romantic Period | Dance Focus on the PastBy Clive Barnes | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/eboli-showed-a-fiery-temper-but-he-had-no-feuds-or-fear.html | Eboli Showed a Fiery Temper But He Had No Feuds or Fear | By Eric Pace | RE0000819619 | 2000-03-10 | B00000764424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/fischer-presses-his-lead-as-3d-game-is-adjourned-fischer-presses.html | Fischer Presses His Lead As 3d Game Is Adjourned | By Harold C Schonberg Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/fischer-turns-unorthodox-move-into-an-attack.html | Fischer Turns Unorthodox Move Into an Attack | By Al Horowitz Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/fox-terrier-best-at-twin-brooks-jimmy-beats-1535-others-in-jersey.html | FOX TERRIER BEST AT TWIN BROOKS | By Walter R Fletcher Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/french-influence-pervades-marxist-congo.html | French Influence Pervades Marxist Congo | By Marvine Howe Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/furniture-to-ease-the-hostesss-lot.html | SHOP TALK | By Rita Reif | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/gunrunning-case-in-us-embitters-ira-supporters-gunrunning-inquiry.html | GunRunning Case In U S Embitters IRA Supporters | By James M Markham | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/gypsum-cargo-is-an-edgewater-first.html | Gypsum Cargo Is an Edgewater First | By Werner Bamberger | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/harrods-updates-decor-to-move-with-the-times-harrods-updates-decor.html | Harrods Updates Decor To Move With the Times | By Isadore Barmash | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/heine-was-wrong-he-got-no-monument.html | Heine Was Wrong He Got No Monument | By Henry Kamm Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/hotel-workers-seeking-new-talks-on-a-contract.html | Hotel Workers Seeking New Talks on a Contract | By Rudy Johnson | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/how-new-a-party.html | How New a Party | By William V Shannon | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/in-the-real-world.html | How New a Party | By William V Shannon | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/lake-constance-is-dying-at-a-rapid-rate.html | Lake Constance Is Dying at a Rapid Rate | By Hans J Stueck Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/lammons-traded-to-eagles.html | Lammons Traded to Eagles | By Gerald Eskenazi | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/leonard-victor-in-michigan-200-merle-bettenhausen-severs-arm-in.html | LEONARD VICTOR IN MICHIGAN 200 | By John S Radosta Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/mcgovern-backers-say-canvass-will-win-state.html | THE 1972 CAMPAING | By Ralph Blumenthal | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/meat-prices-in-state-show-rise-of-10-to-20c-a-pound.html | Meat Prices in State Show Rise of 10 to 20c a Pound | By Will Lissner | RE0000819619 | 2000-03-10 | B00000764424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/mgovern-facing-troublesome-job-in-unifying-party-but-delegates.html | MGRERN FACING TROUBLESOME JOB IN UNIFYING PARTY | By R W Apple Jr Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/more-4a-counsel.html | Advertising | By Philip H Dougherty | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/new-garments-to-resist-flames-retailers-to-carry-clothing-meeting.html | NEW GARMENTS TO RESIST FLAMES | By Herbert Koshetz | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/nixon-and-japan-hail-us-sumo-wrestler.html | Nixon and Japan Hail US Sumo Wrestler | By Richard Halloran Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/oldak-triumphs-by-6-minutes-in-soling-class-at-larchmont.html | Oldak Triumphs by 6 Minutes In Soling Class at Larchmont | By Parton Keese Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/oldies-are-the-new-sound-as-radio-turns-nostalgic-the-oldies-are.html | Oldies Are the New Sound As Radio Turns Nostalgic | By Andrew H Malcolm Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/opera-aspiring-salzburg-of-rockies-falstaff-is-season-hit-at.html | Opera Aspiring Salzburg of Rockies | By Donal Henahan Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/personal-finance-activity-of-elderly-persons-may-play-tax.html | Personal Finance | By Elizabeth M Fowler | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/political-dispute-perils-funds-for-mississippi-health-facility.html | Political Dispute Perils Funds For Mississippi Health Facility | By Roy Reed Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/posters-chart-campaign-roads-to-the-white-house.html | Posters Chart Campaign Roads to the White House | By George Gent | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/prison-riot-ends-on-mandels-plea-maryland-governor-backed-by-state.html | PRISON RIOT ENDS ON MANDELS PLEA | By Juan M Vasquez Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/pulp-and-paper-industry-is-taking-a-bullish-outlook-higher-earnings.html | Pulp and Paper Industry Is Taking a Bullish Outlook | By Gerd Wilcke | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/rentrise-notices-confuse-and-anger-city-tenants-in-controlled.html | RentRise Notices Confuse and Anger City Tenants in Controlled Apartments | By Grace Lichtenstein | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/roundup-as-giusti-goes-so-go-world-champions.html | Roundup As Giusti Goes So Go World Champions | By Sam Goldaper | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/sale-of-us-issues-expands-abroad-dollars-weakness-overseas-spurs.html | Credit Markets | By Robert D Hershey Jr | RE0000819619 | 2000-03-10 | B00000764424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/secret-volumes-at-issue-in-trial-us-wants-use-confined-to-pentagon.html | SECRET VOLUMES AT ISSUE IN TRIAL | By Fred P Graham Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/soviet-excerpts-article-on-jews-but-it-alters-us-magazine-piece-on.html | SOVIET EXCERPTS ARTICLE ON JEWS | By Theodore Shabad Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/state-renewal-unit-battling-skeptics-pushes-projects.html | Bridge Griffin and Lebensold Teams Gain Fun City Regional Final | By Alan Truscott | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/state-to-investigate-ways-to-limit-electricity-use-state-to-study.html | State to Investigate Ways To Limit Electricity Use | By Michael Knight | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/states-spending-exceeds-revenue-16billion-deficit-in-fiscal-71.html | AEC Official Foresees Some Changes in Safety Criteria for Nuclear Power Reactors | By Edward Cowan Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/suburbs-fighting-state-agencys-plan-to-override-local-zoning.html | Suburbs Fighting State Agencys Plan to Override Local Zoning | By Linda Greenhouse Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/tanaka-gives-a-sense-of-vigor-in-first-days-at-japans-helm.html | Tanaka Gives a Sense of Vigor In First Days at Japans Helm | By Tillman Durdin Special to The New York Times | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/test-finds-iqs-can-be-lifted-for-children-of-retarded.html | Test Finds IQs Can Be Lifted for Children of Retarded | By Seth S King Special to The New York 8216Dines | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/the-weekly-allowance-for-children-may-be-a-dying-tradition.html | The Weekly Allowance for Children May Be a Dying Tradition | By Bernadine Morris | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/us-agency-scans-brokerage-deal-justice-department-weighs-paine.html | US AGENCY SCANS BROKERAGE DEAL | By Terry Robards | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/wide-organizing-drive-charted-by-new-chief-of-textile-union.html | Wide Organizing Drive Charted By New Chief of Textile Union | By Damon Stetson | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/17/1972 | https://www.nytimes.com/1972/07/17/archives/workrelief-draws-mixed-reactions.html | WorkRelief Draws Mixed Reactions | By Maurice Carroll | RE0000819619 | 2000-03-10 | B00000764424 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/132-on-welfare-accused-in-thefts-of-funds-here-132-on-relief-here.html | 132 on Welfare Accused In Thefts of Funds Here | By Lacey Fosburgh | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/38caliber-bullet-size-the-police-use-is-shown-to-jury-at-the.html | 38Caliber Bullet Size the Police Use Is Shown to Jury at the Phillips Trial | By Lesley Oelsner | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/75-inmates-riot-at-baltimore-prison-back-in-cells-after-freeing.html | 75 Inmates Riot at Baltimore Prison Back in Cells After Freeing Hostages | By Juan M Vasquez Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/a-soviet-oil-field-accord-with-occidental-reported.html | A Soviet Oil Field Accord With Occidental Reported | By William D Smith | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/a-world-history-by-42-professors-columbia-book-inspired-by-h-g.html | A WORLD HISTORY BY 42 PROFESSORS | By Alden Whitman | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/abc-shifts-major-broadcast-division-executives.html | ABC Shifts Major Broadcast Division Executives | By John 3 OConnor | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/alcoholism-now-viewed-as-a-disease-stirs-researchers.html | Alcoholism Now Viewed as a Disease Stirs Researchers | By Jane E Brody | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/belmonte-gains-double-despite-back-injury.html | Never Hula wins the Aqueduct feature Im for Mama right was second and Candid Catherine third | By Joe Nichols | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/black-films-are-in-so-are-profits.html | Black Films Are In So Are Profits | By George Gent | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/board-proposes-teacher-changes-longer-school-year-is-one-of.html | BOARD PROPOSES TEACHER CHARGES | By Lawrence Van Gelder | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/bond-rates-rise-for-long-terms-heavy-volume-of-corporate-issues-is.html | Credit Markets | By Robert D Hershey Jr | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/bridge-four-young-players-score-victory-in-fun-city-tourney.html | Bridge Four Young Players Score Victory in Fun City Tourney | By Alan Truscott | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/british-offering-a-troop-pullout-in-belfast-area-whitelaw-says-army.html | BRITISH OFFERING A TROOP PULLOUT IN BELFAST AREA | By Bernard Weinraub Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/city-plans-to-raze-3d-ave-el-in-bronx-start-next-year-would-open.html | City Plans to Raze 3d Ave El in Bronx | By Max H Seigel | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/common-market-reaches-accord-on-monetary-aims-8-basic-objectives.html | COMMON MARKET REACHES ACCORD ON MONETARY AIMS | By Michael Stern Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/community-corporations-to-elect-directors-today.html | Community Corporations To Elect Directors Today | By Ronald Smothers | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/con-ed-shuts-off-power-to-200000-in-brooklyn-after-feeder-lines.html | CON ED SHUTS OFF POWER TO 200000 IN BROOKLYN AFTER FEEDER LINES FAIL | By Joseph P Fried | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/dacey-and-the-consulate.html | Letters to the Editor | Arthur R Day United States Consul General Jerusalem June 19 1972 | RE0000819621 | 2000-03-10 | B00000764426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/defeat-of-incometax-measure-is-blow-to-aging-jersey-cities.html | Defeat of IncomeTax Measure Is Blow to Aging Jersey Cities | By Joseph F Sullivan Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/details-disclosed-on-ussoviet-space-linkup-in-1975-apollo-and-soyuz.html | Details Disclosed on USSoviet Space LinkUp in 1975 | By William K Stevens Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/eboli-chauffeur-being-questioned-tells-police-he-didnt-see-killer.html | EBOLI CHAUFFEUR BEING QUESTIONED | By Eric Pace | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/ebolis-slaying-ends-a-fort-lee-era.html | Ebolis Slaying Ends a Fort Lee Era | By Edward C Burks Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/ellsbergcase-jury-is-expected-to-have-strong-war-critics.html | EllsbergCase Jury Is Expected to Have Strong War Critics | By Fred P Graham Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/ferryboat-rams-st-george-slip-8-hurt-slightly-at-rush-hour-ship-and.html | FERRYBOAT RAMS ST GEORGE SUP | By Glenn Fowler | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/firstclass-irishmen.html | Letters to the Editor | John P Cosgrove Washington July 11 1972 | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/giant-camp-hitandmiss-affair.html | Giant Camp HitandMiss Affair | By Leonard Koppett Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/guatemalans-3-unquiet-weeks-after-assassination-say-land-is.html | Guatemalans 3 Unquiet Weeks After Assassination Say Land Is Peaceful | By Richard Severo Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/in-moscow-despite-his-antics-fischer-is-the-favorite-of-many.html | In Moscow Despite His Antics Fischer Is the Favorite of Many | By Theodore Shabad Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/jersey-assembly-rejects-proposal-for-income-tax-jersey-assembly.html | Jersey Assembly Rejects Proposal for Income Tax | By Ronald Sullivan Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/jerusalem-june-19-1972.html | Letters to the Editor | Lila Kashou San Francisco June 23 1972 | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/june-industrial-output-up-while-increase-rate-lags-june-industrial.html | June Industrial Output Up While Increase Rate Lags | By Edwin L Dale Jr Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/jury-looks-into-alleged-bribe-offer-in-drug-case.html | Jury Looks Into Alleged Bribe Offer in Drug Case | By David Burnham | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/laird-queries-credibility-of-mcgovern-pow-bid.html | THE 1972 CAMPAIGN | By William Beecher Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/latest-chinese-art-is-following-maos-line.html | Latest Chinese Art Is Following Maos Line | By John Burns The Globe And gall Toronto | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/mail-for-mcgovern.html | Advertising | By Philip H Dougherty | RE0000819621 | 2000-03-10 | B00000764426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/malis-literacy-drive-in-villages-is-hitched-to-the-plow.html | Malis Literacy Drive in Villages Is Hitched to the Plow | By Marvine Howe Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/march-to-decency.html | March to Decency | By Abe Fortas | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/market-place-ups-and-downes-in-a-prospectus.html | Market Place Ups and Downes Ina Prospectus | By Robert Metz | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/mccoy-sees-advance-du-pont-profits-advance.html | McCoy Sees Advance | By Clare M Reckert | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/mcgovern-offers-to-meet-labor-chiefs-mgovern-offers-to-consult.html | McGovern Offers to Meet Labor Chiefs | By James M Naughton Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/meany-stand-on-mcgovern-spreads-labor-dissension.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/median-income-10285-but-inflation-cancels-gain-inflation-voids-1971.html | Median Income 10285 But Inflation Cancels Gain | By Jack Rosenthal Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/mobil-oil-named-in-antitrust-suit-threepoint-state-action-asks.html | MOBIL OIL ME IN ANTITRUST SUIT | By Walter H Waggoner | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/music-in-aspens-tent-singularly-rich-summer-experience-is-offered.html | Music In Aspens Tent | By Donal Henahan Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/nixon-asks-grants-and-loans-to-storm-victims.html | Nixon Asks Grants and Loans to Storm Victims | By Eileen Shanahan Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/obsolescent-merit.html | Letters to the Editor | Seymour Siegel New York July 13 1972 | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/outlaw-the-martial-rainmakers.html | Letters to the Editor | Paul Bock West Hartford Conn July 4 1972 | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/personalities-hope-for-driver.html | Personalities Hope for Driver | Sam Goldaper | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/plan-to-raze-el-is-called-ray-of-sunshine-for-bronx.html | Plan to Raze El Is Called Ray of Sunshine for Bronx | By Ralph Blumenthal | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/platinum-price-rises-to-limit-ford-pact-spurs-tradingsilver.html | PLATINUM PRICE RISES TO LIMIT | By Elizabeth M Fowler | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/price-controls-reimposed-on-small-lumber-concerns.html | Price Controls Reimposed on Small Lumber Concerns | By Edward Cowan Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/pricing-out-ideas.html | IN THE NATION | By Tom Wicker | RE0000819621 | 2000-03-10 | B00000764426 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/publisher-calls-beacon-press-case-threat-to-freedom.html | Publisher Calls Beacon Press Case Threat to Freedom | By Henry Raymont | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/race-to-bayona-led-by-blackfin-73foot-ketch-is-first-100-miles-from.html | 73Foot Ketch Is First 100 Miles From Finish | Race To Bayona LED BY BLACKFIN | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/reform-of-private-pension-systems-urged-senate-labor-group.html | Reform of Private Pension Systems Urged | By Michael C Jensen Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/roth-asks-inquiry-on-bankstock-sale-roth-asks-inquiry-on-franklin.html | Roth Asks Inquiry on BankStock Sale | By H Erich Heinemann | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/roundup-gibson-wins-10th-in-row-32.html | Roundup Gibson Wins 1 thin Row 32 | By Deane McGowen | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/sarnoff-cites-peaks-earnings-for-rca-at-record-level.html | Sarnoff Cites Peaks | By Gene Smith | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/scott-panel-aides-contend-harassment-delays-them.html | Scott Panel Aides Contend Harassment Delays Them | By Martin Tolchin | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/senate-debates-democratic-and-gop-proposals-to-increase-minimum.html | Senate Debates Democratic and GOP Proposals to Increase Minimum Wage | By Marjorie Hunter Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/shes-cool-clever-lowkeyed-and-to-be-reckoned-with.html | Shes Cool Clever LowKeyed and to Be Reckoned With | By Judy Harkison Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/snell-of-the-jets-returns-to-launching-pad-again.html | Jets work out as Grant Guthrie placekicks during a drill yesterday at Hofstra University field | By Al Harvin Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/some-arithmetic-on-the-mcgovern-economic-policies.html | Some Arithmetic on the McGovern Economic Policies | By James Tobin | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/spassky-appears-weak-on-opening.html | Spassky Appears Weak on Opening | By Al Horowitz Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/spassky-resigns-without-resuming-play-in-3d-game-spassky-at.html | Spassky Resigns Without Resuming Play in 3d Game | By Harold C Schonberg Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/staten-island-the-citys-offshore-bucolic-niche-staten-island-offers.html | Staten Island The Citys Offshore Bucolic Niche | By John Corry | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/staubs-long-absence-painful-to-mets-star-is-restless-but-no-return.html | Staubs Long Absence Painful to Mets | By Murray Chass Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/stocks-decline-on-broad-front-a-feeble-rally-in-morning-fizzles-out.html | STOCKS DECLINE ON BROAD FRONT | By Terry Robards | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/styles-that-evoke-an-egyptian-mood.html | SHOP TALK | By Enid Nemy | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/sudan-likely-to-resume-us-diplomatic-relations.html | Sudan Likely to Resume US Diplomatic Relations | By Henry Tanner Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/suffolk-jury-investigates-beach-sale.html | Suffolk Jury Investigates Beach Sale | By David A Andelman Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/terrorist-is-given-life-term-in-israel-israel-gives-terrorist-a.html | Terrorist Is Given Life Term in Israel | By Peter Grose Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/the-ballet-miss-fracci-and-kivitt-paired-in-sylphide.html | The Ballet | By Anna Kisselgoff | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/the-ecstasy-of-orchids-in-the-peoples-republic.html | The Ecstasy of Orchids in the Peoples Republic | By Han Suyin | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/top-officers-quit-at-national-general-national-general-says-3-aides.html | Top Officers Quit At National General | By Robert J Cole | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/une-de-mai-to-race-speedy-crown-and-fresh-yankee.html | Une de Mai to Race Speedy Crown and Fresh Yankee | By Louis Effrat Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/us-aides-say-new-libyan-cabinet-is-result-of-strife-in-regime.html | US Aides Say New Libyan Cabinet Is Result of Strife in Regime | By Bernard Gwertzman Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/us-takes-over-pennsylvania-meat-inspections-agriculture-department.html | US Takes Over Pennsylvania Meat Inspections | By Donald Janson Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/what-li-doesnt-need.html | Letters to the Editor | Edward Eddington Babylon L I June 23 1972 | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/where-family-reunions-still-flourish.html | Where Family Reunions Still Flourish | By Judy Klemesrud Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/wood-field-and-stream-zane-grey-museum-is-the-highlight-of-a-trip.html | Wood Field and Stream | By Nelson Bryant | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/wrong-man-for-the-job.html | Books of The Times | By Thomas Lask | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/18/1972 | https://www.nytimes.com/1972/07/18/archives/yugoslavia-adopting-stronger-measures-to-dampen-nationalism-in-her.html | Yugoslavia Adopting Stronger Measures to Dampen Nationalism in Her 8 Regions | By Raymond H Anderson Special to The New York Times | RE0000819621 | 2000-03-10 | B00000764426 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/2-more-airlines-seal-rear-exits-they-join-2-others-in-move-to-deter.html | 2 MORE AIRLINES SEAL REAR EXITS | By Richard Witkin | RE0000819624 | 2000-03-10 | B00000766495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/28-citizen-groups-cited-for-tidying-city-areas.html | 28 Citizen Groups Cited For Tidying City Areas | By Martin Tolchin | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/30-race-set-the-spark-for-grand-prix-betting.html | About Motor Sports | By John S Radosta | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/a-65-yearold-trouper-makes-it-to-broadway-in-the-automat.html | A 65Yearold Trouper Makes It to Broadway in the Automat | By McCandlish Phillips | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/a-crime-against-the-reader.html | Books of The Times | By Anatole Broyard | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/a-gun-at-the-breakfast-table.html | A Gun at the Breakfast Table | By Sinclair Hitchings | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/agency-diversifies.html | Advertising | By Philip H Dougherty | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/agnew-role-vital-to-conservatives-state-party-wont-support-ticket.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/ali-despite-head-cold-fights-in-dublin-tonight.html | Ali Despite Head Cold Fights in Dublin Tonight | By Dave Anderson Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/an-attempt-at-symbolic-contrition-for-acts-against-jewish-artists.html | An Attempt at Symbolic Contrition for Acts Against Jewish Artists Meets Apathy in Frankfurt | By Henry Kamm Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/ballet-transformation-in-frankfurt-troupe-revitalized-by-neumeier.html | Ballet Transformation in Frankfurt | By Clive Barnes Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/board-defends-proposals-for-new-school-contract.html | Board Defends Proposals For New School Contract | By Iver Peterson | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/boat-racers-get-a-rules-briefing-referee-for-hennessy-event-today.html | BOAT RACERS GET A RULES BRIEFING | By Parton Keese Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/bond-and-vornado-executives-resign-executives-quit-at-bond-vornado.html | Bond and Vornado Executives Resign | By Isadore Barmash | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/bridge-westchester-association-sets-charity-game-record.html | Bridge Westchester Association Sets Charity Game Record | BY Alan Truscott | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/briton-seeks-views-of-ulsters-people.html | Briton Seeks Views of Ulsters People | By Bernard Weinraub Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/businessman-of-many-facets-armand-hammer.html | Man in the News | By William D Smith | RE0000819624 | 2000-03-10 | B00000766495 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/cahill-envisions-jersey-austerity-regards-tax-defeat-as-call-for.html | CAHILL ENVISIONS JERSEY AUSTERITY | By Joseph F Sullivan Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/cairos-hope-for-recovery-of-sinai-seems-weakened-cairos-hope-for.html | Cairos Hope for Recovery Of Sinai Seems Weakened | By William Beecher Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/canada-with-6-jobless-may-curb-immigration.html | Canada With 6 Jobless May Curb Immigration | By Jay Walz Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/citibank-widens-earnings-lead-company-aided-by-strength-of-overseas.html | CITIBANK WIDENS EARNINGS LEAD | By H Erich Heinemann | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/city-coordinator-is-urged-to-curb-graft-in-building.html | City Coordinator Is Urged To Curb Graft in Building | By David K Shipler | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/con-edison-is-vulnerable-to-feedercable-failure.html | Con Edison Is Vulnerable To FeederCable Failure | By Boyce Rensberger | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/confusion-at-the-met-chapin-likely-to-be-interim-chief-as-loss-of.html | Confusion at the Met | By Donal Henahan | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/copters-and-lasers-map-grand-canyon-copters-and-lasers-drawing-a.html | Copters and Lasers Map Grand Canyon | By John Noble Wilford Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/credit-markets-show-no-trends-longterm-interest-rates-move.html | CREDIT MARKETS SHOW NO TRENDS | By Robert D Hershey Jr | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/demand-for-power-nears-record-as-blackout-ends-demand-for-power.html | Demand for Power Nears Record as Blackout Ends | By Lawrence Van Gelder | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/dodgers-beat-mets-2-to-1-on-robinson-clout-in-10th-dodgers-homer.html | Dodgers Beat Mets 2 to 1 On Robinson Clout in 10th | By Murray Chass Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/domestic-pressure-on-sadat-reported-sadat-act-laid-to-domestic.html | Domestic Pressure On Sadat Reported | By Ihsan A Hijazi Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/earnings-higher-at-merrill-lynch-donaldson-also-lists-gain-as.html | EARNINGS HIGHER AT MERRILL LYNCH | By John H Allan | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/ebolis-chauffeur-gives-police-useful-information-on-slaying.html | Ebolis Chauffeur Gives Police Useful Information on Slaying | By Eric Pace | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/ellsberg-defense-wins-move-to-disqualify-two-potential-jurors.html | Ellsberg Defense Wins Move to Disqualify Two Potential Jurors | By Fred P Graham Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/european-pact-calms-markets-for-first-time-in-a-week-central-banks.html | EUROPEAN PACT CALMS MARKETS | By Clyde Farnsworth Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/feminists-scored-by-betty-friedan-says-women-too-can-be-guilty-of.html | FEMINISTS SCORED BY BETTY FRIEDAN | By Deirdre Carmody | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/franco-clarifies-succession-process.html | Franco Clarifies Succession Process | By Henry Giniger Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/gabriel-gets-operation-3week-recovery-seen-gabriel-expected-back-in.html | Gabriel Gets Operation 3Week Recovery Seen | By Bill Becker Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/gap-in-arms-cost-put-at-28billion-but-gao-finds-progress-in.html | GAP IN ARMS COST PUT AT 28BILLION | By Juan M Vasquez Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/gentele-head-of-met-dies-with-2-children-in-crash-was-bings.html | Gentele Head of Met Dies With 2 Children in Crash | By Frank J Prial | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/giants-put-work-ethic-to-headknocking-test.html | Giants Put Work Ethic To HeadKnocking Test | By Leonard Koppett Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/glamour-stocks-rally-strongly-halt-markets-retreat-and-lead-prices.html | GLAMOUR STOCKS RALLY STRONGLY | By Terry Robards | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/heaths-chief-aide-resigns-over-link-to-bankrupt-firm-home-secretary.html | HEATHS CHIEF AIDE RESIGNS OVER LINK TO BANKRUPT FIRM | By Alvin Shuster Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/hospitals-appear-unprepared-for-blackouts-despite-failures.html | Hospitals Appear Unprepared For Blackouts Despite Failures | By John Sibley | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/house-approves-3-bills-to-stem-major-diseases-one-would-authorize.html | HOUSE APPROVES 3 BILLS TO STEM MAJOR DISEASES | By Harold M Schmeck Jr Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/improved-saigon-forces-still-have-trouble.html | News Analysis | By Sydney H Schanberg Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/irelands-guerrilla-twins.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/irving-book-on-what-happened-due.html | Irving Book on What Happened Due | By Henry Raymont | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/is-new-crisis-possible-there-are-some-signs-that-fears-will-break.html | Economic Analysis | By Leonard Silk | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/japan-tv-makers-dispute-charge-us-industrys-request-for-special.html | JAPAN TV MAKERS DISPUTE CHARGE | By Edwin L Dale Jr Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/jurgensens-arm-passing-grade-for-starting-role.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/many-russians-critical-of-heavy-aid-to-the-arabs.html | Many Russians Critical Of Heavy Aid to the Arabs | By Theodore Shabad Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/market-place-pros-and-cons-of-municipals.html | Market Place | By Robert Metz | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/mcgovern-helps-out-the-dakota-tourist-industry.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/meany-said-to-ask-neutrality-on-72-he-reportedly-urges-labor.html | MEANY SAID TO ASK NEUTRALITY ON 72 | By Philip Shabecoff Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/median-family-income-here-up-60-in-60s.html | Median Family Income Here Up 60 in 60s | By Edward C Burks | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/orders-by-sadat-some-are-reported-on-the-way-home-move-a-surprise.html | ORDERS BY SADAT | By Bernard Gwertzman Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/passaic-agency-says-lack-of-funds-caused-delay-in-sewage-changes.html | Passaic Agency Says Lack of Funds Caused Delay in Sewage Changes | By Martin Gansberg | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/people-power-replaces-electric-power-in-brooklyn.html | People Power Replaces Electric Power in Brooklyn | By Murray Schumach | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/phillips-defense-cites-ballistics-guns-he-is-known-to-have-were-not.html | PHILLIPS DEFENSE CITES BALLISTICS | By Lesley Oelsner | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/pianists-in-park-play-smoothly-but-rival-melody-lingers-on.html | Pianists in Park Play Smoothly But Rival Melody Lingers On | By Raymond Ericson | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/presidential-adviser.html | Presidential Adviser | By Jack Valenti | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/prices-on-amex-decline-slightly-index-shows-a-drop-of-005-otc-is-of.html | PRICES ON AMEX DECLINE SLIGHTLY | By Elizabeth M Fowler | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/public-eye-devious-film-by-carol-reed-arrives.html | Public Eye Devious Film By Carol Reed Arrives | By Vincent CanBY | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/republic-steel-reports-decline-in-its-thirdquarter-earnings.html | Republic Steel Reports Decline In Its ThirdQuarter Earnings | By Gene Smith | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archiv es/roundup-braves-halt-pirates-streak.html | Roundup Braves Halt Pirates Streak | By Deane McGowen | RE0000819624 | 2000-03-10 | B00000766495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/samuels-urges-addicts-program-3billion-plan-would-give-care-for.html | SAMUELS URGES ADDICTS PROGRAM | By Dana Adams Schmidt Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/sinatra-berates-house-unit-for-letting-felon-link-him-to-mafia.html | Sinatra Berates House Unit for Letting Felon Link Him to Mafia | By Nan Robertson Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/soviet-trade-set-by-occidental-oil-deal-of-undisclosed-value-covers.html | SOVIET TRADE SET BY OCCIDENTAL OIL | By Michael Stern Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/spassky-plays-to-a-draw-with-fischer-in-4th-game.html | The World Chess Title | By Harold C Schonberg Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/stage-four-by-gilroy.html | Stage Four by Gilroy | By Howard Thompson | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/suffolk-votes-to-purchase-more-land-for-parks.html | Suffolk Votes to Purchase More Land for Parks | By David A Andelman Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/telephone-company-draws-wrath-of-many-on-a-proposal-to-charge-for.html | Telephone Company Draws Wrath of Many on a Proposal to Charge for Local DirectoryAssistance Calls | By Grace Lichtenstein | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/the-chalkplayers-dirge-a-workout-is-not-a-race.html | The ChalkPlayers Dirge A Workout Is Not a Race | By Gerald Eskenazi | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/the-italian-idea-of-fashion-elegant-but-pretty-classics.html | The Italian Idea of Fashion Elegant but Pretty Classics | By Bernadine Morris Special to The New York Times | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/those-chess-games-with-dad-better-at-times-than-a-fight.html | Those Chess Games With Dad Better at Times Than a Fight | By Rita Reif | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/us-is-suing-cities-on-harbor-filth-asks-action-on-curbing-raw-and.html | US IS SUING CITIES ON HARBOR FILTH | By Arnold H Lubasch | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/us-will-investigate-charges-of-bias-in-city-school-system-us-will.html | US Will Investigate Charges Of Bias in City School System | By M A Farber | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/what-kind-of-campaign.html | What Kind Of Campaign | By James Reston | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/xerox-quarter-profit-up-19-to-peak.html | Xerox Quarter Profit Up 19 to Peak | By Clare M Reckert | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/19/1972 | https://www.nytimes.com/1972/07/19/archives/yanks-kline-wins-on-3-homers-60.html | Yanks Kline Wins On 3 Homers 60 | By Joseph Durso | RE0000819624 | 2000-03-10 | B00000766495 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/39-of-fire-calls-prove-false-here-phony-alarms-in-first-half-of.html | 39 OF FIRE CALLS PROVE FALSE HERE | By Edward C Burks | RE0000819623 | 2000-03-10 | B00000766494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/5-pianists-at-finale-of-hear-america-first-series.html | 5 Pianists at Finale of Hear America First Series | By Allen Hughes | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/a-courtly-sentinel-keeps-home-safe.html | News of Dogs | By Walter R Fletcher | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/a-hanoi-article-lauds-mgovern-nomination-called-demand-for-change.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/a-town-in-mekong-delta-is-battered-as-vietcong-pressure-mounts.html | A Town in Mekong Delta Is Battered as Vietcong Pressure Mounts | By Joseph B Treaster Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/advertising-new-chief-at-free.html | Advertising New Chief at Free | By Philip H Dougherty | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/aflcio-chiefs-vote-neutral-stand-on-election-aflcio-unit-neutral-on.html | AFLCIO Chiefs Vote Neutral Stand on Election | By Philip Shabecoff Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/ali-stops-lewis-in-11-rounds-loser-is-said-to-get-benefit-of-long.html | All Stops Lewis in 11 Rounds | By Dave Anderson Special to The New York Titmes | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/birchers-pushing-book-in-libraries-members-urged-to-press-stocking.html | BIRCH ERS PUSHING BOOK IN LIBRARIES | By Donald Janson Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/bridge-jeff-rubens-michael-becker-win-the-von-zedtwitz-again.html | Bridge Jeff Rubens Michael Becker Win the Von Zedtwitz Again | By Alan Truscott | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/ceausescu-asks-confidence-vote-rumanian-leader-in-appeal-to-party.html | CEAUSESCU ASKS CONFIDENCE VOTE | By James Feron Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/chapin-is-named-acting-director-by-met.html | Chapin Is Named Acting Director by Met | By Donal Henahan | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/child-labor-project-stirs-crab-industry.html | Child Labor Project Stirs Crab Industry | By Homer Bigart Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/cooper-calls-for-an-unconditional-us-pullout.html | Cooper Calls for an Unconditional US Pullout | By John W Finney Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/dance-lyric-unfinished-symphony-pas-de-deux-is-staged-by-ballet.html | Dance Lyric Unfinished Symphony | By Anna Kisselgoff | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/democrat-on-the-outside.html | Democrat on the Outside | By Peter R Rosenblatt | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/democrats-lose-key-house-test-5billion-watersewer-plan-aimed-at.html | DEMOCRATS LOSE KEY HOUSE TEST | By Marjorie Hunter Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/doomed-hotel-is-still-home-for-40-elderly-doomed-hotel-still-home.html | Doomed Hotel Is Still Home for 40 Elderly | By John Darivton | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/drug-chief-to-ask-methadone-curbs-cites-upsurge-in-illegal-use-of.html | DRUG CHIEF TO ASK METHADONE CURBS | By Dana Adams Schmidt Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/eastman-sales-gain-eastman-kodak-earnings-and-sales-rise-other.html | Eastman Sales Gain | By Clare M Reckert | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/feminists-rebut-friedan-charge-say-female-chauvinism-attack-was.html | FEMINISTS REBUT FRIEDAN CHARGE | By Deirdre Carmody | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/fpc-chief-sees-ottawa-shift-on-gas.html | FPC Chief Sees Ottawa Shift on Gas | By Edward Cowan Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/galitzine-provides-a-little-sparkle-as-rome-hunts-for-a-relaxed.html | Galitzine Provides a Little Sparkle As Rome Hunts for a Relaxed Look | By Bernadine Morris Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/ghana-rulers-decree-death-for-participants-in-any-coup-attempt.html | Ghana Rulers Decree Death for Participants in Any Coup Attempt | By Thomas A Johnson Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/goodyear-names-new-president-and-reports-record-earnings.html | Goodyear Names New President And Reports Record Earnings | By William D Smith | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/guatemalans-report-a-culture-gap-too-much-mexico-too-little-marimba.html | Guatemalans Report a Culture Gap Too Much Mexico Too Little Marimba | By Richard Severo Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/heat-wave-proves-killer-among-the-chronically-ill.html | Heat Wave Proves Killer Among the Chronically Ill | By Jane E Brody | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/her-dishes-are-haute-cuisine-and-healthful-too.html | Her Dishes Are Haute Cuisine  And Healthful Too | By Jean Hewiit | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/holmes-man-linked-to-2-bank-burglaries-holmes-man-tied-to-2.html | Holmes Man Linked to 2 Bank Burglaries | By Morris Kaplan | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/house-unit-backs-curbs-on-busing-would-bar-court-orders-for-lower.html | HOUSE UNIT BACKS CURBS ON BUSING | By David E Rosenbaum Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/human-service-on-the-road-to-social-progress.html | Human Service on the Road to Social Progress | By Colin Greer | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/in-hail-alley-theyre-doing-something-now-about-the-weather.html | The Talk of Grover Colo | By Anthony Ripley Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/inmate-strike-ceases-at-attica-state-of-emergency-continues.html | Inmate Strike Ceases at Attica State of Emergency Continues | By Fred Ferretti Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/ira-and-british-seek-new-truce-talks-reported-under-way-in-belfast.html | IRA AND BRITISH SEEK NEW TRUCE | By Bernard Weinraub Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/israelis-puzzle-over-the-impact-of-egyptian-move.html | Israelis Puzzle Over the Impact of Egyptian Move | By Peter Grose Special to The New York Tames | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/japans-premier-says-he-is-planning-to-negotiate-new-ties-with.html | Japans Premier Says He Is Planning To Negotiate New Ties With Chinese | By Richard Halloran Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/kissinger-meets-secretly-with-hanoi-aides-in-paris-6-12hour-talk.html | Kissinger Meets Secretly With Hanoi Aides in Paris | By Benjamin Welles Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/knapp-appearance-held-key-to-phillips-indictment.html | Knapp Appearance Held Key to Phillips Indictment | By Lesley Oelsner | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/koreans-set-aug-5-date-for-full-red-cross-parley.html | Koreans Set Aug 5 Date for Full Red Cross Parley | By Tillman Durdin Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/labor-gets-set-to-lose.html | Labor Gets Set to Lose | By William V Shannon | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/lindas-chief-takes-tremont-dash-for-5th-straight-dust-the-plate.html | Lindas Chief Takes Tremont Dash for 5th Straight | By Joe Nichols | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/marine-concerns-arrange-merger-tidewater-and-exchange-oil-set.html | Merger New | By Douglas W Cray | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/market-place-alternative-views-on-commissions.html | Market Plaace | By Robert Metz | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/market-prices-show-advances-dowjones-industrial-index-ahead-10.html | MARKET PRICES SHOW ADVANCES | By Vartanig G Vartan | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/mets-bow-50-staubs-hand-broken-mets-bow-5-to-0-staub-disablbd.html | Mets Bow 50 | By Murray Chass Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/more-about-income.html | IN THE NATION | By Tom Wicker | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/moscow-says-troops-quit-egypt-by-mutual-consent-moscow-reports-on.html | Moscow Says Troops Quit Egypt by Mutual Consent | By Theodore Shabad Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/on-british-tv-advice-on-contraception.html | On British TV Advice on Contraception | By Judith Weinraub Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/outsiders-grade-police-efficiency-murphy-institutes-new-plan-to.html | OUTSIDERS GRADE POLICE EFFICIENCY | By David Burnham | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/personal-finance-a-hijacking-rider-on-travel-insurance-is-planned.html | Personal Finance | By Robert J Cole | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/phone-official-admits-proposal-conceals-113million-rate-rise.html | Phone Official Admits Proposal Conceals 113Million Rate Rise | By Will Lissner | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/police-seeking-crime-figures-named-by-his-chauffeur-film-eboli.html | Police Seeking Crime Figures Named By His Chauffeur Film Eboli Cortege | By Eric Pace | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/prices-of-bonds-show-early-gain-but-rise-fades-extending-prolonged.html | Credit Markets | By Robert D Hershey Jr | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/rangers-spur-dollar-war-give-park-200000-pact-rangers-sign-park-to.html | Rangers Spur Dollar War Give Park 200000 Pact | By Gerald Eskenazi | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/riggins-is-hoping-for-2d-big-year-jets-no-1-fullback-aware-of.html | RIGGINS IS HOPING FOR 2D BIG YEAR | By Al Harvin Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/roundup-aarons-659th-matches-a-ruthian-record.html | Roundup Aarons 659th Matches a Ruthian Record | By Deane McGowen | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/russian-aggressor-first-time-missed-a-victory-in-4th-game.html | Russian Aggressor First Time Missed a Victory in 4th Game | By Isaac Kashdan | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/satullo-sweeps-4th-race-in-row-takes-hennessy-grand-prix-ocean.html | SATULLO SWEEPS 4TH RACE IN ROW | By Parton Keese Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/scott-panel-to-reduce-the-scope-of-inquiry-into-city-government.html | Scott Panel to Reduce the Scope Of Inquiry Into City Government | By Martin Tolchin | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/soccer-star-a-hero-to-german-new-left.html | Soccer Star a Hero to German New Left | By Henry Kamm Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/spassky-and-fischer-play-with-intense-drive-to-win.html | Spassky and Fischer Play With Intense Drive to Win | By Harold C Schonberg Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/state-looks-into-therapy-center-smithtonmans-counseling-service.html | STATE LOOKS INTO THERAPY CENTER | By Linda Charlton | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/stocks-on-amex-close-unchanged-prices-ease-after-advance-counter.html | STOCKS ON AMEX CLOSE UNCHANGED | By Elizabeth M Fowler | RE0000819623 | 2000-03-10 | B00000766494 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/suspense-marks-challenge-race-fresh-yankee-driver-may-be-her.html | SUSPENSE MARKS CHALLENGE RACE | By Louis Effrat Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/tax-disparity-among-concerns-called-as-wide-as-for-individuals.html | Tax Disparity Among Concerns Called as Wide as for Individuals | By Edwin L Dale Jr Special to The New York Tithes | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/technology-lag-stirs-scientists-lab-innovations-held-slow-in.html | TECHNOLOGY LAG STIRS SCIENTISTS | By Boyce Rensberger | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/the-first-of-the-cold-warriors.html | Books of The Times | By Richard R Lingeman | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/troy-pushing-mayor-for-mcgovern-role.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/tv-david-steinberg-bows-on-cbs-special-summer-series-replaces.html | TV David Steinberg Bows on CBS | By John J OConnor | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/us-officials-pleased-at-sadats-action.html | US Officials Pleased at Sadats Action | By Bernard Gwertzman Special to The New York Times | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/us-shifts-policy-and-acts-to-prop-value-of-dollar-reserve-bank.html | US SHIFTS POLICY AND ACTS TO PROP VALUE OF DOLLAR | By H Erich Heinemann | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/vibes-better-than-ever-in-crisp-hampton-show.html | Vibes Better Than Ever In Crisp Hampton Show | By John S Wilson | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/volume-is-heavy-in-occidental-oil-soviet-trade-pact-spurs-a-massive.html | VOLUME IS HEAVY IN OCCIDENTAL OIL | By Terry Rorards | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/westinghouse-expecting-a-5billion-sales-mark.html | Westinghouse Expecting A 5Billion Sales Mark | By Gene Smith | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/whooping-cough-found-in-adults-childhood-disease-affecting-small.html | WHOOPING COUGH FOUND IN ADULTS | By Lawrence K Altman | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/wood-field-and-stream-flyrodding.html | Wood Field and Stream FlyRodding | By Nelson Bryant | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/20/1972 | https://www.nytimes.com/1972/07/20/archives/yanks-7run-4th-helps-rout-twins-blomberg-and-white-homer-as.html | YANKS 7RUN 4TH HELPS ROUTTWINS | By Joseph Durso | RE0000819623 | 2000-03-10 | B00000766494 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/-and-in-rome-valentino-regards-pants-as-passe.html | and in Rome Valentino Regards Pants as Pas | By Bernadine Morris Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/a-new-gangstyle-killing-uncovered.html | A New GangStyle Killing Uncovered | By Eric Pace | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/a-quintuple-show-at-cultural-center.html | A Quintuple Show at Cultural Center | By John Canaday | RE0000819631 | 2000-03-10 | B00000766502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/a-selective-halt-in-controls-asked-business-group-urges-us-to-chart.html | A SELECTIVE HALT IN CONTROLS ASKED | By Edward Cowan Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/accords-on-arms-control-approved-by-senate-unit.html | Accords on Arms Control Approved by Senate Unit | By John W Finney Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/advertising-thompson-holds-a-pep-rally.html | Advertising Thompson Holds a Pep Rally | By Philip H Dougherty | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/aide-seeks-a-3week-nixon-campaign.html | THE 1972 CAMPAIGN | BY Robert B Semple Jr Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/american-airlines-in-loews-hotel-pact-pact-with-loews-is-set-by.html | American Airlines in Loews Hotel Pact | By Robert E Bedingfield | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/americans-visiting-polish-relatives-find-some-surprising.html | Americans Visiting Polish Relatives Find Some Surprising Similarities in LifeStyles | By James Feron Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/amex-prices-off-in-slow-trading-index-closes-down-007-otc-shows-a.html | AMEX PRICES OFF IN SLOW TRADING | By Elizabeth M Fowler | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/as-russia-leaves-egypt.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/beirut-sources-assert-move-was-forced-by-sadats-officers-egyptian.html | Beirut Sources Assert Move Was Forced by Sadats Officers | By Ihsan A Hijazi Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/bridge-intercity-championship-opens-summer-nationals-in-denver.html | Bridge Intercity Championship Opens Summer Nationals in Denver | By Alan Truscott Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/broker-cites-blunders-on-beach-deal.html | Broker Cites Blunders on Beach Deal | By David A Andelman Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/busing-in-detroit-held-up-by-court-start-of-plan-blocked-until.html | BUSING IN DETROIT HELD UP BY COURT | By Jerry M Flint Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/but-sales-show-gain-alcoa-profits-off-other-metals-concerns-report.html | But Sales Show Gain | By Gene Smith | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/cars-movies-backless-dresses-help-new-yorkers-fight-heat.html | Cars Movies Backless Dresses Help New Yorkers Fight Heat | By Demdre Carmody | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/cerrudo-on-a-65-leads-by-stroke-in-golf-at-akron-floyd-zarley-are.html | CERRUDO ON A 65 LEADS BY STROKE IN GOLF AT AKRON | By Lincoln A Werden Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/city-starts-burglaryprevention-program.html | City Starts BurglaryPrevention Program | By Fred Ferretti | RE0000819631 | 2000-03-10 | B00000766502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/company-town-hopeful-without-the-company-company-town-hopeful.html | Company Town Hopeful Without the Company | By George Vecsey Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/con-ed-center-stays-unruffled-in-crisis.html | Con Ed Center Stays Unruffled in Crisis | By Paul L Montgomery | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/contempt-ruling-sought-against-antidaley-unit.html | THE 1972 CAMPAIGN | By Seth S King Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/cordero-is-first-on-4-at-aqueduct-guides-honestous-to-nose-triumph.html | CORDERO IS FIRST ON 4 AT AQUEDUCT | By Joe Nichols | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/crashing-non-sequitur.html | Letters to the Editor | Gordon Eliot White Alexandria Va July 2 1972 | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/death-of-a-hero.html | Letters to the Editor | le Anh Tu Philadelphia July 4 1972 | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/deluge-of-occidental-orders-is-continuing-deluge-is-continuing-in.html | Deluge of Occidental Orders Is Continuing | By Terry Robards | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/diaries-show-stravinsky-kept-score-on-expenses.html | Diaries Show Stravinsky Kept Score on Expenses | By Henry Raymont | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/dollar-is-firmer-in-trade-abroad-europeans-hail-reserves.html | DOLLAR IS FIRMER IN TRADE ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/downturn-hits-stock-market-dow-industrials-retreat-by-624-points-to.html | DOWNTURN HITS STOCK MARKET | By Vartanig G Vartan | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/egypt-appears-to-seek-to-limit-the-impact-of-russians-ouster.html | Egypt Appears to Seek to Limit the Impact of Russians Ouster | By Henry Tanner Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/el-tiempo-goes-into-bankruptcy-2d-largest-spanish-daily-in-us-is.html | EL TIEMPO GOES INTO BANKRUPTCY | By Robert D McFadden | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/evidence-on-jersey-aide-traced-to-memo-in-april.html | Evidence on Jersey Aide Traced to Memo in April | By Joseph F Sullivan Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/french-restaurant-in-a-jersey-setting.html | French Restaurant In a jersey Setting | By Jean Hevvitt | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/g-s-gondoliers-is-kept-bouncing-with-much-style.html | G S Gondoliers Is Kept Bouncing With Much Style | By Raymond Ericson | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/goyette-to-coach-islanders.html | Goyette to Coach Islanders | By Gerald Eskenazi | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/he-was-his-own-master.html | Books of The Times | By Thomas Lask | RE0000819631 | 2000-03-10 | B00000766502 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/heat-humidity-expected-to-go-on-despite-showers-but-the-stagnant.html | Heat Humidity Expected To Go On Despite Showers | By Frank J Prial | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/hopes-for-a-way-out-of-vietnam.html | Letters to the Editor | Carl M Selinger Annandale8208on8208Hudson N Y July 14 1972 | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/in-new-yorks-heat-the-minis-are-still-very-much-in-style-.html | In New Yorks Heat the Minis Are Still Very Much in Style | By Angela Taylor | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/is-anything-really-cheap.html | Letters to the Editor | Mary R C Zeller Boston July 15 1972 | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/judge-bars-prospective-juror-who-read-the-pentagon-papers.html | Judge Bars Prospective Juror Who Read the Pentagon Papers | By Fred P Graham Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Elias M Schwarzeart New York July 13 1972 | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/lindsay-chides-top-democrats-for-inattention-to-city-affairs.html | THE 1972 CAMPAIGN | By Martin Tolchin | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/manhattan-landing-clears-last-major-governmental-hurdles.html | Manhattan Landing Clears Last Major Governmental Hurdles | By Max H Seigel | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/many-unions-in-the-state-expected-to-support-nixon-longshoremen.html | THE 1972 CAMPAGIN | By Frank Lynn | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/market-place-the-new-breed-taken-to-task.html | Market Place The New Breed Taken to Task | By Robert Metz | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/mayor-issues-urgent-plea-for-power-conservation-mayor-issues-plea.html | Mayor Issues Urgent Plea For Power Conservation | By Lawrence Van Gelder | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/mdonald-decides-to-do-the-driving-fresh-yankees-owner-to-take-the.html | MDONALD DECIDNS TO DO THE DRIVING | By Louis Effrat Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/mets-defeat-dodgers-21-on-mayss-double-in-fifth-mays-helps-mets-top.html | Mets Defeat Dodgers 21 On Mayss Double in Fifth | By Murray Crass Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/money-expansion-is-accelerated-a-random-combination-of-seasonal.html | MONEY EXPANSION IS ACCELERATED | By H Erich Heinemann | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/municipal-bonds-decline-in-yield-demand-is-brisk-despite-the-lower.html | Credit Markets | By Robert D Hershey Jr | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/naming-a-circus.html | Letters to the Editor | George Metcalf Woodside NY July 13 1972 | RE0000819631 | 2000-03-10 | B00000766502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/navy-writer-calls-nuclear-sub-not-carrier-main-sea-weapon.html | Navy Writer Calls Nuclear Sub Not Carrier Main Sea Weapon | By Drew Middleton | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/nay.html | Nay | By Jeffrey st John | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/obrien-gets-post-in-mgovern-drive-will-be-policy-and-strategy.html | OBRIEN GETS POST IN MOVERN DRIVE | By James M Naughton Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/oeo-rejects-jersey-youthtour-bill.html | OEO Rejects Jersey YouthTour Bill | By Richard J H Johnston Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/overtime-at-the-office.html | Books of The Times | By Anatole Broyard | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/peterson-arrives-in-moscow-for-ussoviet-trade-parley-peterson-to.html | Peterson Arrives in Moscow For USSoviet Trade Parley | By Theodore Shabad Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/phone-company-denied-increase-psc-bars-a-fee-for-users-of-directory.html | PHONE COMPANY DENIED INCREASE | By Will Lissner | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/president-planning-to-resign-oct-31-at-federated-chain.html | President Planning To Resign Oct 31 At Federated Chain | By Isadore Barmash | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/pro-sports-heads-seek-to-halt-cable-tv-influx.html | Pro Sports Heads Seek To Halt Cable TV Influx | By Leonard Koppett Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/railways-and-union-settle-35year-fireman-dispute-railways-settle.html | Railways and Union Settle 35Year Fireman Dispute | By Philip Shabecoff Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/redskins-passing-up-free-agents.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/rockefeller-and-11-other-governors-appeal-to-senate-panel-for-quick.html | Rockefeller and 11 Other Governors Appeal to Senate Panel for Quick Approval of RevenueSharing | By Richard L Madden Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/roundup-garr-of-braves-pulls-grambling-reverse.html | Roundup Garr of Braves Pulls Grambling Reverse | By Deane McGowen | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/running-fire-hydrants-cause-muddy-water-and-lower-pressure.html | Running Fire Hydrants Cause Muddy Water and Lower Pressure | By Martin Arnold | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/saigons-troops-open-new-drive-counteroffensive-aimed-at-ousting-foe.html | SAIGONS TROOPS OPEN NEW DRIVE | By Sydney H Schanberg Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/scott-panel-wins-court-ruling-on-city-employes-testimony.html | Scott Panel Wins Court Ruling On City Employes Testimony | By Walter H Waggoner | RE0000819631 | 2000-03-10 | B00000766502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/secretary-sees-action-as-limited-to-those-with-egypts-units-laird.html | Secretary Sees Action as Limited to Those With Egypts Units | By William Beecher Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/senate-approves-minimumpay-rise-to-220-by-1974-rejects-a-nixon.html | SENATE APPROVES MINIMUMPAYRISE TO 220 BY 1974 | By David E Rosenbaum Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/seymour-warns-those-who-bribe-tells-of-new-policy-to-press.html | SEYMOUR WARNS THOSE WHO BRIBE | By David K Shipler | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/show-to-reprise-weills-musicals-compilation-covers-songs-of-berlin.html | SHOW TO REPRISE WEILLS MUSICALS | By Louis Calta | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/singer-75-makes-his-debut-in-city-chatmon-with-guitar-has-wide.html | SINGER 75 MAKES HIS DEBUT IN CITY | By John S Wilson | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/spassky-obviously-rattled.html | Spassky Obviously Rattled | By Al Horowitz Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/spassky-resigns-after-blunder-match-is-even-through-5-games-spassky.html | Spassky Resigns After Blunder Match Is Even Through 5 Games | By Harold C Schonberg Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/state-rests-case-against-phillips-major-prosecution-witness-is.html | STATE RESTS CASE AGAINST PHILLIPS | By Lesley Oelsner | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/state-welfare-aide-cites-abuses-at-city-office.html | State Welfare Aide Cites Abuses at City Office | By C Gerald Fraser | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/sunday-is-soul-day-at-lincoln-center.html | Sunday Is Soul Day at Lincoln Center | By Les Ledbetter | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/swan-lake-given-by-ballet-theater-kivitt-is-siegfried.html | Swan Lake Given By Ballet Theater Kivitt Is Siegfried | By Anna Kisselgoff | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/tax-evaders-smoked-outall-60000.html | Tax Evaders Smoked Out All 60000 | By Linda Charlton | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/the-atlantic-partnership-perils-of-neglect.html | News Analysis | By Flora Lewis Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/the-moscow-tourists.html | WASHINGTON | By James Reston | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/the-right-to-bear-wanted-children-welltodo-women-can-obtain.html | The Right to Bear Wanted Children | By Ruth Wald | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/theater-revivals-enlivening-london-journeys-end-offers-1920s-view.html | Theater Revivals Enlivening London | By Clive Barnes Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/tobacco-area-weak-r-j-reynolds-net-at-peak-others-report-earnings.html | Tobacco Area Weak | By Clare M Reckert | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/treasury-notes-reserves-move-says-market-intervention-is-planned.html | TREASURY NOTES RESERVES MOVE | By Edwin L Dale Jr Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/un-aide-welcome-south-africa-says-waldheim-to-send-official-to-work.html | UN AIDE WELCOME SOUTH AFRICA SAYS | By Kathleen Teltsch Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/us-uniformly-safe-levels-of-radiation-questioned.html | Uniformly Safe Levels of Radiation Questioned | By Jane E Brody | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/us-attempted-to-ignite-vietnam-forests-in-6667-us-attempted-to.html | US Attempted to Ignite Vietnam Forests in6667 | By Robert Reinhold Special to The New York Times | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/welfare-funds-and-addicts.html | Letters to the Editor | Donald Dougherty New York July 11 1972 | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/21/1972 | https://www.nytimes.com/1972/07/21/archives/yea.html | Yea | By Douglass Cater | RE0000819631 | 2000-03-10 | B00000766502 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/57-slayings-here-in-week-set-record-the-police-link-to-heat-57.html | 57 Slayings Here in Week Set Record the Police Link to Heat | By Eric Pace | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/7-charged-here-as-top-gamblers-one-is-said-to-be-a-member-of.html | 7 CHARGED HERE AS TOP GAMBLERS | By Lacey Fosburgh | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/a-cool-air-mass-from-canada-ends-citys-power-crisis.html | A Cool Air Mass From Canada Ends Citys Power Crisis | By Lawrence Van Gelder | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/a-corruption-fighter-retires-undeterred-after-31-years-on-force.html | A Corruption Fighter Retires Undeterred After 31 Years on Force | By David Burnham | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/amex-prices-rise-in-dull-trading-index-adds-010-to-2675-otc-also.html | AMEX PRICES RISE IN DULL TRADING | By Elizabeth M Fowler | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/antiques-looking-at-baltimore-federal-furniture.html | Antiques Looking at Baltimore Federal Furniture | By Marvin D Schwartz | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/apathy-big-problem-of-black-candidate.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/art-museums-for-a-day-in-the-country-wide-variety-of-works-and.html | Art Museums for a Day in the Country | By David L Shirey | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/at-un-blitz-doesnt-always-mean-war.html | At U N Blitz Doesnt Always Mean War | By Israel Shenker Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/bridge-intercity-championship-won-for-third-time-by-boston.html | Bridge | By Alan Tbuscott Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/bronx-sewage-plant-contracts-signed.html | Bronx Sewage Plant Contracts Signed | By Martin Tolcrin | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/busing-very-real-issue.html | Letters to the Editor | Alex Kennedy Glen Ridge N J July 12 1972 | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/campbell-defends-n-h-l-ban-of-hull-from-canada-team-for-soviet.html | Campbell Defends NH L Ban of Hull from Canada Team for Soviet Series | By Gerald Eskenazi | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/casey-sees-unified-ticker-operative-in-about-a-year-says-sec-will.html | Casey Sees Unified Ticker Operative in About a Year | By Robert A Wright Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/challenge-race-tonight-caps-westbury-meeting.html | Challenge Race Tonight Caps Westbury Meeting | By Louis Effrat Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/cia-aides-assail-asia-drug-charge-agency-fights-reports-that-it.html | CIA AIDES ASSAIL ASIA DRUG CHARGE | By Seymour M Heirsh Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/city-acts-to-cite-fire-officer-unit-court-reserves-decision-on-a.html | CITY ACTS TO CITE FIRE OFFICER UNIT | By Rudy Johnson | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/coach-khayat-says-eagles-will-fly-to-a-higher-perch.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/cost-increase-here-lowest-in-5-years-price-rise-slows-in-new-york.html | Cost Increase Here Lowest in 5 Years | By Grace Lichtenstein | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/democrats-name-court-nominees-roberts-12-others-picked-at-3.html | DEMOCRATS NAME COURT NOMINEES | By C Gerald Fraser | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/discrimination-in-reverse.html | Letters to the Editor | William J Adams Mathematics Department Pace College New York July 11 1972 | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/dog-litter-a-new-augean-headache.html | Letters to the Editor | Marliese Dagltan New York July 7 1972 | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/economic-news-spurs-stock-again-glamour-issues-lead-way-on-report.html | ECONOMIC NEWS SPURS STOCK GAIN | By Vartanig G Vartan | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/eric-kloss-heard-in-rare-concert-saxophonist-is-a-disciplined.html | ERIC ROSS HEARD IN RARE CONCERT | By John S Wilson | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/exchange-fines-brokers-over-students-escapade-brokers-punished-on.html | Exchange Fines Brokers Over Students Escapade | By Terry Robards | RE0000819632 | 2000-03-10 | B00000766503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/extended-subway-service.html | Letters to the Editor | Bertram Silberbush Fresh Meadows NY July 11 1972 | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/four-steps-to-wise-divorce.html | Four Steps to Wise Divorce | By William G Mulugan | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/freuds-disaster-with-cocaine.html | Freuds Disaster With Cocaine | By Henry L Lennard | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/from-mud-hole-to-playground-thanks-to- 16-schoolchildren.html | From Mud Hole to Playground Thanks to 16 Schoolchildren | By Rita Reif Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/general-foods-raising-maxwell-coffee- prices.html | Price Changes | By William D Smith | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/gnp-rate-is-89-nixon-economic-chief-hails- the-news-as-best-in.html | GNP RATE IS 89 | By Edwin L Dale Jr Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/grace-co-will-rernain-in-city-and-move-to- midtown-lease-for-new.html | Grace  Co Will Remain in City and Move to Midtown | By Deirdre Carmody | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/hicks-still-prime-man-in-the-jets- secondary.html | Hicks Still Prime Man In the Jets Secondary | By Al Harvin Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/huge-traffic-jams-on-way-to-quangtri-easy- target-of-foe-traffic.html | Huge Traffic Jams On Way to Quangtri Easy Target of Foe | By Malcolm W Browne Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/in-anchorage-the-ultrahigh-prices-are-a- shock-to-newcomers.html | In Anchorage the Ultrahigh Prices Are a Shock to Newcomers | By Wallace Turner Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/investor-group-may-buy-vapor-corp-from- singer-singer-may-sell-its.html | Merger News | By Gene Smith | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/jury-completed-in-ellsberg-case-eight- women-and-four-men-sworn-for.html | JURY COMPLETED IN EMBERG CASE | By Fred P Graham Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Max Kline Flushing N Y July 17 1972 | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Glenn E Pant Colonel AUS Ret Fairfax Va July 7 1972 | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/lindsay-pleads-for-party-unity-tells-state- democrats-it-is.html | THE 1972 CAMPAIGN | By Thomas P Ronan Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/melnyk-yancey-and-floyd-share-akron- golf-lead-trio-stands-at-137.html | MELNYK YANCEY AND FLOYD SHARE AKRON GOLF LEAD | By Lincoln A Werden Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archiv es/mental-statute-upheld-by-court-transfer-of- dangerously-ill-to.html | MENTAL STATUTE UPHELD BY COURT | By Walter H Waggoner | RE0000819632 | 2000-03-10 | B00000766503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/mets-beat-giants-3-to-1-on-mays-650th-home-run.html | Meta eat Giants 3 to I on Mays 650th Home Run | By Chass Murray Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/murder-most-foul-and-gory-too.html | Books of The Times | By Thomas Lask | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/nasa-concerned-over-moon-statue-copies-of-memorial-being-sold-for.html | RASA CONCERNED OVER MOON STATUE | By Harold M Scrmeck Jr Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/new-orleans-dances-at-benefit-for-its-zoo.html | New Orleans Dances At Benefit for Its Zoo | By Winzola McLendon Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/nixon-aide-urges-tougher-tax-law-cohen-suggests-change-in-act-to.html | NIXON AIDE URGES TOUGHER TAX LAW | By Eileen Shanahan Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/obrien-criticizes-connally-tactics-asserts-he-uses-blackmail-to-woo.html | THE 1972 CAMPAIGN OBRIEN CRITICIZES CONNALLY TACTICS Asserts He Uses Blackmail to Woo Some Democrats Into Presidents Camp | By Warren Weaver Jr Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/parochial-aid-law-set-back-in-state-us-panel-voids-provision-on.html | PAROCHIAL AID LAW SET BACK IN STATE | By Arnold H Lubasch | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/peak-sales-and-profits-shown-by-schlitz-and-scheringplough.html | Peak Sales and Profits Shown By Schlitz and ScheringPlough | By Clare M Reckert | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/petrouchka-given-by-ballet-theater-and-it-still-charms.html | Petrouchka Given By Ballet Theater And It Still Charms | By Anna Kisselgoff | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/professional-athletes-exempted-by-council-from-curbs-on-pay.html | Professional Athletes Exempted By Council From Curbs on Pay | By Edward Cowan Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/queen-greets-china.html | Notes on People | James F Clarity | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/rail-power-loss-stalls-thousands-rushhour-failure-strands-commuters.html | RAIL POWER LOSS STALLS THOUSANDS | By John Darnton | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/retailers-inventory-losses-trimmed-retailers-pare-inventory-loss.html | Retailers Inventory Losses Trimmed | By Isadore Barmash | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/roundup-gibson-garners-11th-straight.html | Roundup Gibson Garners 11 th Straight | By Deane McGowen | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/rowe-triumphs-in-sailing-again-posts-4th-straight-victory-at.html | ROWE TRIUMPHS IN SAILING AGAIN | By Parton Keese Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/sadats-ouster-of-russians-called-cool-and-deliberate-sadats-move.html | Sadats Ouster of Russians Called Cool and Deliberate | By Henry Tanner Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/saigons-troops-recapture-town-on-central-coast-district-capital-is.html | SAIGONS TROOPS RECAPTURE TOWN ON CENTRAL COAST | By Joseph B Treaster Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/some-area-democrats-in-the-house-hesitant-about-joining-bandwagon.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/some-counselors-said-to-abuse-law-state-charges-they-exploit-rules.html | SOME COUNSELORS SAID TO ABUSE LAW | By Iver Peterson | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/sommer-entry-suburban-choice.html | Sommer Entry Suburban Choice | By Joe Nichols | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/soviet-venus-8-to-land-today-8satellite-cosmos-is-orbited.html | Soviet Venus 8 to Land Today 8Satellite Cosmos Is Orbited | By Theodore Shabad Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/spirit-of-giving.html | Letters to the Editor | Raymond L Taylor Berkeley Heights N J July 8 1972 | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/suffolk-ethics-unit-begins-inquiry-into-beach-deal.html | Suffolk Ethics Unit Begins Inquiry Into Beach Deal | By David A Andelman Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/the-vantage-point.html | The Vantage Point | By Rebecca Reyher | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/the-voice-of-a-lieutenant.html | The Voice of a Lieutenant | By James L Griffin | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/think-about-it-meditation-is-good-for-you.html | Think About It Meditation Is Good for You | By Gopi Krishna | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/tribute-to-john-paul-vann.html | Letters to the Editor | Alex Carey | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/us-may-repay-overseas-debts-swaps-drawn-down-in-the-dollar-crisis.html | US MAY REPAY OVERSEAS DEBTS | By Clyde H Farnsworth Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/us-patent-is-granted-for-design-of-a-soviet-supersonic-aircraft.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/va-vans-cruise-in-texas-to-aid-disadvantaged.html | V A Vans Cruise in Texas to Aid Disadvantaged | By Homer Bigart Special to The New York Times | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/whhrr-vroom-its-music-a-la-moog-music-a-la-moog-sounds-like-purple.html | Warr Vroom Its Music a la Moog | By Boyce Rensberger | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/with-this-added-touch-those-skies-seem-even-friendlier.html | WINE TALK | By Frank J Prial | RE0000819632 | 2000-03-10 | B00000766503 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1972 | https://www.nytimes.com/1972/07/22/archives/yanks-make-clean-sweep-60-and-30-angels-beaten-victors-hit-5-home.html | Yanks Make Clean Sweep 60 and 30 | By Thomas Rogers | RE0000819632 | 2000-03-10 | B00000766503 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/2-west-european-trade-blocs-sign-merger-pacts-in-brussels.html | 2 West European Trade Blocs Sign Merger Pacts in Brussels | By Clyde H Farnsworth Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/3-from-city-help-set-bridge-pace-team-holds-wide-edge-in-denver.html | 3 FROM CITY HELP SET BRIDGE PACE | By Alan Truscott Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/3horse-trot-won-by-speedy-crown-speedy-crown-triumphs-in-150000.html | 3Horse Trot Won By Speedy Crown | By Louis Effrat Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/53-democratic-county-leaders-supporting-mcgovern.html | THE 1972 CAMPAIGN | By Thomas P Ronan Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/a-funny-thing-happened-on-the-way-to-the-coronation-a-funny-thing.html | A funny thing happened on the way to the coronation | By Victor S Navasky | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/a-hint-of-old-morocco-invades-east-hampton.html | SHOP TALK | By Dennis Starin Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/a-special-package-for-russia-special-package-for-russia.html | Music | By Raymond Ericson | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/a-suburban-rabbi-sees-power-shift.html | A Suburban Rabbi Sees Power Shift | By Gary Rosenblatt Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/agnew-is-chosen-by-nixon-to-run-with-him-in-fall-gop-is-informed.html | AGNEW IS CHOSEN BY NIXON TO RUN WITH HIM IN FALL | By Robert M Smith Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/agnew-made-his-mark-as-a-critic-of-the-critics.html | Agnew Made His Mark As a Critic of the Critics | By James M Naughton Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/agnew-suggests-accord-to-press-oregon-talk-to-publishers-is.html | AGNEW SUGGESTS ACCORD TO PRESS | By Robert A WrightSpecial to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/alaskans-reported-favoring-nixon.html | Alaskans Reported Favoring Nixon | By Wallace Turner Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/are-gimbels-troubles-all-wrapped-up-after-two-lean-years-chain-sees.html | Are Gimbels Troubles All Wrapped Up | By Marylin Bender | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/arson-arrests-here-increased-by-26-over-first-half-of-71.html | Arson Arrests Here Increased By 26 Over First Half of 71 | By Michael Knight | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/asthma-deaths-laid-to-overdose-of-drug-asthma-deaths-abroad-are.html | Asthma Deaths Laid To Overdose of Drug | By Lawrence K Altman | RE0000819626 | 2000-03-10 | B00000766497 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/atlantic-beach-span-a-bridge-of-sighs-exasperating-ones-beach-span.html | Atlantic Beach Span a Bridge of SighsExasperating Ones | By Ruth Heyman Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/aunt-dorothys-house-rule-give-and-you-shall-receive-give-and-you.html | Aunt Dorothys House Rule Give and You Shall Receive | By Raymond Palmer | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/beame-bids-board-of-education-tighten-policies-on-attendance.html | Beame Bids Board of Education Tighten Policies on Attendance | By Edward Hudson | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/bell-is-often-out-of-sight-but-is-never-out-of-mind.html | Bell Is Often Out of Sight But Is Never Out of Mind | By Al Harvin Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/big-disposal-plant-set-for-hempstead.html | Big Disposal Plant Set for Hempstead | By Elaine Barrow Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/big-dog-registrations-reflect-pets-new-role-as-protector.html | News of Dogs | By Walter R Fletcher | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/bishop-hill-illinois-failed-prairie-utopia.html | Bishop Hill Illinois Failed Prairie Utopia | By Rarbiet Carlson | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/breathing-spell-for-dollar-a-pause-for-the-dollar.html | Breathing Spell for Dollar | By Edwin L Dale Jr | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/bridge-hows-your-selfcontrol.html | Bridge | By Alan Truscott | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/brightening-up-the-bowery.html | Art Notes | By Grace Glueck | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/british-in-a-shift-search-for-ira-in-catholic-areas-policy-change.html | BRITISH IN A SHIFT SEARCH FOR IRA IN CATHOLIC AREAS | By Bernard Weinraub Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/brooklyn-survives-without-historian.html | Brooklyn Survives Without Historian | By Gerald F Lieberman | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/cairo-aide-lays-sadat-move-to-basic-nonalignment-policy.html | Cairo Aide Lays Sadat Move To Basic Nonalignment Policy | By Henry Tanner Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/california-jetports-facing-dual-problems-with-noise.html | TRANSPORTATION | By Robert Lindsey Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/can-mahlers-8th-send-you-to-heaven.html | Recordings | By Raymond Ericson | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/chile-is-planning-belttightening-austerity-program-demands.html | CHILE IS PLANNING BELTTIGHTENING | By Juan de Onis Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/choral-work-led-by-robert-shaw-riverside-church-presents-bach-st.html | CHORAL WORK LED BY ROBERT SHAW | By Allen Hughes | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/control-of-coffee-insect-reported-by-guatemala.html | Control of Coffee Insect Reported by Guatemala | By Richard Severo Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/corning-glass-center-damaged-by-flood-will-reopen-on-aug-1.html | Corning Glass Center Damaged By Flood Will Reopen on Aug 1 | By Sanka Knox | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/cowboys-collegians-play-friday.html | About Pro Football | By William N Wallace | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/cultures-to-blend-in-festival.html | Cultures to Blend in Festival | By Warren Green | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/died-on-a-rainy-sunday-by-joan-aiken-121-pp-new-york-holt-rinehart.html | Depression cutup authentic blacks modern gothic | By Georgess McHargue | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/does-it-still-hurt-senator.html | Television | By John J OConnor | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/ellen-everett-captures-nuance-in-her-jardin-aux-lilas-debut.html | Ellen Everett Captures Nuance In Her Vardin aux Lilas Debut | By Anna Kisselgoff | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/europe-vs-the-dollar-end-of-its-reserve-role-is-sought.html | Europe vs the Dollar | By Clyde H Farnsworth | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/even-vacationers-take-benefit-route.html | Even Vacationers Take Benefit Route | By Barbara Delatiner Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/faces-change-not-glory-of-oldtimers-oldtimers-faces-change-not.html | Yank Sluggers of Past Swing for Fences on Their Day | By Gerald Eskenaa | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/fear-and-loathing-in-las-vegas-a-savage-journey-to-the-heart-of-the.html | The best book on the dope decade | By Crawford Woods | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/ferrari-captures-6hour-endurance-ferrari-is-victor-at-watkins-glen.html | Ferrari Captures 6Hour Endurance | By John S Radosta Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/fischer-and-reykjavik-are-both-offering-ice-and-fire.html | Fischer and Reykjavik Are Both Offering Ice and Fire | By Harald Brainin Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/football-giants-get-taste-of-jersey-football-giants-get-a-taste-of.html | Football Giants Get Taste of Jersey | By Leonard Koppett Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/gallup-poll-hints-youths-may-back-nixon.html | THE 1972 CAMPAIGN | By Jack Rosenthal Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/gardner-winner-hurls-first-full-game-in-6-years-opener-lost-by-lyle.html | GARDNER WINNER | By Joseph Durso | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/glen-cove-manor-to-serve-as-addict-treatment-center.html | Glen Cove Manor to Serve As Addict Treatment Center | By Beatrice 0 Freeman Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/gsa-plans-exhibit-for-new-orleans.html | Coins | By Thomas V Haney | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/guidelines-quotas-and-the-future.html | IN THE NATION | By Tom Wicker | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/halt-in-summerlunch-program-for-slum-children-threatened.html | Halt in SummerLunch Program For Slum Children Threatened | By Paul L Montgomery | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/head-taxes-cut-by-philadelphia.html | TRANSPORTATION | By Donald Janson Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/henry-moore-at-home.html | I have made the environment suit my work | By Norma Skurka | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/heroinuse-study-refutes-beliefs-bedfordstuyvesant-district-and-fort.html | HEROINUSE STUDY REFUTES BELIEFS | By Dana Adams Schmidt Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/hes-among-the-last-of-the-bigtime-horseplayers.html | Hes Among the Last of the BigTime Horseplayers | By James Brown Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/highrise-condominiums-sprouting-along-shore.html | HighRise Condominiums Sprouting Along Shore | By Fred Ferretti Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/holzman-will-keep-wearing-2-knick-hats.html | Holzman Will Keep Wearing 2 Knick Hats | By Sam Goldaper | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/hospitals-agency-starts-3d-year-with-old-illness-lack-of-money.html | Hospitals Agency Starts 3d Year With Old Illness Lack of Money | By Nancy Hicks | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/how-boys-in-blue-can-stay-out-of-red.html | How Boys In Blue Can Stay Out of Red | By Philip H Dougherty | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/insurance-agents-up-in-arms-ina-move-to-direct-sales-seen-as-a.html | Insurance Agents Up In Arms | By Robert J Cole | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/investors-ignore-monetary-progress-and-economic-data-the-economic.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/is-anyone-still-interested-in-tv-network-president-answers-yes.html | ADVERTISING POINT OF VIEW | By Don Durgin | RE0000819626 | 2000-03-10 | B00000766497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/janet-aulisi-set-for-golf-defense-39th-jersey-shore-tourney-begins.html | JANET AULISI SET FOR GOLF DEFENSE | By Maureen Orcutt | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/japanese-premier-invited-to-china-to-discuss-ties-chou-invites.html | Japanese Premier Invited To China to Discuss Ties | By Richard Halloran Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/jed-harris-remembers-his-uncle-vanya-jed-harris-remembers-his-uncle.html | Jed Harris Remembers His Uncle Vanya | By Jed Harris | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/jersey-city-awake-a-2month-festival.html | Jersey City Awake A 2Month Festival | By Piri Halasz Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/john-jays-1763-war-with-columbia-john-jays-war-with-columbia-u.html | John Jays 1763 War With Columbia | By Murray Schumach | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/john-livingston-finds-return-to-rowing-puts-rewarding-beat-in-his.html | John Livingston Finds Return to Rowing Puts Rewarding Beat in His Life | By Neil Amdur | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/larchmont-race-week-ends-with-fox-taking-trophy-as-leading-skipper.html | Larchmont Race Week Ends With Fox Taking Trophy as Leading Skipper | By Parton Keese Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/latin-economies-show-advances-increase-is-satisfactory.html | LATIN ECONOMIES SHOW ADVANCES | By Edwin L Dale Jr Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/lawyers-drawn-to-phillips-trial-bailey-and-keenan-are-a-star.html | LAWYERS DRAWN TO PHILLIPS TRIAL | By Lesley Oelsner | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/learning-how-to-plan-method-is-taught-at-amas-center.html | Learning How to Plan | By Michael C Jensen | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/linking-africa-to-europe.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/little-guy-hes-not-oddlot-man-out.html | WALL STREET | By Terry Robards | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/lizzie-and-caroline-by-ruth-moore-273-pp-new-york-william-morrow-co.html | Lizzie And Caroline | By Ruth Moore 273 pp New York William Morrow amp Co 695 | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/long-journey-home-stories-from-black-history-by-julius-lester-147.html | Depression cutup authentic blacks modern gothic | By Rosalind K Goddard | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/lost-crops-and-quiet-resorts-recall-agness-wrath.html | Lost Crops and Quiet Resorts Recall Agness Wrath | By Lawrence Fellows Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/luncheon-for-one-individually-catered.html | Luncheon for OneIndividually Catered | BY Judith Kinnard Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |

| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/making-a-virtue-of-variety.html | Dance | By Clive Barnes | RE0000819626 | 2000-03-10 | B00000766497 |
|---|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/marquez-aboard-west-coast-scout-2d-in-113300-event-autobiography.html | MARQUEZ ABOARD | By Joe Nichols | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/mcgovern-donor-quits-campaign.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/mcgoverns-world.html | McGoverns World | By William V Shannon | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/merckx-turning-tour-de-france-into-a-victory-cycle.html | Merckx Turning Tour de France Into a Victory Cycle | By Michael Katz Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/mgovern-seeking-nixon-tv-debates-he-wants-equaltime-rule-suspended.html | MGOVERN SEEKING NIXON THEBES | By Douglas E Kneeland Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/monte-alexanders-live-jazz-helps-set-the-records-straight.html | Monte Alexanders Live Jazz Helps Set the Records Straight | By John S Wilson | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/more-apollo-15-covers-are-uncovered.html | Stamps | By David Lidman | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/more-space-in-the-same-closet.html | Home Improvement | By Bernard Gladstone | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/mormons-building-new-temple-on-57-acres-near-washington.html | Mormons Building New Temple On 57 Acres Near Washington | By Edward B Fiske Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/mozart-bach-and-the-great-divide.html | Music | By Donal Henahan | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/music-new-york-neophonic-debut.html | Music New York Neophonic Debut | By John S Wilson Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/nations-oldest-fund-group-is-strong-funds.html | Nations Oldest Fund Group Is Strong | By H Erich Heinemann | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/new-prayer-book-issued-for-conservative-judaism.html | New Prayer Book Issued for Conservative Judaism | By George Dugan | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/no-need-to-man-the-barricades.html | Art | By John Canaday | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/on-the-road-to-anloc-a-break-at-last.html | On the Road to Anloc a Break at Last | By Sydney H Schanberg Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/pacemakers-going-nuclear.html | Pacemakers Going Nuclear | By Douglas W Cray | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/pact-giving-base-pay-of-13550-is-ratified-pba-ratifies-a-new.html | Pact Giving Base Pay of 13550 Is Ratified | By Emanuel Perlmutter | RE0000819626 | 2000-03-10 | B00000766497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/papers-on-the-war-by-daniel-ellsberg-309-pp-new-york-simon-and.html | Papers on The War | By Daniel Ellsberg 309 pp New York Simon and Schuster Cloth 795 Paper 295 By Murray Kempton | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/park-visitors-are-a-dangerous-breed-a-dangerous-breed-in-the-parks.html | Park Visitors Are a Dangerous Breed | By Wyatt Blassingame | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/parks-are-an-issue-in-westchester.html | Parks Are an Issue in Westchester | By Linda Greenhouse Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/peking-document-details-antimao-plot-peking-document-describes.html | Peking Document Details AntiMao Plot | By Bernard Gwertzman Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/plans-to-spur-health-care-program-to-spur-health-care.html | Plans to Spur Health Care | By Joan Cook Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/politics-by-definition.html | PoliticsBy Definition | By William Safire | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/port-newarkelizabeth-complex-becoming-the-worlds-container-capital.html | Port NewarkElizabeth Complex Becoming the Worlds Container Capital | By Ania Savage Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/poverty-areas-reduce-incomes-in-passaic-county.html | Poverty Areas Reduce Incomes in Passaic County | By Edward C Burks | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/rail-firemen-say-pact-will-have-little-effect.html | Rail Firemen Say Pact Will Have Little Effect | By Jerry M Flint Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/red-china-sought-us-talks-in-49-reporters-book-tells-of-bid-to.html | RED CHINA SOUGHT US TALKS IN 49 | By Henry Raymont | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/republic-or-empire-american-resistance-to-the-philippine-war-by.html | The Vietnam war began in 1898 | By Frank Freidel | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/rutgers-is-staging-a-vegetableflower-open-house-on-saturday.html | Rutgers Is Staging a VegetableFlower Open House on Saturday | By Lenore Greenberg Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/sec-denounced-by-proxmire-on-earnings-reports-by-litton.html | S E C Denounced by Proxmire On Earnings Reports by Litton | By Richard Witkin | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/select-the-salvias-for-summertime-splendor.html | Gardens | By Molly Price | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/selfaccredited-indiana-school-plans-joint-program-with-center-being.html | SelfAccredited Indiana School Plans Joint Program With Center Being Investigated Here | By Seth S King Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/seven-ways-not-to-make-a-best-seller-best-seller.html | Seven Ways Not to Make a Best Seller | By Raymond Walters Jr | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/sheep-flock-at-low.html | Sheep Flock at Low | By Kurt Knox | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/shellfish-poachers-at-war-with-state.html | Shellfish Poachers At War With State | By Philip Wechsler Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/spies-behind-the-pillars-bandits-at-the-pass-by-kathleen-trautman.html | Shorter Reviews | By Kathleen Trautman 244 pp McKay 695 | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/spot-for-bargains.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/state-funds-aiding-violentcrime-victims-state-funds-aiding.html | State Funds Aiding ViolentCrime Victims | By Wolfgang Saxon Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/stop-kidding-around-stop-kidding.html | Stop Kidding Around | By Vincent CanBY | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/storm-drives-away-haze-but-temperatures-stay-up-haze-driven-off-but.html | Storm Drives Away Haze But Temperatures Stay Up | By Robert D McFadden | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/students-in-sea-cliff-are-getting-into-the-act.html | Students In Sea Cliff Are Getting Into the Act | By David L Shirey Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/supervised-inspection-centers-for-autos-proposed.html | TRANSPORTATION | By Agis Salpukas Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/that-oldfashioned-flavor.html | That oldfashioned flavor | By Jean Hewitt | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-affluent-ask-help-of-operator-phone-company-tells-psc-of.html | THE AFFLUENT ASK HELP OF OPERATOR | By Will Lissner | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-british-point-of-view-on-floral-arrangements.html | Gardens | By Julia Clements LONDON | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-bunshaft-style.html | The Bunshaft style | 8208D B8212DjB | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-dawns-early-light-by-walter-lord-illustrated-384-pp-new-york-w.html | Like killing cousins | By George Dangerfield | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-early-plays-of-mikhail-bulgakov-edited-by-ellendea-proffer.html | Plays and stories by a Soviet Chekhov | By Michael Berman | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-end-of-the-dream-by-philip-wylie-264-pp-new-york-doubleday-co.html | The End Of the Dream | By Martin Levin | RE0000819626 | 2000-03-10 | B00000766497 |

| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-establishments-architectplus.html | The Establishments architectplus | By David Jacobs | RE0000819626 | 2000-03-10 | B00000766497 |
|---|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-face-is-familiar-darn-it.html | The Face Is Familiar Darn It | By Arny Freeman | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-fillmore-revisited.html | Recordings | By Don Heckman | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-games-m-c-escher-plays-the-games-m-c-escher-plays.html | Art | By Peter Schjeldahl | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-midwest-is-a-nice-place-to-live-but-would-you-want-to-visit-the.html | The Midwest Is a Nice Place to Live But Would You Want to Visit There | By David Murray | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-nixon-trend.html | WASHINGTON | By James Reston | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-pilgrims-keep-coming-to-times-square-the-tarnished-mecca-times.html | The Pilgrims Keep Coming to Times Square the Tarnished Mecca | By Linda Charlton | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-postman-rings-thrice-the-postman.html | The Postman Rings Thrice | By A H Weiler | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-princely-emporium-on-piccadilly-fortnums-where-cash-registers.html | The Princely Emporium On Piccadilly | By Arturo and Gloria Gonzalez | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-rapes-of-bangladesh-the-rapes.html | The Rapes of Bangladesh | By Aubrey Menen | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-reviewer-replies.html | The Gttest Word | By Charles Thomas Samuels | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-seasons-new-entrepreneurs-quote-me-says-it-has-fantastic-gains.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/the-travelers-world-at-the-periphery-of-the-western-world.html | the travelers world | by Paul J C Friedlander | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/theater-recalls-dillingers-death.html | Theater Recalls Diflingers Death | By Andrew H Malcolm Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/theosophy-and-abstraction-theosophy-and-abstraction.html | Art | By Hilton Kramer | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/they-dont-make-picture-shows-like-that-any-more.html | Movies | By Julian Smith | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/this-mysterious-river-by-mel-ellis-208-pp-new-york-holt-rinehart.html | Depression cutup authentic blacks modern gothic | By Robert Hood | RE0000819626 | 2000-03-10 | B00000766497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/timetable-is-revised-by-lirr-after-month.html | Timetable Is Revised By LIRR After Month | By Glenn Fowler | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/town-to-vote-on-plan-to-help-buyers-of-poorly-built-homes.html | Town to Vote on Plan to Help Buyers of Poorly Built Homes | By Louise Saul Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/travelers-back-from-europe-discern-bus-gap.html | TRANSPORTATION | By Jerry M Flint Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/tuna-teams-warm-up-for-world-series-of-fishing.html | Tuna Teams Warm Up for World Series of Fishing | By Harry V Forgeron Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/uncensored-russia-protest-and-dissent-in-the-soviet-union-the.html | The weapons are words the heroes are writersUncensored Russia | By Stephen F Cohen | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/us-aerial-team-will-map-amazon-basin-in-peru.html | US Aerial Team Will Map Amazon Basin in Peru | By John Noble Wilford | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/us-blacks-tour-africa-slave-fort-clergymen-visiting-ghana-also-join.html | US BLACKS TOUR AFRICA SLAVE FORT | By Thomas A Johnson Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/us-olympians-battle-dallas-tornado-today.html | US Olympians Battle Dallas Tornado Today | By Alex Yannis | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/voter-registration-splits-suffolk.html | Voter Registration Splits Suffolk | By David A Andelman Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/w-german-equestrian-squad-selected-to-satisfaction-of-all.html | Horse Show News | By Ed Corrigan | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/waldheim-voices-worry-on-dikes-ending-visit-to-soviet-he-notes.html | WALDHEIM VOICES WORRY ON DIKES | By Theodore Shabad Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/webster-pleased-at-giants-progress.html | Webster Pleased at Giants Progress | By Leonard Koppett Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/where-are-the-joys-of-yesteryear.html | Where Are the Joys of Yesteryear | By Bernadine Morris  Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/wherever-i-went-was-music.html | Music | By Michael Lydon | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/why-is-bella-bored-why-is-bella-bored-by-the-candidate.html | Why Is Bella Bored | By Congresswoman Bella S Abzug | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/wild-pitch-is-key-giants-win-on-misfire-by-frisella-in-ninth-with.html | WILD PITCH IS KEY | By Murray Crass Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/wood-field-and-stream-being-caught-in-an-electrical-storm.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/world-airways-high-flier.html | SPOTLIGHT | By Robert A Wright | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/yancey-with-204-leads-by-3-strokes-at-akron-yancey-on-204-leads-by.html | Yancey With 204 Leads By 3 Strokes at Akron | By Lincoln A Werden Special to The New York Times | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/year-of-the-sweater.html | Year of the sweater | By Patricia Peterson | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/23/1972 | https://www.nytimes.com/1972/07/23/archives/you-get-used-to-a-place-by-vera-randal-317-pp-new-york-g-p-putnams.html | You Get Used To a Place | By Vera Randal 317 pp New York G P Putnams Sons 695 | RE0000819626 | 2000-03-10 | B00000766497 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/2000-war-objectors-freed-from-civilianduty-obligation.html | 2000 War Objectors Freed From CivilianDuty Obligation | By David E Rosenbaum Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/42d-st-library-shows-olmsted-letters-and-maps.html | 42d St Library Shows Olmsted Letters and Maps | By George Gent | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/a-ceausescu-cult-emerges-in-rumania.html | A Ceausescu Cult Emerges in Rumania | By James Feron Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/a-heros-life-and-death.html | Books of The Times | By Richard Locke | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/a-pleasing-tone-marks-piano-recital-by-lynbok.html | A Pleasing Tone Marks Piano Recital by Lynbok | By Allen Hughes | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/agnew-in-alaska-rises-early-for-tennis.html | THE 1972 CAMPAING | By Wallace Turner Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/along-quangtri-street-without-joy-quiet-reigns-among-ruined.html | Along Quangtri Street Without Joy Quiet Reigns Among Ruined Villages | By Malcolm W Browne Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/an-earthexploring-satellite-is-orbited-an-earthexploring-satellite.html | An EarthExploring Satellite Is Orbited | By Boyce Rensberger | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/an-imposing-preacher-samuel-dewitt-proctor.html | Men in the News | By George Dugan | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/an-increasingly-motorized-yugoslavia-has-new-headache-wild-turkish.html | An Increasingly Motorized Yugoslavia Has New Headache | By Raymond H Anderson Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/angels-hit-2-homers-to-top-yanks-63-mcmullen-gets-3run-smash-kekich.html | Angels Hit 2 Homers to Top Yanks 63 | By Deane McGowen | RE0000819627 | 2000-03-10 | B00000766498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/angry-british-workers-testing-new-labor-law.html | Angry British Workers Testing New Labor Law | By Alvin Shuster  Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/bond-yield-rise-appears-likely-pressures-seen-building-for-upward.html | Credit Markets | By Robert D Hershey Jr | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/bridge-two-new-york-couples-take-title-in-mixed-team-play.html | Bridge Two New York Couples Take Title in Mixed Team Play | By Alan Truscott | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/broadway-lights.html | Advertising | By Philip H Dougherty | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/builders-praise-rail-labor-pact-see-antifeatherbedding-rule.html | BUILDERS PRAISE RAIL LABOR PACT | By Rudy Johnson | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/city-called-lax-on-boiler-safety-levitt-charges-negligence-in.html | CITY CALLED LAX ON BOILER SAFETY | By David K Shipler | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/company-profits-up-16-in-quarter-question-now-is-whether-similar.html | COMPANY PROFITS UP 16 IN QUARTER | By Clare M Reckart | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/consumers-show-more-optimism-poll-finds-brighter-outlook-for.html | CONSUMERS SHOW MORE OPTIMISM | By Herbert Koshetz | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/curtain-rises-on-shubert-alley-west.html | Curtain Rises on Shubert Alley West | By Paul Gardner Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/egyptians-mark-holiday-with-a-new-pride-egypt-marks-holiday-with.html | Egyptians Mark Holiday With a New Pride | By Henry Tanner Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/experts-accuse-surgeons-of-improper-amputations.html | Experts Accuse Surgeons Of Improper Amputations | By Lawrence K Altman | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/fianchettoed-in-zugzwang-relax-grasping-chess-is-as-easy-as-nn4.html | Fianchettoed In Zugzwang Relax Grasping Chess Is as Easy as NN4 | By Richard Roberts | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/fischer-crushes-spassky-takes-lead-in-title-match-fischer-takes-the.html | Fischer Crushes Spassky Takes Lead in Title Match | By Harold C Schonberg Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/ghanaians-asked-to-grow-own-corn-and-raise-rabbits-for-food.html | Ghanaians Asked to Grow Own Corn and Raise Rabbits for Food | By Thomas A Johnson Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/giants-subdue-mets-and-seaver-5-to-2-giants-homers-beat-mets-5-to-2.html | Giants Subdue Mets and Seaver 5 to 2 | By Murray Chass Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/haack-in-big-board-farewell-voices-no-regrets-haack-in-big-board.html | Haack in Big Board Farewell Voices No Regrets | By Terry Robards | RE0000819627 | 2000-03-10 | B00000766498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/haizlip-festivals-soul-hopes-for-broad-appeal.html | Haizlip Festivals Soul Hopes for Broad Appeal | By McCandlish Phillips | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/hanoi-reports-many-dead.html | Hanoi Reports Many Dead | By Jean Troraval Agence France8208Presse | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/heat-equals-72-record-relief-is-due-tomorrow-heat-equals-record-for.html | Heat Equals 72 Record Relief Is Due Tomorrow | By Linda Charlton | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/housing-reform-bill-lags-as-nations-crisis-grows-housing-reform.html | Housing Reform Bill Lags As Nations Crisis Grows | By John Hearers Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/hulme-wins-glen-canam-with-revson-a-close-2d.html | Hulme Wins Glen CanAm With Revson a Close 2d | By John S Radosta Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/in-norway-sweaters-are-among-the-sights.html | In Norway Sweaters Are Among the Sights | By Judy Klemesrud Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/ira-men-hunted-in-belfast-areas-british-troops-search-five-catholic.html | IRA MEN HUNTED IN BELFAST AREAS | By Bernard Weintraub Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/jersey-suburbs-are-35-foreign.html | Jersey Suburbs Are 35 Foreign | By Edward C Burks | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/kyoto-is-swamped-by-tourists-japans-old-capital-is-beset-by-traffic.html | Kyoto Is Swamped by Tourists | By Tillman Durdin Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/londons-night-cleaning-women-arise.html | Londons Night Cleaning Women Arise | By Judith Weinraub Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/mcgovern-raises-racial-fears-in-the-south.html | Talk of the South | By Max Frankel Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/mcgoverns-directmail-appeal-discounts-the-wealthy-defectors.html | THE 1972 CAMPAING | By Ben A Franklin Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/merckx-wins-cycling-a-4th-time.html | Merckx Wins Cycling a 4th Time | By Michael Katz Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/mgovern-to-seek-johnson-support-despite-war-view-in-apparent.html | MCOVERN TO SEEK JOHNSON SUPPORT DESPITE WAR VIEW | By Douglas E Kneeland Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/mozart-festival-to-stress-detail-priestman-to-lead-opening-work-at.html | MOZART FESTIVAL TO STRESS DETAIL | By Henry Raymont | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/neighborhood-grocery-offers-woes-but-owners-enjoy-being-boss-small.html | Small Business | By Robert Metz | RE0000819627 | 2000-03-10 | B00000766498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/nixon-will-meet-tanaka-on-aug-31-talks-with-new-japanese-premier.html | NIXON WILL MEET TANAKA ON AUG31 | By Bernard Gwertzman Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/oil-industry-opens-drive-for-sea-drilling.html | Oil Industry Opens Drive for Sea Drilling | By Edward Cowan Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/olympic-team-tornado-tie-11-soccer-coach-pleased-by-performance-in.html | OLYMPIC TEAM TORNADO TIE 11 | By Alex Yannis | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/our-money-for-theirs.html | Our Money for Theirs | By Leonard Silk | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/parties-in-connecticut-are-told-to-rehold-nominating-parleys.html | Parties in Connecticut Are Told To ReHold Nominating Parleys | By Lawrence Fellows Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/perfectly-played-opening.html | Perfectly Played Opening | By Al Horowitz Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/personal-finance-date-of-ownership-of-stock-shares-holds-tax.html | Personal Finance | By Elizabeth M Fowler | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/report-to-us-sees-no-hope-of-halting-asian-drug-traffic-report-to.html | Report to US Sees No Hope of Halting Asian Drug Traffic | By Seymour M Hersh Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/riverheads-1931-traffic-circle-stumps-experts-and-motorists.html | Riverheads 1931 Traffic Circle Stumps Experts and Motorists | By David A Andelman Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/roundup-clemente-is-back-pirates-snap-reds-jinx.html | Roundup Clemente Is Back | By Thomas Rogers | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/services-on-toll-roads-often-10-more-services-on-many-toll-roads.html | Services on Toll Roads Often 10 More | By Robert Lindsey | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/should-newsmen-keep-secrets.html | Should Newsmen Keep Secrets | By Charles W Whalen Dr | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/something-is-going-on.html | Something Is Going On | By Werner Imhoof | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/stevie-wonder-to-open-stones-concert-at-garden.html | Stevie Wonder to Open Stones Concert at Garden | By Don Heckman | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/the-man-who-gets-ahead-being-married-really-helps.html | The Man Who Gets Ahead Being Married Really Helps | By Mary Salpukas Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/the-selection-of-agnew-choice-gives-hint-of-nixons-thinking-on-the.html | News Analysis | By Robert B Semple Jr Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archiv es/to-many-hudson-cruise-is-the-one.html | To Many Hudson Cruise Is THE One | By Frank J Prial | RE0000819627 | 2000-03-10 | B00000766498 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/tully-hall-rocks-as-2-choirs-open-the-festival.html | Tully Hall Rocks as 2 Choirs Open the Festival | By Paul L Montgomery | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/us-says-planes-damage-2-depots-in-raids-on-hanoi-command-in-saigon.html | US SAYS PLANES DAMAGE 2 DEPOTS IN RAIDS ON HANOI | By Joseph B Treaster Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/usstatevender-pact-saves-freelunch-program-in-city.html | USStateVender Pact Saves FreeLunch Program in City | By Robert D McFadden | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/venus-craft-data-studied-in-soviet-scientists-analyze-findings-on.html | VENUS CRAFT DATA STUDIED IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/villagers-lose-appeal-in-israel-arabs-ejected-from-homes-in-48-may.html | VILLAGERS LOSE APPEAL IN ISRAEL | By Peter Grose Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/wagnerian-furor-stirs-in-bayreuth-east-germans-staging-of.html | WAGNERIAN FUROR STIRS IN BAYREUTH | By Henry Kamm Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/we-might-call-this-the-politics-of-fantasy.html | We Might Call This The Politics of Fantasy | By Frank Sinatra | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/western-bancorporation-criticized-for-operations-western.html | Western Bancorporation Criticized for Operations | By H Erich Heinemann | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/24/1972 | https://www.nytimes.com/1972/07/24/archives/yancey-beats-ulozas-on-first-extra-hole-jersey-pros-68-forces-tie.html | Yancey Beats Ulozas On First Extra Hole | By Lincoln A Werden Special to The New York Times | RE0000819627 | 2000-03-10 | B00000766498 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/2-gop-platform-polls-rate-busing-issue-low.html | THE 1972 CAMPAIGN | By John Berbers Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/6-big-companies-in-japan-guilty-of-air-pollution.html | 6 Big Companies in japan Guilty of Air Pollution | By Richard Halloran Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/a-kings-pawn-opening.html | IN THE NATION | By Tom Wicker | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/adopted-children-who-wonder-what-was-mother-like.html | Adopted Children Who Wonder What Was Mother Like | By Enid Nemy | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/aerospace-experts-and-urban-leaders-resuming-dialogue.html | Aerospace Experts And Urban Leaders Resuming Dialogue | By Robert Lindsey Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/agnew-in-alaska-supports-pipeline-says-administration-backs-its.html | THE 1972 CAMPAIGN | By Wallace Turner Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/america-the-good.html | America the Good | By William V Shannon | RE0000819625 | 2000-03-10 | B00000766496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/angry-chief-of-pba-robert-martin-mckiernan.html | Man in the News | By Emanuel Perlmutter | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/antidotes-to-graft-are-in-dispute-here-building-executives-and.html | News Analysis | By David K Shipler | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/audio-system-unfair-to-bobby-womack.html | Soul Festival | John S Wilson | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/baseball-players-agree-with-owners-on-talks-players-agree-on.html | Baseball Players Agree With Owners on Talks | By Murray Chass Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/beach-limitation-voided-in-jersey-higher-fee-on-nonresidents-at.html | BEACH LIMITATION VOIDED IN JERSEY | By Robert D McFadden | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/better-days-at-standing-rock.html | Better Days at Standing Rock | By Joseph Blatchford | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/bridge-two-californians-take-lead-in-life-masters-pairs-tourney.html | Bridge | By Alan Truscott Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/calls-to-gop-unit-linked-to-raid-on-the-democrats-phone-calls-to.html | Calls to COP Unit Linked To Raid on the Democrats | By Walter Rugaber Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/chinese-will-buy-two-concordes-industry-sources-estimate-aircraft.html | CHINESE WILL BUY TWO CONCORDES | By Clyde H Farnsworth Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/chrysler-profit-doubles-to-133-2dquarter-sales-up-20-to-record.html | CHRYSLER PROFIT DOUBLES TO 133 | By Jerry M Flint Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/city-is-accused-in-heart-deaths-unnecessary-fatalities-laid-to.html | CITY IS ACCUSED IN HEART DEATHS | By John Sibley | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/city-moves-to-improve-sewage-plants.html | City Moves to Improve Sewage Plants | By Max H Seigel | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/citys-loss-of-subway-riders-in-1971-is-set-at-61-million.html | Citys Loss of Subway Riders In 1971 Is Set at 61 Million | By Ralph Blumenthal | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/court-bids-army-reinstate-cadet-west-pointer-was-dropped-because-of.html | COURT BIDS ARMY REINSTATE CADET | By Arnold H Lubasch | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/dikes-hit-waldheim-says-rogers-quickly-denies-it-rogers-disputes.html | Dikes Hit Waldheim Says Rogers Quickly Denies It | By Robert Alden Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/drug-for-alcoholics-is-found-promising.html | Drug for Alcoholics Is Found Promising | By Jane E Brody | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/earnings-climb-18-3m-earnings-and-sales-climb-to-record-levels-in.html | Earnings Climb 18 | By Clare M Reckert | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/egyptian-asserts-moscow-caution-caused-ousters-sadat-in-speech-to.html | EGYPTIAN ASSERTS MOSCOW CAUTION CAUSED OUSTERS | By Henry Tanner Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/ellsberg-defense-told-of-wiretap-judge-says-government-has.html | ELLSBERG DEFENSE TOLD OF WIRETAP | By Fred P Graham Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/even-bobby-fischer-would-have-his-hands-full.html | Even Bobby Fischer Would Have His Hands Full | By Leo Rosen | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/foreignaid-bill-killed-in-senate-after-passage-of-endwar-amendment.html | FOREIGNAID BILL KILLED IN SENATE AFTER PASSAGE OF ENDWAR AMENDMENT | By John W Finney Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/georgiapacific-in-a-trust-pact-ftc-accord-would-lead-to-new.html | GEORGIAPACIFIC IN A TRUST PACT | By Gerd Wilcke | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/giants-feel-heat-call-time-out.html | Giants Feel Heat Call Time Out | By Leonard Koppett Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/gibson-and-palmer-to-start-allstar-game-gibson-palmer-named-to.html | Gibson and Palmer to Start AllStar Game | By Joseph Durso Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/heath-and-unions-firm-as-british-strikes-spread.html | Heath and Unions Firm As British Strikes Spread | By Alvin Shuster Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/hot-search-for-cool-slumber-empties-homes.html | Hot Search for Cool Slumber Empties Homes | By Michael T Kaufman | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/iced-items-go-down-drain-as-freezers-fail.html | Iced Items Go Down Drain As Freezers Fail | By Deirdre Carmody | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/in-dance.html | Soul Festival | By Anna Kisselgoff | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/increases-are-predicted-for-jewelry-prices-higher-cost-of-gold-and.html | Increases Are Predicted for Jewelry Prices | By Isadore Barmash | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/integrated-city-rising-on-an-old-plantation.html | Integrated City Rising on an Old Plantation | By James T Wooten Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/israel-intensifying-settlement-of-seized-territories.html | Israel Intensifying Settlement of Seized Territories | By Peter Grose Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/jackson-finds-laird-testimony-on-arms-accords-reassuring.html | Jackson Finds Laird Testimony On Arms Accords Reassuring | By Bernard Gwertzman Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/jagger-and-stones-whip-20000-into-frenzy-at-garden-jagger-and.html | Jagger and Stones Whip 20000 Into Frenzy at Garden | By Grace Lichtenstein | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/jersey-standard-lists-drop-in-net-venezuelan-export-decline-and.html | JERSEY STANDARD LISTS DROP IN NET | By William D Smith | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/kubelik-steps-up-commitment-to-met.html | Kubelik Steps Up Commitment to Met | By Henry Raymont | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/market-place-fund-stresses-its-consistency.html | Market Place | By Robert Metz | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/mccann-bias-case.html | Advertising | By Philip H Dougherty | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/mgovern-is-firm-on-bombing-halt-says-he-would-not-resume-attacks.html | MGOVERN IS FIRM ON BOMBING HALT | By Douglas E Kneeland Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/more-blackouts-in-two-boroughs-400000-affected-air-conditioning-cut.html | MORE BLACKOUTS IN TWO BOROUGHS 400000 AFFECTED | By Paul L Montgomery | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/municipal-bonds-post-price-gain-other-sectors-of-the-market-show.html | Credit Markets | By Robert D Hershey Jr | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/music-mostly-mozart-festival-opens.html | Music Mostly Mozart Festival Opens | By Donal Henahan | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/namath-wont-play-without-contract.html | Namath Wont Play Without Contract | By Al Harvin Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/nixons-economic-aide-warns-against-tax-rise.html | Nixons Economic Aide Warns Against Tax Rise | By Edwin L Dale Jr Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/old-new-england-lives-again-as-town-gives-annual-play-old-new.html | Old New England Lives Again as Town Gives Annual Play | By Edward B Fiske Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/power-failure-shuts-aqueduct-queens-blackout-wipes-out-all-nine.html | Power Failure Shuts Aqueduct | By Joe Nichols | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/prices-on-amex-and-counter-up-rise-for-index-is-sharpest-in-more.html | PRICES ON AMEX AND COUNTER UP | By Elizabeth M Fowler | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/profit-reports-face-new-check-price-panel-now-requires-that-major.html | PROFIT REPORTS FACE NEW CHECK | By Edward Cowan Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/rift-here-called-peril-to-mgovern-nominee-is-expected-to-win-only.html | RIFT HERE CALLED PERIL TO MGOVERN | By Frank Lynn | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/screen-parades-set-in-a-stockade-film-about-making-a-film-is-at.html | Screen Parades Set in a Stockade | By Roger Greenspun | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/sec-aide-backs-3utility-merger-new-company-would-have-2billion-in.html | Merger News | By Douglas W Cray | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/sec-charges-coast-writer-profited-from-touting-of-stock-sec-lays.html | SEC Charges Coast Writer Profited From Touting of Stock | By Eileen Shanahan Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/sharp-premium-cuts-are-urged-in-assigned-risk-plans-in-state.html | Sharp Premium Cuts Are Urged In Assigned Risk Plans in State | By Richard Phalon | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/shift-in-strategy-by-peking-is-seen-us-aides-believe-china-is.html | SHIFT IN STRATEGY BY PEKING IS SEEN | By William Beecher Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/small-operators-entering-the-french-drug-scene.html | Small Operators Entering The French Drug Scene | By Flora Lewis Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/soviet-poet-who-left-for-us-appeals-for-the-right-to-return-later.html | Soviet Poet Who Left for US Appeals for the Right to Return Later | By Theodore Shabad Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/spasskys-hold-on-world-chess-title-seems-slipping-at-the-quarter.html | Spasskys Hold on World Chess Title Seems Slipping at the Quarter Mark | By Al Horowitz Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/state-inquiry-hears-testimony-on-correction-officers-arrest.html | State Inquiry Hears Testimony On Correction Officers Arrest | By David Burnham | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/stock-prices-rocket-in-biggest-1972-gain-1491-rise-on-a-broad-front.html | Stock Prices Rocket In Biggest 1972 Gain | By Vartanig G Vartan | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/stones-boom-16000-watts-of-sound.html | Stones Boom 16000 Watts of Sound | By Robert Reinhold | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/stones-performance-is-lacking-in-muscle.html | Stones Performance Is Lacking in Muscle | By Don Heckman | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/tamquan-reported-taken.html | Tamquan Reported Taken | By Malcom W Browne Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/the-paris-showings-off-and-running.html | The Paris Showings Off and Running | By Bernadine Morris Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/theres-racing-at-yonkers-strike-averted.html | Theres Racing at Yonkers | By Louis Effrat Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/true-grit-in-true-life.html | Books of The Times | By Anatole Broyard | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/two-mcgovern-backers-ready-to-assure-israel-on-alliance.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/vesco-says-icc-made-53million-on-ios-holding.html | Vesco Says ICC Made 53Million On IOS Holding | By Robert J Cole | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/wall-street-panel-fights-sec-proposal.html | Wall Street Panel Fights SEC Proposal | By Terry Robards | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/whitelaw-moves-to-isolate-ira-bids-foreign-backers-end-support-of.html | WHITELAW MOVES TO ISOLATE IRA | By Bernard Weinraub Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/wood-field-and-stream-catfish-king.html | Wood Field and Stream Catfish King | By Nelson Bryant Special to The New York Times | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/25/1972 | https://www.nytimes.com/1972/07/25/archives/young-silversmiths-show-their-wares.html | Young Silversmiths Show Their Wares | By Virginia Lee Warren | RE0000819625 | 2000-03-10 | B00000766496 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/10-million-freed-from-wage-curbs-exemptions-are-extended-by.html | 10 MILLION FREED FROM WAGE CURBS | By Edward Cowan Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/3-labor-figures-indicted-by-us-accused-of-ordering-strike-at-an.html | 3 LABOR FIGURES INDICTED BY US | By Morris Kaplan | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/4-moogists-twist-dials-play-music-varied-program-is-uneven-pop-corn.html | 4 MONISTS TWIST DIALS PLAY MUSIC | Raymond Ericson | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/a-tanaka-news-conference-free-orderly.html | A Tanaka News Conference Free Orderly | By Richard Halloran Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/advice-from-lincoln.html | Letters to the Editor | Hans J Morgenthau New York July 18 1972 | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/after-the-rain-and-heat-wave-a-tide-of-mosquitoes-is-whirring-in.html | After the Rain and Heat Wave a Tide of Mosquitoes Is Whirring | By Fred Ferretti Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/amex-prices-dip-as-a-rally-fails-hycel-heads-mostactive-list-on-big.html | AMEX PRICES DIP AS A RALLY FAILS | By Elizabeth M Fowler | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/an-architects-2week-whirlwind-of-decorating.html | An Archltects 2Week Whirlwind of Decorating | By Rtta Reif | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/assortment-of-debuts-marks-a-busy-day-at-ballet-theater.html | Assortment of Debuts Marks A Busy Day at Ballet Theater | By Anna Kisselgoff | RE0000819635 | 2000-03-10 | B00000768107 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/blackout-damage-stirs-claims-against-con-ed.html | Blackout Damage Stirs Claims Against Con Ed | By Richard Phalon | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/bobby-unser-wins-pocono-race-pole-does-record-1894-mph-in-tests-for.html | BOBBY UNSER WINS POCONO RACE POLE | By John S Radosta Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/bond-rates-drop-for-municipals-yields-show-little-change-on.html | Credit Markets | By Robert B Hershey Jr | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/bridge-british-player-shares-lead-in-life-master-pair-event.html | Bridge | By Alan Truscott Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/britain-faces-paralysis-in-labor-dispute-britain-faces-paralysis-in.html | Britain Faces Paralysis in Labor Dispute | By Alvin Shuster Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/burlington-net-rose-in-quarter-earnings-for-third-fiscal-period.html | BURLINGTON NET ROSE IN QUARTER | By Herbert Koshetz | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/buses-airconditioned-or-roachinfested.html | Letters to the Editor | Nina Rubinstein New York July 20 1972 | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/calls-were-made-to-home-of-nixon-election-aide-from-phones-of-man.html | Calls Were Made to Home of Nixon Election Aide From Phones of Man Held in Democratic BreakIn | By Walter Rugaber Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/college-allstars-shore-up-defense-for-cowboys.html | College AllStars Shore Up Defense for Cowboys | By William N Wallace Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/college-football-hall-abandons-rutgers-for-east-side-rutgers-loses.html | College Football Hall Abandons Rutgers for East Side | By Deane McGowen | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/color-lures-the-eye-to-kellys-paintings.html | Color Lures the Eye to Kellys Paintings | By Hilton Kramer Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/con-edison-advances-con-edison-lists-a-sharp-advance-in-firsthalf.html | Con Edison Advances | By Robert J Cole | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/critics-of-bill-to-limit-busing-prevent-a-vote-by-house-panel.html | Critics of Bill to Limit Busing Prevent a Vote by House Panel | By David E Rosenbaum Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/cubs-warned-to-produce-as-durocher-is-replaced-durocher-is-out.html | Cubs Warned to Produce As Durocher Is Replaced | By Murray Chass Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/dance-ukrainians-show-choreographic-vignettes-dazzling-exuberance.html | Dance Ukrainians Show Choreographic Vignettes | By Clive Barnes | RE0000819635 | 2000-03-10 | B00000768107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/dean-at-columbia-is-shot-suspended-student-sought-college-official.html | Dean at Columbia Is Shot Suspended Student Sought | By Eric Pace | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/dow-falls-by-091-as-trading-slips-industrial-index-strong-in.html | DOW FALLS BY 091 AS TRADING SLIPS | By Vartanig G Vartan | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/eagleton-illness-known-to-associates.html | THE 1972 CAMPAING | By James M Naughton Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/eagleton-tells-of-shock-therapy-on-two-occasions-says-he-was-in.html | EAGLETON TELLS OF SHOCK THERAPY ON TWO OCCASIONS | By Christopher Lydon Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/electroshock-now-used-mainly-for-treatment-of-depression.html | THE 1972 CAMPAIGN | By Boyce Rensberger | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/ellsberg-defense-to-request-delay.html | ELLSBERG DEFENSE TO REQUEST DELAY | By Fred P Graham Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/favorites-cash-in-as-big-a-lights-up-restoration-of-power-ends.html | FAVORITES CASH IN AS BIG A LIGHTS UP | By Michael Strauss | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/fischer-and-spassky-adjourn-tense-game.html | Fischer and Spassky Adjourn Tense Game | By Harold C Schonberg Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/g-w-sees-gains-g-w-sees-record-earnings-in-part-from-the-godfather.html | GW Sees Gains | By Leonard Sloane | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/giants-drop-five-brace-for-chiefs-delaney-and-butler-are-cut-2.html | GIANTS DROP FIVE BRACE FOR CHIEFS | By Leonard Koppett Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/gop-liberals-seek-convention-reforms.html | THE 1972 CAMPAING | By Warren Weaver Jr Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/governor-approves-plan-for-the-adirondacks-state-land-is-placed-in.html | Governor Approves Plan for the Adirondacks | By John Darnton | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/harlem-preacher-stresses-power-of-money-and-prayer-preacher.html | Harlem Preacher Stresses Power of Money and Prayer | By Eleanor Blau | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/house-committee-backs-amendment-seeking-wars-end-foreign-affairs.html | HOUSE COMMITTEE BACKS AMENDMENT SEEKING WARS END | By Joint W Finney Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/insurance-man-cleared-by-jury-on-attempted-bribery-charge.html | Insurance Man Cleared by Jury On Attempted Bribery Charge | By David Burivham | RE0000819635 | 2000-03-10 | B00000768107 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/jagger-steams-and-stones-cook-along.html | Jagger Steams and Stones Cook Along | By Don Heckman | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/johnson-stable-but-will-stay-in-hospital.html | Notes on People | James F Clarity | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/joy-manufacturing-signs-pact-with-soviet-agency.html | Joy Manufacturing Signs Pact With Soviet Agency | By Theodore Shabad Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/kennedy-and-hanoi-letters-discuss-pows.html | Kennedy and Hanoi Letters Discuss P o Ws | By Neil Sheehan Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/kissinger-will-give-talks-to-financiers-here-today.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Prof Francis J Brown De Paul University Chicago July 7 1972 | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/market-place-japanese-bulls-are-stampeding.html | Market Place Japanese Bulls Are Stampeding | By Robert Metz | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/methadone-clinic-head-sentenced-for-contempt.html | Methadone Clinic Head Sentenced for Contempt | By Lacey Fosburgh | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/mobils-net-rises-4-net-of-mobil-oil-up-4-in-quarter.html | Mobils Net Rises 4 | By Clare M Reckert | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/most-power-back-in-city-voltage-cut-in-some-areas-most-city-power.html | Most Power Back in City Voltage Cut in Some Areas | By Frank J Prial | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/national-league-allstars-win-on-morgans-single-in-10th-43-mcgraw.html | McGraw Victor Aaron Hits Home Run | By Joseph Durso Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/navy-yard-urged-for-utility-plant-reactivating-brooklyn-site.html | NAVY YARD URGED FOR UTILITY PLANT | By Max A Seigel | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/nixon-accord-with-soviet-embitters-nato-officials-nato-officials.html | Nixon Accord With Soviet Embitters NATO Officials | By Flora Lewis Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/nobody-was-watching.html | Letters to the Editor | Allan H Kalmus New York July 17 1972 | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/paine-webber-merger-with-shearson-dropped.html | Paine Webber Merger With Shearson Dropped | By Terry Robards | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/pattern-of-failure.html | Most of the convicts cannot or will not accept life as it is | By Lou Torok | RE0000819635 | 2000-03-10 | B00000768107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/pentagon-papers-trial-a-major-test-of-first-amendment.html | News Analysis | By Fred P Graham Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/philharmonic-plays-to-60000-in-park.html | Philharmonic Plays to 60000 in Park | By Raymond Ericson | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/physicians-wealth.html | Advertising | By Philip H Dougherty | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/pickets-mar-housing-dedication-here.html | Pickets Mar Housing Dedication Here | By Edith Evans Asbury | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/platforms-put-up-at-rail-fire-site-temporary-measures-taken-at.html | PLATFORMS PUT UP AT RAIL FIRE SITE | By Edward C Burks | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/results-top-hopes-sperry-is-pleased-with-rca-ventura.html | Results Top Hopes | By Gene Smith Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/revenues-also-decline-us-steels-net-off-for-quarter.html | Revenues Also Decline | By Gerd Wilcke | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/rivals-at-reykjavik-still-using-surprise.html | Rivals at Reykjavik Still Using Surprise | By Al Horowitz Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/s-e-c-proposes-rules-to-control-newstock-sales-fuller-data-and.html | S E C PROPOSES RULES TO CONTROL NEWSTOCK SALES | By Eileen Shanahan Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/sad-news-on-third-avenue.html | Letters to the Editor | Nicholas A Arena Bronx July 19 1972 | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/safe-for-dominoes.html | Letters to the Editor | Martin Ries Scarsdale N Y July 5 1972 | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/saigon-reports-capturing-citadel-and-all-of-quangtri.html | Saigon Reports Capturing Citadel and All of Quangtri | By Sydney H Schanberg Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/school-board-will-create-office-of-safety-director-city-board-to.html | School Board Will Create Office of Safety Director | By Iver Peterson | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/sheriff-frees-green-berets-pows-sheriff-outwits-the-green-berets.html | Sheriff Frees Green Berets POWs | By James T Wooten Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/soul-festival-a-cool-nikki-giovanni-reads-poetry.html | Soul Festival A Cool Nikki Giovanni Reads Poetry | By Thomas Lask | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/stage-speed-gets-the-poppys-opens.html | Stage Speed Gets the Poppys Opens | By Howard Thompson | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/state-lawyer-suing-jersey-sports-unit-files-an-incomplete-bill-for.html | State Lawyer Suing Jersey Sports Unit Files an Incomplete Bill for 43312 | By Joseph F Sullivan Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/studio-closing-stirs-controversy-in-italy.html | Studio Closing Stirs Controversy in Italy | By Paul Hofmann Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/the-cautious-giants.html | WASHINGTON | By James Respon | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/the-options-for-embattled-ulster-plans-studied-range-from.html | News Analysis | By Bernard Weinraub Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/the-ufts-800.html | Letters to the Editor | David S Seeley Director Public Education Assn New York July 21 19728217 | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/theyre-trying-hard-perhaps-too-hard.html | Theyre Trying Hard  Perhaps Too Hard | By Bernadine Morris Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/try-prevention.html | Try Prevention | Jane E Brody | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/u-s-aide-hopeful-on-asian-drug-curb.html | US Aide Hopeful on Asian Drug Curb | By Dana Adams Schmidt Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/us-jury-indicts-aide-of-mackell-assistant-district-attorney-accused.html | US JURY INDICTS AIDE OF MACKELL | By Arnold H Lubasch | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/us-starts-program-to-locate-elderly-people-eligible-for-aid.html | U S Starts Program to Locate Elderly People Eligible for Aid | By Edward Hudson | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/vicar-general-for-archdiocese-named-auxiliary-bishop-here.html | Vicar General for Archdiocese Named Auxiliary Bishop Here | By Alfred E Clark | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/will-inflation-resurge-economists-differ-on-the-outlook-for-the.html | Economic Analysis | By H Erich Heinemann | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/wonderful-wizards-of-oss.html | Books of The Times | By Roger Jellinek | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/wounded-columbia-dean-called-likable-by-students-on-campus.html | Wounded Columbia Dean Called Likable by Students on Campus | By Linda Charlton | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/yonkers-event-draws-fast-ones-3-horses-in-each-division-of-best-of.html | YONKERS EVENT DRAWS FAST ONES | By Louis Effrat Special to The New York Times | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/26/1972 | https://www.nytimes.com/1972/07/26/archives/youth-space-and-time.html | FOREIGN AFFAIRS | By C L SuiZBERGER | RE0000819635 | 2000-03-10 | B00000768107 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/1million-paperback-sale-sets-record.html | 1Million Paperback Sale Sets Record | By Henry Raymont | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/2-city-policemen-answering-a-call-shot-in-brooklyn.html | 2 City Policemen Answering a Call Shot in Brooklyn | By Joseph P Fried | RE0000819636 | 2000-03-10 | B00000768110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/2-doctors-on-ethical-grounds-are-silent-on-eagletons-case.html | THE 1972 CAMPAING | By Lawrence K Altman Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/a-3judge-panel-stays-ellsbergs-trial.html | A 3Judge Panel Stays Ellsbergs Trial | By Fred P Graham Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/a-good-but-tiring-trip.html | Books of The Times | By Anatole Broyard | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/a-goya-valued-at-2million-is-given-to-metropolitan-2million-goya.html | A Goya Valued at 2Million Is Given to Metropolitan | By David L Shirey | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/amex-down-005-otc-is-up-by-016-new-process-falls-by-8-38-6-78-added.html | AMEX DOWN 005 OTC IS UP BY 016 | By Elizabeth M Fowler | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/among-the-delights-of-summer-food-shopping-in-the-hamptons.html | Among the Delights of Summer Food Shopping in the Hamptons | By Jean Hewitt Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/bethlehem-net-reported-lower-steel-maker-plans-to-build-new-mill.html | BETHLEHEM NET REPORTED LOWER | By Gerd Wilcke | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/brazils-bishops-press-for-common-mans-rights.html | Brazils Bishops Press for Common Mans Rights | By Joseph Novitski Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/bridge-rothrappaport-team-keeps-its-life-master-pair-laurels.html | Bridge | By Alan Truscott | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/building-inspector-is-dismissed-for-taking-a-bribe.html | Building Inspector Is Dismissed for Taking a Bribe | By David K Shipler | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/candyville-s-victory-caps-baezas-bittersweet-day.html | Candyvilles Victory Caps Baezas Bittersweet Day | By Joe Nichols | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/cards-coach-hoping-new-faces-will-prove-aces.html | Cards Coach Hoping New Faces Will Prove Aces | By William N Wallace Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/carlson-chosen-as-aba-leader-lawyer-succeeds-dolph-in-basketball.html | CARLSON CHOSEN AS ABA LEADER | By Gerald Eskenazi | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/caution-on-the-left.html | Caution on the Left | By Rex Weiner | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/chinese-restaurants-flower-following-diplomatic-thaw.html | Chinese Restaurants Flower Following Diplomatic Thaw | By Ralph Blumenthal | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/coast-guard-faces-a-lack-of-recruits.html | Port Notes | By Werner Bamberger | RE0000819636 | 2000-03-10 | B00000768110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/columbia-evaluates-its-security-after-shooting-of-dean-coleman.html | Columbia Evaluates Its Security After Shooting of Dean Coleman | By Eric Pace | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/credit-dealers-favor-us-offer-treasury-plan-gets-general-approval.html | Credit Markets | By Robert D Hershey Jr | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/did-us-player-miss-a-triumph.html | Did US Player Miss a Triumph | By Al Horowitz Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/diplomamill-rise-disturbs-educators-rise-in-number-of-diploma-mills.html | DiplomaMill Rise Disturbs Educators | By M A Farber | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/draw-by-fischer-makes-lead-4-to-3-americans-perpetual-check-ends.html | DRAW BY FISCHER MAKES LEAD 4 TO 3 | By Harold C Schonberg Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/eagleton-hints-hell-quit-race-if-polls-are-negative-eagleton-hints.html | Eagleton Hints Hell Quit Race if Polls Are Negative | By Christopher Lydon Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/enemy-of-inflation-in-argentina-quits-centralbank-job.html | Enemy of Inflation In Argentina Quits CentralBank Job | By H J Maidenberg Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/feminists-plan-annual-rallies-lateaugust-activities-will-mark.html | FEMINISTS PLAN ANNUAL RALLIES | By Deirdre Carmody | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/fighting-corruption-top-target-for-stern-as-federal-attorney.html | Fighting Corruption Top Target For Stern as Federal Attorney | By Fred Ferretti | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/finger-surgery-keeps-nicklaus-out-of-golf-palmer-chooses-lewis-as.html | Finger Surgery Keeps Nicklaus Out of Golf | By Lincoln A Werden Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/forest-hills-compromise-is-assailed-by-both-sides.html | Forest Hills Compromise Is Assailed by Both Sides | By Martin Tolchin | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/from-ungaro-fashion-show-worth-the-wait.html | From Ungaro Fashion Show Worth the Wait | By Bernadine Morris Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/gambling-study-begins-in-jersey-state-unit-opens-hearings-on-wider.html | GAMBLING STUDY BEGINS IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/general-foods-sees-burger-chef-in-black.html | General Foods Sees Burger Chef in Black | By Marylin Bender Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/heres-a-license-plate-that-registers-corgi-1.html | News of Dogs | By Walter R Fletcher | RE0000819636 | 2000-03-10 | B00000768110 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/hippies-and-gerald-l-k-smith-make-ozark-resort-town-a-model-of.html | Hippies and Gerald L K Smith Make Ozark Resort Town a Model of Coexistence | By Roy Reed Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/huston-takes-new-look-at-life-in-fat-city.html | Huston Takes New Look at Life in Fat City | By Vincent CanBY | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/in-the-house-portents-of-change-victory-of-war-foes-in-foreign.html | News Analysis | By Joan W Finney Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/jets-hammond-oneman-depth-chart.html | Jets Hammond OneMan Depth Chart | By Al Harvin Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/jewish-groups-seek-to-oust-district-school-chief.html | Jewish Groups Seek to Oust District School Chief | By Robert Hanley | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/magazines-and-cutrate-deals.html | Advertising | By Philip H Dougherty | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/man-says-phillips-was-home-dec-24-witness-states-he-was-with.html | MAN SAYS PHILLIPS WAS HOME DEC 24 | By Lesley Oelsner | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/many-heed-citys-call-to-go-fly-a-kite.html | Many Heed Citys Call to Go Fly a Kite | By John T McQuiston | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/market-place-stock-sales-hit-new-process.html | Market Place | By Robert Metz | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/mcgraw-basks-in-star-glow.html | Mc Graw Basks in Star Glow | By Joseph Durso Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/mgovern-urged-by-some-backers-to-drop-eagleton-but-nominee-stands.html | MGOVERN URGED BY SOME BACKERS TO DROP EAGLETON | By Douglas E Kneeland Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/mrs-meir-appeals-to-sadat-to-join-effort-for-peace-but-israeli.html | MRS MEIR APPEALS TO SADAT TO JOIN EFFORT FOR PEACE | By Peter Grose Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/nasa-contracts-for-development-of-space-shuttle-north-american.html | NASA CONTRACTS FOR DEVELOPMENT OF SPACE SHUTTLE | By Richard Within | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/new-york-plan-for-jobs-held-a-failure.html | New York Plan for Jobs Held a Failure | By Alfonso A Narvaez | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/nixon-disclosure-on-health-asked-head-of-mcgoverns-drive-suggests.html | NIXON DISCLOSURE ON HEALTH ASKED | By James M Naughton Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/payments-picture-for-us-is-mixed-picture-is-mixed-on-us-payments.html | Payments Picture For US Is Mixed | By H Erich Heinemann | RE0000819636 | 2000-03-10 | B00000768110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/peking-paper-opens-a-drive-against-turgid-prose.html | Peking Paper Opens a Drive Against Turgid Prose | By John Burns The Globe and Mall Toronto | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/pepsico-details-offer-for-wilson-securities-of-sport-goods.html | Merger News | By Douglas W Cray | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/personal-finance-car-flood-damage-family-finance-floodhit-autos.html | Personal Finance Car Flood Damage | By Robert J Cole | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/philip-morris-sales-and-earnings-set-records-other-companies-report.html | Philip Morris Sales and Earnings Set Records | By Clare M Reckert | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/power-crisis-is-called-unforgivable-by-city-expert.html | Power Crisis Is Called Unforgivable by City Expert | By Frank J Prial | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/president-seeks-limit-on-spending-asks-250billion-ceiling-threatens.html | PRESIDENT SEEKS LIMIT ON SPENDING | By Robert B Semple Sr Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/prices-slip-a-bit-in-stock-trading-weakness-shows-in-steels-glamour.html | PRICES SLIP A BIT IN STOCK TRADING | By Vartanig G Vartan | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/remember-henna-its-back.html | Remember Henna Its Back | By Angela Taylor | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/reserve-chief-optimistic-on-the-economy-calls-inflation-curb-vital.html | Reserve Chief Optimistic on the EconomyCalls Inflation Curb Vital | By Edwin L Dale Jr Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/retail-food-prices-rose-sharply-in-june.html | Retail Food Prices Rose Sharply in June | By Philip Shabecoff Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/revson-qualifies-for-pocono-race-survives-blown-engine-and-heads.html | REVSON QUALIFIES FOR POCONO RACE | By John S Radosta Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/rights-to-distribute-soviet-films-in-us-given-to-company-here.html | Rights to Distribute Soviet Films In US Given to Company Here | By Bernard Gwertzman Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/rockefeller-to-nominate-nixon-top-staff-aides-to-assist-drive.html | Rockefeller to Nominate Nixon Top Staff Aides to Assist Drive | By Frank Lynn | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/ruth-mckenney-is-dead-at-60-author-of-my-sister-eileen-won-fame.html | Ruth McKenney Is Dead at 60 Author of My Sister Eileen | By Joan Darnton | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/schneck-no-669-in-draft-is-swinging-a-weighty-bat-for-languorous.html | Schneck No 669 in Draft Is Swinging a Weighty Bat for Languorous Mets | By Murray Crass | RE0000819636 | 2000-03-10 | B00000768110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/senate-rejects-oil-import-plan-kills-proposal-designed-to-aid.html | SENATE REJECTS OIL IMPORT PLAN | By David E Rosenbaum Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/smoky-fire-disrupts-wall-st-trading-trading-in-stocks-is-disrupted.html | Smoky Fire Disrupts Wall St Trading | By Max H Seigel | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/soviet-gives-activist-a-light-sentence.html | Soviet Gives Activist a Light Sentence | By Theodore Shabad Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/stones-are-at-exciting-best-in-finale.html | Stones Are at Exciting Best in Finale | By Don Heckman | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/survivor-of-32-syphilis-study-recalls-a-diagnosis.html | Survivor of 32 Syphilis Study Recalls a Diagnosis | By James T Wooten Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/the-money-game.html | The Money Game | By William V Shannon | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/the-question-raised-by-eagleton-publics-attitude-is-seen-as-crucial.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/the-wrong-model.html | IN THE NATION | By Tom Wicker | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/us-and-canada-resume-friendlier-talks-on-trade-us-and-canada-reopen.html | U S and Canada Resume Friendlier Talks on Trade | By Edward Cowan Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/us-effort-in-1947-to-keep-latins-free-of-foreign-ideologies.html | US Effort in 1947 to Keep Latins Free of Foreign Ideologies Detailed in Book | By Benjamin Welles Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/us-sees-soviet-removing-most-of-planes-from-egypt-us-sees-pullout.html | US Sees Soviet Removing Most of Planes From Egypt | By Tad Szulc Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/wide-strike-peril-eased-in-britain-court-frees-dockers-after-threat.html | WIDE STRIKE PERIL EASED IN BRITAIN | By Alvin Shuster Special to The New York Times | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/27/1972 | https://www.nytimes.com/1972/07/27/archives/wood-field-and-stream-reservoir-in-massachusetts-produces-smelt.html | Wood Field and Stream | By Nelson Bryant | RE0000819636 | 2000-03-10 | B00000768110 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/2-phoenix-plays-bow-in-december-great-god-brown-and-don-juan-set.html | 2 PHOENIX PLAYS BOW IN DECEMBER | Jack Mulberg | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/3-economists-see-need-for-tax-rise-also-fear-nixon-will-try-to-slow.html | 3 ECONOMISTS SEE NEED FOR TAX RISE | By Edwin L Dale Jr Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/a-catholicepiscopalian-couple-who-married-again-as-jews.html | A CatholicEpiscopalian Couple Who Married AgainAs Jews | By Eleanor Blau | RE0000819637 | 2000-03-10 | B00000768111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/a-frazzled-spassky-fizzles-after-10-moves.html | A Frazzled Spassky Fizzles After 10 Moves | By Al Horowitz Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/a-leader-of-mafia-is-a-fugitive-from-jail-after-visit-to-dentist.html | A Leader of Mafia Is a Fugitive From Jail After Visit to Dentist | By Steven R Weisman | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/a-nuclear-plant-curbed-by-aec-rochester-utility-company-told-to.html | A NUCLEAR PUNT CURBED BY AEC | By Edward Cowan Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/aaroncoody-take-stroke-lead-on-62-aaroncoody-pair-gains-shot-lead.html | AaronCoody Take Stroke Lead on 62 | By Lincoln A Werden Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/allen-j-ellender-of-louisiana-dies-senate-president-pro-tem-held.html | ALLEN JELLENDER OF LOUISIANA DIES | By Joseph P Fried | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/and-a-few-lessons-for-us.html | Books of the Times | By Thomas Lask | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/as-the-demand-for-abortions-increases-in-britain-a-new-type-of.html | As the Demand for Abortions Increases in Britain a New Type of Clinic Is Developing | By Joseph Lelyveld Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/asian-drug-inflow-found-greater-than-realized.html | Asian Drug Inflow Found Greater Than Realized | By Seymour M Hersh Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/assails-radio-report-by-jack-anderson-vows-to-remain-on-ticket.html | Assails Radio Report by Jack AndersonVows to Remain on Ticket | By Christopher Lydon Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/bache-is-recruiting-more-black-brokers-bache-co-recruiting-more.html | Bache Is Recruiting More Black Brokers | By Robert J Cole | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/ballet-a-base-for-ukrainian-folk-troupe.html | Ballet a Base for Ukrainian Folk Troupe | By Anna Kisselgoff | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/bridge-toprated-teams-start-play-in-second-round-of-spingold.html | Bridge TopRated Teams Start Play In Second Round of Spingold | By Alan Truscott Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/britain-bolsters-troops-in-ulster-4000-more-soldiers-sent-in-major.html | BRITAIN BOLSTERS TROOPS IN ULSTER | By Bernard Weinraub Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/british-port-strike-voted-despite-dockers-release.html | British Port Strike Voted Despite Dockers Release | By Alvin Shuster Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/burlington-will-close-facility-on-research-in-north-carolina.html | Burlington Will Close Facility On Research in North Carolina | By Herbert Koshetz | RE0000819637 | 2000-03-10 | B00000768111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/cowboys-passing-threat-to-stars-dallas-strong-choice-with-staubach.html | COWBOYS PASSING THREAT TO STARS | By William N Wallace Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/defense-loses-plea-to-delay-pentagon-papers-trial.html | Defense Loses Plea to Delay Pentagon Papers Trial | By Fred P Graham Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/east-coast-heroin-flow-is-reported-cut.html | East Coast Heroin Flow Is Reported Cut | By Nicholas Gage | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/egyptianisraeli-relations.html | Letters to the Editor | By Michel M Mazzaoui | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/ending-subsidies-to-the-rich.html | Letters to the Editor | Robert Simon | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/ezra-pound-and-the-prize.html | Letters to the Editor | Marcus Corns | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/fire-base-yielded-to-foe-a-2d-time-bastogne-a-key-outpost-for-hue.html | FIRE BASE YIELDED TO FM A 2D TIME | By Malcolm W Browne Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/footlights-at-williamstown-lure-pros-and-starryeyed-williamstown.html | Footlights at Williamstown Lure Pros and StarryEyed | By Tom Buckley Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/ginzburg-paroled-but-de-sapio-is-not-panel-gives-parole-to-ginzburg.html | Ginzburg Paroled But De Sapio Is Not | By David E Rosenbaum Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/jerkenss-entry-1-2-at-aqueduct-blessing-angelica-finishes-ahead-of.html | JERKENSS ENTRY 12 AT AQUEDUCT | By Joe Nichols | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/jersey-releases-new-transit-plan-20year-blueprint-is-linked-to.html | JERSEY RELEASES NEW TRANSIT PLAN | By Joseph F Sullivan Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/johnson-is-home-from-hospital.html | Notes on People | James F Clarity | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/june-gains-trailed-at-chain-retailers-retail-chains-gains-slowed-in.html | June Gains Trailed At Chain Retailers | By Herbert Koshetz | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/just-who-does-he-think-he-is.html | Just Who Does He Think He Is | By Gordon A Craig | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/lawyer-is-indicted-on-a-bribery-charge.html | Lawyer Is Indicted on a Bribery Charge | By Arnold H Lubasch | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/leone-seeks-rule-on-power-losses-will-ask-psc-if-refunds-from-con.html | LEONE SEEKS RULE ON POWER LOSSES | By Frank J Prial | RE0000819637 | 2000-03-10 | B00000768111 |

| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | By Daniel Rubin MD | RE0000819637 | 2000-03-10 | B00000768111 |
|---|---|---|---|---|---|---|
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | William M Kaplan | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/librarians-picket-nabisco-offices-to-protest-stale-ad-for-snacks.html | Librarians Picket Nabisco Offices to Protest Stale Ad for Snacks | By Michael T Kaufman | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/mao-is-quoted-as-saying-lin-was-killed-in-crash-mao-is-quoted-as.html | Mao Is Quoted as Saying Lin Was Killed in Crash | By John Burns The Globe and Mail Toronto | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/market-place-fault-is-found-with-fact-sheet.html | Market Place Fault Is Found With Fact Sheet | By Robert Metz | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/mcgovern-aides-relate-how-they-learned-of-eagletons-problem.html | McGovern Aides Relate How They Learned of Eagletons Problem | By James M Naughton Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/mcgoverns-misjudgments.html | WASHINGTON | By James Reston | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/meat-grand-jury-indicts-supplier-charges-him-in-inquiry-into-plot.html | MEAT GRAND JURY INDICTS SUPPLIER | Jack Mulberg | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/message-of-christ.html | Letters to the Editor | By Lorraine S McDermott | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/mets-top-pirates-10-lose-75-matlack-victor-in-opener-in-10-innings.html | Mets Top Pirates 10 | By Murray Crass Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/mick-jagger-29-gets-a-puton-turnedon-sendoff.html | Mick Jagger 29 Gets a PutOn TurnedOn Sendoff | By Grace Lichtenstein | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/money-expansion-eases-for-week-after-strong-gains-in-early-july.html | MONEY EXPANSION EASES FOR WEEK | By H Erich Heinemann | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/mood-turns-somber-in-mcgovern-camp.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/mrs-phillips-recounts-husbands-actions-on-dec-24.html | Mrs Phillips Recounts Husbands Actions on Dec 24 | By Lesley Oelsner | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/new-chairman-of-amex-paul-kolton.html | New Chairman of Amex Paul Kolton | By Terry Robards | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/nixon-criticizing-war-foes-galls-waldheim-naive-says-un-chief-and.html | NIXON CRITICIZING WAR FOES CALLS WALDHEIM NAIVE | By Bernard Gwertzman Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archiv es/nixon-is-endorsed-by-six-americans-of-hispanic-origin.html | THE 1972 CAMPAIGN | By Eileen Shanahan Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/nixon-terms-72-election-clearest-choice-of-century-nixon-terms-the.html | Nixon Terms 72 Election Clearest Choice of Century | By Robert B Semple Jr Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/on-fat-pitches-for-charitys-sake.html | On Fat Pitches for Charitys Sake | Red Smith | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/once-more-columbia-starts-work-on-a-new-gym.html | Once More Columbia Starts Work on a New Gym | By Murray Schumach | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/pbw-seat-sought-by-connecticut-state-awaits-ruling-before-buying.html | PBW SEAT SOUGHT BY CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/plan-is-detailed-for-safe-schools-training-of-aides-to-prevent.html | PLAN IS DETAILED FOR SAFE SCHOOLS Training of Aides to Prevent Violence to Begin Soon | By Iver Peterson | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/polemics-mark-session-in-paris-no-progress-is-reported-as-dispute.html | POLEMICS MARK SESSION IN PARIS | By Clyde H Farnsworth Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/positive-thinking-nourishes-bjorklund.html | Positive Thinking Nourishes Bjorklund | By Al Harvin Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/president-requests-135million-to-aid-antidrug-campaign-president.html | President Requests 135Million to Aid Antidrug Campaign | Jack Mulberg | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/profits-soaring-for-auto-makers-ford-earnings-climb-43-and-american.html | PROFITS SOARING FOR AUTO MAKERS | By Jerry M Flint Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/ramsey-clark-joins-a-group-leaving-moscow-to-see-dikes.html | Ramsey Clark Joins a Group Leaving Moscow to See Dikes | By Theodore Shabad Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/rather-like-dining-in-a-country-home.html | Rather Like Dining In a Country Home | Robert Seidenbero MD | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/rocket-richard-to-coach-quebec-city-six-richard-is-coach-of-quebec.html | Rocket Richard to Coach Quebec City Six | By Gerald Eskenazi | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/roundup-jenkins-hurls-1hitter-over-exmates.html | Roundup Jenkins Hurls 1Hitter Over ExMates | By Thomas Rogers | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/sad-songs-of-the-sparrow.html | Books of The Times | By Richard R Lingeman | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/sadat-ignores-meir-peace-bid-says-egypt-wont-admit-defeat.html | Sadat Ignores Meir Peace Bid Says Egypt Wont Admit Defeat | By Henry Tanner Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/sales-also-decline-kennecotts-net-and-volume-dip.html | Sales Also Decline | By Gene Smith | RE0000819637 | 2000-03-10 | B00000768111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/senate-endorses-rise-in-spending-for-nuclear-sub-nixon-expansion-of.html | SENATE ENDORSES RISE IN SPENDING FOR NUCLEAR SUB | By John W Finney Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/senator-eagleton-as-running-mate.html | Letters to the Editor | Mortimer Ostow | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/senator-pells-mother-dies.html | Senator Pells Mother Dies | Robert Seidenbero MD Syracuse N Y July 21 1972 | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/seoul-and-pyongyang-offer-glimmers-of-hope.html | Seoul and Pyongyang Offer Glimmers of Hope | By Joungwon Alexander Kim | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/shell-reports-gain.html | Shell Reports Gain | By William D Smith | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/soul-festival-a-curtain-call-or-rhythm-and-blues.html | Soul Festival A Curtain Call for Rhythm and Blues | By Don Heckman | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/space-pact-held-lift-to-california-workers-rejoice-and-jobless.html | SPACE PACT HELD LIFT TO CALIFORNIA | By Robert Lindsey Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/spassky-drubbed-now-trailing-53-fischer-coasts-in-8th-game-when.html | SPASSKY DRUBBED NOW TRAILING53 | By Harold C Schonberg Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/state-aflcio-ignores-mgovern-group-refuses-to-endorse-any.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/stock-prices-dip-on-amex-and-otc-automatic-switch-off-5-78-to-58-on.html | STOCK PRICES DIP ON AMEX AND OTC | By Elizabeth M Fowler | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/stock-prices-off-third-day-in-row-dow-gains-in-early-trading-but.html | STOCK PRICES OFF THIRD DAY IN ROW | By Vartanig G Vartan | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/suspect-in-columbia-shooting-described-as-under-pressure.html | Suspect in Columbia Shooting Described as Under Pressure | Jack Mulberg | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/tackle-of-giants-is-really-a-rover-gregory-despite-position-on.html | TACKLE OF GIANTS IS REALLY A ROVER | By Leonard Koppett Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/telephone-book-provides-target-for-research-bureau.html | Advertising | By Philip H Dougherty | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/tenneco-results-at-record-levels-burlington-northern-eaton-and.html | TENNECO RESULTS AT RECORD LEVELS Burlington Northern Eaton and Stauffer Also Gain | By Clare M Reckert | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/the-way-and-the-wherefore.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/to-increase-productivity.html | Letters to the Editor | Lewis B Oliver Jr | RE0000819637 | 2000-03-10 | B00000768111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/treasury-bonds-increase-in-rate-interest-on-notes-also-up-following.html | TREASURY BONDS INCREASE IN RATE | By Robert D Hershey Jr | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/us-places-ceiling-of-4-on-dividend-rises-in-73-dividend-ceiling-set.html | US Places Ceiling of 4 On Dividend Rises in 73 | By Edward Cowan Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/us-to-evaluate-acupuncture-for-safety-and-effectiveness-us-to.html | U S to Evaluate Acupuncture For Safety and Effectiveness | By Boyce Rensberger | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/walcotts-tijean-opens-in-park.html | Walcotts TiJean Opens in Park | By Olive Barnes | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/wallace-likely-to-bar-thirdparty-draft.html | THE 1972 CAMPAING | By James T Wooten Special to The New York Times | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/yankees-triumph-62-over-red-sox.html | Yankees Triumph 62 Over Red Sox | By Michael Strauss | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/28/1972 | https://www.nytimes.com/1972/07/28/archives/youthful-virtuosity-joins-experience-in-heaths-quintet.html | Youthful Virtuosity | By John S Wilson | RE0000819637 | 2000-03-10 | B00000768111 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/1972-christmas-trees-may-be-costlier-christmas-trees-may-be.html | 1972 Christmas Trees May Be Costlier | By Harold Faber Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/22-us-editors-to-visit-china-this-fall.html | 22 U S Editors to Visit China This Fall | By Tad Szulc Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/action-interpreted.html | Action Interpreted | By Tillman Durdin Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/albatross-to-miss-rich-pace.html | Sports News in Brief | Albatross To Miss Rich Pace Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/alcoholics-get-a-second-chance-company-in-connecticut-gives-aid-to.html | Alcoholics Get a Second Chance | By Jonathan Kandell Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/americanwestern-air-merger-rejected-big-airline-deal-rejected-by.html | AmericanWestern Air Merger Rejected | By Eileen Shanahan Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/amex-prices-slip-in-quiet-trading-otc-stocks-also-decline-as-index.html | AMEX PRICES SUP IN QUIET TRADING | By Elizabeth M Fowler | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/another-channel.html | Another Channel | By Lester Markel | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/antiques-ivory-jewelry-comes-in-variety-of-styles.html | Antiques | By Marvin D Schwartz | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/art-newark-show-is-tribute-to-niles-spencer-museum-draws-on-its.html | Art Newark Show Is Tribute to Niles Spencer | By David L Shirey | RE0000819633 | 2000-03-10 | B00000768105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/ball.html | The National Pastime | Jack Mulberg | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/ballet-elaborates-on-classical-steps.html | BALLET ELABORATES ON CLASSICAL STEPS | Don McDonagh | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/bayreuth-fights-for-wagneriana-diaries- and-letters-at-stake-in.html | BAYREUTH FIGHTS FOR WAGNERIANA | BY Henry Kamm Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/bobby-unser-as-usual-gains-pole-for- schaefer-500-today.html | Bobby Unser as Usual Gains Pole for Schaefer 500 Today | By John S Radosta Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/bridge-st-louis-team-beats-roths-by-84- points-in-the-spingold.html | Bridge St Louis Team Beats Roth By 84 Points in the Spingold | By Alan Truscott | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/cardin-at-least-said-something-new.html | Cardin at Least Said Something New | By Bernadine Morris Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/chauvinism-in-manhattan.html | Letters to the Editor | By Robert Benjamin | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/city-ballet-sets-a-visit-to-poland-plans- warsaw-appearance-after-to.html | CITY BALLET SETS A VISIT TO POLAND | By Anna Kisselgoff | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/city-defies-state-by-cutting-rents- antipollution-action-involves-at.html | CITY DEFIES STATE BY CUTTING RENTS | By Max H Seigel | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/coating-cuts-reflections-that-impede-tv- viewing-coating-to-cut-tv.html | Coating Cuts Reflections That Impede TV Viewing | By Stacy V Jones Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/communist-menace-as-issue.html | Letters to the Editor | John Duvall | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/continued-retailsales-strength-is-seen.html | Continued RetailSales Strength Is Seen | By Isadore Barmash | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/cowboys-triumph-207-over-college- allstars-cowboys-down-allstars-207.html | Cowboys Triumph 207 Over College AllStars | By William N Wallace Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/dance-verona-revisited-ballet-theater- stages-romeo-and-juliet.html | Dance Verona Revisited | By Clive Barnes | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/data-on-eagleton-reported-lacking- andersons-source-asserts-he-has.html | DATA ON EAGLETON REPORTED LACKING | By James M Naughton Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/de-jesus-overwhelms-wilburn-nears-shot- at-lightweight-title.html | DeJesus Overwhelms Wilburn Nears Shot at Lightweight Title | By Al Harvin | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/deweys-son-gets-housing-post.html | Notes on People | James F Clarity | RE0000819633 | 2000-03-10 | B00000768105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/douglas-enters-ellsberg-trial-holds-hearing-on-plea-for-stay-but.html | DOUGLAS ENTERS ELLSBERG TRIAL | By Fred P Graham Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/dow-stock-index-off-015-to-92670-prices-ease-in-afternoon-trading-a.html | DOW STOCK INDEX OFF 015 TO 92670 | By Vartanig G Vartan | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/dynamics-corp-to-file-reorganization-petition-dynamics-to-seek-a.html | Dynamics Corp to File Reorganization Petition | By William D Smith | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/eagleton-asserts-on-coast-he-will-stay-in-the-race-eagleton-says-on.html | Eagleton Asserts on Coast He Will Stay in the Race | By Christopher Lydon Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/for-marine-trainees-tougher-is-better-many-recruits-take-fear-and.html | For Marine Trainees Tougher Is Better | By Drew Middleton Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/game.html | The National Pastime | Judy Garretson | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/gleaming-heads-aqueduct-field-today.html | Gleaming Heads Aqueduct Field Today | By Joe Nichols | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/gold-speculation-returns.html | Gold Speculation Returns | By Clyde H Farnsworth Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/greeks-rekindle-flame-for-long-olympic-trip.html | Greeks Rekindle Flame For Long Olympic Trip | By Mario S Modiano Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/gross-income-surges.html | Gross Income Surges | By Clare M Reckert | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/grumman-is-seeking-1billion-in-subcontracts-in-us-spaceshuttle.html | Grumman Is Seeking 1Billion in Subcontracts in US SpaceShuttle Program | By Richard Witkin | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/hiawatha-is-made-into-small-musical.html | HIAWATHA IS MADE INTO SMALL MUSICAL | Allen Hughes | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/homicides-in-new-york-city.html | Letters to the Editor | Joseph Franklin | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/hunt-pressed-for-mafia-leader-who-vanished-on-jail-furlough.html | Hunt Pressed for Mafia Leader Who Vanished on Jail Furlough | By Paul L Montgomery | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/inaction-on-extortion-case-laid-to-a-high-jersey-aide-inaction-on-a.html | Inaction on Extortion Case Laid to a High Jersey Aide | By Fred Ferretti | RE0000819633 | 2000-03-10 | B00000768105 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/it-is-true-that-nothing-is-sacred-the-royal-canadian-mounted.html | It is true that nothing is sacred The Royal Canadian Mounted Policemen do not gallop singing through the pine forests and hold Jeanette MacDonald in fond embrace There is discord in the ranks like unhappy cops everywhere Oh Mounties Oh Nelson Eddy | By Jack Ramsay | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/japan-concedes-little-on-trade-disappointment-expressed-by-us-on.html | JAPAN CONCEDES LITTLE ON TRADE | By Richard Halloran Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/javits-and-buckley-push-nixon-ticket.html | Notes On Metropolitan Congressman | By Richard L Madden Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/killings-go-on-in-burundi-un-statement-suggests-statement-by-un-on.html | Killings Go On in Burundi UN Statement Suggests | By Kathleen Teltsch Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/labors-changed-political-role.html | Labors Changed Political Role | By Philip Shabecoff Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Jacob Breuer | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Jesse Bryant | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/little-giants-set-for-tough-chiefs-hall-of-fame-battle-today-could.html | LITTLE GIANTS SET FOR TOUCH CHIEFS | By Leonard Koppett Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/market-place-s-e-c-studies-prospectuses.html | Maket Place S EC Studies Prospectuses | By Terry Robards | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/me.html | The National Pastime | Michael Burke | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/model-planes-invade-an-air-base.html | Model Planes Invade an Air Base | By Andrew H Malcolm Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/music-strenuous-bach-in-goldberg-variations-peter-serkin-proves.html | Music Strenuous Bach | By Donal Henahan | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/national-folk-fete-draws-300-artists.html | National Folk Fete Draws 300 Artists | By John S Wilson Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/new-leadpoison-test-devised-here-leadpoison-test-is-devised-here.html | New LeadPoison Test Devised Here | By John Sibley | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/on-ms-night-the-bar-was-filled-with-messrs.html | On Ms Night the Bar Was Filled With Messrs | By Judy Klemesrud | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/one-vote-for-heresy.html | Books of The Times | By Thomas Lask | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/out.html | The National Pastime | George A Yaeger | RE0000819633 | 2000-03-10 | B00000768105 |

| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/pakistani-pows.html | Letters to the Editor | L S May | RE0000819633 | 2000-03-10 | B00000768105 |
|---|---|---|---|---|---|---|
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/panel-on-reform-approved-in-imf-monetary-fund-formally-backs.html | PANEL ON REFORM APPROVED IN IMF | By Edwin L Dale Jr Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/personalities-taylor-joins-nets.html | Personalities Taylor Joins Nets | Gerald Eskenazi | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/pirates-set-back-mets-and-seaver-31-stargell-knocks-in-two-runs.html | Pirates Set Back Mets and Seaver 31 | By Murray Chass Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/pledge-on-lira-reported.html | Pledge on Lira Reported | By Flora Lewis Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/products-of-moroccan-vineyards-coming-here.html | WINE TALK | By Frank J Prial | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/profits-set-record-at-general-motors-general-motors-earnings-set.html | Profits Set Record At General Motors | By Jerry M Flint Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/psychiatrists-explain-medical-facts-in-depression-controversy.html | Psychiatrists Explain Medical Facts in Depression Controversy | By Boyce Rensberger | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/relatives-back-phillipss-alibi-testify-patrolman-visited-them-on.html | RELATIVES BACK PHILLIPSS ALIBI | By Lesley Oelsner | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/rev-george-kopfman.html | REV GEORGE KOPFMAN | Jack Mulberg | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/roundup-squeeze-lifts-perry-to-17th-triumph.html | Roundup Squeeze Lifts Perry to 17th Triumph | By Thomas Rogers | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/russians-not-conceding.html | MOSCOW July 28  The stuffy room in the Central | Russians Not Conceding Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/sadats-move-bid-for-us-pressure-on-israel-is-seen.html | Sadats Move Bid for US Pressure on Israel Is Seen | By Henry Tanner Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/saigon-units-quit-quangtri-citadel-marines-replace-battered.html | SAIGON UNITS QUIT QUANGTRI CITADEL | By Sydney H Schanberg Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/senate-gop-seeks-way-to-win-doves-and-nixon.html | Senate GOP Seeks Way To Win Doves and Nixon | By John W Finney Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/senates-new-president-pro-tem-james-oliver-eastland.html | Senates New President Pro Tern | By Marjorie Hunter Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archiv es/silent-majority-and-strike-out-triumph-in-pacing-divisions.html | Silent Majority and Strike Out Triumph in Pacing Divisions | By Louis Effrat Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/slayer-of-2-detectives-wins-rights-suit.html | Slayer of 2 Detectives Wins Rights Suit | By Morris Kaplan | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/soul-festival-black-poets-want-change.html | Soul Festival Black Poets Want Change | Thomas Lask | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/suit-filed-to-void-jersey-zoning-laws.html | Suit Filed to Void Jersey Zoning Laws | By Richard Phalon | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/suspect-in-columbia-shooting-urged-by-mother-to-surrender.html | Suspect in Columbia Shooting Urged by Mother to Surrender | By Ronald Smothers | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/swidler-doubts-power-liability-says-he-will-see-counsel-on-con-ed.html | SWIDLER DOUBTS POWER LIABILITY | By Gene Smith | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/take.html | The National Pastime | Jarvis Baillargeon | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/the-china-trade.html | Letters to the Editor | Phelps Phelps | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/the-thai-effort.html | The Thai Effort | By Nelson Gross | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/the-ukraine-gets-a-new-president-exassociate-of-brezhnev-is.html | THE UKRAINE GETS A NEW PRESIDENT | By Theodore Shabad Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/the.html | The National Pastime | Gregory Miller | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/to.html | The National Pastime | Harry Simmons | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/two-meet-monday-dakotan-says-to-great-extent-his-running-mate-must.html | TWO MEET MONDAY | By Douglas E Kneeland Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/two-teams-lead-golf-by-stroke-with-130-scores-zarleyhiskey-shoot-a.html | TWO TEAMS LEAD GOLF BY STROKE WITH 130 SCORES | By Lincoln A Werden Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/us-court-voids-curb-on-welfare-one-state-workrelief-rule-is.html | US COURT VOIDS CURB ON WELFARE | By Robert D McFadden | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/us-issues-report-to-rebut-charges-on-dike-bombings-intelligence.html | US ISSUES REPORT BRENT CHARGES ON DIKE BOMBINGS | By Bernard Gwertzman Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/waldheim-and-bush-meet-after-criticism-by-nixon.html | Waldheim and Bush Meet After Criticism by Nixon | By Robert Alden Special to The New York Times | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives/western-union-tuning-out-singing-telegram.html | Western Union Tuning Out Singing Telegram | By Ralph Blumenthal | RE0000819633 | 2000-03-10 | B00000768105 |

| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives-wetlands-referendum.html | Letters to the Editor | Claire Stern | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives-wilshire-studies-jersey-merger-oil-concern-weighs-buying-trust.html | WILSHIRE STUDIES JERSEY MERGER | By H Erich Heinemann | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives-yanks-down-red-sox-31-after-65-loss-yanks-win-by-31-after-a-65-loss.html | Yanks Down Red Sox 31 After 65 Loss | By Michael Strauss | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/29/1972 | https://www.nytimes.com/1972/07/29/archives-youngsters-in-a-racially-mixed-group-find-much-in-common.html | Youngsters in a Racially Mixed Group Find Much in Common | By Virginia Lee Warren | RE0000819633 | 2000-03-10 | B00000768105 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-and-a-new-start-biracial-building-concern-is-set-up.html | And a New Start | Herbert Koshetz | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-taverner-an-obsession-that-became-an-opera-taverner-an-obsession.html | Music | By Peter Heyworth | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-batchy-sweaty-funky-life.html | A Batchy Sweaty Funky Life | Dave Anderson | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-black-business-failure-boise-cascade-writes-off-37million.html | A Black Business Failure | By John H Allan | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-black-finds-his-african-past.html | Letters | Ruth Peterkin | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-circle-in-the-middle.html | Making space | By Norma Skurka | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-e-c-seeks-key-to-radioactive-leak.html | A BC Seeks Key to Radioactive Leak | By Walter Sullivan | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-few-kind-words-for-paris-couture-as-quite-unexciting-showings-end.html | A Few Kind Words for Paris Couture As Quite Unexciting Showings End | By Bernadine Morris Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-job-drive-is-set-by-jesse-jackson-rights-leader-lists-the-film.html | A JOB DRIVE IS SET BY JESSE JACKSON | By Paul Delaney Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-new-tax-center-awaits-first-returns-a-new-home-for-internal.html | A New Tax Center Awaits First Returns | By David C Berliner Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-political-education-by-harry-mcpherson-illustrated-467-pp-boston.html | To do good and cast a shadow | By Ronnie Dugger | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-a-question-of-control-european-encounters-american-bank-rules.html | SPOTLIGHT | By H Erich Heinemann | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives-age-is-creeping-up-on-hall-21.html | Age Is Creeping Up on Hall 21 | By Bill Becker Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/all-in-the-name-of-science-morality.html | The Nation | 8212Jane E Brody | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/allendes-future-a-hostile-congress-is-only-one-obstacle.html | Allendes Future A Hostile Congress Is Only One Obstacle | By Juan de Onis Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/american-motors-rolling-again-new-image-and-jeep-acquisition-paying.html | American Motors Rolling Again | By Jerry M Flint | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/american-yc-cruise-ends.html | American YC Cruise Ends | Robert Seidenbero MD Syracuse N Y July 21 1972 | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/an-actress-tells-her-beauty-secrets-or-never-let-a-whale-bite-your.html | An Actress Tells Her Beauty Secrets Or Never Let a Whale Bite Your Leg Off | By Chris Chase | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/an-impressive-battery-of-legal-talent-joins-the-battle-to-save.html | An Impressive Battery of Legal Talent Joins the Battle to Save Grand Central Terminal From Demolition | By Walter H Waggoner | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/an-obituary-on-old-pete-makes-past-live-again.html | An Obituary On Old Pete Makes Past Live Again | By Philip H Dougherty | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/analysts-examining-effects-of-nixons-yearold-program-the-economic.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/any-minute-i-can-split-by-judith-rossner-222-pp-new-york-mcgrawhill.html | New Novel | By Martin Levin | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/aqueduct-finale-attracts-39340.html | AQUEDUCT FINALE ATTRACTS 39340 | By Joe Nichols | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/artists-pressing-protests-on-rent-westbeth-tenants-attribute-rise.html | ARTISTS PRESSING PROTESTS ON RENT | By Alfonso A Narvaez | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/bergen-presses-mosquito-war.html | Bergen Presses Mosquito War | By Isobel Willcox Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/berlinger-will-confront-sugarman-on-welfare-at-city-council-hearing.html | George F Berlinger | By Peter Kihss | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/biblical-scholar-in-israel-denies-that-fragment-of-scroll-is-from.html | Biblical Scholar in Israel Denies That Fragment of Scroll Is From the Gospel | By Peter Grose Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/big-names-big-boats-and-big-doings.html | News of Boating | By Parton Keese | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/billions-were-up-for-grabs-space-shuttle.html | The Nation | 8208Mark Bloom | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/black-theater-stages-revival-harlem-setting-is-backdrop-in-call-for.html | BLACK THEATER STAGES REVIVAL | By Howard Thompson | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/blind-in-connecticut-get-trail-for-bird-watching.html | Blind in Connecticut Get Trail for Bird Watching | By John C Devlin Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/bongson-home-of-40000-a-wasteland-of-rubble-and-craters.html | Bongson Home of 40000 a Wasteland of Rubble and Craters | By Joseph B Treaster Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/books-countless-court-treasures.html | Books Countless Court Treasures | Neil Amdur | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/brassieres-the-soft-look.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/brazil-plans-trading-companies-gigantic-economic-miracle-is-goal.html | Brazil Plans Trading Companies | By H J Maidenberg | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/bridegroomtobe-slain-after-party-shot-by-n-passerby-after-east-side.html | BRIDEGROOMTOBE SLAIN AFTER PARTY | By Robert D McFadden | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/brookhaven-chief-cites-lack-of-aid.html | Brookhaven Chief Cites Lack of Aid | By David A Andelman Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/but-is-boris-godunov-chess.html | Games | 8208Harold C Schonberg | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/camp-is-low-hurdle-for-blind.html | Camp Is Low Hurdle for Blind | By Penny Schwartz Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/census-finds-incomes-high-among-morris-county-families.html | Census Finds Incomes High Among Morris County Families | By Edward C Burks | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/chamber-orchestra-joined-by-3-soloists-in-mozart-and-bach.html | Chamber Orchestra Joined by 3 Soloists In Mozart and Bach | By Allen Hughes | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/changing-the-guard-violence.html | Education | 8212Fred M Hechinger | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/chess-epidemic-spreads-to-state.html | Chess Epidemic Spreads to State | By Gary Rosenblatt Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/chiefs-top-giants-at-canton-2317-randy-johnson-and-snead-toss.html | CHIEFS TOP GIANTS AT CANTON 2317 | By Leonard Koppett Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/chronicles-of-the-hudson-three-centuries-of-travelers-accounts.html | Very sweet smells came from the grass and flowers and goodly trees | By John Seelye | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/city-graft-study-balked-by-union-advises-building-inspectors-to.html | CITY GRAFT STUDY BALKED BY UNION | By David K Shipler | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/citys-planning-chief-questions-buck-rogers-urban-solutions.html | Citys Planning Chief Questions Buck Rogers Urban Solutions | By Robert Lindsey Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/cleaning-brushes-and-rollers.html | Home Improvement | By Bernard Gladstone | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/college-gets-a-taste-of-scandinavia.html | College Gets a Taste of Scandinavia | By Susan Margolies | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/come-one-come-all-to-saratoga.html | Come One Come All to Saratoga | By Frank Sullivan Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/common-insidious-mysterious-the-disease.html | The Nation | 8212Dr Michael Halberstam | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/counterpoint-in-colorado.html | Music | By Donal Henahan | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/cows-give-way-to-homes-state-dairy-herds-give-way-to-homes.html | Cows Give Way to Homes | By Fred Ferretti Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/crangle-questions-poll-to-elect-national-delegates.html | Crangle Questions Poll to Elect National Delegates | By Thomas P Ronan | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/crime-still-seen-as-peril-in-city-garment-district.html | Crime Still Seen as Peril In City Garment District | By Eric Pace | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/critical-essays-by-roland-barthes-translated-by-richard-howard-279.html | Overcoming the thereness of things | By Edward W Said | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/dance-in-connecticut-special-repertory-troupe-at-college-offers-two.html | Dance In Connecticut | By Clive Barnes Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/dance.html | Dance | By John J OConnor | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/death-friends-by-jon-anderson-48-pp-pittsburgh-university-of.html | Poet as his own victim | By Geoffrey H Hartman | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/delegates-in-3-states-say-eagleton-should-quit-race-2to1-sentiment.html | Delegates in 3 States Say Eagleton Should Quit Race | By Frank Lynn | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/desert-storm.html | Letters | Steve Sherman | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/designers-work-praised.html | Letters to the Editor | Louise Wollman | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/disabled-children-taught-to-adjust.html | Disabled Children Taught to Adjust | By Roy R Silver Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/disarmed-young-women.html | Letters to the Editor | Robert Seidenbero MD | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/dispute-is-set-off-over-denver-will-kin-challenge-disposition-of.html | DISPUTE IS SET OFF OVER DENVER WILL | By Anthony Ripley Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/dispute-is-set-off-over-denver-will.html | DISPUTE IS SET OFF OVER DENVER WILL | By Anthony Ripley Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/do-the-beaches-belong-to-the-people-shore-rights.html | Law | 8208John Darnton | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/does-frenzy-degrade-women.html | Movies | By Victoria Sullivan | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/douglas-delays-ellsberg-trial-us-sets-appeal-officials-to-ask-high.html | DOUGLAS DELAYS EILSBERG TRIAL US SETS APPEAL | By Fred P Graham Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/drive-begun-to-save-debrisladen-pond.html | Drive Begun to Save DebrisLaden Pond | By Barbara Delatiner Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/eagleton-says-mcgovern-remains-firm-in-support-eagleton-says.html | Eagleton Says McGovern Remains Firm in Support | By Christopher Lydon Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/eagleton-the-democrats-and-the-nation.html | Letters to the Editor | Dan McDonald | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-2-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-3-no-title.html | Games | SPECIAL TO THE NEW YORK TIMES | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-4-no-title.html | Law | SPECIAL TO THE NEW YORK TIMES | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-5-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/editorial-cartoon-6-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/eleanor-the-years-alone-by-joseph-p-lash-illustrated-352-pp-new.html | Escape from her husbands towering shadow | By John P Roche | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/exphotographer-of-young-is-focusing-on-new-career.html | ExPhotographer of Young Is Focusing on New Career | By Doris B Gold Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/financing-canadas-energy.html | Financing Canadas Energy | By John D Harbron | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/first-there-was-milk-and-honey-fattening-then-first-there-was-milk.html | First There Was Milk And Honey Fattening Then | By Israel Shenker | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/for-republican-women-its-their-turn-to-shine.html | For Republican Women Its Their Turn to Shine | By Charlotte Curtis | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/for-the-droppinginforadrink-season-a-guide-to-offensive-action-the.html | For the DroppinginforaDrink Season A Guide to Offensive Action | By Kingsley Amis | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/freed-mental-patients-found-needing-services.html | Freed Mental Patients Found Needing Services | By Nancy Hicks | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/freud-fear-and-foreign-trade-sentiment-rising-for-protective.html | POINT OF VIEW | By Paul A Samuelson | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/from-must-see-to-must-miss-from-must-see-to-must-miss-sees-and-miss.html | From Must See to Must Miss | By Vincent Canby | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/full-house-the-whas-goal-as-it-deals-for-drawing-cards.html | Full House the WH As Goal As It Deals for Drawing Cards | By Gerald Eskenazi | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/george-meanys-stance.html | Letters to the Editor | Martin G Blinder MP | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/getting-tough-with-the-ira-ulster.html | The World | 8212Bernard Weinraub | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/giant-rookie-defends-well-for-allstars.html | Giant Rookie Defends Well for AllStars | By William N Wallace Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/goeran-gentele-19171972.html | Music | Erik Bruhn | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/grandmasterspectator-adds-color-to-world-title-match-by-harold-c.html | GrandmasterSpectator Adds Color to World Title Match | By Harold C Schonberg Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/growing-rights-cases-overload-state-agency-rights-cases-overloading.html | Growing Rights Cases Overload State Agency | By Wolfgang Saxon Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/growth-of-community-mental-health-is-reducing-the-number-of.html | Growth of Community Mental Health Is Reducing the Number of Patients in Hospitals | By B Drummond Ayres Jr Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/has-this-country-gone-mad-britain.html | The World | 8212Alvin Shuster | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/henry-moore-drawing-as-soliloquy.html | Art | By John Canaday | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/hospital-moved-eagleton-data-records-taken-out-of-files-before.html | HOSPITAL MOVED EAGLETON DATA | By Lawrence K Altman Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |

| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/how-mcgovern-will-win-mcgovern.html | How McGovern will win | By Arthur Schlesinger Jr | RE0000819649 | 2000-03-10 | B00000772688 |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/how-to-control-diploma-mills-has-become-a-national-problem.html | How to Control Diploma Mills Has Become a National Problem | By M A Farber | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/ickx-takes-pole-position-averaging-1195-mph.html | Ickx Takes Pole Position Averaging 1195 MPH | By Michael Katz Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/if-not-tom-who-who-the-decision.html | The Nation | 8212James M Naughton | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/in-a-bronx-storefront-office-a-campaign-outpost-for-the-ira.html | In a Bronx Storefront Office a Campaign Outpost for the IRA | By Kathleen Teltsch | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/in-the-beginning-there-was-aleph-and-beth-in-the-beginning-there.html | In the Beginning There Was Aleph and Beth | By Mary Shenker | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/ive-read-the-headlines-the-media.html | The Nation | 8208Steven V Roberts | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/jerry-isnt-just-clowning-around-now-jerry-isnt-just-clowning-now.html | Movies | By Charles Higham | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/joe-frazier-travels-a-lifetime-and-a-century-to-cover-19-miles-joe.html | Joe Frazier Travels a Lifetime and a Century to Cover 19 Miles | By Peter Andrews | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/john-hanson-patriot-and-president.html | Stamps | By David Lidman | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/john-s-wilsons-music-jazzmobile-5-concerts.html | Music | John S WilsonS Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/just-a-little-show-for-kids-no-such-thing.html | Television | By John J OConnor | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/just-deserts-for-the-gop.html | IN THE NATION | By Tom Wicker | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/just-what-is-income-tax-form-restudied.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/kandinsky-and-his-music-of-the-spheres.html | Art | By Hilton Kramer | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/kennedy-skips-the-19th-century-skipping-a-century.html | Music | By Raymond Ericson | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/leonard-wins-500-on-recount-on-second-thought-leonard-is-the-winner.html | Leonard Wins 500 on Recount | By John S Radosta Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/let-there-be-darkness-please-when-mercury-is-at-quadrature-the.html | Let There Be Darkness Please | By Philip G Schrag | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-1-no-title.html | LETTERS | By Mrs Esther Sternthal | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | Roland C Clement | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | Lan H Wilson | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | Rudolph W Hardy | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-13-no-title.html | Letters to the Editor | Richard H Gilluly | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-14-no-title.html | Letters to the Editor | Clive Entwhistle | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-15-no-title.html | Letters to the Editor | Harvey Leibenstein | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | Malcolm D Rivkin | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-17-no-title.html | Letters | Carol Rey | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-18-no-title.html | Letters | James Wood | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-19-no-title.html | Letters to the Editor | Leslie Phillips | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Kathleen A Gutmann | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-20-no-title.html | Letters to the Editor | Marion Lawson | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | By I A Jaffe MD | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Richard M Wieland | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Leonard Small | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-6-no-title.html | Letters | Horace A Porter | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-7-no-title.html | Letters | William Laas | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-8-no-title.html | Letters | James A Brussel MD | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | By Chandler Fulton | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/li-house-tour-to-blend-old-and-new.html | LI House Tour to Blend Old and New | By Howald Bailey Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/listening-to-each-other-behind-bars-listening-to-each-other-behind.html | Listening to Each OtherBehind Bars | By Conrad Bromberg | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/london-turns-to-the-front-page.html | London Turns To The Front Page | By Ronald Bryden | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/machine-tools-begin-to-hum.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/madrid-tightens-rein-on-students-seeks-to-control-unrest-by-strict.html | MADRID TIGHTENS REIN ON STUDENTS | By Henry Giniger Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/mays-gets-3-hits-40333-see-homer-by-fairly-start-mets-to-3d-loss-in.html | MAYS GETS 3 HITS | By Joseph Durso | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/mcgovern.html | LETTERS | Edward W Herold | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/mcgoverns-peace-views-called-positive-by-hanoi.html | McGoverns Peace Views Called Positive by Hanoi | By Bernard Gwertznian Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/metternichs-role.html | Letters to the Editor | Bernard Daure | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/mgovern-defers-eagleton-move-pending-parley-says-there-may-not-be-a.html | MGOVERN DEFERS EARED MOVE PENDING PARLEY | By Douglas E Kneeland Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/modernity-coming-to-mali-cliff-dwellers.html | Modernity Coming to Mali Cliff Dwellers | By Marvine Howe Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/monies-and-medals-in-new-exhibit.html | Coins | By Thomas V Haney | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/monmouth-show-is-canceled-four-seasons-takes-dates.html | Horse Show News | By Ed Corrigan | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/monteverdi-music-for-the-eternal-heart.html | Recordings | By Harvey E Phillips | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/more-of-brooklyns-poor-participating-in-community-programs.html | More of Brooklyns Poor Participating in Community Programs | By John T McQuiston | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/most-unions-found-supporting-mcgovern-despite-meany-stand.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/new-aircraft-tactics-reducing-threat-of-heatseeking-missiles-in.html | New Aircraft Tactics Reducing Threat Of HeatSeeking Missiles in Vietnam | By Malcolm W Browne Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/new-tack-for-a-father-figure-rumania.html | Rumania | 8212James Feron | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/new-york-stars-clash-at-bridge-8-from-city-contending-in-spingold.html | NEW YORK STARS CLASH AT BRIDGE | By Alan Truscott Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/new-york-stars-clash-at-bridge.html | NEW YORK STARS CLASH AT BRIDGE | By Alan Truscott Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/nieri-leeds-engaged-to-thomas-f-pollak.html | Meri Leeds Engaged To Thomas F Pollak | Jack Mulberg | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/nightmare-of-an-unamerican-mom.html | Television | By Caryl Rivers | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/novels-and-children.html | The Guest Word | By Roland Barthes | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/now-face-on-your-egg.html | Photography | By A D Coleman | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/now-look-whos-feeling-the-heat-con-ed.html | New York | 8212Frank J Prial | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/on-sidewalks.html | Letters to the Editor | Melvyn Kaufman | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/on-to-a-million-at-18-with-no-strings.html | On to a Million at 18 With No Strings | By Alex Yannis | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/orchids-flowering-in-tropics-of-li.html | Orchids Flowering In Tropics of L I | By Nadine Cohodas | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/out-of-the-sea-and-into-the-stew.html | Out of the sea and into the stew | By Jean Hewitt | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/p-w-oldershaw-lawyer-fiance-of-miss-hawley.html | P W Oldershaw Lawyer Fiance Of Miss Hawley | Jack Mulberg | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/packer-excels-at-quarterback-as-jets-top-li-chiefs-293.html | Packer Excels at Quarterback As Jets Top LI Chiefs 293 | By Al Harm Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/peanuts-popcorn-and-1-movies-too-peanuts-popcorn-and-the-1-movie.html | Peanuts Popcorn and 1 Movies Too | By Leslie Tonner | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/pedestrians-beware.html | Letters to the Editor | Herbert E French | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/penn-ridge-to-stress-variety-in-its-record-entry-saturday.html | Penn Ridge to Stress Variety In Its Record Entry Saturday | By Walter R Fletcher | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/prague-trials-provoking-rising-criticism-in-france.html | Prague Trials Provoking Rising Criticism in France | By Flora Lewis Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/prefontaine-is-heading-for-last-lap-munich.html | Prefontaine Is Heading For Last LapMunich | By Neil Amdur | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/primary-loser-sues-to-run-for-mayor.html | Primary Loser Sues to Run for Mayor | By Louise Saul Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/public-gets-a-rare-peek-at-fine-art-lent-to-show-by-prominent.html | Public Gets a Rare Peek at Fine Art Lent to Show by Prominent Jerseyans | By Piri Halasz Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/queens-is-basking-in-a-housing-boom.html | Queens Is Basking in a Housing Boom | By Edward C Burks | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/red-bank-a-delight-for-browsers-and-sports-fans-too.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/reform-is-advised-in-court-handling-of-criminal-cases-study-of-the.html | REFORM IS ADVISED IN COURT HANDLING OF CRIMINAL CASES | By Will Lissner | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/rich-to-help-poor-pay-for-schools-rich-to-help-poor-meet-school.html | Rich to Help Poor Pay for Schools | By Joseph F Sullivan Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/room-at-the-top-of-the-world.html | Movies | By A H Weller | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/roosevelt-new-jersey-big-dreams-in-a-small-town-and-what-time-did.html | The town became something nobody could possibly foresee | By Granville Hicks | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/scram-scad-ulms-and-other-aspects-of-the-859billion-defense-budget.html | SCRAM SCAD ULMS and other aspects of the 5859billion defense budget | By Robert Sherrill | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/shipbuilder-on-long-island-has-concrete-plan.html | Shipbuilder on Long Island Has Concrete Plan | By Parton KeeseSpecial to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/shore-issue-grouprentals.html | Shore Issue GroupRentals | By Ruth Rejnis Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/skys-the-limit-on-l-i-for-east-northport-youths-the-skys-the-limit.html | Skys the Limit on L I | By Lillian Barney Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/some-outoftown-social-events-to-be-held-in-the-week-ahead.html | Some OutofTown Social Events to Be Held in the Week Ahead | By Russell Edwards | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/some-playful-and-picaresque-adventures-with-klee.html | Some PlayfulAnd PicaresqueAdventures With Klee | By James R Mellow | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/spock-nominated-by-peoples-party-convention-formally-names.html | ROCK NOMINATED BY PEOPLES PARTY | By Andrew H Malcolm Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/steel-town.html | LETTERS | Geraldine R Fraser President | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/stepping-up-to-the-big-leagues.html | MADISON AVE | By Philip H Dougherty | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/sweet-smell-of-profits-the-sweet-smell-of-corporate-profits.html | Sweet Smell of Profits | By Leonard Sloane | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/taking-inventory-of-all-the-earth-space.html | Science | 8212Boyce Rensberger | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/tanaka-takes-a-leaf-from-disraeli-japan.html | The World | 8212Richard Halloran | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/teaching-juan-his-name-is-john-puerto-ricans.html | Education | 8212Iver Peterson | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/tensions-abating-on-berlin-campus-sitins-are-still-held-but-no.html | TENSIONS ABATING ON BERLIN CAMPUS | By Ellen Lentz Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-bargain-basement-at-jfk-bargain-basement.html | The Bargain Basement at JFK | By Avery Hunt | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-caretaker-at-the-rock.html | The Caretaker at the Rock | Jack Mulberg | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-dress-is-back.html | The dress is back | By Mary Ann Crenshaw | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-eagleton-tragedy.html | The Eagleton Tragedy | By James Reston | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-effete-conspiracy-and-other-crimes-by-the-press-by-ben-h.html | Worst is the willingness of the press to be had | By Theodore J Jacobs | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-great-ripoff-of-long-islands-beaches-the-great-ripoff-of-long.html | The great ripoff of Long Islands | By Stephen R Davenport Jr | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-homecoming-singer-by-jay-wright-new-york-corinth-books-95-pp-3.html | The Homecoming Singer By Jay Wright New York Corinth Books 95 pp 3 | By David Kalstone | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-lefthanded-bellwether-arthur-daley.html | The LeftHanded Bellwether | Arthur Daley | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-limits-to-growth.html | Letters to the Editor | David W Stickel | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-man-in-the-catbird-seat-nixon.html | The Nation | 8212Robert B Semple Jr | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-need-for-authority.html | The Need for Authority | By William V Shannon | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-travelers-world-a-rainy-day-in-uppsala.html | the travelers world | by Paul J C Friedlander | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-womens-movement-women.html | The Womens Movement | By Joan Didion | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-wonder-of-stevie.html | Recordings | By Don Heckman | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/the-youthful-bryan.html | Letters | Idaz Greenberg | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/they-want-out-congress.html | The Nation | 8212John W Finney | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/theyre-not-all-in-the-family-parasite-birds.html | Science | 8212Walter Sullivan | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/third-world-and-new-world.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/three-israeli-attacks-a-look-at-the-facts.html | Letters to the Editor | Irvine M Engel | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/time-to-tend-the-iris.html | Gardens | By Molly Price | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/travel-notes-ghosts-and-gurus-travel-notes-events.html | Travel Notes Ghosts and Gurus | Robert J Dunphy | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/truman-was-far-right-truman.html | The town became something nobody could possibly foresee | By Bertrand B Pogrebin | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/turnpike-plans-refuge-for-wildlife-in-meadow.html | Turnpike Plans Refuge For Wildlife in Meadow | By Ania Savage Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/unusual-weather-may-prove-to-be-asset.html | Unusual Weather May Prove To Be Asset | By Jane Chekenian Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/urban-guerrillas-studied-in-west.html | Urban Guerrillas Studied in West | By Drew Middleton | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/victory-by-kekich-puts-team-over-500-mark-yanks-triumph-over-red.html | Victory by Kekich Puts Team Over 500 Mark | By Michael Strauss | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/virginia-folk-festival-stage-is-a-cold-place-for-a-country-boy.html | Virginia Folk Festival Stage Is a Cold Place for a Country Boy | By John S Wilson Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/voters-in-typical-suburb-voice-doubt-and-confusion-on-2-rivals.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archives/welcome-extended-to-errant-in-nassau.html | Welcome Extended To Errant In Nassau | By Alice Murray Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/what-happened-to-mr-treff.html | WALL STREET | By Terry Robards | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/when-the-cards-break-rank.html | Bridge | By Alan Truscott | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/where-are-our-nuclear-weapons.html | Where Are Our Nuclear Weapons | By Stuart Symington | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/whew-an-oasis.html | Television | By Robert Berkvist | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/wilkesbarre-dazed-a-month-after-flood-dazed-wilkesbarre-struggles.html | WilkesBarre Dazed A Month After Flood | By Homer Bigart Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/women-the-convention-and-brown-paper-bags-women.html | Women the convention and brown paper bags | By Shirley MacLaine | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/wood-field-and-stream-quest-for-stripers-near-chappaquiddick-yields.html | Wood Field and Stream | Jack Mulberg | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/30/1972 | https://www.nytimes.com/1972/07/30/archiv es/yonkers-feature-to-cbs-jimmy-jimmy-jordan-67-drives-lunar-eagle-to.html | YONKERS FEATURE TO CBS JIMMY | By Louis Effrat Special to The New York Times | RE0000819649 | 2000-03-10 | B00000772688 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/400-race-canoes-in-the-delaware-for-charity.html | 400 Race Canoes in the Delaware for Charity | By Michael T Kaufman Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/a-black-leader-assails-congress-administration-also-scored-by-urban.html | A BLACK LEADER ASSAILS CONGRESS | By Paul Delaney Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/a-brief-for-the-pipeline.html | A Brief for the Pipeline | By Thornton F Bradshaw | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/addicts-are-told-to-take-therapy-or-lose-welfare-city-plans-to.html | ADDICTS ARE TOLD TO TAKE THERAPY OR LOSE WELFARE | By Peter Kihss | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/agee-homers-as-mets-defeat-expos-31-jones-figures-in-other-2-runs.html | Agee Homers as Mess Defeat Expos 31 | By Joseph Durso | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/agnew-qualified.html | Letters to the Editor | A E Alexander | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/an-evening-that-made-montauk-seem-like-a-swinging-resort.html | An Evening That Made Montauk Seem Like A Swinging Resort | By Judy Klemesrud Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/beef-barbecue-for-15000.html | Beef Barbecue for 15000 | By Anthony Ripley Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/big-new-yorker.html | Advertising | By Philip H Dougherty | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/bridge-three-teams-gain-big-leads-in-spingold-quarterfinals.html | Bridge Three Teams Gain Big Leads In Spingold QuarterFinals | By Alan Truscott Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/building-contracts-up-to-peak-85billion.html | Building Contracts Up to Peak 85Billion | By Herbert Koshetz | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/but-june-shows-lag-in-the-sales-index.html | But June Shows Lag in the Sales Index | By Gene Smith | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/candidates-staffs-wage-belowsurface-struggle.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/cash-in-capital-raid-traced-to-mexico-funds-seized-in-raid-on.html | Cash in Capital Raid Traced to Mexico | By Walter Rugaber Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/china-strives-to-integrate-her-minorities.html | China Strives to Integrate Her Minorities | Jack Mulberg | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/city-youth-aide-seized-in-car-for-using-a-forged-license-a-city.html | City Youth Aide Seized in Car For Using a Forged License | By Paul L Montgomery | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/concerns-rolling-back-rises-to-be-exempt-on-margin-limits-price.html | Concerns Rolling Back Rises to Be Exempt on Margin Limits | By Edward Cowan Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/cooking-with-american-products-to-achieve-a-french-taste.html | Cooking With American Products to Achieve a French Taste | By Jean Hewitt | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/defense-hopeful-on-ellsberg-case-says-court-will-hold-that-trial-is.html | DEFENSE HOPEFUL ON ELLSBERG CASE | By Fred P Graham Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/defense-recalls-checkers-speech-by-nixon.html | THE 1972 CAMPAIGN | By John W Finney Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/dissident-mineworkers-campaigning-with-new-strength-and-confidence.html | Dissident Mineworkers Campaigning With New Strength and Confidence | By George Vecsey Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/drop-in-europeans-found-in-city-as-latins-increase-drop-in.html | Drop in Europeans Found In City as Latins Increase | By Edward C Burks | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/eagleton-is-firm-despite-pressure-by-2-party-chiefs-insists-hell.html | EAGLETON IS FIRM DESPITE PRESSURE BY 2 PARTY CHIEFS | By R W Apple Jr Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/eagleton-replacement-being-considered-eagleton-replacement-being.html | Eagleton Replacement Being Considered | By Christopher Lydon Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/enough-rabbits.html | Enough Rabbits | By Daniel Lyons | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/harps-and-wings-canton-style.html | Harps and Wings Canton Style | Red Smith | RE0000819644 | 2000-03-10 | B00000769843 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/hot-summer.html | Hot Summer | By John A Hamilton | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/humphreys-last-hurrah.html | Letters to the Editor | Rose A Archibold | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/ickxs-ferrari-wins-german-race-stewart-hits-barrier-after-late.html | Ickxs Ferrari Wins German Race | By Michael Katz Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/immunology-doctors-use-it-in-fight-against-cancer-immunology.html | Immunology Doctors Use It in Fight Against Cancer | By Harold M Schmeck Jr Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/leuci-reported-to-admit-crimes-life-says-he-committed-acts-when-a.html | LEUCI REPORTED TO ADMIT CRIMES | By Robert D McFadden | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/libyan-to-confer-with-sadat-today-qaddafi-seeking-a-reply-to-his.html | LIBYAN TO CONFER WITH SADAT TODAY | By Henry Tanner Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/london-filmbuffs-nightly-queue.html | London FilmBuffs Nightly Queue | By Bernard Weinraub Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/mcgovern-bloc-controls-half-of-union-treasuries.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/mcluskey-victor-in-stock-car-race-plymouth-driver-sets-pace-for.html | MCLUSKEY VICTOR IN STOCK CAR RACE | By John S Radosta Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/meter-in-poetry-and-taxis.html | Books of The Times | By Anatole Broyard | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/mostly-mozart-drawing-a-new-breed-of-longhairs.html | Mostly Mozart Drawing a New Breed of Longhairs | By Henry Raymont | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/mrs-gandhi-sends-a-fastrising-woman-politician-to-take-charge-in.html | Mrs Gandhi Sends a FastRising Woman Politician to Take Charge in Orissa Indias Problem State | By Robert Trumbull Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/nasd-rules-due-on-mutual-funds-regulations-would-curtail.html | NASD RULES DUE ON MUTUAL FUNDS | By H Erich Heinemann | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/no-power-to-the-people.html | Communism 125 Years Later | By Milovan Djilas | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/novella-nelson-on-soul-program-shares-bill-with-labelle-and-donny.html | NOVELLA NELSON ON SOUL PROGRAM | By Don Heckman | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/opera-italian-style-thrives-in-newark-newarks-opera-italian-style.html | Opera Italian Style Thrives in Newark | By Fred Ferretti Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/perilous-proportional-representation.html | Letters to the Editor | Ferdinand A Hermens | RE0000819644 | 2000-03-10 | B00000769843 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/personal-finance-lawsuits-challenge-practice-by-banks-of-charging.html | Personal Finance | By Elizabeth M Fowler | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/personalities-a-new-champion.html | Personalities A New Champion | Gerald Eskenazi | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/pop-dominates-the-scene-at-soul-at-center-fete.html | Pop Dominates the Scene At Soul at Center Fete | Don Heckman | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/prague-views-trials-as-last-step-in-crushing-dissent.html | Prague Views Trials as Last Step in Crushing Dissent | By James Feron Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/roundup-killebrew-near-2-sluggers.html | Roundup Killebrew Near 2 Sluggers | By Thomas Rogers | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/ruskin-assails-inspectors-union-on-its-refusal-to-back-inquiry.html | Ruskin Assails Inspectors Union on Its Refusal to Back Inquiry | By John T McQuiston | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/shirley-caesar-teaches-gospel-in-a-running-sermon-of-songs.html | Shirley Caesar Teaches Gospel In a Running Sermon of Songs | By Eleanor Blau | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/sizable-declines-found-taking-tax-returns-into-consideration-us.html | Sizable Declines Found Taking Tax Returns Into Consideration | By Edwin L Dale Jr Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/soviet-is-pressing-the-blending-of-its-100-nationalities.html | Soviet Is Pressing the Blending of Its 100 Nationalities | By Theodore Shabad Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/spasskys-illness-postpones-chess-champion-trailing-fischer-by-53.html | SPASSKYS ILLNESS POSTPONES CHESS | Jack Mulberg | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/stage-of-mice-and-men-guthrie-revival-brings-out-lasting-values.html | StageOf Mice and Men | By Clive Barnes Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/strategists-face-treasury-offer-choices-in-view-of-inflation-and-us.html | STRATEGISTS FACE TREASURY OFFER | By Robert D Hershey Jr | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/tanaka-moves-quickly-on-china-nixon-seen-hoping-to-learn-japans.html | Tanaka Moves Quickly on China | By Richard Halloran Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/the-baby-bust-is-real.html | Letters to the Editor | Daniel A Sewer | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/the-mcgovern-image-candor-of-democratic-nominee-viewed-as-chief.html | The McGovern Image | By James M Naughton Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archives/the-screen-james-dickeys-deliverance-arrives-weekend-canoe-trip-of.html | The Screen James Dickeys Deliverance Arrives | By Vincent Canby | RE0000819644 | 2000-03-10 | B00000769843 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/to-rescue-strike-victims.html | Letters to the Editor | Victor House | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/traubel-great-soprano-wagner-was-her-specialty-but-she-liked-cole.html | Traubel Great Soprano | By Harold C Schonberg Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/triangle-pact-on-pows.html | Letters to the Editor | James Roth | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/trying-to-untie-britains-tieup-maurice-victor-macmillan.html | Trying to Untie Britains TieUp Maurice Victor Macmillan | By Michael Stern Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/un-will-sponsor-marketing-clinic-developing-nations-to-get-guidance.html | UN WILL SPONSOR MARKETING CLINIC | Jack Mulberg | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/unitarians-see-u-s-harassment-on-gravel-papers.html | Unitarians See US Harassment on Gravel Papers | By Homer Bigart Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/vandalism-by-teenagers-plagues-merchants-in-city.html | Vandalism by Teenagers Plagues Merchants in City | By Will Lissner | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/webster-content-with-loss-considering.html | Webster Content With Loss  Considering | By Leonard Koppett | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/windfall-to-help-citys-hospitals-end-of-attrition-policy-laid-to.html | WINDFALL TO HELP CITYS HOSPITALS | By Martin Tolchin | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/womens-songs-defies-tradition-wolf-trap-folk-fete-yields-to-themes.html | WOMENS SONGS DEFIES TRADITION | By John S Wilson Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/worker-benefits-held-inadequate-in-national-study-panel-terms.html | WORKER BENEFITS HELD INADEQUATE IN NATIONAL STUDY | By Philip Shabecoff Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/yankees-lose-50-and-drop-to-500-again-cuellar-of-orioles-hurls-3.html | Yankees Lose 50 and Drop to 500 Again | By Michael Strauss Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 7/31/1972 | https://www.nytimes.com/1972/07/31/archiv es/zarleyhiskey-win-team-golf-on-262-jones-miller-finish-2d-after.html | ZarleyHiskey Win Team Golf on 262 | By Lincoln A Werden Special to The New York Times | RE0000819644 | 2000-03-10 | B00000769843 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/2-slain-by-convict-in-break-attempt-prisoner-killed-wife-injured.html | 2 SLAIN BY CONVICT IN BREAK ATTEMPT | By Bill Kovach Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/3-hijack-jet-collect-1million-and-fly-to-algeria-3-seize-jet.html | 3 Hijack Jet Collect 1Million and Fly to Algeria | By Richard Witkin | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/5-thugs-at-plaza-get-45000-gems-21-employes-held-captive-as-gunmen.html | 5 THUGS AT PLAZA GET 45000 GEMS | By Eric Pace | RE0000819634 | 2000-03-10 | B00000768106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/6-killed-by-bombs-after-troop-push-on-ira-in-ulster-blasts-in.html | 6 KILLED BY BOMBS AFTER TROOP PUSH ON IRA IN ULSTER | By Bernard Weinraub Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/a-faceless-mass-called-workers.html | Communism 125 Years Later | By Milovan Djilas | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/a-machine-who-.html | OBSERVER | By Russell Baker | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/a-pleasant-surprise-by-the-giants-arthur-daley.html | A Pleasant Surprise by the Giants | Arthur Daley | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/a-small-city-learns-to-live-with-big-plant-small-city-lives-with.html | A Small City Learns to Live With Big Plant | By Leonard Sloane Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/accounting-field-selects-head-of-new-foundation.html | Accounting Field Selects Head of New Foundation | By John H Allan | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/an-untapped-asset.html | Letters to the Editor | Murray Eisenstadt | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/at-the-plaza-robbery-was-just-minor-ripple-in-days-activities.html | At the Plaza Robbery Was Just Minor Ripple in Days Activities | By James M Markham | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/bantam-paperback-house-sells-hardcover-rights-to-maas-book.html | Bantam Paperback House Sells Hardcover Rights to Maas Book | By Henry Raymont | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/black-expilot-wins-2d-air-force-star.html | Notes on People | James F Clarity | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/blyth-co-signs-agreements-with-eastman-dillon-for-merger-blyth.html | Blyth  Co Signs Agreements With Eastman Dillon for Merger | By Alexander R Hammer | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/bridge-st-louis-team-scores-upsets-to-gain-tourney-semifinals.html | Bridge St Louis Team Scores Upsets To Gain Tourney Semifinals | By Alan Truscott Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/british-are-pressing-for-the-completion-of-atomic-breeder-reactor.html | British Are Pressing for the Completion of Atomic Breeder Reactor | By Walter Sullivan Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/broad-but-modest-gains-made-in-credit-markets.html | Broad but Modest Gains Made in Credit Markets | By Robert D Hershey Jr | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/chapin-wider-role-for-others-at-met.html | Chapin Wider Role for Others at Met | By Donal Henahan | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/choice-captures-spa-test-stakes-numbered-account-scores-by-length.html | CHOICE CAPTURES SPA TEST STAKES | By Joe Nichols Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/connecticut-to-start-flatgrant-welfare-system-today-amid-fears-of.html | Connecticut to Start FlatGrant Welfare System Today Amid Fears of Massive Evictions of Recipients | By Jonathan Kandell Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/copter-patrol-of-mta-saves-men-and-property.html | Port Notes | By Werner Bamberger | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/creditors-assail-penn-centrals-plans-put-keeping-of-security-intact.html | Creditors Assail Penn Centrals Plans | By Robert E Bedingfield | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/defense-says-bremer-was-insane-at-time-of-shooting.html | Defense Says Bremer Was Insane at Time of Shooting | By Homer Bigart Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/eagleton-tells-mcgovern-it-was-the-only-decision-eagleton-terms-it.html | Eagleton Tells McGovern It Was the Only Decision | By Douglas E Kneeland Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/ellsbergs-lawyers-ask-rehnquist-ban-ellsberg-lawyers-seek-to-bar.html | Ellsbergs Lawyers Ask Rehnquist Ban | By Fred P Graham Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/european-families-feel-the-bite-of-rising-costs-european-families.html | European Families Feel The Bite of Rising Costs | By Clyde H Farnsworth Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/for-olympic-wrestlers-ambition-is-expensive.html | For Olympic Wrestlers Ambition Is Expensive | By Martin Twersky Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/fund-membership-is-opposed-anew-securities-industry-group-responds.html | FUND MEMBERSHIP IS OPPOSED ANEW | By Terry Robards | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/giving-hanoi-a-push.html | Letters to the Editor | Hazel Merritt | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/hanging-sculpture-grounded-in-madrid.html | Hanging Sculpture Grounded in Madrid | By Henry Giniger Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/hatch-act-upset-us-court-finds-curbs-too-vague-civil-service-unit.html | HATCH ACT UPSET US COURT FINDS CURBS TOO VAGUE | By Robert M Smith Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/how-did-alan-kings-son-become-an-addict-both-try-to-explain.html | How Did Alan Kings Son Become an Addict Both Try to Explain | By Enid Nemy | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/indias-aid-policy-eases-rebel-threat-in-nagaland.html | Indias Aid Policy Eases Rebel Threat in Nagaland | By Robert Trumbull Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/la-dolce-vita-150.html | Advertising | By Philip H Dougherty | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/lendlease-debts-blocking-a-sovietus-trade-pact-soviet-trade-pact.html | LendLease Debts Blocking A SovietUS Trade Pact | By Hedrick Smith Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Rev Austin H Armitstead | RE0000819634 | 2000-03-10 | B00000768106 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Kurt Rosenwald | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/liberals-protest-at-new-trial-in-prague.html | Liberals Protest at New Trial in Prague | By James Feron Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/market-place-underwriters-track-record.html | Market PlaceUnderwriters Track Record | By Robert Metz | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/mcgovern-urges-ceiling-on-spending-for-defense.html | THE 1972 CAMPAIGN | By John W Finney Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/messages-of-support-sent-to-eagleton.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/metropolitan-museum-opens-its-doors-on-closed-day-to-makers-of-a.html | Metropolitan Museum Opens Its Doors On Closed Day to Makers of a Movie | By John Canaday | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/mets-top-expos-on-dyer-belt-42-strom-hurls-7-innings-in-debut-but.html | NETS TOP EXPOS ON DYER BELT 42 | By Joseph Durso | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/mgovern-facing-committee-snag-may-not-control-majority-of.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/mideast-a-legitimate-issue-for-the-campaign.html | Letters to the Editor | David Paul Tulin | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/move-aids-party-leaders-contend-but-missouri-officials-see.html | THE 1972 CAMPAIGN | By Joseph P Fried | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/nassau-supervisors-unveil-reapportionment-plan.html | Nassau Supervisors Unveil Reapportionment Plan | By David A Andelman | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/new-jobless-aid-for-90000-urged-state-labor-leader-assails-ending.html | NEW JOBLESS AID FOR 90000 URGED | By Edward C Burks | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/offer-rejected-by-hospital-union-but-private-institutions-employes.html | OFFER REJECTED BY HOSPITAL UNION | By Damon Stetson | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/offshore-tanker-terminal-gets-administration-push.html | Offshore Tanker Terminal Gets Administration Push | By Edward Cowan Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/open-selection.html | Open Selection | By Daniel J Swillinger | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archiv es/ottawa-rejects-legal-marijuana-but-asks-end-to-jail-terms-for.html | OTTAWA REJECTS LEGAL MARIJUANA | By Jay Walz Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/papp-will-produce-13-plays-for-cbs-in-4-years.html | Papp Will Produce 13 Plays for CBS in 4 Years | By McCandlish Phillips | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/paulhenri-spaak-is-dead-at-73-an-architect-of-european-unity-spaak.html | PaulHenri Spaak Is Dead at 73 An Architect of European Unity | By Robert D McFadden | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/personalities-knicks-add-dotson.html | Personalities Knicks Add Dotson | Thomas Rogers | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/platinum-prices-fall-on-auto-article.html | Platinum Prices Fall on Auto Article | By Elizabeth M Fowler | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/president-and-mcgovern-attend-rites-for-ellender-in-louisiana.html | President and McGovern Attend Rites for Ellender in Louisiana | By Roy Reed Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/registration-groups-shopping-for-new-voters-registration-teams-in.html | Registration Groups Shopping for New Voters | By Thomas P Ronan | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/relief-clients-do-18million-work.html | Relief Clients Do 18Million Work | By Peter Kihss | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/richard-satire-on-a-mans-rise-to-top.html | Film | Roger Greenspun | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/roundup-allen-clouts-two-insidepark-homers-allen-hits-two-inside.html | Roundup Allen Clouts Two InsidePark Homers | By Sam Goldaper | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/ruskin-proposes-unit-to-police-building-industry-asserts-agency.html | Ruskin Proposes Unit to Police Building Industry | By David K Shipler | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/sales-off-sharply-boeing-earnings-and-sales-drop.html | Sales Off Sharply | By Clare M Reckert | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/santamaria-band-adds-latin-touch-to-festival-of-soul.html | Santamaria Band Adds Latin Touch To Festival of Soul | By John S Wilson | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/soul-at-center-in-creative-dance-rod-rodgers-offers-box-duet-for.html | SOUL AT CENTER IN CREATIVE DANCE | Don McDonagh | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/soviet-aide-visits-a-center-in-bronx-minister-of-health-inspects.html | SOVIET AIDE VISITS A CENTER IN BRONX | By Nancy Hicks | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/stocks-decline-late-gains-made-dowjones-industrials-off-4-points-at.html | STOCKS DECLINE LATE GAINS MADE | By Vartanig G Vartan | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/stratton-seeking-to-bar-promotion-diplomat-accused-of-mylai.html | STRATTON SEEKING TO BAR PROMOTION | By Benjamin Welles Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/successor-sought-obrien-and-muskie-in-running-dakotan-to-address.html | SUCCESSOR SOUGHT | By James M Naughton Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/tactful-priest-offers-calm-as-fischer-second.html | Tactful Priest Offers Calm as Fischer Second | By Harald Brainin Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/tardy-maynard-is-ready-to-play-receiver-always-in-shape-namath.html | TARDY MAYNARD IS READY TO PLAY | By Al Harvin Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/telephone-directory-assistance-at-a-price.html | Letters to the Editor | Barbara Sacks | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/thaw-in-korea-seoul-is-hopeful-but-wary.html | Thaw in Korea Seoul Is Hopeful but Wary | By Tillman Durdin Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/the-godfather.html | The Godfather | By William V Shannon | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/the-new-heroes-on-trial.html | Letters to the Editor | Robert Jay Lifton MD | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/the-other-side-of-the-ledger.html | Books of The Times | By Thomas Lask | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/the-rise-and-fall-of-tom-eagleton.html | THE 1972 CAMPAIGN | By John Kifner Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/theater-flawed-staging-shakespeares-dream-offered-by-guthrie.html | Theater Flawed Staging | By Clive Barnes Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/tribute-to-gentele.html | Letters to the Editor | Robert Joy Collinge | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/urban-league-plans-to-register-voters-from-10-northern-cities.html | THE 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/victim-gets-600-bonus-in-a-bilking.html | Victim Gets 600 Bonus In a Bilking | By Grace Lichtenstein | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/vikings-holdouts-fail-to-score-contracts-agreed-to-despite-walkout.html | Vikings Holdouts Fail to Score | By William N Wallace | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/walinsky-calls-on-rockefeller-to-investigate-mackells-office.html | Walinsky Calls on Rockefeller To Investigate Mackells Office | By David Burnham | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/witness-disputed-in-phillips-case-defense-says-he-identified.html | WITNESS DISPUTED IN PHILLIPS CASE | By Lesley Oelsner | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/wood-field-and-stream-the-netherlands-is-hoping-to-solve-muskrat.html | Wood Field and Stream | By Nelson Bryant | RE0000819634 | 2000-03-10 | B00000768106 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Accession |
|---|---|---|---|---|---|---|
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/yankees-defeat-orioles-52-21-lyle-is-credited-with-a-save-in-each.html | Yankees Defeat Orioles 52 21 | By Michael Strauss Special to The New York Times | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/1/1972 | https://www.nytimes.com/1972/08/01/archives/youll-always-know-just-how-to-wash-it.html | Youll Always Know Just How to Wash It | By Virginia Lee Warren | RE0000819634 | 2000-03-10 | B00000768106 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/3-soviet-cancer-drugs-to-undergo-tests-in-us-us-plans-tests-of.html | 3 Soviet Cancer Drugs To Undergo Tests in US | By Richard D Lyons Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/9-in-mackells-office-cited-in-a-tax-evasion-inquiry-9-mackell-aides.html | 9 in Mackells Office Cited In a Tax Evasion Inquiry | By David Burnham | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/a-gentle-breeze-from-china.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/acclimatization-saratoga-victor.html | ACCLIMATIZATION SARATOGA VICTOR | By Joe Nichols Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/ailing-knees-threaten-wottles-hopes.html | Ailing Knees Threaten Wottles Hopes | By Neil Amdur Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/algerians-seize-1million-ransom-3-jet-hijackers-questioned-us.html | ALGERIANS SEIZE 1MILLION RANSOM | By Robert Lindsey | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/american-plays-black-but-sets-games-tempo.html | American Plays Black but Sets Games Tempo | By Al Horowitz Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/amex-prices-rise-as-volume-grows-gain-follows-5day-decline-otc.html | AMEX PRICES RISE AS VOLUME GROWS | By Elizabeth M Fowler | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/are-chinese-preparing-big-leap-in-chemicals-will-chinese-make-leap.html | Are Chinese Preparing Big Leap in Chemicals | By Walter Sullivan | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/att-contends-government-exaggerates-job-discrimination-charges.html | ATE T Contends Government Exaggerates Job Discrimination Charges | By Eileen Shanahan Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/ballet-theater-is-a-magnet-for-stars.html | Ballet Theater Is a Magnet for Stars | By Anna Kisselgoff | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/behind-eagletons-withdrawal-a-tale-of-confusion-and-division-behind.html | Behind Eagletons Withdrawal A T ale of Confusion and Division | By Douglas E Kneeland Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/big-issues-block-ussoviet-trade-peterson-says-toplevel-talks-needed.html | BIG ISSUES BLOCK USSOVIET TRADE | By Hedrick Smith Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/brazils-policies-shaped-at-war-college.html | Brazils Policies Shaped at War College | By Joseph Novitski Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/bridge-beckers-team-is-leader-in-finals-of-spingold-cup.html | Bridge Beckers Team Is Leader In Finals of Spingold Cup | By Alan Truscott | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/builder-groups-defend-training-plan-for-minority-members-in-trades.html | BUILDER GROUPS DEFEND TRAINING | By Edward Hudson | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/catholics-denounce-british-move-into-ira-areas.html | Catholics Denounce British Move Into IRA Areas | By Bernard Weinraub Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/city-council-termed-ineffectual-by-citizens-union.html | City Council Termed Ineffectual by Citizens Union | By Edward Ranzal | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/dealer-reports-train-robbers-stole-150000-gems-from-him-at-newark.html | Dealer Reports Train Robbers Stole 50000 Gems From Him at Newark | By Eric Pace | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/disney-goes-on-parade-at-the-garden-dancing-chorus-brings-cartoons.html | Disney Goes on Parade at the Garden | By Howard Thompson | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/eagleton-first-to-change-mind-but-others-said-no.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/eagleton-on-day-after-sense-of-lost-chances.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/egypt-libya-seen-nearing-accord-cairo-shows-indications-of.html | EGYPT LIBYA SEEN NEARING ACCORD | By Henry Tanner Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/elections-agency-and-fbi-examine-gop-unit-funds-inquiries-on-nixon.html | ELECTIONS AGENCY AND FRI EXAMINE GOP UNIT FUNDS | By Robert M Smith Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/ellsberg-offers-2-views-on-delay-was-appalled-at-first-but-now.html | ELESBERG OFFERS 2 VIEWS ON DELAY | By Fred P Graham Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/emerson-announces-record-sales-and-net.html | Emerson Announces Record Sales and Net | By Clare M Reckert | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/fiddler-in-between-decks.html | Books of The Times | By Charles Simmons | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/fischer-and-spassky-draw-in-9th-game-of-title-chess.html | Fischer and Spassky Draw In 9th Game of Title Chess | By Harold C Schonberg Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/fpc-is-pressed-on-algerian-gas-industry-and-interior-dept-score.html | FPC IS PRESSED ON ALGERIAN GAS | By Edward Cowan Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/geometric-neologisms.html | Letters to the Editor | By Dick Joseph | RE0000819638 | 2000-03-10 | B00000769828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/george-a-ingalls.html | GEORGE A INGALLS | George A Ingalls Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/grumman-lays-off-300-after-failing-to-win-contract-for-the-space.html | Grumman Lays Off 300 After Failing to Win Contract for the Space Shuttle | By David A Andelman Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/gurney-sees-wider-horizons-for-racing-and-wider-interest.html | About Motor Sports | By John S Radosta | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/handling-of-murder-case-arouses-storm-in-france.html | Handling of Murder Case Arouses Storm in France | By Andreas Freund Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/harlemites-celebrate-birthday-of-marcus-garvey.html | Harlemites Celebrate Birthday of Marcus Garvey | By George Goodman Jr | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/house-holds-up-wage-base-rise-in-unusual-move-it-rejects-motion-for.html | HOUSE HOLDS UP WAGE BASE RISE | By David E Rosenbaum Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/house-rules-committee-forces-antibusing-amendment-out-of-judiciary.html | House Rules Committee Forces Antibusing Amendment Out of judiciary Panel for a Vote | By John Herbers Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/housing-in-fresh-meadows-is-sold-by-new-york-life.html | Housing in Fresh Meadows Is Sold by New York Life | By Robert E Tomasson | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/how-to-measure-economic-growth.html | Letters to the Editor | John S Atlee | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/improper-cab-inspections-called-peril-taxi-tests-here-called-a.html | Improper Cab Inspections Called Peril | By Max H Seigel | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/in-an-ulster-village-death-takes-no-sides.html | In an Ulster Village Death Takes No Sides | By Joseph Lelyveld Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/interest-levels-drop-on-bonds-corporate-and-taxexempt-issues-are.html | Credit Markets | ByRobert D Hershey Jr | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/israel-tries-2-arab-women-in-hijacking.html | Israel Tries 2 Arab Women in Hijacking | By Henry Kamm Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/jersey-law-aide-asks-inquiry-into-office-jersey-law-aide-urges-an.html | Jersey Law Aide Asks Inquiry Into Office | By Joseph F Sullivan Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/key-to-mcgovern-puzzle.html | Letters to the Editor | Edward H Dare | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/kissinger-meets-privately-with-hanoi-aides-again-kissinger-meets.html | Kissinger Meets Privately With Hanoi Aides Again | By Robert B Semple Jr Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/l-i-trust-is-sought-merck-reaches-tentative-pact-to-acquire-the.html | LI Trust Is Sought | By Robert J Cole | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Arthur Bodenheimer | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/linda-ronstadt-gifted-as-singer-but-her-countrystyle-art-reveals.html | LINDA RONSTADT GIFTED AS SINGER | By Don Heckman | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/market-place-arguments-due-in-tangled-case.html | Market Place Arguments Due In Tangled Case | ByRobert Metz | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/metropolitan-lends-115-works-for-display-by-tokyo-museum.html | Metropolitan Lends 115 Works For Display by Tokyo Museum | By David L Shirey | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/mets-defeat-phils-3-to-2-in-18th-carlton-on-11th-in-row-takes-2d.html | Mets Defeat Phils 3 to 2 in 18th | By Joseph Durso | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/miller-wins-in-iowa.html | THE 1972 CAMPAIGN | Miller Wins in Iowa | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/missouri-leaders-see-loss-of-state-decry-forced-withdrawal-of.html | THE 1972 CAMPAIGN | By Marjorie Hunter Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/music-double-roles-baduraskoda-and-demus-perform-as-piano-soloists.html | Music Double Roles | By Donal Henahan | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/muskie-favored-in-partys-search-for-running-mate-mcgovern.html | MUSKIE FAVORED IN PARTYS SEARCH FOR RIMING MATE | By James M Naughton Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/namath-gets-record-pact-of-500000-for-two-years.html | Namath Gets Record Pact Of 500000 for Two Years | By Gerald Eskenazi Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/naumburg-concert-is-led-by-boyd-neel.html | NAUMBURG CONCERT IS LED BY BOYD NEEL | Raymond Ericson | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/new-moyers-tv-series-begins-in-fall.html | New Moyers TV Series Begins in Fall | By Albin Krebs | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/newsweek-names-key-executive-35-kosner-appointed-assistant-managing.html | NEWSWEEK NAMES KEY EXECUTIVE 35 | By Henry Raymont | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/nicklaus-rated-favorite-in-pga-sore-finger-regarded-by-most-as.html | NICKLAUS RATED FAVORITE IN PGA Sore Finger Regarded by Most as Insignificant | By Lincoln A Werden Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archiv es/obrien-is-backed-in-area-for-no-2-7-top-democrats-in-jersey-and-new.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819638 | 2000-03-10 | B00000769828 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/on-mideast-us-policy-is-to-wait-and-see.html | News Analysis | By Bernard Gwertzman Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/phillips-on-stand-admits-graft-but-denies-2-killings.html | Phillips on Stand Admits Graft but Denies 2 Killings | By Lesley Oelsner | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/players-lining-up-for-a-game-called-mayoralty-players-are-lining-up.html | Players Lining Up for a Game Called Mayoralty | By Tom Buckley | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/postage-and-profits.html | Postage and Profits | By E T Klassen | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/prosecutor-on-defense-george-francis-kugler-jr.html | Prosecutor on Defense | George Francis Kugler Jr | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/psychiatrists-call-bremer-sane-at-time-of-shooting-of-wallace.html | Psychiatrists Call Bremer Sane At Time of Shooting of Wallace | By Homer Bigart Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/purged-army-men-at-fete-in-peking-former-high-aides-attend-a.html | PURGED ARMY MEN ATFETE IN PEKING | By Tillman Durbin Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/realizing-marxs-vision.html | Communism 125 Years Later | By Milovan Djilas | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/reforming-monetary-policies-group-of-20-faces-a-need-to-revive.html | Economic Analysia | By Leonard Silk | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/root-for-a-fischer-win.html | Letters to the EditorRoot for a Fischer Win | Donald P Kurtis | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/roundup-colbert-bats-in-13-runs-in-two-games.html | Roundup Colbert Bats In 13 Runs in Two Games | By Sam Goldaper | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/sanders-winner-in-us-mat-trial-close-decision-over-behm-earns.html | SANDERS WINNER IN US MAT TRIAL | By Martin Twersky Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/senate-rebuffs-mcgovern-over-defense-curb-5933-vote-is-regarded-as.html | Senate Rebuffs McGovern Over Defense Curb 5933 | By John W Finney Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/soul-at-the-center-resounds-with-mboom-and-betty-carter.html | Soul at the Center Resounds With MBoom and Betty Carter | By John S Wilson | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/state-denies-relief-funds-to-the-city-for-failure-to-begin.html | State Denies Relief Funds to the City For Failure to Begin Incentive Plan | By Peter Kihss | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/stocks-advance-on-peace-hopes-market-scores-first-gain-in-6.html | STOCKS ADVANCE ON PEACE HOPES | Jack Mulberg | RE0000819638 | 2000-03-10 | B00000769828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/suspects-practiced-mystical-religion-at-house-that-they-shared-in.html | Suspects Practiced Mystical Religion At House That They Shared in Detroit | By Jerry M Flint Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/telex-move-to-restrain-ibm-denied.html | TelexMovetoRestrainIBMDenied | By William D Smith | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/the-accidents-of-history.html | WASHINGTON | By James Reston | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/the-newark-boys-chorus-fun-times-and-a-lot-of-work.html | The Newark Boys Chorus Fun Times and a Lot of Work | By Olive Evans | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/top-four-giant-rookies-are-impressing-coaches.html | Top Four Giant Rookies Are Impressing Coaches | By Leonard Koppett Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/toward-a-multiparty-era.html | Letters to the Editor | Edmund Coffin | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/traffic-signs-and-lights.html | Letters to the Editor | Erwin S Teltscher | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/us-is-criticized-on-black-jobless-urban-league-says-official.html | US IS CRITICIZED ON BLACK JOBLESS | By Rudy Johnson Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/us-reports-raid-in-haiphong-on-yard-for-small-supply-boats.html | US Reports Raid in Haiphong On Yard for Small Supply Boats | BY Joseph B Treaster Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/visit-to-the-barber-an-epicurean-delight.html | Visit to the Barber an Epicurean Delight | By Angela Taylor | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/warmer-mr-cool.html | Advertising | By Philip H Dougherty | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/ways-to-detect-alcoholism-set-doctors-given-criteria-for-problem.html | WAYS TO DETECT ALCOHOLISM SET | By Jane E Brody | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/2/1972 | https://www.nytimes.com/1972/08/02/archives/westchester-towns-win-a-moratorium-on-udc-housing-udc-is-delaying.html | Westchester Towns Win a Moratorium On UDC Housing | By Linda Greenhouse Special to The New York Times | RE0000819638 | 2000-03-10 | B00000769828 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/aide-of-mackell-estimates-schemes-victims-at-1000.html | Aide of Mackell Estimates Schemes Victims at 1000 | By Murray Schumach | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/aides-picking-up-pieces-mcgoverns-aides-picking-up-pieces.html | Aides Picking Up Pieces | By James M Naughton Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/american-motors-to-give-1973-buyers-free-lodging-while-awaiting.html | American Motors to Give 1973 Buyers Free Lodging While Awaiting Repairs | By Jerry M Flint Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/amex-up-by-009-as-volume-rises-syntex-leads-active-list-adding-5-18.html | AMEX UP BY 009 AS VOLUME RISES | By Alexander R Hammer | RE0000819645 | 2000-03-10 | B00000769844 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/audience-at-soul-festival-digs-2-rock-groups-and-vice-versa.html | Audience at Soul Festival Digs 2 Rock Groups and Vice Versa | By Don Heckman | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/big-board-firm-to-face-hearing-middendorf-colgate-co-accused-by-sec.html | BIG BOARD FIRM TO FACE HEARING | By Eileen Shanahan Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/birth-decline-linked-to-3-methods-of-contraception-decline-in-birth.html | Birth Decline Linked to 3 Methods of Contraception | By Jane E Brody | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/black-woman-to-head-newark-hospital-newark-job-goes-to-black-woman.html | Black Woman to Head Newark Hospital | By Nancy Hicks | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/blacks-for-nixon-sharply-rebuked-julian-bond-labels-them-political.html | BLACKS FOR NIXON SHARPLY REBUKED | By Paul Delaney Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/bridge-beckers-team-easy-victor-in-spingold-knockout-final.html | Bridge Beckers Team Easy Victor In Spingold Knockout Fina | By Alan Truscott Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/briton-in-colonies.html | Advertising | By Philip H Dougherty | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/brothers-make-the-us-mat-team.html | Brothers Make the US Mat Team | By Martin Twersky Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/canadians-rally-to-save-the-niagara-escarpment-from-quarrying.html | Canadians Rally to Save the Niagara Escarpment from Quarrying | By Jay Walz Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/carolina-mestizos-seeking-ethnic-identity-as-indians.html | Carolina Mestizos Seeking Ethnic Identity as Indians | By James T Wooten Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/chess-expert-says-spassky-isnt-out.html | Chess Expert Says Spassky Isnt Out | By Harold C Schonberg Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/children-enter-a-medieval-world-and-love-it.html | Children Enter a Medieval World and Love | By Robert Mcg Thomas Jr | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/cocacola-company-reports-record-earnings.html | CocaCola Company Reports Record Earnings | By Clare M Reckert | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/cornwall-is-sued-on-a-bias-charge-zoning-law-on-housing-held-to-bar.html | CORNWALL IS SUED ON A BIAS CHARGE | By Linda Greenhouse Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/dude-rehearsal-heralds-a-new-broadway-season.html | Dude Rehearsal Heralds A New Broadway Season | By McCandlish Phillips | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/egypt-and-libya-reach-an-accord-to-pursue-unity-sadat-and-qaddafi.html | EGYPT AND LIBYA REACH AN ACCORD TO PURSUE UNITY | By Henry Tanner Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/ellsberg-defense-explains-stand-against-plea-to-end-trial-delay.html | Ellsberg Defense Explains Stand Against Plea to End Trial Delay | By Fred P Graham Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/fair-shares-for-labor-in-canada.html | Letters to the Editor | Edmond H P Filliette | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/fda-bans-drug-linked-to-cancer-bar-to-des-in-cattle-feed-is-likely.html | FDA BANS DRUG LINKED TO CANCER | By Richard D Lyons Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/free-derry-mood-fury-and-resentment.html | Free Derry Mood Fury and Resentment | By Bernard Weinraub Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/glamours-lead-sharp-stock-rise-hopes-for-vietnam-peace-and-domestic.html | GLAMOURS LEAD SHARP STOCK RISE | By Vartanig G Vartan | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/gop-aide-denies-he-quit-vote-unit-because-of-fbi-visit.html | GOP Aide Denies He Quit Vote Unit Because of FBI Visit | By Robert M Smith Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/gop-conservative-seeks-third-partys-nomination.html | THE 1972 CAMPAIGN | By Marjorie Hunter Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/gop-parley-to-mix-politics-with-show-business.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/grumman-grooms-for-shuttle-deal-space-shuttle-subcontracts-to-be.html | GRUMMAN GROOMS FOR SHUTTLE DEAL | By David A Andelman | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/heavy-downpour-soaks-pga-links-scores-expected-to-soar-as-title.html | HEAVY DOWNPOUR SOAKS PGA LINKS | By Lincoln A Werden Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/heavy-smog-blights-life-in-riverside-calif-angry-citizens-urge.html | Heavy Smog Blights Life in Riverside Calif | By Steven V Roberts Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/hospital-talks-continuing-here-negotiators-hoping-to-avert-strike.html | HOSPITAL TALKS CONTINUING HERE | By Damon Stetson | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/ibm-unveils-new-computers-new-computers-unveiled-by-ibm.html | IBM Unveils New Computers | By William D Smith | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/inventories-and-credit-advance.html | Inventories and Credit Advance | By Edwin L Dale Jr Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/jersey-unions-agree-to-a-nonbias-pact.html | Jersey Unions Agree to a Nonbias Pact | By Joseph F Sullivan Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/jerseyans-taking-to-camping-in-increasing-numbers-more-jerseyans.html | Jerseyans Taking to Camping in Increasing Numbers | By Joan Cook Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/jerseys-inquiry-on-kugler-appears-headed-for-delay.html | Jerseys Inquiry on Kugler Appears Headed for Delay | By Fred Ferretti Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/jets-davis-unsure-of-no-2-job.html | Jets Davis Unsure of No 2 Job | By Al Harm Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/journalists-and-the-herd-instinct.html | Journalists and the Herd Instinct | By James Aronson | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/junior-bonner-is-a-rodeo-family-closeup.html | Junior Bonner Is a Rodeo Family CloseUp | By Vincent Canby | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/keep-em-moving.html | Keep Em Moving | By William V Shannon | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/know-this-about-53d-easy-street-it-isnt.html | Know This About 53dEasy Street It Isnt | By George Nelson | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/la-prevoyante-captures-sixth-race-in-row-filly-wins-easily-in.html | La Prevoyante Captures Sixth Race in Row | By Joe Nichols | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/laird-discusses-his-successor.html | Notes on People | James F Clarity | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Eugene S Farley | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/liberalizing-social-security.html | Letters to the Editor | Truman D Weller | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/lowenstein-in-court-asks-new-primary-election.html | Lowenstein in Court Asks New Primary Election | By Thomas P Ronan | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/many-us-flights-slowed-by-new-security-checks.html | Many US Flights Slowed By New Security Checks | BY Robert Lindsey | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/maribeth-is-dog-show-pro-at-15.html | Maribeth Is Dog Show Pro at 15 | By Walter R Fletcher | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/market-place-the-trip-offers-no-destination.html | Market Place The Trip Offers No Destination | By Robert Metz | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/martinon-leads-philharmonic-in-park-candide.html | Martinon Leads Philharmonic in Park Candide | By Raymond Ericson | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/music-2-pianists-and-friend-mozart.html | Music 2 Pianists and Friend Mozart | By Donal Henahan | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/my-summer-vacation.html | OBSERVER | By Russell Baker | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archiv es/nixon-was-target-in-bremers-diary-youth-wrote-he-intended-to-slay.html | NIXON WAS TARGET IN BREMERS DIARY | By Homer Bigart Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/norell-has-done-it-again-quite-effortlessly-too.html | FASHION TALK | By Bernadine Morris | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/pair-of-premieres-enlivens-program-of-cubiculo-dance.html | Pair of Premieres Enlivens Program Of Cubiculo Dance | Don McDonagh | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/panel-to-meet-tuesday-mcgovern-widens-search-for-a-new-running-mate.html | Panel to Meet Tuesday | By Christopher Lydon Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/personal-finance-gis-insurance-personal-finance.html | Personal Finance GIs Insurance | By Robert J Cole | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/personalities-hayes-signs-again.html | Personalities Hayes Signs Again | Gerald Eskenazi | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/peterson-expects-uspolish-trade-to-show-increase-uspolish-trade.html | Peterson Expects USPolish Trade To Show Increase | By James Feron Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/philips-denies-smith-is-victim-testifies-notation-in-his-log-on.html | PHILLIPS DENIES SMITH IS VICTIM | By Lesley Oelsner | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/plan-body-backs-housing-for-aged-purchase-of-hamilton-hotel-now-up.html | PLAN BODY BACKS HOUSING FOR AGED | By Max H Seigel | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/pound-support-cited-british-official-reserves-fell-by-883million.html | Pound Support Cited | By Michael Stern Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/prefontaine-loses-impressively-in-oslo-with-his-fastest-1500.html | Preiontaine Loses Impressively in Oslo With His Fastest 1500 | By Neil Amdur Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/pupils-demand-equaleducation-in-a-suit-over-school-funding.html | Pupils Demand EqualEducation In a Suit Over School Funding | By Iver Peterson | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/ranting-against-the-ira.html | Letters to the Editor | Paul ODwyer | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/roundup-orioles-palmer-still-stopping-them-cold.html | Roundup Orioles Palmer Still Stopping Them Cold | By Sam Goldaper | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/rumanian-tie-seems-improved-by-brezhnevceausesca-talks.html | Rumanian Tie Seems Improved By BrezhnevCeausescu Talks | By Hedrick Smith Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/savings-inflow-tapers-remains-at-june-high-savings-inflow-remains.html | Savings Inflow Tapers Remains at June High | By H Erich Heinemann | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/senate-by-4947-adopts-proposal-for-ending-war-amendment-to-military.html | SENATE BY 4947 ADOPTS PROPOSAL FOR ENDING WAR | By John W Finney Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/senators-seek-to-bolster-us-armspact-position-resolution-contains.html | Senators Seek to Bolster US ArmsPact Position | By William Beecher Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/should-flood-plains-be-abandoned-or-restored.html | Letters to the Editor | Ella F Filippone | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/soul-festival-to-see-to-hear-to-enjoy.html | Soul Festival To See to Hear to Enjoy | By Les Ledbetter | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/spock-and-mrs-jenness-press-presidential-bids.html | THE 1972 CAMPAIGN | By John T McQuiston | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/surrealism-of-house-unit-stirs-busing-bill-gossip.html | Surrealism of House Unit Stirs Busing Bill Gossip | By John Herbers Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/taking-a-closer-look-at-one-of-chinas-most-obscure-cuisines.html | Taking a Closer Look at One of Chinas Most Obscure Cuisines | By Raymond A Sokolov | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/traits-of-plaza-robbers-linked-to-holdup-in-boston.html | Traits of Plaza Robbers Linked to Holdup in Boston | By Eric Pace | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/treasury-issues-advance-sharply-major-refunding-operation-closes.html | Credit Markets | By Robert D Hershey Jr | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/unofficial-vietnamese-contacts-in-paris-clarify-political-issues.html | Unofficial Vietnamese Contacts In Paris Clarify Political Issues | By Flora Lewis Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/us-investigation-of-mackells-office-branches-out-to-scrutiny-of-his.html | US Investigation of Mackells Office Branches Out to Scrutiny of His Home | By David Burnham | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/us-judge-voids-approval-of-con-ed-astoria-project.html | U S Judge Voids Approval of Con Ed Astoria Project | By Arnold H Lubasch | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/wood-field-and-stream-book-detailing-new-theory-on-fishing-the-dry.html | Wood Field and Stream Book Detailing New Theory on Fishing the Dry Fly Is Greatly Admired | By Nelson Bryant | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/work-by-relief-recipients-will-be-expanded-by-city-work-by-relief.html | Work by Relief Recipients | By Peter Kihss | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/3/1972 | https://www.nytimes.com/1972/08/03/archives/yanks-top-red-sox-51-then-bow-74-yankees-win-51-and-then-bow-74.html | Yanks Top Red Sox 51 | By Michael Strauss Special to The New York Times | RE0000819645 | 2000-03-10 | B00000769844 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/3-jewish-leaders-back-nixon-cite-policy-on-israel-as-reason.html | 3 Jewish Leaders Back Nixon Cite Policy on Israel as Reason | By Frank Lynn | RE0000819640 | 2000-03-10 | B00000769832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/34-groups-back-ecology-bonds-state-planning-a-low-key-drive-for.html | 34 GROUPS BACK ECOLOGY BONDS | By David Bird | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/a-long-war-on-drugs-us-drive-on-smuggling-may-prove-as-protracted-a.html | New Analysis | By James M Markham | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/a-universal-humanist.html | A Universal Humanist | By Michael T Kaufman | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/a-voice-for-peace-in-ulster-john-hume.html | Man in the News | By Joseph Lelyveld Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/ailey-joins-city-center.html | Ailey Joins City Center | By Anna Kisselgoff | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/alaskan-natives-ponder-how-to-dispose-of-9625million-from-land.html | Alaskan Natives Ponder How to Dispose of 9625Million From Land Claims | By Wallace Turner Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/american-motors-models-get-lower-insurance-rate.html | American Motors Models Get Lower Insurance Rate | By Jerry M Flint Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/amf-will-acquire-3-marine-concerns-amf-to-purchase-marine-concerns.html | Merger News | By Alexander R Hammer | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/an-industry-grows-in-indias-wettest-area.html | An Industry Grows in Indias Wettest Area | By Robert Trumbull Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/anita-moore-bright-new-ellingtonian.html | Anita Moore Bright New Ellingtonian | By John S Wilson | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/article-1-no-title-phils-turn-back-mets-by-4-to-1.html | Harrelson Is Placed on Disabled List | By Thomas Rogers | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/arts-to-rival-athletics-at-olympics.html | Arts to Rival Athletics at Olympics | By Henry Kamm Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/astronauts-and-space-officials-testify-at-inquiry-on-exploitation.html | Astronauts and Space Officials Testify At Inquiry on Exploitation of Souvenirs | By Richard D Lyons Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/bill-boland-4-wins-by-a-neck.html | BILL BOLAND 4 WINS BY A NECK | By Joe Nichols Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/bird-dogs-hunt-democrats-in-coast-voter-drive.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/board-appears-to-have-ended-cityfiremen-contract-impasse.html | Board Appears to Have Ended CityFiremen Contract Impasse | By Damon Stetson | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/bremer-diary-details-effort-to-kill-nixon-jurors-hear-bremers-diary.html | Bremer Diary Details Effort to Kill Nixon | By Homer Bigart Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/bridge-fulltime-professional-team-may-not-be-truly-fulltime.html | Bridge FullTime Professional Team May Not Be Truly FullTime | By Alan Truscott | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/britain-declares-dock-emergency-but-use-of-special-powers-is-not.html | BRITAIN DECLARES DOCK EMERGENCY | By Michael Stern Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/british-in-ulster-move-to-calm-angry-catholics.html | British in Ulster Move To Calm Angry Catholics | By Bernard Weinraub Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/chess-game-is-adjourned-with-fischer-given-edge.html | Chess Game Is Adjourned With Fischer Given Edge | By Harold C Schonberg Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/consumer-groups-are-jangling-phone-company-poise-consumers-jangle.html | Consumer Groups Are Jangling Phone Company Poise | By Grace Lichtenstein | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/corporate-bonds-decline-in-yield-treasury-securities-ease.html | Credit Markets | By Robert D Hershey Jr | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/damrosch-park-sounds-a-quiet-note.html | Damrosch Park Sounds a Quiet Note | By Murray Schumach | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/drop-in-radiation-levels-in-humans-found-in-study-drop-in-human.html | Drop in Radiation Levels | By David A Andelman Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/exhibition-games-are-rather-drab-but-they-pay-bills.html | About Pro Football | By William N Wallace | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/fire-base-bastogne-is-reported-retaken.html | Fire Base Bastogne Is Reported Retaken | By Sydney H Schanberg Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/fischer-expected-to-encounter-no-trouble-in-gaining-victory.html | Fischer Expected to Encounter No Trouble in Gaining Victory | By Al Horowitz Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/full-brothers-35-as-entry-tonight-in-good-time-pace.html | Full Brothers 35 As Entry Tonight In Good Time Pace | By Louis Effrat Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/gas-consumers-face-price-rises-under-new-policy-fpc-with.html | GAS CONSUMERS FACE PRICE RISES UNDERNEWPOLICY | By Edward Cowan Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/harlem-4-witness-reportedly-recants-earlier-repudiation-witness-is.html | Harlem 4 Witness Reportedly Recants Earlier Repudiation | By Alfonso A Narvaez | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/hospitals-and-union-reach-pact-on-deadline-averting-a-strike.html | Hospitals and Union Reach Pact On Deadline Averting a Strike | By Robert D McFadden | RE0000819640 | 2000-03-10 | B00000769832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/in-the-heart-of-connecticut-200-acres-of-tolstoys-russia.html | In the Heart of Connecticut Acres of Tolstoys Russia | By Angela Taylor Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/insults-are-traded-at-paris-peace-talks.html | Insults Are Traded at Paris Peace Talks | By Paris Aug 38212 Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/ivy-litvinov-gets-an-exit-visa.html | Notes on People | James F Clarity | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/joining-nets-was-taylormade-decision.html | Joining Nets Was TaylorMade Decision | By Gerald Eskenazi Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/juilliard-class-gives-18-to-new-troupe.html | Juilliard Class Gives 18 to New Troupe | By Louis Calta | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-1-no-title.html | The Unmaking of a Candidate | Julian A Stein | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-10-no-title.html | The Unmaking of a Candidate | B A Rittersporn Jr | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-11-no-title.html | The Unmaking of a Candidate | John H Detmold | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-12-no-title.html | The Unmaking of a Candidate | Alma Denny | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-3-no-title.html | The Unmaking of a Candidate | Mimi Austin | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-4-no-title.html | The Unmaking of a Candidate | Aleksis Rannit | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-6-no-title.html | The Unmaking of a Candidate | Elizabeth Gross | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-8-no-title.html | The Unmaking of a Candidate | A J Rosenstein | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/letter-to-the-editor-9-no-title.html | The Unmaking of a Candidate | Murray Berman | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/life-was-made-to-be-lived.html | Books of The Times | By Thomas Lask | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/linda-hopkins-and-taj-mahal-mix-blues-and-gospel-at-center.html | Linda Hopkins and Taj Mahal Mix Blues and Gospel at Center | John S Wilson | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/many-black-banks-had-1971-losses-many-71-losses-at-black-banks.html | Many Black Banks Had 1971 Losses | By H Erich Heinemann | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/market-place-telex-and-ibm-open-new-bout.html | Market Place Telex and IBM Open New Bout | By Robert Metz | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/mass-executions-by-enemy-reported-in-south-vietnam-allied-officials.html | Mass Executions by Enemy Reported in South Vietnam | By Joseph B Treaster Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/mcgovern-delays-choice-hints-monday-is-deadline-mcgovern-hints.html | McGovern Delays Choice Hints Monday Is Deadline | By Christopher Lydon Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/more-partial-selloffs-planned-grace-to-sell-5-more-chemed-a-new.html | More Partial Selloffs Planned Grace to Sell 5 More Chemed | By John H Allan | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/music-opera-by-cui-revived-at-newport-mansion.html | Music Opera by Cui Revived at Newport Mansion | By Allen Hughes Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/nixon-in-appeal-on-welfare-bill-opposes-shifting-parts-of-it-to.html | NIXON IN APPEAL ON WELFARE BILL | By Marjorie Hunter Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/nixon-view-gains-in-busing-rulings-us-court-in-south-finds-bias-but.html | NIXON VIEW GAINS IN BUSING RULINGS | By Roy Reed Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/now-its-skinny-lib-with-loud-protest.html | Now Its Skinny Lib With Loud Protest | By Judy Klemesrud | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/optimism-voiced-by-urban-league-rights-group-is-unfazed-by-deficit.html | OPTIMISM VOICED BY URBAN LEAGUE | By Paul Delaney Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/orders-for-wheat-raised-by-russia-move-lifts-futures-prices-by-the.html | ORDERSFORWHEAT RAISED BY RUSRIA | By Elizabeth M Fowler | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/perjury-trial-of-2-who-aided-knapp-ends-in-hung-jury-perjury-trial.html | Perjury Trial of 2 Who Aided Knapp Ends in Hung Jury | By Arnold H Lubasch | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/politics-is-not-all-or-nothing.html | Politics Is Not All or Nothing | By Jacob K Javits | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/prefontaine-smashes-us-mark-in-3000meter-run-at-oslo.html | Prefontaine Smashes US Mark in 3000Meter Run at Oslo | By Neil Amdur Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/problems-of-a-review-board.html | Advertising | By Philip H Dougherty | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/public-director-viewing-market-favors-liberals-public-director-of.html | Public Director Viewing Market Favors Liberals | By Terry Robards | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/roundup-chambliss-leaves-orioles-in-shambles.html | Roundup Chambliss Leaves Orioles in Shambles | By Sam Goldaper | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/s-e-c-to-expedite-members-issue-agency-to-seek-institutional-ban.html | S E C TO EXPEDITE MEMBERSHIP ISSUE | By Eileen Shanahan Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/satellite-unit-set-by-wui-and-fairchild-industries-2-concerns-plan.html | Satellite Unit Set by WUI And Fairchild Industries | By Brendan Jones | RE0000819640 | 2000-03-10 | B00000769832 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/scribner-defends-school-decentralization-plan.html | Scribner Defends School Decentralization Plan | By Iver Peterson | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/selling-rate-up-47-for-last-10-days-of-the-month.html | Selling Rate Up 47 for Last 10 Days of the Month | By William D Smith | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/senate-approves-pact-with-soviet-on-missiles-882-but-5year.html | SENATE APPROVES PACT WITH SOVIET ON MISSILES 882 | By John W Finney Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/senate-panel-blocks-promotion-of-mylai-figure.html | Senate Panel Blocks Promotion of Mylai Figure | By Benjamin Welles Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/stocks-advance-third-day-in-row-buoyant-auto-and-retail-groups-help.html | STOCKS ADVANCE THIRD DAY IN ROW | By Vartanig G Vartan | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/taxi-agency-prodding-detroit-to-make-safe-comfortable-cab-taxi.html | Taxi Agency Prodding Detroit To Make Safe Comfortable Cab | By Robert Lindsey | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/taxi-driver-slain-on-street-here-killing-in-brooklyn-is-the-2d-in.html | TAXI DRIVER SLAIN ON STREET HERE | By John Darnton | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/testimony-ends-in-phillips-trial-here.html | Testimony Ends in Phillips Trial Here | By Lesley Oelsner | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/the-art-of-the-picture-book.html | Books of The Times | By George A Woods | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/the-war-and-the-election.html | WASHINGTON | By James Reston | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/third-party-delegates-hear-plea-not-to-draft-wallace.html | THE 1972 CAMPAIGN | By George Vecsey Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/tiara-called-key-to-plaza-holdup-police-pin-hopes-on-chance-it-is.html | TIARA CALLED KEY TO PLAZA HOLDUP | By Eric Pace | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/tiptoeing-to-security-in-europe.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/torture-as-an-institution.html | Torture as an Institution | By James Becket | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/upturn-is-ascribed-to-good-shopping-weather-in-july-big-stores-here.html | Upturn Is Ascribed to Good Shopping Weather in July | By Herbert Koshetz | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/welfare-rules-tightened-by-city-simple-declaration-of-need-is-found.html | WELFARE RULES TIGHTENED BY CITY | By Peter Kihss | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/why-us-japanese-cant-agree-both-discuss-trade-but-neither-hears.html | Economic Analysis | By Richard Halloran Special to The New York Times | RE0000819640 | 2000-03-10 | B00000769832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/wondering-where-to-dine-2-restaurants-worth-a-try.html | Wondering Where to Dine 2 Restaurants Worth a Try | By Raymond A Sokolov | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/woolworth-net-down-in-quarter.html | WOOLWORTH NET DOWN IN QUARTER | By Clare M Reckert | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/4/1972 | https://www.nytimes.com/1972/08/04/archives/would-you-buy-used-platforms-from-them.html | Would You Buy Used Platforms From Them | By Sidney Weintraub | RE0000819640 | 2000-03-10 | B00000769832 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/10thgame-loss-a-foregone-conclusion.html | 10thGame Loss a Foregone Conclusion | By Al Horowitz Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/2-from-state-advised-eagleton.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/900-adherents-paroli-in-esperanto.html | 900 Adherents Paroli in Esperanto | By Robert Reinhold Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/a-senator-proposes-bill-to-end-secrecy-in-the-government.html | A Senator Proposes Bill to End Secrecy In the Government | By Marjorie Hunter Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/ackles-blends-his-vocal-style-to-transcend-era-at-bitter-end.html | Ackles Blends His Vocal Style To Transcend Era at Bitter End | By Don Heckman | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/aec-dismantles-aleutian-test-site-of-controversial-71-underground.html | AEC Dismantles Aleutian Test Site of Controversial 71 Underground Blast | By Wallace Turner Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/analysis-of-busing-data.html | Analysis of Busing Data | Thomas F Pettigrew | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/antipoverty-unit-buys-a-company-purchase-of-harlem-concern-reflects.html | ANTIPOVERTY UNIT BUYS A COMPANY | By C Gerald Fraser | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/antiques-real-thing-18thcentury-french-furniture-may-be-same-price.html | Antiques Real Thing | By Marvin D Schwartz | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/are-sirens-necessary.html | Letters to the Editor | Dorothy J Livermore | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/art-the-human-figure-in-oceanic-sculptures-vital-force-pervades.html | Art The Human Figure in Oceanic Sculptures | By David L Shirey | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/at-concert-they-showed-it-can-still-be-fun-to-dress-up.html | At Concert They Showed It Can Still Be Fun to Dress Up | By Bernadine Morris | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/ballet-tudor-tradition-natalie-makarova-fills-classic-mold-in-dark.html | Ballet Tudor Tradition | By Clive Barnes | RE0000819643 | 2000-03-10 | B00000769842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/boy-the-reformers-at-the-convention-really-did-it-this-time-1940.html | Boy the reformers at the convention really did it this time 1940they nominated an antiestablishment outsider with the cry We want Willkie | By Oren Root | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/bremer-guilty-in-shooting-of-wallace-gets-63-years-bremer-found.html | Bremer Guilty in Shooting Of Wallace Gets 63 Years | By Homer Bigart Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/bridge-the-unblock-is-usually-right-even-if-you-dont-know-why.html | Bridge The Unblock Is Usually Right Even if You Dont Know Why | By Alan Truscott | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/cavett-stays-on-paar-comes-back-to-share-4week-cycle-with-drama-and.html | CAVETT STAYS ON PAAR COMES BACK | By Albin Krebs | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/china-hails-discovery-of-2100yearold-han-tomb-china-hails-discovery.html | China Hails Discovery of 2100YearOld Han Tomb | By John Burns The Globe and Matl Toronio | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/citys-patrol-force-smallest-since-1968-city-patrol-force-smallest.html | Citys Patrol Force Smallest Since 1968 | By Eric Pace | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/columbia-gas-net-rises-in-half-but-quarter-lags.html | Columbia Gas Net Rises In Half but Quarter Lags | By Clare M Reckert | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/community-aides-curbed-in-deals-ethics-board-forbids-them-to-do.html | COMMUNITY AIDES CURBED IN DEALS | By Edward Ranzal | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/costly-and-controversial-f111-is-fully-accepted-by-air-force.html | Costly and Controversial F111 Is Fully Accepted by Air Force | By Drew Middleton Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/egypt-israel-and-the-zionist-mans-burden.html | Egypt Israel and the Zionist Mans Burden | Philip S Foner | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/evening-on-the-mall-is-graced-by-songs-of-newark-chorus.html | Evening on the Mall Is Graced by Songs Of Newark Chorus | Raymond Ericson | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/exchange-students.html | Exchange Students | By Dan W Lufkin | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/fischer-wins-again-6-123-12-lead-dims-hopes-for-spassky-hopes-for.html | Fischer Wins Again 63 Lead Dims Hopes for Spassky | By Harold C Schonberg Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/food-prices-rise-but-jobless-rate-is-steady-in-july-farm-products.html | FOOD PRICES RISE BUT JOBLESS RATE IS STEADY IN JULY | By Edwin L Dale Jr Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/for-decter-and-friedan.html | For Decter and Friedan | By Barbara Harrison | RE0000819643 | 2000-03-10 | B00000769842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/for-muskie-and-jackson.html | Letters to the Editor | Jacob Poss | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/french-reform-of-a-napoleonic-law-gives-illegitimate-children-full.html | French Reform of a Napoleonic Law Gives Illegitimate Children Full Rights | By Flora Lewis Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/fullback-set-to-start.html | Fullback Set to Start | By Al Harvin Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/half-a-million-does-his-laundry.html | Half a Million Does His Laundry | Dave Anderson | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/heard-with-70-for-139-leads-p-g-a-by-shot-floyd-irwin-2d-palmer-at.html | Heard With 70 for 139 Leads P G A by Shot | By Lincoln A Werden Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/hogan-says-he-backed-mackell-inquiry.html | Hogan Says He Backed Mackell Inquiry | By Lesley Oelsner | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/if-i-were-president.html | If I Were President | By Frederick Douglass | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/jersey-suspect-linked-to-police-attacks-here.html | Jersey Suspect Linked to Police Attacks Here | By Joseph P Fried | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/job-safety-law-how-effective-labor-department-aide-terms-it.html | JOB SAFETY LAW HOW EFFECTIVE | By Gerd Wilcike | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/john-huston-musings-on-fat-city-and-other-pursuits-john-huston.html | John Huston Musings on Tat City and Other Pursuits | By Jobn Corry | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/judge-shift-here-to-ease-backlog-11-justices-will-transfer-to.html | JUDGE SHIFT HERE TO EASE BACKLOG | By Michael Knight | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Sidney Koretz | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/lowenstein-and-collins-elected-to-democratic-national-panel.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/majority-for-agnew.html | Letters to the Editor | Joseph E Wisan | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/majorwar-plans-are-being-revised-by-white-house-decision-made-to.html | MAJORWAR PLANS ARE BEING REVISED BY WHITE HOUSE | By William Beecher Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/maoist-movement-declining-in-india-naxalites-facing-extinction-as.html | MAOIST MOVEMENT DECLINING IN INDIA | By Kasturi Rangan Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/market-place-midlantic-shuns-reserves-delay.html | Market Place | By Robert Metz | RE0000819643 | 2000-03-10 | B00000769842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/market-rallies-in-late-trading-glamour-stocks-lead-way-to-fourth.html | MARKET RALLIES IN LATE TRADING | By Vartanig G Vartan | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/mcgovern-and-leon-blum.html | Letters to the Editor | Stanley Hoffmann | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/mens-clothing-surge-is-seen-by-producers-surge-in-mens-clothing.html | Mens Clothing Surge Is Seen by Producers | By Leonard Sloane | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/merger-pact-set-by-chesebrough-adolphs-to-be-acquired-for-over.html | MERGER PACT SET BY CHESEBROUGH | By Alexander R Hammer | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/mets-defeat-cubs-mays-gets-3-hits.html | Mets Defeat Cubs Mays Gets 3 Hits | By Thomas Rogers | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/mgovern-offers-muskie-2d-place-in-2hour-parley-maine-senator-flies.html | MGOVERN OFFERS MUSKIE 2D PLACE IN 2HOUR PARLEY | By James James M Naughton Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/monserrat-calls-fuentes-racist-he-denounces-the-educator-in-a.html | MONSERRAT CALLS FUENTES RACIST | By Ronald Smothers | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/music-newports-touch-festival-is-made-especially-enjoyable-by.html | Music Newports Touch | By Allen Hughes Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/n-y-yacht-club-sails-set-for-start-of-cruise-today.html | NY Yacht Club Sails Set for Start of Cruise Today | By Steve Cady Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/nansemond-wins-good-time-pace-banner-ranger-a-long-shot-is-2d.html | NANSEMOND WINS GOOD TIME PACE | By Louis Effrat Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/new-fees-halving-reynolds-charges-reynolds-fees-halved-by-shift.html | New Fees Halving Reynolds Charges | By Terry Robards | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/new-image-in-question.html | New Image in Question | By Leonard Koppett Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/nixon-the-isolationist.html | Nixon the Isolationist | Herbert Ershkowitz | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/odonnell-joins-nixon-campaign.html | Notes on People | James F Clarity | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/oil-for-the-lamps-of-manhattan-landing.html | Letters to the Editor | Marcus S Friedlander | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/peep-shows-shut-at-times-square-aide-to-lindsay-calls-action-no.html | PEEP SHOWS SHUT AT TIDIES SQUARE | By Murray Schumach | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/personalities-skaters-organize.html | Personalities Skaters Organize | Gerald Eskenazi | RE0000819643 | 2000-03-10 | B00000769842 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/picay-wins-debut-at-saratoga-with-fleetaglo-680.html | Pincay Wins Debut at Saratoga With Fleetaglo 680 | By Joe Nichols Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/play-on-lincoln-bows-here-oct-15-longhis-drama-to-costar-gwynne-and.html | PLAY ON LINCOLN BOWS HERE OCT 15 | By Louis Calta | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/price-commission-challenges-auto-makers-proposed-rises.html | Price Commission Challenges Auto Makers Proposed Rises | By Edward Cowan Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/roundup-tigers-drop-4th-in-row-10-orioles-3d-in-row-20-standings.html | Roundup Tigers Drop 4th in Row 10 Orioles 3d in Row 20 | By Sam Goldaper | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/san-francisco-fed-picks-economist-as-new-chief.html | San Francisco Fed Picks Economist as New Chief | By H Erich Heinemann | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/searen-is-highly-upset-over-pole-vault-dispute.html | Seagren Is Highly Upset Over Pole Vault Dispute | By Neil Amdur Special to The New York s | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/senators-press-nixon-on-jackson-proviso.html | Senators Press Nixon on Jackson Proviso | By John W Finney Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/show-of-schwitterss-art-has-sparkle-and-irony.html | Show of Schwitterss Art Has Sparkle And Irony | By John Canaday | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/slam-by-yanks-murcer-helps-beat-brewers-94.html | Slam by Yanks Mercer Helps Beat Brewers 94 | By Michael Strauss Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/soul-at-center-hits-a-low-note-esther-marrow-shares-bill-with.html | SOUL AT CENTER HITS A LOW NOTE | Don Heckman | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/soviet-inventors-get-us-patent-for-mill-machines-coldroll-seamless.html | Soviet Inventors Get U S Patent for Mill | By Stacy V Jones Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/soybeans-climb-by-10cent-limit-wheat-and-sugar-prices-up-potatoes.html | SOYBEANS CLIMB BY 10CENT LIMIT | By Elizabeth M Fowler | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/spain-leading-us-in-cup-tennis-10-gimeno-68-75-63-64-winner-over.html | SPAIN LEADING US IN CUP TENNIS 10 | By Michael Katz Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/spains-miracle-wins-no-cheers-in-segovia.html | SpainsMiracle Wins No Cheers in Segovia | By Henry Giniger Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/standing-on-ceremony.html | Standing on Ceremony | By Lawrence G Brooks | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/that-quick-fox-has-editor-on-go.html | That Quick Fox Has E ditor on Go | By Israel Shenker | RE0000819643 | 2000-03-10 | B00000769842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/the-other-constitution.html | The Other Constitution | By Arlie Schardt | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/udc-housing-agency-paper-tiger.html | UDC Housing Agency Paper Tiger | By David K Shipler | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/us-court-refuses-injunction-on-con-ed-building-in-astoria.html | US Court Refuses Injunction On Con Ed Building in Astoria | By Arnold H Lubasch | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/us-tells-of-a-2d-pipeline-from-china-to-fuel-hanoi-pentagon-aides.html | US Tells of a 2d Pipeline From China to Fuel Hanoi | By Benjamin Welles Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/wallace-deters-backers-californian-chosen-instead.html | THE 1972 CAMPAIGN | By George Vecsey Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/when-silence-is-golden-economists-require-absence-of-crisis-to.html | Econotnic Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/whitelaw-tells-irish-aide-he-still-plans-ulster-vote.html | Whitelaw Tells Irish Aide He Still Plans Ulster Vote | By Bernard Weinraub Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/winding-road-to-independence.html | Books of The Times | By Thomas Lask | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/5/1972 | https://www.nytimes.com/1972/08/05/archives/wines-of-california-gain-in-glamour.html | Wines of California Gain in Glamour | By Frank J Prial Special to The New York Times | RE0000819643 | 2000-03-10 | B00000769842 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/-ive-treated-sex-like-cattle-ranching.html | Movies | By Mel Gussow | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/2810-setback-discouraging-steelers-down-giants-by-2810.html | 2810 Setback Discouraging | By Leonard Koppett Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/a-french-way-with-steak.html | The sorcerys in the sauce | By Raymond A Sokolov | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/a-frozen-kidney-restored-to-dog-researchers-report-organ-works.html | A FROZEN KIDNEY RESTORED TO DOG | By Nancy Hicks | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/a-good-woman-is-hard-to-find-a-good-woman-is-hard-to-find.html | A Good Woman Is Hard to Find | By Marylin Bender | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/a-nation-of-strangers.html | WASHINGTON | By James Reston | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/a-new-frame-for-an-old-war.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/a-painful-game-of-musical-chairs-vice-president.html | The Nation | 8212Christopher Lydon | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/a-sort-of-monastic-supermarket-new-skete-where-brothers-mind-the.html | A Sort of Monastic Supermarket | By Robert H Mellon | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/a-village-bookshop-benefits-everybody.html | A Village Bookshop Benefits Everybody | By Eunice T Juckett Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/actor-commune-is-a-hit-in-suffolk.html | Actor Commune Is a Hit in Suffolk | By Barbara Delatiner Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/adding-a-parisstyle-line-producer-of-coats-continues-to-expand.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/ali-captures-west-point-muhammad-ali-pays-a-visit-to-the-army-for.html | Muhammad Ali Pays a Visit to the ArmyFor the Olympic Trials | Dave Anderson | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/american-and-israeli-jews-reappraise-their-ties-to-the-left-and.html | American and Israeli Jews Reappraise Their Ties to the Left and Find They Are Now Tenuous | By Irving Spiegel Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/an-aging-kid-digs-the-stones-digging-the-stones.html | Music | By Peter Schjeldahl | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/and-the-house-wyeth-painted-too-the-house-that-wyeth-painted.html | And The House Wyeth Painted Too | By Jean Sanford | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/anyhow-the-food-was-good.html | Anyhow the Food Was Good | By Clive Barnes | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/around-the-garden.html | Gardens | By Joan Lee Faust | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/arts-managers-learn-business-harvard-program-teaches-modern.html | ARTS MANAGERS LEARN BUSINESS | By Jon Nordheimer Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/auction-among-ana-show-features.html | Coins | By Thomas V Haney | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/automobile-industry-is-chief-beneficiary-of-economic-policy-tx.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/bad-dream-comes-to-end-for-mcgovern-workers.html | Bad Dream Comes to End For McGovern Workers | By Steven V Roberts Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/battle-rages-over-shuttering-of-famous-irving-hotel.html | Battle Rages Over Shuttering of Famous Irving Hotel | By Fred McMorrow Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/benefits-of-yoga-yoga-upheld.html | Letters | Mildred Otten MRS | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/bidding-farewell-to-their-ivory-towers.html | Music | By Raymond Ericson | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/bigmoney-winners-in-the-state-lottery-find-lifestyles-mainly.html | BigMoney Winners in the State Lottery Find LifeStyles Mainly Unchanged | By Richard Phalon | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/black-catholic-churches-are-mixing-jazz-with-their-traditional.html | Black Catholic Churches Are Mixing Jazz With Their Traditional Services | By Roy Reed Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/black-paper-in-newark-area.html | Black Paper in Newark Area | By Ronald Smothers Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/blacks-play-a-key-role-for-housing-in-bedstuy.html | Blacks Play A Key Role For Housing In BedStuy | By Samuel Weiss | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/bloop-single-by-hickman-drives-in-2-chicago-runs-cubs-turn-back.html | Bloop Single by Hickman Drives In 2 Chicago Runs | By Joseph Durso | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/bostons-irish-arent-what-they-used-to-be-theyre-something-else.html | Bostons Irish Arent hat They Used to Be Theyre Something Else Again and Never Dull | By Caryl Rivers | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/bounty-for-the-accuser-pollution.html | Environment | 8208David Bird | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/bouquet-for-amtrak.html | Letters | Mulford Colebrook | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/brewers-triumph-on-11hit-attack-parsons-allows-5-safeties-in.html | BOERS TRIUMPH ON 11HIT ATTACK | By Michael Strauss Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/buddy-rich-plays-music-for-dancing-at-st-regis-roof.html | Buddy Rich Plays Music for Dancing At St Regis Roof | By John S Wilson | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/building-contractors-see-no-early-end-to-citys-5weekold.html | Building Contractors See No Early End to Citys 5WeekOld Construction Strike | By Damon Stetson | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/business-at-schools-for-drivers-in-reverse.html | Business At Schools For Drivers In Reverse | By James T Lee | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/casper-is-second.html | CASPER IS SECOND | By Lincoln A Werden Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/cbs-jimmy-wins-by-a-neck-in-speedy-rodney-trot-at-yonkers-inquiry.html | CBs Jimmy Wins by a Neck in Speedy Rodney Trot at Yonkers | By Louis Effrat Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/cheap-yachts-put-englands-masses-at-sea.html | Cheap Yachts Put Englands Masses at Sea | By Joseph Lelyveld Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/city-cites-saving-in-relief-housing-gain-is-linked-to-federal-and.html | CITY CITES SAVING IN RELIEF HOUSING | By Peter Kihss | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/crackdown-on-labor-not-what-it-seems-britain.html | The World | 8212Michael Stern | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/czech-hostility-lingers-4-years-after-invasion-hostility-lingers-in.html | Czech Hostility Lingers 4 Years After Invasion | By James Feron Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/death-by-water-philippines.html | The World | 8212Oscar Villadolid | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/debris-in-the-trade-channels-us-and-russia.html | The World | 8212Harry Schwartz | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/decision-hailed-successor-to-eagleton-called-favorite-of-nominees.html | DECISION HAILED | By Christopher Lydon Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/does-somebody-up-there-like-marjoe.html | Movies | By Grace Licrtenstein | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/downtown-company-moves-up-and-out-to-brookffyn-downtown-company.html | Downtown Company Moves Up and Out to Brooklyn | By Alan S Oser | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/draft-abortionreform-plank-being-written-at-white-house.html | Draft AbortionReform Plank Being Written at White House | By Charlotte Curtis | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/economics-make-city-turn-to-foreign-sources-for-equipment-purchases.html | Economics Make City Turn to Foreign Sources for Equipment Purchases | By Max H Seigel | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/editorial-article-2-no-title.html | Editorial Article 2  No Title | By Irving Brant | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-1-no-title.html | LETTERS | SPECIAL TO THE NEW YORK TIMES | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-2-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-3-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-4-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-5-no-title.html | The white poppy the source of heroin | SPECIAL TO THE NEW YORK TIMES | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/editorial-cartoon-6-no-title.html | Education | SPECIAL TO THE NEW YORK TIMES | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/electricviolin-concerto-shocks-some.html | ElectricViolin Concerto Shocks Some | By Donal Henahan Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/environmental-enforcer.html | SPOTLIGHT | By Gladwin Hill | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/equation-is-first-on-nyyc-cruise-record-87-boats-jam-up-in-light.html | EQUATION IS FIRST ON NYYC CRUISE | By Steve Cady Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/ezra-pound-the-literary-giant-of-our-century.html | Letters to the Editor | Harry Levin | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/fair-day-in-springs-means-just-that.html | Fair Day in Springs Means Just That | By Theodore Strongin Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/farewell-to-the-south-by-robert-coles-408-pp-boston-atlantic-little.html | Farewell to The South | By Jonathan Yardley | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/field-day-for-the-legal-eagles-ellsberg.html | Law | 8212Fred P Graham | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/fines-await-puffers-in-no-smoking-cars-and-buses.html | Fines Await Puffers in No Smoking Cars and Buses | By Laura Henning Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/follmers-auto-takes-pole-spot-hulme-and-revson-follow-in-buckeye.html | FULMERS AUTO TAKES POLE SPOT | By John S Radosta Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/for-mrs-abzug-a-hatful-of-donations.html | For Mrs Abzug a Hatful of Donations | By Fred Ferretti Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/for-suffolk-family-its-us-on-a-bus.html | For Suffolk Family Its Us on a Bus | By Lillian Barney Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/for-the-disease-fighters-exchange.html | Science Medicine | 8212Richard D Lyons | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/freetex-scores-riva-ridge-is-4th-111-shot-takes-100000-monmouth.html | FREETEX SCORES RINA RIDGE IS 4TH | By Gordon S White Jr Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/galitzine-the-rome-couturier-settles-into-stylish-apartment.html | Galitzine the Rome Couturier Settles Into Stylish Apartment | By Bernadine Morris Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/goalie-says-it-helps-to-be-crazy.html | Goalie Says It Helps to Be Crazy | By Alex Yannis | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/gop-leaders-look-for-pizzazz-pizzazz-is-sought-for-gop.html | GOP Leaders Look for Pizzazz | By Frank Lynn | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/gregory-peck-goes-thataway-to-tel-aviv.html | Movies | By A H Weiler | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/he-still-may-affect-the-result-nov-7-wallace.html | The Nation | 8212James T Wooten | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/he-was-a-golden-loving-child.html | He Was a Golden Loving Child | By Julie Harris | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/history-may-be-here-to-stay.html | Television | By Robert Berkvist | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/hitchcock-chair-finds-a-home-in-connecticut-churchmuseum.html | Hitchcock Chair Finds a Home In Connecticut ChurchMuseum | By Sanka Knox Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/how-nixon-will-win-a-republican-takes-to-the-soapbox-in-answer-to.html | How Nixon will win | By Kevin Phillips | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/how-to-avoid-a-senior-slump.html | How to Avoid a Senior Slump | By Zvi Lowenthal Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/how-to-unite-and-stay-single-egypt-and-libya.html | The World | 8212Henry Tanner | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/hudsons-gop-hopeful-hudson-republicans-hopeful-on-election.html | Hudsons GOP Hopeful | By Fred Ferretti Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/hustons-fine-lean-fat-city-john-hustons-fine-lean-fat-city.html | Hustons Fine Lean Fat City | By Vincent Canby | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/in-the-mailbox.html | In the Mailbox | Samuel Huttenbauer | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/inside-an-east-african-crater-the-drama-of-life-and-death.html | Inside in East African Crater The Drama of Life and Death | By T D Allman | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/iroquios-to-rebury-indian-bones-unearthed-by-students-upstate.html | Iroquios to Rebury Indian Bones Unearthed by Students Upstate | By John Darnton | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/is-competition-passe.html | LETTERS | Frederick C Thayer | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/italy-explained-it-is-just-one-colossal-italian-neighborhood-italy.html | Italy Explained It Is Just One Colossal Italian Neighborhood | By Giulio E Miranda | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/its-time-to-blast-the-dikes.html | Letters to the Editor | R C Bell | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/its-your-move-baby-he-said.html | Television | By Chris Chase | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/jane-fonda-duped.html | Letters to the Editor | I Roy Psaty | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/jetport-plan-for-grand-teton-national-park-is-opposed-project-to.html | Jetport Plan for Grand Teton National Park Is Opposed | By Robert Lindsey Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/joint-force-raids-coast-drug-cult-57-seized-in-a-group-linked-to.html | JOINT FORCE RAIDS COAST DRUG CULT | By Dana Adams Schmidt Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/just-what-does-it-prohibit-hatch-act.html | Law | 8212Robert M Smith | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/justices-decline-to-upset-stay-of-the-ellsberg-trial-high-court-in.html | Justices Decline to Upset Stay of the Ellsberg Trial | By Fred P Graham Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/kennedy-benefit-to-aid-memorial-senators-widow-planning-tennis.html | KENNEDY BENEFIT TO AID MEMORIAL | By Linda Charlton | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/key-to-the-mint-saratoga-victor-360-favorite-wins-by-two-lengths.html | KEY TO THE MINT SARATOGA VICTOR | By Joe Nichols Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/labelles-going-to-get-you-labelles-going-to-get-you.html | Pop | By Don Heckman | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/laura-baugh-gets-last-chance-in-us-girls-junior-golf-play.html | Laura Baugh Gets Last Chance In US Girls Junior Golf Play | By Maureen Orcutt | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/lawyers-accuse-justice-department-of-equalrights-laxity.html | Lawyers Accuse Justice Department of EqualRights Laxity | By John Berbers Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Warren Resen | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/life-in-a-wet-blanket.html | OBSERVER | By Russell Baker | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/lincolns-darker-side.html | Letters to the Editor | Stefan Lorant | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/man-arrested-in-newark-called-prime-suspect-in-killings-here-man.html | Man Arrested in Newark Called Prime Suspect in Killings Here | By Murray Scrumach | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/man-with-a-vowel-shortage.html | Man With a Vowel Shortage | Arthur Daley | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/mcgovern-how-bad-is-the-damage.html | The Nation | 8212James M Naughton | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/mcgovern.html | LETTERS | Paul Singer | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/mendham-where-a-colonial-past-is-present.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/message-to-the-dissenters-czechoslovakia.html | The World | 8212James Feron | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/moves-for-amity-set-back-in-korea-delay-of-red-cross-talks-is.html | MOVES FOR AMITY SET BACK IN KOREA | By Richard Halloran Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/mumbo-jumbo-by-ishmael-reed-illustrated-223-pp-new-york-doubleday.html | Mumbo Jumbo | By Alan Friedman | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/music-in-roslyn-accent-is-on-youth.html | Music In Roslyn Accent Is on Youth | By John S Wilson Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/muskie-puts-family-first-in-his-decision-not-to-run-muskie-putting.html | Muskie Puts Family First In His Decision Not to Run | By Bill Kovach Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/nasser-by-anthony-nutting-493-pp-new-york-e-p-dutton-co-10.html | Applicable to others about to emerge | By Miles Copeland | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/necks-ard-tweeds-ard-alltet-the-dash-of-the-duke-of-windsor.html | The dash of the Duke of Windsor | By Patricia Peterson | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/new-inner-and-outer-rings-in-europe-us-wary-of-barriers-caused-by.html | New Inner and Outer Rings in Europe | By Peter Strafford | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/new-lift-for-oldfashioned-femininity.html | New Lift for OldFashioned Femininity | By Virginia Lee Warren | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/notes-on-a-revolutionary-dinosaur-hungry-dinosaur-a-congratulatory.html | Notes on a revolutionary dinosaur | By Glenn Collins | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/of-apple-pie-and-the-killing-of-presidents-bremer.html | The Nation | 8212Homer Bigart | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/oldetime-glassblowing-born-anew-at-flemington.html | OldeTime GlassBlowing Born Anew at Flemington | By Piri Halasz Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/once-more-into-the-breach-hijacking.html | The Nation | 8212Robert Lindsey | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/opera-by-smyth-sung-at-newport-wreckers-excerpts-given-in-concert.html | OPERA BY SMYTH SUNG AT NEWPORT | By Allen Hughes Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/our-inglorious-graduates.html | Letters to the Editor | Alfred Soman | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/out-of-the-river-and-into-the-palace-at-pella.html | ArtOut of the River and Into the Palace at Pella | By John Canaday | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/path-building-the-easy-way.html | Path Building the Easy Way | By Patricia Hubbell | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/people-love-mistakes-if-theyre-inexcusable.html | Music | By Donal Henahan | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/physicianpilots-termed-more-prone-to-accidents.html | TRANSPORTATION | By Frank Emblen | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/piaf-by-simone-berteaut-illustrated-488-pp-new-york-harper-row-10.html | Chanteuse chanteur and ghosts | By Alden Whitman | RE0000819639 | 2000-03-10 | B00000769829 |

| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/pointer-named-top-field-trial-dog.html | Pointer Named Top Field Trial Dog | Walter R Fletcher | RE0000819639 | 2000-03-10 | B00000769829 |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/police-patrol-on-bicycles-sharply-cuts-crime-in-baltimore-alleys.html | Police Patrol on Bicycles Sharply Cuts Crime in Baltimore Alleys | By Homer Bigart Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/proposed-state-law-would-require-dogs-to-be-tattooed-and-kept-under.html | Proposed State Law Would Require Dogs to Be Tattooed and Kept Under the Direct Control of Owners | By Harold Faber Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/publics-view-of-drugs.html | ADVERTISING POINT OF VIEW | By John Kallir | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/puppets-are-used-to-warn-on-drugs.html | Puppets Are Used To Warn on Drugs | By Kenneth P Nolan | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/radial-tires-stir-battle-in-us-rubber-industry-customers-confused.html | Radial Tires Stir Battle in US Rubber Industry | By William D Smith | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/reapportionment-snag-perils-connecticut-election.html | Reapportionment Snag Perils Connecticut Election | By Lawrence Fellows Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/retirement-dream-house.html | Designed for easy living Retirement dream house | By Norma Skurka | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/ridgefield-faces-a-housing-battle-town-opposes-move-to-buy-land-for.html | RIDGEFIELD FACES A HOUSING BATTLE | By Jonathan Kandell Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/riggins-score-decisive-late-jets-score-tops-49ers-1710.html | Riggins Score Decisive | By Al Harvin Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/roving-safety-check-surprises-drivers.html | Roving Safety Check Surprises Drivers | By Wolfgang Saxon Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/scattersite-again.html | Letters to the Editor | Esther Sternthal | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/schmitz-details-theory-on-plots-rightist-ties-mcgovern-and-nixon-in.html | SCHMITZ DETAILS THEORY ON PLOTS | By George Vecsey Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/schoolhaters-find-rocketmaking-fun.html | SchoolHaters Find RocketMaking Fun | By Audrey M Haitch Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/schwitters-the-man-behind-the-merz.html | Schwitters The Man Behind The Merz | By Peter Schjeldahl | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/shane-irish-wolfhound-named-best-among-1258-dogs-at-penn-ridge-show.html | Shane Irish Wolfhound Named Best Among 1258 Dogs at Penn Ridge Show | By Walter R Fletcher Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/shoot-him-said-the-people-vietnam.html | The World | 8212Joseph B Treaster | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/so-far-us-olympic-team-looks-good-feels-good-and-sounds-good.html | So Far U S Olympic Team Looks Good Feels Good and Sounds Good | By Neil Amdur Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/solomon-defeats-gisbert-us-and-spain-tied-at-11-solomon-victor-us.html | Solomon Defeats Gisbert US and Spain Tied at 11 | By Michael Katz Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/soviet-withdrawal-from-egypt-is-almost-complete-it-has-been-quick.html | Soviet Withdrawal From Egypt Is Almost Complete | By Henry Tanner Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/spending-paradox-baffles-congress.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/state-bans-expansion-of-realtors-in-laurelton.html | State Bans Expansion Of Realtors In Laurelton | By Glenn Singer | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/suburban-population-of-foreign-stock-grows-150000-in-decade.html | Suburban Population of Foreign Stock Grows 150000 in Decade | By Edward C Burks | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/success-in-racing-by-wyer-cars-may-make-ferrari-shift-again.html | Success in Racing by Wyer Cars May Make Ferrari Shift Again | John S Radosta | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/surrender-to-inflation.html | Letters to the Editor | James S Nystrom | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/taking-a-cue-from-the-chameleon.html | Bridge | By Alan Truscott | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/tale-of-two-chicago-airports-one-too-busy-one-too-slow.html | TRANSPORTATION | By Andrew H Malcolm Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/tanks-and-the-mailed-fist-ireland.html | The World | 8212Bernard Weinraub | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/tax-debate-due-in-westchester-towns-and-school-districts-seek-sales.html | TAX DEBATE DUE IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/that-old-devil-moon-that-old-devil-moon-and-tijean.html | That Old Devil Moon | By Julius Novick | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/the-american-newsreel-19111967-by-raymond-fielding-illustrated-392.html | Everything but the real news | By Martin A Jackson | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/the-appeal-of-that-old-time-religion-congregations.html | Religion | 8212Edward B Fiske | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/the-claims-are-small-but-issues-are-large.html | The Claims Are Small But Issues Are Large | By Philip H Dougherty | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/the-folly-of-impeachment.html | The Folly Of Impeachment | SPECIAL TO THE NEW YORK TIMES | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/the-government-playing-with-its-subpoenas-the-last-word.html | The Government Playing With Its Subpoenas | By John Leonard | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-great-revival-17871805-the-origins-of-the-southern-evangelical.html | Like oily rags waiting for the spark | By Niels H Sonne | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-lady-was-2000-years-old-han-dynasty.html | Science Medicine | 8212Walter Sullivan | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-levi-lifestyle-the-levi-lifestyle.html | The Levi Lifestyle | By Milton Moskowitz | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-metals-crisis-and-the-quality-of-life.html | POINT OF VIEW | By John B M Place | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-new-democratic-vicepresidential-choice-robert-sargent-shriver.html | The New Democratic VicePresidential Choice | By John W Finney Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-news-for-a-change-is-good-radiation.html | Environment | 8208David A Andelman | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-over60s.html | Letters | Beatrice N Jones MRS | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-plot-thickens-in-watergate-whodunit-raid.html | The Nation | 8212Walter Rugaber | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-presence-of-the-actor-by-joseph-chaikin-illustrated-161-pp-new.html | He must be himself and also an impersonator | By Richard Gilman | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-right-way-to-keep-cool.html | Home Improvement | By Bernard Gladstone | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-street-that-runs-around-the-world.html | Television | By Michael Dann | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-travelers-world-43-years-of-commercial-aviation.html | the travelers world | by Paul J C Friedlander | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/the-war-against-the-good-in-art.html | The War Against the Good in Art | By Walter D Bannard | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/thieu-announces-harsh-new-rules-for-newspapers-his-decree-seen-as.html | THIEU ANNOUNCES HARSH NEW RULES FOR NEWSPAPERS | By Sydney H Schanberg Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/third-woman-in-jersey-named-to-head-schools.html | Third Woman in Jersey Named to Head Schools | By Philip Wechsler Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/thoughts-on-the-young.html | Thoughts on the Young | By William V Shannon | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/archiv es/thwacks-and-zonks.html | Thwacks and zonks | By George A Woods | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/time-to-break-the-silence-surrounding-paul-robeson-paul-robeson.html | Time to Break the Silence Surrounding Paul Robeson | By Loften Mitchell | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/time-trial-acceptance-new-math.html | Education | 8212Fred M Hechinger | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/timetravel-other-trips-time-travel.html | Photography | By Gene Thornton | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/to-awaken-curiosity-in-our-music-to-awaken-curiosity-in-music.html | Music | By Pierre Boulez | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/to-view-art-in-new-england-visit-galleries-barns-an-informal.html | To View Art in New England Visit Galleries Barns | By Frances Rutland Lacher | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/top-china-posts-in-forces-vacant-pekings-delay-in-filling-them.html | TOP CHINA POSTS IN FORCES VACANT | By Tillman Durbin Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/toward-colorblind-politics.html | Letters to the Editor | Philip Gass | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/turned-off-by-appliances.html | Turned Off By Appliances | By Gene Smith | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/us-plans-details-for-pow-return-hawaii-meeting-this-week-will.html | USPLANS DETAILS FOR POWRETURN | By Bernard Gwertzman Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/us-urges-cities-to-ease-taxifranchise-rules.html | TRANSPORTATION | By Robert Lindsey | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/vacationers-desert-pets-resort-problem-abandoned-pets.html | Vacationers Desert Pets | By Joan Cook Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/vocal-music-from-schutz-to-liszt.html | Vocal Music From Schutz to Liszt | By Harvey E Phillips | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/what-does-all-this-tripping-to-paris-mean-kissinger.html | The Nation | 8212Robert B Semple Jr | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/whats-behind-ibms-boom.html | WALL STREET | By Terry Robards | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/white-house-sermons-edited-by-ben-hibbs-216-pp-new-york-harper-row.html | Doing Gods work in the East Room | By Martin E Marty | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/why-conservative-churches-are-growing-a-study-in-sociology-of.html | Theyve got that oldtime religion | By Elliott Wright | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archiv es/why-sadat-packed-off-the-russians-egypt.html | Why Sadat packed off the Russians | By Edward R F Sheehan | RE0000819639 | 2000-03-10 | B00000769829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/widened-therapy-urged-in-soviet-2-psychologists-ask-system-of.html | WIDENED THERAPY URGED IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/will-the-dow-ever-break-the-magic-mark-bluechip-average-falters-in.html | Will the Dow Ever Break the Magic Mark | By Vartanig G Vartan | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/wits-ends-and-means-wits-ends-and-means.html | The Good Word | By Wilfrid Sheed | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/women-as-police-must-stand-tall-women-policemen-must-stand-tall.html | Women as Police Must Stand Tall | By Joseph F Sullivan Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/wood-field-and-stream-swimming-plug-beats-a-large-spoon-in-catching.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/xx-olympic-games.html | Stamps | By David Lidman | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/yacht-watchers-to-get-olympic-eyeful.html | Yacht Watchers to Get Olympic Eyeful | Steve Cady | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/6/1972 | https://www.nytimes.com/1972/08/06/archives/youth-dropout-rate-is-261-in-newark.html | Youth Dropout Rate Is 261 in Newark | By Edward C Burks | RE0000819639 | 2000-03-10 | B00000769829 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/2-parties-push-nonpublic-school-aid-with-bill-for-tax-credits-to.html | 2 Parties Push Nonpublic School Aid With Bill for Tax Credits to Parents | By Eileen Shanahan Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/30-of-the-drug-addicts-in-stateordered-treatment-programs-drop-out.html | 30 of the Drug Addicts in StateOrdered Treatment Programs Drop Out | By Peter Kihss | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/a-dessert-course.html | Advertising | By Philip H Dougherty | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/article-1-no-title.html | Article 1  No Title | By Henry Kamm Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/banks-wish-bp-loan-were-bigger-banks-want-more-of-giant-bp-loan.html | Banks Wish BP Loan Were Bigger | By Michael Stern Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/bluecollar-revolution.html | Communism 125 Years Later | By Herbert Marcuse | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/bridge-polish-organization-produces-strong-teams-for-world-play.html | Bridge Polish Organization Produces Strong Teams for World Play | By Alan Truscott | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/british-criminal-justice-assailed-british-assail-system-of-criminal.html | British Criminal Justice Assailed | By Alvin Shuster Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/by-land-and-sea-they-came-for-music-and-a-colonial-picnic.html | By Land and Sea They Came for Music and a Colonial Picnic | By Enid Nemy Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/chilean-business-thinks-dollars-government-redistributes-wealth.html | CHILEAN BUSINESS THINKS DOLLARS | By H J Maidenberg Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/cosmos-gain-tie-with-metros-11-horton-goal-evens-score-jelineks.html | COSMOS GAIN TIE WITH METROS 11 | By Alex Yannis | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/dance-vienna-state-ballet-in-capital.html | Dance Vienna State Ballet in Capital | By Clive Barnes | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/economic-seers-preview-73-as-another-bumper-year-for-business-a.html | Economic Seers Preview 73 as Another Bumper Year for Business | By H Erich Heinemann | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/egypts-good-enemy.html | Letters to the Editor | A W | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/elections-do-not-change-much.html | Elections Do Not Change Much | By Garry Wills | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/follmer-leads-from-start-and-wins-canamin-ohio.html | Follmer Leads From Start And Wins CanAmin Ohio | By John S Radosta Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/gambling-backed-wider-legalization-of-bets-asked-to-curb-police.html | GAMBLING BACKED | By David Burnham | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/gary-player-regains-pga-crown-carding-72-for-281-and-2shot-edge.html | Gary Player Regains PGA Crown Carding 72 for 281 and 2Shot Edge | By Lincoln A Werden Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/gop-aide-ousted-over-report-that-he-got-5000-for-a-favor.html | GOP Aide Ousted Over Report That He Got 5000 for a Favor | By Juan M Vasquez Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/hess-shakeup-less-than-meets-eye-changes-weighed-at-amerade-hess.html | Hess ShakeUp Less Than Meets Eye | By William D Smith | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/homespun-motivation-william-t-grant-96-founder-of-department-stores.html | Homespun Motivation | By Leonard Sloane | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/if-you-are-unregistered-expect-democrats-to-call-mcgovern-campaign.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/insomnaic-bicyclists-see-bronx-wonders.html | Insomniac Bicyclists See Bronx Wonders | By Michael T Kaufman | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/inventory-gains-slowed-by-agnes-purchasing-agents-survey-says.html | INVENTORY GAINS SLOWED BY AGNES | By Herbert Koshetz | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/italians-work-hard-at-their-vacations.html | Italians Work Hard at Their Vacations | By Paul Hofmann Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/jets-star-plays-one-quarter-as-49ers-lose-17-to-10.html | Jets Star Plays One Quarter as 49ers Lose 17 to 10 | By Al Harvin | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Kenneth Quade | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Robert N Rickles | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Ben Schaffer | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/loomiss-sloop-defeats-cascade-for-astor-cup.html | Loomiss Sloop Defeats Cascade for Astor Cup | By Steve Cady Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/los-angeles-officials-insist-the-air-is-getting-cleaner.html | Los Angeles Officials Insist the Air is Getting Cleaner | By Agis Salpukas Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/lower-east-side-is-watchful-as-fuentes-takes-school-post-after.html | Lower East Side Is Watchful as Fuentes Takes School Post After FourYear Fight | By Ronald Smothers | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/lyle-saves-opener-is-victor-in-second-against-brewers-yanks-turn.html | Lyle Saves Opener Is Victor in Second Against Brewers | By Michael Strauss Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/moscows-smile.html | Moscows Smile | By Harry Schwartz | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/music-a-bach-travesty.html | Music A Bach Travesty | By Allen Hughes | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/navy-jets-hit-truck-depot-two-miles-south-of-hanoi-navy-jets-attack.html | Navy Jets Hit Truck Depot Two Miles South of Hanoi | By Joseph B Treaster Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/newvoter-form-stirs-mississippi-rights-forces-plan-a-suit-to-ban.html | NEWVOTER FORM STIRS MISSISSIPPI | By Roy Reed Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/old-vaudevillians-star-once-again-old-vaudevillians-star-again-in.html | Old Vaudevillians Star Once Again | By McCandlish Phillips | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/party-chiefs-of-the-area-hail-choice-of-shriver-by-mcgovern.html | THE 1972 CAMPAIGN | By Eleanor Blau | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/personal-finance-highcourt-ruling-restricts-the-rights-of-creditors.html | Personal Finance | By Elizabeth M Fowler | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/personalities-wynn-once-again.html | Personalities Wynn Once Again | Gerald Eskenazi | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/pipeline-for-alaskas-oil.html | Letters to the Editor | Kathleen Dalton | RE0000819641 | 2000-03-10 | B00000769837 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/pittsburgh-exposes-clubs-weaknesses-in-2810-beating.html | Pittsburgh Exposes Clubsweaknesses in 2810 Beating | By Leonard Koppett | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/poisoned-pawns-return-surprises-the-kibitzers.html | Poisoned Pawns Return Surprises the Kibitzers | By Al Horowitz Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/popular-spanish-bandit-gone-again.html | Popular Spanish Bandit Gone Again | By Henry Giniger Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/president-shapes-g-o-ps-platform-white-house-sends-writers-a.html | THE 1972 CAMPAIGN | By John Herbers Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/price-rises-seen-after-refunding-holders-of-81billion-elect-new.html | PRICE RISES SEEN AFTER REFUNDING | By Robert D Hershey Jr | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/publicityshy-mrs-cahill-easing-into-the-limelight.html | PublicityShy Mrs Cahill Easing Into the Limelight | By Joan Cook Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/rabbis-will-seek-alienated-jews-plan-visits-to-20-campuses-to-lure.html | RABBIS WILL SEEK ALIENATED JEWS | By George Dugan | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/reforms-in-choosing-running-mate-sought.html | THE 1972 CAMPAIGN | By Warren Weaver Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/roundup-aarons-2d-homer-of-day-beats-reds.html | Roundup Aarons 2d Homer of Day Beats Reds | By Thomas Rogers | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/screen-woody-allen-scores-in-sex-answers-comedy-from-reuben-book-at.html | Screen Woody Allen Scores in Sex Answers | By Vincent Canby | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/shriver-approval-is-due-tomorrow-in-a-special-vote-members-of.html | RIVER APPROVAL IS DUE TOMORROW IN A SPECIAL VOTE | By Christopher Lydon Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/soul-at-center-message-is-right-on.html | Soul at Center Message Is Right On | By Les Ledbetter | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/soul-finale-wraps-black-music-scene-in-bright-package.html | Soul Finale Wraps Black Music Scene In Bright Package | By Don Heckman | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/soviet-and-the-arab-states-now-ouster-from-egypt-does-not-alter-its.html | Soviet and the Arab States Now | By Hedrick Smith Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/spassky-wins-and-trims-fischers-lead-to-2-points-spassky-wins-the.html | Spassky Wins and Trims Fischers Lead to 2 Points | By Harold C Schonberg Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archives/springer-spaniel-takes-top-award-salilyns-tennessee-squire-picked.html | SPRINGER SPANIEL TAKES TOP AWARD | By Walter R Fletcher Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/starving-public-tv.html | Letters to the Editor | Edward W Barrett | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/state-prison-holds-a-fatherson-picnic-inside-walls-state-prison.html | State Prison Holds a FatherSon Picnic Inside Walls | By Paul L Montgomery Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/storm-king-project-opposed.html | Letters to the Editor | Alexander Saunders | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/successive-homers-spark-122-romp-fregosi-hurt-mets-rout-cubs.html | Successive Homers Spark 122 Romp Fregosi Hurt | By Joseph Durso | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/u-s-wins-tennis-doubles-leads-spain-21-smith-van-dillen-triumph-in.html | U S Wins Tennis Doubles Leads Spain 21 | By Michael Katz Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/un-publications-will-omit-taiwan.html | UN Publications Will Omit Taiwan | By Kathleen Teltsch Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/wade-resigns-job-in-mgovern-race-state-campaign-chief-calls-step-a.html | WADE RESIGNS JOB IN MGOVERN RACE | By Frank Lynn | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/wave-of-killing-in-belfast-takes-victims-at-random-belfast-killings.html | Wave of Killing in Belfast Takes Victims at Random | By Joseph Lelyveld Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/welfare-islands-busy-coler-hospital-seeks-to-change-image-rooted-in.html | Welfare Islands Busy Coler Hospital Seeks to Change Image Rooted in Past | By Nancy Hicks | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/whats-ahead-for-gold-little-significance-in-us-or-abroad-is.html | Whats Ahead for Gold | By Edwin L Dale Jr Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/woodcock-urges-auto-workers-to-hold-nixons-margin-down.html | THE 1972 CAMPAIGN | By Jerry M Flint Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/7/1972 | https://www.nytimes.com/1972/08/07/archiv es/zurich-frischs-bestselling-diary.html | Zurich Frischs BestSelling Diary | By Francois Bondy Special to The New York Times | RE0000819641 | 2000-03-10 | B00000769837 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archiv es/-67-law-is-giving-states-windfall-in-federal-funds-plan-overlooked-.html | 67 Law Is Giving States Windfall in Federal Funds | By Edwin L Dale Jr Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archiv es/18-israeli-arabs-seized-at-village-arrested-trying-to-reoccupy.html | 18 ISRAELI ARABS SEIZED AT VILLAGE | By Henry Kamm Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archiv es/2-rival-campaigns-vie-for-free-time-on-radio.html | THE 1972 CAMPAIGN | By Eileen Shanahan Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archiv es/26million-in-campaign-gifts-listed-by-gop-in-two-months.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/3day-39hour-week-ordered-for-some-at-otb-to-cut-costs-3day-39hour.html | 3Day 39Hour Week Ordered For Some at OTB to Cut Costs | By Peter Kihss | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/4-mackell-aides-called-before-jury-in-inquiry-believed-linked-to.html | 4 Mackell Aides Called Before jury in Inquiry Believed Linked to Alleged GetRich Scheme | By Robert D McFadden | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/a-cure-for-corruption-lawenforcement-officials-are-hopeful-knapp.html | A Cure for Corruption | By David Burnham | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/action-on-building-bribes-delayed-by-lack-of-funds-a-fund-shortage.html | Action on Building Bribes Delayed by Lack of Funds | By David K Shipler | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/acupuncture-usfunded-research-is-premature.html | Letters to the Editor | Arthur Taub MD | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/addicts-defender-charged-as-a-fake-addict-who-won-4-court-cases.html | Addicts Defender Charged as a Fake | By Morris Kaplan | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/airline-in-britain-seeking-tristars-bea-to-buy-6-with-option-for-6.html | AIRLINE IN BRITAIN SEEKING TRISTARS | By Michael Stern Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/big-board-in-turnaround-as-revenues-top-costs-revenues-above-big.html | Big Board in Turnaround As Revenues Top Costs | By Terry Robards | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/bridge-new-booklet-shows-power-of-precision-club-bidding.html | Bridge New Booklet Shows Power Of Precision Club Bidding | By Alan Truscott | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/britain-to-resist-ugandan-demand-hints-retaliation-if-african.html | BRITAIN TO RESIST UGANDAN DEMAND | By Joseph Lelyveld Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/bullish-market-advances-again-the-glamour-issues-keep-up-to-their.html | BULLISH MARKET ADVANCES AGAIN | By Vartanig V Vartan | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/convention-plan-changed-by-pbs-cameras-will-show-only-activity-on.html | CONVENTION PLAN CHANGED BY PBS | By Albin Krebs | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/coring-the-beatles-breakup.html | Books of The Times | By Don Beckman | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/cultural-office-in-state-sought-plan-would-consolidate-10-units-to.html | CULTURAL OFFICE IN STATE SOUGHT | By McCandlish Phillips | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/democrats-plan-tally-on-shriver-would-allow-nomination-of-others.html | DEMOCRATS PLAN TALLY ON SHRIVE | By Warren Weaver Jr Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/east-germany-retains-curb-on-arts.html | East Germany Retains Curb on Arts | By Ellen Lentz Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/experts-in-chess-see-spassky-in-new-light.html | Experts in Chess See Spassky in New Light | By Harold C Schonberg Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/five-are-accused-of-stock-swindle-indictment-says-bribes-paid-to.html | FIVE ARE ACCUSED OF STOCK SWINDLE | By Arnold H Lubasch | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/forest-hills-why-half-a-project-costs-more.html | Letters to the Editor | S WILLIAM GREEN Regional Administrator HUD New York Aug 1 1972 | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/grumman-explains-loss-on-shuttle-shuttle-loss-explained.html | Grumman Explains Loss on Shuttle | By David A Andelman Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/haitis-arms-plea-weighed-by-us-military-mission-back-from-quiet.html | HAITIS ARMS PLEA WEIGHED BY US | By Benjamin Welles Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/hart-new-jet-guard-adjusts-play-to-their-system-quickly.html | Hart New Jet Guard Adjusts Play to Their System Quickly | By Al Harvin Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/increase-sought-in-gasoline-price-texaco-and-mobil-cut-back.html | INCREASE SOUGHT IN GASOLINE PRICE | By William D Smith | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/india-is-guiding-remote-tribesmen-toward-modern-world.html | India Is Guiding Remote Tribesmen Toward Modern World | By Robert Trumbull Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/interest-rates-narrowly-mixed-newissue-calendar-is-moderate.html | Credit Markets | By Robert D Hershey Jr | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/knapp-to-carry-case-to-albany-will-meet-with-an-aide-to-governor-on.html | KNAPP TO CARRY CASE TO ALBANY | By Paul L Montgomery | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/many-are-summoned.html | OBSERVER | By Russell Baker | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/market-place-new-process-in-profit-lag.html | Market Place New Process In Profit Lag | By Robert Metz | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/marsteller-seminar.html | Advertising | By Leonard Sloane | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/mcgovern-gets-25000-from-clothing-workers.html | McGovern Gets 25000 From Clothing Workers | By Christopher Lydon Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/mets-beaten-32-by-cards-in-13th-sizemores-homer-decisive-mcgraw.html | METSBEATEN32 BY CARDS IN 13TH | By Joseph Durso Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/monument-to-a-city.html | Letters to the Editor | H Rayfield Stern | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/moscow-assails-chinese-on-atlas-attack-read-as-sign-of-new-impasse.html | MOSCOW ASSAILS CHINESE ON ATLAS | By Hedrick Smith Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/music-2-oneact-operas-at-berkshire-the-yes-man-teamed-with-seligs.html | Music 2 One Act Operas at Berkshire | By Donal Henahan Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/nantucket-sail-tradition-wins.html | Nantucket Sail Tradition Wins | By Steve Cady Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/nixon-and-the-endthewar-vote-a-letter-that-stirred-ire-in-congress.html | News Analysis | By John W Finney Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/paris-ad-agency-maps-europewide-campaign-paris-ad-agency-grows.html | Paris Ad Agency Maps EuropeWide Campaign | By Flora Lewis Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/personalities-a-family-affair.html | Personalities A Family Affair | Thomas Rogers | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/phillips-lawyer-changes-his-mind-he-contends-loan-shark-is-the-real.html | PHILLIPS LAWYER CHANGES HIS MIND | By Lesley Oelsner | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/portuguese-settlers-in-africa-lead-the-good-life.html | Portuguese Settlers in Africa Lead the Good Life | By Marvine Howe Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/postal-rates-death-row-for-the-magazines.html | Letters to the Editor | EDWARD M KENNEDY US Senator from Massachusetts Washington Aug 3 1972 | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/prices-of-wheat-reach-new-highs-contract-records-are-set-as-advance.html | PRICES OF WHEAT REACH NEW HIGHS | By Elizabeth M Fowler | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/prisoner-of-the-vietcong-for-23-days-she-calls-the-experience.html | Prisoner of the Vietcong for 23 Days She Calls the Experience Rewarding | By Judy Klemesrud | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/report-finds-nations-air-cleaner-but-water-dirtier-report-finds.html | Report Finds Nations Air Cleaner but Water Dirtier | By Robert B Semple Jr Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/roundup-morgan-keeps-reds-rolling.html | Roundup Morgan Keeps Reds Rolling | By Sam Goldaper | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/secs-study-of-pennsy-broad-new-powers-seen-as-agencys-real.html | Economic Analysis | By Robert E Bedingfield | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/senate-rejects-strong-gun-curbs-by-7811-margin-kennedy-is-rebuffed.html | SENATE REJECTS STRONG ON CURBS BY 7841 MARGIN | By Marjorie Hunter Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/shriver-camp-counting-on-aid-of-exmembers-of-peace-corps.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/special-containers-help-seatrain-ship-stewards.html | Special Containers Help Seatrain Ship Stewards | By Werner Bamberger | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/stage-avantgarde-at-home-in-lenox.html | Stage AvantGarde At Horne in Lenox | By Meld Gussow Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/state-criticizes-city-health-unit-cites-lag-in-promoting-citizen.html | State Criticizes City Health Unit Cites Lag in Promoting Citizen Participation | By Nancy Hicks | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/state-democrats-pick-last-five-of-delegation.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/stolport-in-jersey-meadows-advised-in-usfinanced-study-stolport-in.html | STOLport in Jersey Meadows Advised in USFinanced Study | By Ronald Sullivan Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/stop-the-music-triumphs-at-spa-choice-outruns-step-nicely-by-neck.html | STOP THE MUSIC TRIUMPHS Al SPA | By Joe Nichols Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/superman-rescues-metropolis-again-once-again-superman-comes-to.html | Superman Rescues Metropolis Again | By Andrew H Malcolm Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/the-attractive-face-it-may-be-better-not-to-correct-teeth.html | The Attractive Face It May Be Better Not to Correct Teeth | By Robert Reinhold Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/the-eagleton-affair-cont.html | The Eagleton Affair cont | By Joseph Rhodes | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/the-proletariat-a-progressive-class.html | Communism 125 Years Later | By Ion Crisan | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/to-save-americas-lost-children.html | To Save Americas Lost Children | By William V Shannon | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/u-s-wins-32-gains-davis-cup-final-smith-captures-last-match-beats.html | U S Wins 32 | By Michael Katz Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/united-aircraft-raises-earnings-strong-gains-made-despite-declines.html | UNITED AIRCRAFT RAISES EARNINGS | By Clare M Reckert | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/utilities-told-of-a-power-threat-in-big-solar-flare.html | Utilities Told of a Power Threat in Big Solar Flare | By Walter Sullivan | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/west-side-story-highway-repairs-and-jams.html | West Side Story Highway Repairs and Jams | By Robert Lindsey | RE0000819642 | 2000-03-10 | B00000769841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/westchester-acts-to-widen-voting-will-open-extra-offices-for.html | WESTCHESTER ACTS TO WIDEN VOTING | By Linda Greenhouse Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/wood-field-and-stream-bluefish-once-abundant-have-become-a-rare.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/yankee-fans-start-to-scratch-8year-itch.html | Yankee Fans Start to Scratch 8Year Itch | Leonard Koppett | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/8/1972 | https://www.nytimes.com/1972/08/08/archives/yogi-in-hall-hope-ill-put-something-back.html | Yogi in Hall Hope Ill Put Something Back | By Leonard Koppett Special to The New York Times | RE0000819642 | 2000-03-10 | B00000769841 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/a-summer-nights-dream-the-arts-in-central-park-central-park-luring.html | A Summer Nights Dream The Arts in Central Park | By John Darnton | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/aircraft-companys-net-increases-despite-sharp-decline-for-its-sales.html | Aircraft Companys Net Increases Despite Sharp Decline for Its Sales | By Clare M Reckert | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/albatross-returns-to-action-in-fridays-pace-at-yonkers.html | Albatross Returns to Action In Fridays Pace at Yonkers | By Louis Effrat Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/american-can-to-close-9-plants-and-sell-3-105million-charge-to.html | American Can to Close 9 Plants and Sell 3 | By Gerd Wilcke | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/american-electrics-bid-gains-for-columbus-southern-ohio.html | American Electrics Bid Gains For Columbus Southern Ohio | By Alexander R Hammer | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/bridge-a-lucky-lie-of-cards-needs-foresight-for-appreciation.html | BridgeA Lucky Lie of Cards Needs Foresight for Appreciation | By Alan Truscott | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/brief-visit-to-a-time-long-past.html | Brief Visit to a Time Long Past | Red Smith | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/brooke-opposes-safeguard-plan-secs-protection-proposal-also-draws.html | BROOKE OPPOSES SAFEGUARD PLAN | By Terry Robards | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/canadian-question-should-a-dairy-farm-in-barrie-ontario-be-run-from.html | Canadian Question Should a Dairy Farm In Barrie Ontario Be Run from Chicago | By William Borders Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/cards-beat-mets-on-homer-6-to-5-melendez-clout-drives-in-2-new-york.html | CARDS BEAT METS ON HOMER 6 TO 5 | By Joseph Durso Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/caso-seeking-federal-funds-to-hire-li-engineers-laid-off-by-grumman.html | Casa Seeking Federal Funds to Hire L I Engineers Laid Off by Grumman | By Richard L Madden Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/city-unit-weighs-fuentes-dispute-rights-agency-is-involved-mrs.html | CITY UNIT WEIGHS FUENTES DISPUTE | By Leonard Bader | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/convention-reform-split-appears-wider-in-gop.html | Convention Reform Split Appears Wider ire GOP | By Robert B Semple Jr Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/crofut-charms-in-songs-written-for-his-children.html | Crofut Charms in Songs Written for His Children | By John S Wilson | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/dose-of-capitalism-prescribed-in-soviet.html | Dose of Capitalism Prescribed in Soviet | By Hedrick Smith Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/eagleton-affair-a-postscript-and-a-suggestion.html | Letters to the Editor | Asst Prof Roger L Winters | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/end-of-building-program-and-change-in-enrollments-planned-by-state.html | End of Building Program and Change In Enrollments Planned by State U | By Gene L Maeroff Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/fire-officers-group-reports-approval-of-new-pact.html | Fire Officers Group Reports Approval of New Pact | By Damon Stetson | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/fischer-and-spassky-play-evenly-to-an-adjournment.html | Fischer and Spassky Play Evenly to an Adjournment | By Harold C Schonberg Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/flexibility-in-monetary-values-is-sought-flexibility-in-money.html | Flexibility in Monetary Values Is Sought | By Leonard Silk | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/galanos-puts-dresses-in-spotlight.html | FASHION TALK | By Angela Taylor | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/governor-approves-york-college-plan-reversing-decision-governor.html | Governor Approves York College Plan Reversing Decision | By Joseph P Fried | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/governor-building-new-home-in-westchester-for-650000.html | Governor Building New Home In Westchester for 650000 | By Linda Greenhouse Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/guaglio-dont-make-a-grand-opera.html | Letters to the Editor | Joseph D Policano | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/harsh-words-on-agnew.html | Letters to the Editor | Bernice Miller | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/house-unit-votes-stiff-busing-curb-for-grade-school-ban-on.html | HOUSE BIT VOTES STIFF BUSING CURB FOR GRADE SCHOOL | By David E Rosenbaum Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/injury-fails-to-ground-donohue.html | About Motor Sports | By John S Radosta | RE0000819651 | 2000-03-10 | B00000772690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/joe-iz-412length-victor-in-feature-at-saratoga.html | Joe Iz 4lENGTH Victor In Feature at Saratoga | By Joe Nichols Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/jury-gets-phillips-case-after-mistrial-is-denied.html | Jury Gets Phillips Case After Mistrial Is Denied | By Lesley Oelsner | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/knapp-proposal-for-prosecutor-scored-knapp-proposal-on-prosecutor.html | Knapp Proposal for Prosecutor Scored | By Murray Schumach | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/law-and-the-burgernixon-court.html | Law and the BurgerNixon Court | By Gerald Gunther | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | James R Bruce | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Barbara Kerr | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/loans-for-output-urged-in-britain-speculative-use-in-disfavor-with.html | LOANS FOR OUTPUT URGED IN BRITAIN | By Michael Stern Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/market-place-stock-plunges-on-record-net.html | Market Place Stock Plunges On Record Net | By Robert Metz | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/mens-lib-almost-underground-but-a-growing-movement.html | Mens Lib Almost Underground but a Growing Movement | By Lisa Hammel | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/meskill-gives-up-on-salestax-cut-connecticut-court-ruling-upsets.html | Meskill Gives Up On SalesTax Cut | By Jonathan Kandell Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/more-blacks-in-theater-yes-and-no.html | More Blacks in Theater Yes and No | By George Goodman Jr | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/music-fete-new-works-bring-out-varying-reactions.html | Music Fete | By Donal Henahan Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/new-face-at-aec.html | Notes on People | James F Clarity | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/nigeria-uses-market-place-to-ballyhoo-new-money.html | Nigeria Uses Market Place to Ballyhoo New Money | By Thomas A Johnson Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/nixon-aides-hope-to-curb-states-aid-windfall-in-72.html | Nixon Aides Hope to Curb States Aid Windfall in 72 | By Edwin L Dale Jr Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/owners-say-taxes-may-drive-knicks-and-rangers-from-city-knicks-and.html | Owners Say Taxes May Drive Knicks and Rangers From City | By Michael Knight | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/personalities-k-c-jones-hired.html | Personalities KC Jones Hired | Gordon S White JR | RE0000819651 | 2000-03-10 | B00000772690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/philips-licenses-ford-for-stirling-engine-philips-licenses-ford-for.html | Philips Licenses Ford for Stirling Engine | By Jerry M Flint Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/psychology-and-politics.html | WASHINGTON | By James Reston | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/roundup-as-lose-6th-in-last-7-games.html | Roundup As Lose 6th in Last 7 Games | By Sam Goldaper | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/scientists-find-us-periled-by-lags-in-physics-support.html | Scientists Find US Periled By Lags in Physics Support | By Walter Sullivan | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/senate-panel-votes-to-cut-sharing-for-urban-states-senate-panel-on.html | Senate Panel Votes to Cut Sharing for Urban States | By Eileen Shanahan Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/senate-votes-to-end-curb-on-22-ammunition-sales-vote-aims-to-end.html | Senate Votes to End Curb On 22 Ammunition Sales | By Marjorie Hunter Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/senator-gambrell-seems-headed-for-a-runoff-primary-in-georgia.html | Senator Gambrell Seems Headed For a Runoff Primary in Georgia | By James T Wooten Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/shriver-is-named-for-second-place-by-the-democrats-national.html | SHRIVER IS NAMED FOR SECOND PLACE BY THE DEMOCRATS | By James M Naughton Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/skipper-a-winner-but-boat-is-sixth-sheehan-has-tyanje-crew-dancing.html | SKIPPER A WINNER BUT BOAT IS SIXTH | By Steve Cady Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/skyjacking-deterrent.html | Letters to the Editor | Earle E Jac013s Jr | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/some-in-senate-seek-to-modify-jackson-resolution-to-stress-overall.html | Some in Senate Seek to Modify Jackson Resolution to Stress OverAll Not Numerical Arms Equality | By John W Finney Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/some-large-donors-deserting-mcgovern.html | Some Large Donors Deserting McGovern | By Ben A Franklin Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/soybean-futures-in-a-mixed-course-prices-of-old-crop-advance-as-new.html | SOYBEAN FUTURES IN A MIXED COURSE | By Elizabeth M Fowler | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/stage-a-london-trio-front-page-jumpers-and-a-jacobean-play-given-by.html | Stage A London Trio | By Clive Barnes Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/state-penalizes-city-on-welfare-470663-in-payments-cut-failure-to.html | STATE PENALIZES CITY ON WELFARE | By Peter Kihss | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/stocks-display-mixed-pattern-some-glamour-issues-climb-to-records.html | STOCKS DISPLAY MIXED PATTERN | By Vartanig G Vartan | RE0000819651 | 2000-03-10 | B00000772690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/swidler-bids-us-charter-a-company-to-hunt-for-oil.html | Swidler Bids U S Charter A Company to Hunt for Oil | By Edward Cowan Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/thai-official-is-expected-to-meet-chou-on-table-tennis-teams-trip.html | Thai Official Is Expected to Meet Chou On Table Tennis Teams Trip to Peking | By Bernard Gwertzman Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/thaler-is-given-a-year-in-securities-case.html | Thaler Is Given a Year in Securities Case | By Arnold H Lubasch | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/the-nonfeelers.html | Letters to the Editor | Maximilian Wolff | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/the-shape-of-europe-to-come-i.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/trumans-daughter-writes-book-based-upon-his-private-papers.html | Trumans Daughter Writes Book Based Upon His Private Papers | By Eric Pace | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/underworld-purchase-of-land-in-meadowlands-is-investigated.html | Underworld Purchase of Land In Meadowlands Is Investigated | By Joseph F Sullivan Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/us-judge-rules-fdic-exceeded-power-on-merger-judge-says-fdic.html | US Judge Rules FDIC Exceeded Power on Merger | By H Erich Heinemann | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/waves-will-serve-aboard-warships-under-rights-law-waves-to-serve-on.html | Waves Will Serve Aboard Warships Under Rights Law | By Linda Charlton Special to The New York Times | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/western-union-telegraph-plans-a-satellite-net-by-74-satellite-link.html | Western Union Telegraph Plans a Satellite Net by 74 | By Gene Smith | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/whats-in-a-name.html | Letters to the Editor | Daniel Jean Lipsman | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/when-is-a-cigar.html | Advertising | By Leonard Sloane | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/woodall-really-cooking-but-for-army-not-jets.html | Woodall Really Cooking But for Army Not Jets | By Parton Keese | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/yanks-top-tigers-42-trail-by-3-two-runs-in-8th-defeat-lolich-lyle.html | Yanks Top Tigers 42 | By Murray Chass | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/yields-decline-in-credit-market-aggressive-bids-are-made-for-three.html | YIELDS DECLINE IN CREDIT MARKET | By Robert D Hershey Jr | RE0000819651 | 2000-03-10 | B00000772690 |
| 8/9/1972 | https://www.nytimes.com/1972/08/09/archives/zinman-and-dichter-lend-solid-touches-to-a-mostly-mozart.html | Zinman and Dichter Lend Solid Touches To a Mostly Mozart | By Allen Hughes | RE0000819651 | 2000-03-10 | B00000772690 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/100-militiamen-reported-killed-in-clash-near-saigon.html | 100 Militiamen Reported Killed in Clash Near Saigon | By Malcolm W Browne Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/2-groups-sue-us-over-fire-island-say-interior-unit-allowed.html | 2 GROUPS SUE US OVER FIRE ISLAND | By David Bird | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/a-new-priesthood.html | Letters to the Editor | Allan Nixon | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/a-new-spirit-afoot-in-the-haight.html | A New Spirit Afoot in the Haight | By Jon Nordheimer Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/accidental-no-2-man.html | Accidental No 2 Man | By Bernard A Weisberger | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/advertising-holiday-in-focus.html | Advertising Holiday in Focus | By Herbert Koshetz | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/after-years-of-cooking-she-learned-virtue-of-the-simple-dish.html | After Years of Cooking She Learned Virtue of the Simple Dish | By Raymond A Sokolov Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/airline-issues-up-in-level-market-ibm-stock-rises-5-14-to-finish-at.html | AIRLINE ISSUES UP IN LEVEL MARKET | By Vartanig G Vartan | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/allegations-against-fuentes.html | Letters to the Editor | David Silver | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/american-enka-co-increases-prices-on-nylon-products.html | American Enka Co Increases Prices On Nylon Products | By Gerd Wilcke | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/art-bank-serves-canadian-offices-5million-program-permits-sale-and.html | ART BANK SERVES CANADIAN OFFICES | By Jay Walz Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/baseball-club-owners-fail-to-make-progress.html | Baseball Club Owners Fail to Make Progress | By Leonard Roppett Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/body-found-in-car-at-airport-may-be-linked-to-a-drug-war.html | Body Found in Car at Airport May Be Linked to a Drug War | By Eric Pace | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/brezhnev-meeting-with-top-aides-seen-as-effort-to-spur-soviet.html | Brezhnev Meeting With Top Aides Seen as Effort to Spur Soviet Harvest | By Hedrick Smith Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/bridge-a-fine-italian-hand-proves-to-be-joker-for-belladonna.html | Bridge A Pine Italian Hand Proves To Be Joker for Belladonna | By Alan Truscott | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/cab-votes-32-to-let-3-lines-talk-on-flightcut-pact-cab-backs-talks.html | CAB Votes 32 To Let 3 Lines Talk On FlightCat Pact | By Robert Lindsey | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/chinese-theater-is-on-the-rise-in-city-chinese-theater-is-on-the.html | Chinese Theater Is on the Rise in City | By Ralph Blumenthal | RE0000819650 | 2000-03-10 | B00000772689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/city-hails-unions-on-productivity-cooperation-said-to-follow-early.html | CITY HAILS UNIONS ON PRODUCTIVITY | By Damon Stetson | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/city-takes-steps-to-create-an-authority-to-persuade-knicks-and.html | City Takes Steps to Create an Authority to Persuade Knicks and Rangers to Stay | By Sam Goldaper | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/credit-markets-extend-gains-but-investors-turn-selective.html | Credit Markets Extend Gains But Investors Turn Selective | By Robert D Hershey Jr | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/curb-on-expediters-urged-to-reduce-building-graft.html | Curb on Expediters Urged To Reduce Building Graft | By David K Shipler | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/decision-on-productivity-made-in-1970.html | Decision on Productivity Made in 1970 | By Maurice Carroll | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/democrats-in-nassau-seek-new-reapportionment.html | Democrats in Nassau Seek New Reapportionment | By David A Andelman Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/eagleton-and-kennedy-candidates-and-candor.html | Letters to the Editor | Sara D Gilbert | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/endorsements-by-reporters.html | Letters to the Editor | Prof John Barron | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/exgovernor-of-new-mexico-to-start-anew-in-oregon.html | THE 1972 CAMPAIGN | By Anthony Ripley Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/feed-grains-are-airlifted-to-orkneys-as-british-dock-strike-enters.html | Feed Grains Are Airlifted to Orkneys As British Dock Strike Enters 13th Day | By Michael Stern Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/fischer-and-spassky-draw-in-12th-titlematch-game.html | Fischer and Spassky Draw In 12th TitleMatch Game | By Harold C Schonberg Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/for-super-prosecutor.html | Letters to the Editor | James McCarthy | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/fund-bill-passed-as-house-defies-threat-of-a-veto-305billion.html | FUND BILL PASSED AS HOUSE DEFIES THREAT OF A VETO | By Edwin L Dale Jr Special to The New York Tmes | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/gambrell-and-challenger-face-runoff-aug-29-for-democratic-senate.html | Gambrell and Challenger Face Runoff Aug 29 for Democratic Senate Nomination in Georgia | By James T Wooten Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/gee-maw-not-those-old-issues-again.html | OBSERVER | By Russell Baker | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/giants-get-message-have-fun.html | Giants Get Message Have Fun | By Gordon S White Jr Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/gop-bloc-fights-76-reform-plan-group-in-congress-rejects-idea-of.html | GOP BLOC FIGHTS 76 REFORM PLAN | By Warren Weaver Jr Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/great-pension-issue.html | Great Pension Issue | By William V Shannon | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/gripped-by-a-slump-palmer-alters-grip-palmers-slump-brings-new-grip.html | Gripped by a Slump Palmer Alters Grip | By Lincoln A Werden Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/inquiry-into-mackell-office-widened-to-include-judge-mackelloffice.html | Inquiry into Mackell Office Widened to Include Judge | By Nicholas Gage | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/internment-policy-assailed-in-ulster-on-its-anniversary-internment.html | Internment Policy Assailed in Ulster On Its Anniversary | By Bernard Weinraub Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/jets-and-no-1-draft-pick-unable-to-get-together.html | Jets and No 1 Draft Pick Unable to Get Together | By Al Harvin Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/jury-in-pentagon-papers-trial-sent-home-until-midoctober.html | Jury in Pentagon Papers Trial Sent Home Until MidOctober | By Fred P Graham Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/kennedy-is-suing-over-pocket-veto-calls-move-by-nixon-at-the.html | KENNEDY IS SUING OVER POCKET VETO | By James M Naughton Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/lawyer-to-head-hospital-group-north-carolina-man-named-by-voluntary.html | LAWYER TO READ HOSPITAL GROUP | By Nancy Hicks | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/lindsay-upholds-his-prosecutors-rebuts-knapp-on-implication-they.html | LINDSAY UPHOLDS HIS PROSECUTORS | By Murray Schumach | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/magazines-and-secondclass-postage-rates.html | Letters to the Editor | Andrew Heiskell | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/market-place-carat-may-help-fatten-savings.html | Market PlaceCarat May Help Fatten Savings | By Robert Metz | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/mayor-releases-plans-for-a-rise-in-productivity-greater-output-to.html | MAYOR RELEASES PLANS FOR A RISE IN PRODUCTIVITY | By Peter Kihss | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/mcgovern-assures-party-bloc-leaders.html | THE 1872 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/mets-mandrew-stops-cards-83.html | METS MANDREW STOPS CARDS 83 | By Joseph Durso Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/miss-tolstoy-88-looks-back.html | Notes on People | James F Clarity | RE0000819650 | 2000-03-10 | B00000772689 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/national-exchange-elects-a-29yearold-president.html | National Exchange Elects A 29YearOld President | By Terry Robards | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/nixon-orders-ceasefire-in-conflict-with-the-press.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/nyquist-agrees-to-hold-a-hearing-on-fuentes-case.html | Nyquist Agrees to Hold a Hearing on Fuentes Case | By Iver Peterson | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/obituary-1-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/open-primaries.html | Letters to the Editor | Hy Zuckerman | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/out-of-southwest-a-show-of-crafts.html | SHOP TALK | By Lisa Hammel | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/patrolman-cited-in-perjury-case-as-a-result-roberts-drops.html | PATROLMAN CITED IN PERJURY CASE | By James M Markham | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/pendulum-swings-back-to-short-hair.html | Pendulum Swings Back to Short Hair | By Angela Taylor | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/pennsy-sets-sale-of-barclay-hotel-218million-price-agreed-to-by-ual.html | PENNSY SETS SALE OF BARCLAY HOTEL | By Alexander R Hammer | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/personal-finance-jobless-benefits-personal-finance.html | Personal Finance Jobless Benefits | By Robert J Cole | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/personalities-he-isnt-quitting.html | Personalities He Isnt Quitting | Parton Keese | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/phillips-trial-ends-with-hung-jury-mistrial-is-declared-on-phillips.html | Phillips Trial Ends With Hung Jury | By Lesley Oelsner | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/poverty-aides-death-puzzles-friends.html | Poverty Aides Death Puzzles Friends | By Eleanor Blau | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/power-in-lisbon-is-cut-by-blasts-rebel-action-is-indicated-in.html | POWER IN LISBON IS CUT BY BEASTS | By Henry Giniger Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/prices-are-down-for-commodities-wheat-corn-soybeans-dip-after.html | PRICES ARE DOWN FOR COMMODITIES | By Elizabeth M Fowler | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/psychiatrist-finds-insights-on-people-from-a-dogs-life.html | Psychiatrist Finds Insights on People From a Dogs Life | By Walter R Fletcher | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/race-skippers-enjoy-beaching.html | Race Skippers Enjoy Beaching | By Steve Cady Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/rate-cuts-ordered-here-for-some-auto-policies.html | Rate Cuts Ordered Here For Some Auto Policies | By Richard Phalon | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/replaying-the-money-game.html | Books of The Times | By Marylin Bender | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/russo-is-fighting-3d-murder-trial-dismissal-of-2-indictments-asked.html | RUSSO IS FIGHTING 3D MURDER TRIAL | By Morris Kaplan | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/screen-sabatas-back-lee-van-cleef-stars-in-italian-western.html | Screen Sabatas Back | By Roger Greenspun | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/senate-6825-votes-ban-on-snubnosed-handguns-efforts-to-strengthen.html | Senate 6825 Votes Ban On SnubNosed Handguns | By Marjorie Hunter Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/senate-unit-lifts-sharing-by-cities-but-suburbs-would-receive-less.html | SENATE UNIT LIFTS SHARING BY CITIES | By Eileen Shanahan Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/shooting-for-the-second-time-around.html | Shooting for the Second Time Around | Arthur Daley | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/social-security-raise-will-cut-benefits-for-aged-lindsay-says.html | Social Security Raise Will Cut Benefits for Aged Lindsay Says | By Alfred E Clark | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/soviet-purchase-of-grain-from-us-may-total-billion-estimate-by-the.html | SOVIET PURCHASE OF GRAIN FROM US MAY TOTAL BILLION | By Bernard Gwertzman Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/tanglewood-concert-honors-fromm.html | Tanglewood Concert Honors Fromm | By Donal Henahan Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/teachers-stepping-up-contract-talks.html | Teachers Stepping Up Contract Talks | By Leonard Buder | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/tentam-upset-saratoga-victor.html | Tentam Upset Saratoga Victor | By Joe Nichols Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/tuneup-for-the-economic-engine.html | Letters to the Editor | Ernest M May | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/tvs-man-on-the-move-shelbourne-richard-lyman.html | TVs Man on the Move Shelbourne Richard Lyman | By McCandlish Phillips | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/updated-scout-handbook-gives-tips-on-survival-in-the-city-jungle.html | Updated Scout Handbook Gives Tips on Survival in the City Jungle | By Israel Shenker | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/us-is-on-guard-for-special-contraband.html | US Is on Guard for Special Contraband | By Werner Bamberger | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/vietnamese-tell-of-grim-life-after-communists-came-vietnamese.html | Vietnamese Tell of Grim Life After Communists Came | By Joseph B Treaster Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/white-house-adds-to-arms-debate-disavows-jacksons-views-on-his.html | WHITE HOUSE ADDS TO ARMS DEBATE | By John W Finney Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/wood-field-and-stream-the-perpetual-problem-for-fishermen-fish-feed.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/work-of-police-put-at-50-of-potential-a-report-decries-police.html | Work of Police Put At 50 of Potential | By David Burnham | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/10/1972 | https://www.nytimes.com/1972/08/10/archives/yanks-topple-tigers-21-after-60-loss-to-fryman-sanchez-collects.html | Yanks Topple Tigers 21 After 60 Loss to Fryman | By Murray Chass | RE0000819650 | 2000-03-10 | B00000772689 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/2-young-relatives-of-mafioso-found-slain-in-the-bronx-two-slain.html | 2 Young Relatives Of Mafioso Found Slain in the Bronx | By Eric Pace | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/ailing-mets-open-series-with-cubs-matlack-to-oppose-pappas-in-first.html | AILING METS OPEN SERIES WITH CUBS | By Joseph Durso Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/american-can-elaborates-on-its-plans.html | American Can Elaborates on Its Plans | By Gerd Wilcke | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/asias-durianeaters-follow-their-noses-to-thailand.html | Asias DurianEaters Follow Their Noses to Thailand | By James P Sterna Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/baseball-meetings-talk-is-frank-but-fruitless.html | About Baseball | By Leonard Koppett Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/big-board-makes-slight-progress-dowjones-industrials-inch-ahead-by.html | BIG BOARD MAKES SLIGHT PROGRESS | By Vartanig G Vartan | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/bridge-bad-luck-is-losers-name-for-bad-play-and-mistakes.html | Bridge | By Alan Truscott | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/british-dock-worker-in-a-squeeze-albert-chambers.html | Man in the News | By Michael Stern Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/cab-said-to-back-us-air-fare-rise-cab-said-to-back-increase-of-27.html | CAB Said to Back US Air Fare Rise | By Robert Lindsey | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/chase-opens-unit-in-vienna-to-spur-eastwest-trade-chase-opens-unit.html | Chase Opens Unit In Vienna to Spur East West Trade | By Brendan Jones | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/city-will-screen-44-relief-centers-will-score-error-rate-in.html | CITY WILL SCREEN 44 RELIEF CENTERS | By Peter Kihss | RE0000819646 | 2000-03-10 | B00000772685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/citys-praise-brings-rewards.html | Advertising | By Leonard Sloane | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/credit-markets-rates-are-steady-citys-dispute-with-rating-services.html | Credit Markets | By Robert D Hershey Jr | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/dubious-protection.html | Letters to the Editor | DANIEL DMcCracken Ossining N Y Aug 2 1972 | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/endwar-measure-beaten-in-house-by-228178-vote-margin-is-said-to-bar.html | ENDWAR MEASURE BEATEN IN HOUSE BY 228178 VOTE | By John W Finney Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/explodent-takes-saratoga-sprint-allens-colt-beats-accohick-by-two.html | EXPLODER TAKES SARATOGA SPRINT | By Joe Nichols Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/fed-intervenes-to-defend-dollar-reserve-bank-in-ny-sells-belgian.html | FED INTERVENES TODEFEND DOLLAR | By II Erich Heinemann | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/fischers-position-is-rated-stronger.html | Fischers Position Is Rated stronger | By Samuel Reshevsky | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/floodbattered-elmiras-downtown-is-back.html | FloodBattered Elmiras Downtown Is Back | By Ralph Blumenthal Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/forest-hills-mediator-urges-a-decision-on-compromise.html | Forest Hills Mediator Urges A Decision on Compromise | By Maurice Carroll | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/freedom-and-dignity-revisited.html | Freedom and Dignity Revisited | By B F Skinner | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/furniture-company-is-indicted-on-81-charges-of-fraud-here.html | Furniture Company Is Indicted On 81 Charges of Fraud Here | By Arnold H Lubasch | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/governor-in-israel-after-42-years.html | Notes on People | James F Clarity | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/guest-houses-vanishing-in-u-s-the-guest-house-is-rapidly-vanishing.html | Guest Houses Vanishing in US | By Andrew H Malcolm Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/harlem-4-ask-court-to-curb-prosecution-access-to-witness.html | Harlem 4 Ask Court to Curb Prosecution Access to Witness | By Lacey Fosburgh | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/held-job-for-life.html | Held Job Tor Life | By William M Freeman | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/in-the-army-they-check-credentials.html | In the Army They Check Credentials | By Gerald Benjamin | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/in-the-heat-of-summer-ice-cream-suit-makes-a-comeback.html | In the Heat of Summer Ice Cream Suit Makes a Comeback | By Angela Taylor | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/its-not-just-another-hotel-restaurant.html | Its Not Just Another Hotel Restaurant | By Raymond A Sokolov | RE0000819646 | 2000-03-10 | B00000772685 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/jackson-proposal-on-arms-rejected-by-senate-group-fulbright.html | JACKSONPROPOSAL ON ARMS REJECTED BY SENATE GROUP | By Bernard Gwertzman Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/jersey-test-seen-on-abortion-law-bergen-prosecutor-is-said-to-be.html | JERSEY TEST SEEN ON ABORTION LAW | By Richard Phalon Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/key-part-of-knapp-report-absent-in-murphys-copy.html | Key Part of Knapp Report Absent in Murphys Copy | By Murray Schumach | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/last-parts-of-ecology-study-disclosed.html | Last Parts of Ecology Study Disclosed | By Robert B Semple Jr Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/little-pentagon-papers-case-may-reach-court-before-ellsbergs.html | Little Pentagon Papers Case May Reach Court Before Ellsbergs | By Fred P Graham Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/london-considers-ending-ulster-internment-policy.html | London Considers Ending Ulster Internment Policy | By Bernard Weinraub Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/macgregor-mocks-mcgovern-plans.html | MacGregor Mocks McGovern Plans | By Linda Charlton Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/macy-resigns-as-public-tv-head.html | Macy Resigns as Public TV Head | By Albin Krebs | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/market-place-when-patience-offers-rewards.html | Market Place When Patience Offers Rewards | By Robert Metz | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/massive-use-of-undercover-men-urged-to-combat-graft-in-construction.html | Massive Use of Undercover Men Urged To Combat Graft in Construction Here | By David K Shipler | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/mayor-seeks-aid-of-regular-democrats-lindsay-seeking-political.html | Mayor Seeks Aid of Regular Democrats | By Frank Lynn | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/mcgovern-opens-drive-in-connecticut.html | THE 1972 CAMPAIGN | By Jonathan Kandell Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/mgovern-hailed-in-new-hampshire-speaks-to-workers-at-shoe-factory.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/mishap-takes-out-windigos-steam-72foot-yacht-placed-last-after-jib.html | MISHAP TAKES OUT WINDIGOS STEAM | By Steve Cady Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/music-fete-a-tanglewood-concert-demonstrates-a-split.html | Music Fete | By Donal Henahan Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/net-at-royal-dutchshell-plunges-48-in-quarter-royal-dutch-net.html | Net at Royal DutchShell Plunges 48 in Quarter | By Clare M Reckert | RE0000819646 | 2000-03-10 | B00000772685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/officers-named-day-after-us-court-dismisses-suit.html | Merger News | By Robert J Cole | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/pair-of-unlikely-needlework-artists.html | Pair of Unlikely Needlework Artists | By Robert Mcg Thomas Jr | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/panel-bars-road-funds-for-building-mass-transit-senators-vote-is.html | Panel Bars Road Funds For Building Mass Transit | By David E Rosenbaum Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/paterno-drop-rulebreakers-dismissal-of-coaches-who-cheat-is.html | PATERNO DROP RULEBREAKERS | By Gordon S White Jr | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/patriots-are-a-team-for-all-seasons.html | Patriots Are a Team for All Seasons | By William N Wallace Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/peggy-lee-sings-in-park-festival-brings-touch-of-glamour-to-stage.html | PEGGY LEE SINGS IN PARK FESTIVAL | By John S Wilson | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/perspective-on-busing.html | Perspective on Busing | Vernon Jordan BAYARD RUSTIN ROY WILKINS Washington Aug 4 1972 | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/phillips-had-10-acquittal-votes-on-a-hung-panel-jurors-report.html | Phillips Had 10 Acquittal Votes On a Hung Panel Jurors Report | By Lesley Oelsner | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/port-authority-will-take-over-and-run-newark-penn-station.html | Port Authority Will Take Over And Run Newark Penn Station | By Frank J Prial | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/prices-continue-to-change-little-on-amex-and-overthecounter.html | Prices Continue to Change Little On Amex and OvertheCounter | By Alexander R Hammer | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/revival-of-irene-to-open-the-astor-debbie-reynolds-to-star-in.html | REVIVAL OF IRENE TO OPEN THE ASTOR | By Howard Thompson | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/rock-festivals-on-upbeat-again.html | Rock Festivals on Upbeat Again | By Don Heckman | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/roundup-brewers-10-victory-stalls-oriole-climb.html | Roundup Brewers 10 Victory Stalls Oriole Climb | By Sam Goldaper | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/russo-freed-in-bail-of-25000-on-jerseys-fugitive-charges.html | Russo Freed in Bail of 25000 On Jerseys Fugitive Charges | By Morris Kaplan | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/school-security-program-called-publicity-gimmick.html | School Security Program Called Publicity Gimmick | By Edward Ranzal | RE0000819646 | 2000-03-10 | B00000772685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/seouls-premier-is-alarmed-by-speed-of-tokyos-initiatives-toward.html | Seouls Premier Is Alarmed by Speed of Tokyos Initiatives Toward Peking | By Richard Halloran Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/skeptics-find-economic-controls-after-one-year-have-worked-better.html | Skeptics Find Economic Controls After One Year Have Worked Better Than Expected | By Edward Cowan Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/social-workers-view-of-welfare.html | Letters to the Editor | CHAUNCEY A ALEXANDER New York Aug 3 1972 | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/soviet-and-china-clash-on-bangladesh-un-bid.html | Soviet and China Clash on Bangladesh UN Bid | By Robert Alden Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/soviet-asks-un-to-bar-intrusion-by-satellite-tv-soviet-urges-un-to.html | Soviet Asks UN to Bar Intrusion by Satellite TV | By Hedrick Smith Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/spassky-seals-move-no-42-in-13th-game-with-fischer.html | Spassky Seals Move No 42 In 13th Game With Fischer | By Harold C Schonberg Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/spur-to-variable-interest-on-mortgages-proposed-rules-for-savings.html | Spur to Variable Interest On Mortgages Proposed | By Edwin L Dale Jr Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/the-shape-of-europe-to-come-ii.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/things-are-no-better-in-africa.html | Books of The Times | By Thomas Lask | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/typical-workout-in-life-of-a-jet-named-namath.html | Typical Workout in Life Of a Jet Named Namath | By Gerald Eskenazi Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/uncle-george-on-the-road.html | HARTFORD | By James Reston | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/us-and-saigon-differing-views.html | News Analysis | By Flora Lewis Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/us-hears-algerian-police-raided-panthers-quarters.html | US Hears Algerian Police Raided Panthers Quarters | By Benjamin Welles Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/wagner-to-help-mgovern-in-state-former-mayor-will-replace-wade-as.html | WAGNER TO HELP MGOVERN IN STATE | By Steven R Weisman | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/weaver-with-64-leads-golf-by-stroke-melnyk-shares-second-with.html | Weaver With 64 Leads Golf by Stroke | By Lincoln A Werden Special to The New York Times | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/what-is-indochina.html | What Is Indochina | CORINNA Wu Wappinger Falls N Y Aug 1 1972 | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/wheat-futures-show-good-gains-traders-anticipate-the-crop-report.html | WHEAT FUTURES SHOW GOOD GAINS | By Elizabeth M Fowler | RE0000819646 | 2000-03-10 | B00000772685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/who-speaks-for-the-jewish-voter.html | Who Speaks for The Jewish Voter | Rabbi DAVID GREENBERG The Scarsdale Synagogue Sagaponack LI Aug 3 1972 | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/william-a-bern-of-worlds-fair-communications-executive-tv-film.html | WILLIAM A BERNS OF WORLDS FAIR | William A Berns | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/witness-appears-in-mackell-case-lawyer-given-subpoena-as-he-shows.html | WITNESS APPEARS IN MACKELL CASE | By Nicholas Gage | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/11/1972 | https://www.nytimes.com/1972/08/11/archives/yanks-top-tigers-mind-kline-10-trail-by-2-games.html | YANKS TOP TIGERS MIND KLINE 10 TRAIL BY 2 GAMES | By Murray Chass | RE0000819646 | 2000-03-10 | B00000772685 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/-end-war-measures-put-liberals-in-dilemma.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/-no-longer-do-we-belong-to-each-other-as-we-used-to.html | No Longer Do We Belong to Each Other as We Used to | By Zygmunt Nagorski Jr | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/2-alleged-traffickers-in-heroin-slain-by-lone-gunman-in-bronx.html | 2 Alleged Traffickers in Heroin Slain by Lone Gunman in Bronx | By Eric Pace | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/2-new-tax-brackets.html | Notes on People | James F Clarity | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/3-policemen-in-detroit-acquitted-in-shootout-with-sheriffs-aides.html | 3 Policemen in Detroit Acquitted In Shootout With Sheriffs Aides | By Jerry M Flint Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/a-familyowned-winery-still-thrives-after-77-years.html | A FamilyOwned Winery Still Thrives After 77 Years | By Frank J Frial Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/a-new-way-found-to-set-fossils-age.html | A New Way Found to Set Fossils Age | By Walter Sullivan | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/albatross-sets-record-of-15745-at-yonkers.html | Albatross Sets Record Of 157 at Yonkers | By Louis Effrat Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/alias-karl-frahm.html | Alias Karl Frahm | By H R Wishengrad | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/alice-cooper-plays-rock-to-sink-your-fangs-into.html | Alice Cooper Plays Rock To Sink Your Fangs Into | By Don Heckman | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/ama-chief-plans-to-compare-us-health-care-with-europes.html | A M A Chief Plans to Compare US Health Care With Europes | By Nancy Hicks | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/amtrak-service-found-praiseworthy.html | Letters to the Editor | J C Furnas | RE0000819653 | 2000-03-10 | B00000772692 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/antiques-paperweights-20thcentury-examples-seek-to-imitate-choice.html | Antiques Paperweights | By Marvin D Schwartz | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/art-news-is-sold-to-8man-group-newsweek-divests-itself-of-monthly.html | ART NEWS IS SOLD TO 8MAN GROUP | By David L Shirey | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/august-12-the-anniversary-of-a-secret-soviet-crime-jewish-communal.html | August 12 The Anniversary of a Secret Soviet Crime | By William Korey | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/bridge-swiss-team-tourney-begins-at-new-york-hilton-today.html | Bridge Swiss Team Tourney Begins At New York Hilton Today | By Alan Truscott | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/cant-locate-a-publication-from-1600s-try-2d-wing.html | Cant Locate a Publication From 1600s Try 2d Wing | By Michael T Kaufman | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/check-on-discounts-begins-at-kennedy-checking-for-illegal-discounts.html | Check on Discounts Begins at Kennedy | By Robert Lindsey | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/construction-job-training-for-minorities.html | Letters to the Editor | James J Dooley | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/dayan-says-move-by-cairo-reduces-his-armys-needs-he-sees-ouster-of.html | DAYAN SAYS MOVE BY CAIRO REDUCES HIS ARMYS NEEDS | By Henry Kamm Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/dike-bombing-denied-by-us-carrier-pilots-we-do-not-go-after-dikes.html | Dike Bombing Denied By U S Carrier Pilots | By Joseph B Treaster Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/drinking-patterns-in-china.html | Letters to the Editor | Suk C Chang Md | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/e-81st-street-frightened-by-drug-scene-at-bar-bar-drug-scene.html | E 81st Street Frightened By Drug Scene at Bar | By Michael Knight | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/enemy-steps-up-attacks-throughout-south-vietnam.html | Enemy Steps Up Attacks Throughout South Vietnam | By Sydney B Schanberg Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/fischer-wins-13th-game-leads-8-to-5-fischer-wins-13th-game-leads-8.html | Fischer Wins 13th Game Leads 8 to 5 | By Harold C Schonberg Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/fixed-vs-floating-exchange-rates.html | Letters to the Editor | Walter G ONeil | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/from-the-lower-east-side-a-short-trip-to-a-faraway-place.html | From the Lower East Side a Short Trip to a Faraway Place | By Robert Mcg Thomas Jr | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/giants-get-halfday-off-as-reward-for-ineptitude.html | Giants Get HalfDay Off As Reward for Ineptitude | By Gordon S White Jr Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/giselle-danced-by-diana-weber-she-takes-role-first-time-with-prinz.html | GISELLE DANCED BY DIANA WEBER | By Don McDonagh | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/gunman-slays-2-wounds-2-in-restaurant-on-east-side-2-men-slain-and.html | Gunman Slays 2 Wounds 2 In Restaurant on East Side | By Joseph P Fried | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/hadfields-pact-called-1million-ranger-left-wing-reported-to-sign.html | HADFIELDS PACT CALLED 1MILLION | By Parton Keese | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/judge-bars-delay-in-democrats-suit-over-breakin.html | Judge Bars Delay in Democrats Suit Over BreakIn | By Walter Rugaber Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/kerry-blue-terrier-selected-best-at-mohawk-valley-show.html | Kerry Blue Terrier Selected Best at Mohawk Valley Show | By Walter R Fletcher Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/les-petits-chanteurs-heard-in-a-concert-at-st-patricks.html | Les Petits Chanteurs Heard In a Concert at St Patricks | By Allen Hughes | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Allard K Lowenstein | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/london-speeds-a-negotiator-to-uganda-on-threatened-expulsions.html | London Speeds a Negotiator to Uganda on Threatened Expulsions | By Bernard Weinraub Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/market-place-anta-replaces-four-seasons.html | Market Place Anta Replaces Four Rseepalsaocuess | By Robert Metz | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/market-surges-indexes-at-highs-indicators-of-the-big-board-and.html | MARKET SURGES INDEXES AT HIGHS | By Vartanig G Vartan | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/mgovern-pursues-party-unity-here-senator-in-visit-to-city-says.html | ROVERN PURSUES PARTY UNITY HERE | By James M Naughton | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/mrs-binh-says-key-issue-in-talks-is-saigons-rule-chief-vietcong.html | Mrs Birth Says Key Issue In Talks Is Saigons Rule | By Flora Lewis Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/music-a-tanglewood-replacement-maderna-holds-back-work-by-lerdahl.html | Music A Tanglewood Replacement | By Donal Benahan Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/namath-to-start-for-jets-today-steelers-to-use-bradshaw-in-bid-for.html | NAMATH TO START FOR JETS TODAY | By Leonard Koppett Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/nevil-shoots-a-65-for-131-leads-golf-classic-by-shot-nicklaus-next.html | Nevil Shoots a 65 for 131 Leads Gold Classic by Shot | By Lincoln A Werden Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/new-designs-and-old-crafts.html | SHOP TALK | By Ruth Robinson | RE0000819653 | 2000-03-10 | B00000772692 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/novices-retain-mgovern-posts-new-roster-of-state-chiefs-shows-most.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/oeo-rescinds-europetour-fund-asks-department-of-justice-to.html | 0EORESCINDS EUROPETOUR FUND | By Richard J H Johnston Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/pappas-of-cubs-defeats-mets-72-chicago-hurler-drives-in-5-runs-and.html | PAPPAS OF CUBS DEFEATS METS72 | By Al Harvin Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/pennsys-losses-over-estimates-deficits-for-first-half-and-june.html | PENNSYS LOSSES OVER ESTIMATES | By Robert E Bedingfield | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/personal-clash-in-senate-brings-a-new-arms-move-mansfield-irked-by.html | PERSONAL CLASH IN SENATE BRINGS A NEW ARMS MOVE | By John W Finney Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/personalities-a-first-for-robyn-smith.html | Personalities A First for Robyn Smith | Michael Strauss | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/perus-fishing-industry-hits-ecological-snag-disappearance-of.html | Perus Fishing Industry Hits Ecological Snag | By H J Maidenberg Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/plan-to-close-airlines-terminal-is-seen-adding-blight-to-area.html | Plan to Close Airlines Terminal Is Seen Adding Blight to Area | By David Bird | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/program-is-given-by-charles-lloyd-tenor-saxophonist-is-heard-at.html | PROGRAM IS GIVEN BY CHARLES LLOYD | By John S Wilson | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/queens-man-held-in-major-swindle-hundreds-said-to-have-lost.html | QUEENS MAN HELD IN MAJOR SWINDLE | By Robert D McFadden | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/rogers-asserts-shriver-talks-bunk-about-war-rogers-criticizes.html | Rogers Asserts Shriver Talks Bunk About War | By Bernard Gwertzman Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/roundup-grich-homers-as-orioles-regain-lead-homer-by-grich-puts-os.html | Roundup Grich Homers As Orioles Regain Lead | By Sam Goldaper | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/rousseau-starts-his-golf-career-at-the-top.html | Rousseau Starts His Golf Career at the Top | By John S Radosta Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/scrimshaw-and-chrisaway-win-at-spa.html | Scrimshaw and Chrisaway Win at Spa | By Joe Nichols Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/spassky-proves-tough-foe-in-losing-13th-game-in-chess-match.html | Spassky Proves Tough Foe in Losing 13th Game in Chess Match | By Samuel Reshevsky | RE0000819653 | 2000-03-10 | B00000772692 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/speedometer-for-skiers-invented-by-neurologist-speedometer-worn-by.html | Speedometer for Skiers Invented by Neurologist | By Stacy V Jones Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/st-louis-reserve-sights-13billion-budget-deficit-st-louis-reserve.html | St Louis Reserve Sights 13Billion Budget Deficit | By H Erich Heinemann | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/supreme-court-appeal-planned-on-illinois-centralgulf-merger-appeal.html | Merger News | By Alexander R Hammer | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/tanaka-accepts-invitation-to-peking-to-discuss-ties.html | Tanaka Accepts Invitation To Peking to Discuss Ties | By Richard Halloran Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/the-doctor-who-makes-house-calls.html | Sports of The Times | Dave Anderson | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/the-new-galatea-1972-style.html | Books of The Times | By Thomas Lask | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/two-are-accused-in-theft-of-bonds-one-of-suspects-here-says-he.html | TWO ARE ACCUSED IN THEFT OF BONDS | By Morris Kaplan | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/us-officials-set-talks-on-lirr-washington-parley-to-seek-to-avert.html | US OFFICIALS SET TALKS ON L I R R | By Damon Stetson | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/vietcong-still-collect-taxes-near-saigon.html | Vietcong Still Collect Taxes Near Saigon | By Malcolm W Browne Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/west-sider-is-accused-of-paying-a-man-1000-to-kill-the-president.html | West Sider Is Accused of Paying a Man 1000 to Kill the President | By Arnold H Lubasch | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/westbury-preparing-for-80-000-rock-fans.html | Westbury Preparing For 80000 Rock Fans | By David A Andelman Special to The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/wheat-futures-show-sharp-rise-corn-and-soybeans-gain-cotton-and.html | WHEAT FUTURES SHOW SHARP RISE | By Elizabeth M Fowler | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/when-the-big-apple-was-something-sold-on-the-street.html | When the Big Apple Was Something Sold on the Street | By Sidney Feldman | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/yanks-beaten-42-by-brewers-scott-unloads-homer-triple-off-kekich.html | Yanks Beaten 42 by Brewers | By Murray Crass | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/12/1972 | https://www.nytimes.com/1972/08/12/archives/zest-and-wahini-doublewinners-cascade-is-also-a-2time-victor-in.html | ZEST AND WAHINI DOUBLEWINNERS | By Steve Cady Special To The New York Times | RE0000819653 | 2000-03-10 | B00000772692 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/-and-a-dragon-said-no-to-st-george-a-dragon-said-no-to-st-george.html | And a Dragon Said No to St George | By Murray Schumach | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/-bobby-lobby-growing-at-tourney-in-iceland.html | Bobby Lobby Growing At Tourney in Iceland | By Harald Brainin Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/-fat-citys-susie-oh-oh-what-a-girl-fatcitys-susiewhat-a-girl.html | Fat Citys Susie Oh Oh What a Girl | By Judy Klemesrud | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/-i-have-7-children-she-said-to-wild-applause.html | Television | By Ellen Peck | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/-its-gotta-be-better-than-nothing-air-war.html | The World | 8208Joseph B Treaster | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/-shaft-can-do-everything-i-can-do-nothing.html | Movies | By Clayton Riley | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/-theres-a-small-hotel-and-i-george-brendon-run-it-theres-a-small.html | Theres a Small HotelAnd I George Brendan Run It | By George Brendon | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/17-slayings-spur-a-drive-on-heroin-traffic-in-gary.html | 17 Slayings Spur a Drive on Heroin Traffic in Gary | By Andrew H Malcolm Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/1820-group-lags-on-registering-to-vote.html | 1820 Group Lags on Registering to Vote | By Edward C Burks | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/1972-tourist-slow-man-with-a-buck-resorts-detect-a-thrifty-streak.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/2-studies-find-conditions-in-city-prisons-contribute-to-suicide.html | 2 Studies Find Conditions in City Prisons Contribute to Suicide Rate | By James M Markham | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-bribe-a-day-keeps-trouble-away-construction.html | New York | 8212David K Shipler | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-days-work-for-a-days-pay-productivity.html | New York | 8212Maurice Carroll | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-festival-takes-soprano-to-heart-jessye-normans-rich-voice-wins.html | A FESTIVAL TAKES SOPRANO TO HEART | By Donal Henahan Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-foreigners-view.html | Letters to the Editor | Jan Mortiers | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-hero-on-heroin.html | A Hero on Heroin | By Peter Bailey | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-leading-soviet-scientist-seeking-to-emigrate-to-israel-suffers-a.html | A Leading Soviet Scientist Seeking to Emigrate to Israel Suffers a Fall from Prominence | By Hedrick Smith Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-problem-with-nine-lives-police-corruption.html | New York | 8212Eric Pace | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-rapid-transit-system-of-the-future-will-serve-california-now-a.html | A Rapid Transit System of the Future Will Serve California Now | By Robert Lindsey Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-tango-with-two-left-feet-arms-control.html | The Nation | 8212John W Finney | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/a-threepart-tart.html | The time is ripe And so are the peaches | By Raymond A Sokolov | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/abbatiello-wins-his-2000th-race-drives-hail-to-bret-420-to-victory.html | ABBATIELLO WINS HIS 2000TH RACE | By Louis Effrat Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/abortion-unit-acts-amid-legality-dispute.html | Abortion Unit Acts Amid Legality Dispute | By Louise Saul Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/air-units-report-heaviest-attack-by-b52s-in-north-13-missions-flown.html | AIR UNITS REPORT HEAVIEST ATTACK BY B52S IN NORTH | By Malcolm W Browne Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/alabama-captured-by-summer-guest-54400-race-won-by-summer-guest.html | Alabama Captured By Summer Guest | By Joe Nichols Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/ambition-success-not-for-newman-anthony-newman.html | Music Ambition Success Not for Newman | By STEPHEN E RUBIN DANBURY Conn | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/amid-monetary-storms-trade-sails-on.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/another-game-of-diplomatic-pingpong-thailand.html | The World | 8212Bernard Gwertzman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/asians-go-home-but-where-is-home-uganda.html | The World | 8212Philip Short | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/backers-sure-nevil-is-an-ace.html | Backers Sure Nevil Is an Ace | By Parton Keese Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/balancing-space-and-time.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/bank-run-by-blacks-in-nassau-lists-gains.html | Bank Run By Blacks In Nassau Lists Gains | By Pranay Gupte Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/be-not-afraid.html | Letters To the Editor | Charles Shornstein | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/beame-criticizes-parking-bureau-charges-it-with-inefficiency-in.html | BEAME CRITICIZES PARKING BUREAU | By Emanuel Perlmutter | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/bearden-graffiti-and-life-all-over-the-place.html | Art | By John Canaday | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/bibliography.html | Art Mailbag | C V S Roosevelt | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/big-bands-a-sound-for-today.html | Pop | By Burt Korall | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/blimey-another-book-about-london-by-donald-goddard-illustrated-214.html | Blimey | By Anthony Burgess | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/books-a-meager-look-at-the-corporate-scene.html | Books A Meager Look at the Corporate Scene | By Robert Townsend | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/bright-plantings-for-pools.html | Gardens | By Nelva M Weber | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/buttons-help-hold-profits-together.html | SEVENTH AVE | By Herbert Koshetz | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/buying-train-tickets.html | Letters | Eldredge C Pier | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/camera-world.html | Photography | Bernard Gladstone | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/camus-and-sartre-crisis-and-commitment-by-germaine-bree-287-pp-new.html | Her heart belongs to Camus | By Albert Memmi | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/can-an-old-failure-spell-success-stirling-engine.html | Science | 8212Jerry M Flint | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/can-literature-be-oral.html | Recordings | By Seymour Krim | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/celebrating-vaughan-williams-centenary-the-pilgrims-progress.html | Recordings | By Raymond Ericson | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/children-of-god-sect-closing-communes-and-moving-followers-outside.html | Children of God Sect Closing Communes and Moving Followers Outside US | By Edward B Fiske Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/chilean-cocaine-increases-in-us-inflow-from-santiago-said-to.html | CHILEAN COCAINE INCREASES IN US | By H J Maidenberg Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/choosing-nuclear-sites-peaceable-approach-is-goal-of-state-unit.html | Choosing Nuclear Sites | By Gene Smith | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/citys-playground-fives-hit-the-garden-big-time.html | Citys Playground Fives Hit the Garden Big Time | By Michael Strauss | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/cleveland-defended.html | Letters | Robert Plank | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/coke-that-old-symbol-of-imperialism-and-pepsi-too-now-on-sale-in.html | Coke That Old Symbol of Imperialism And Pepsi Too Now on Sale in Poland | By James Feron Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/communists.html | Views of Review | Maria Kauders | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/cosmos-capture-northern-crown-4-players-get-goals-in-41-victory.html | COSMOS CAPTURE NORTHERN CROWN | By Alex Yannis Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/county-seat-with-a-wealth-of-stores.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/democrats-praise-choice-of-wagner-as-start-of-unity-mcgovern-to.html | DEMOCRATS PRAISE CHOICE OF WAGNER AS START OF UNITY | By Thomas P Ronan | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/derogation-of-the-court.html | Letters to the Editor | Ralph Kingsbury | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/diabetic-children-take-care-of-themselves-at-camp.html | Diabetic Children Take Care of Themselves at Camp | By Penny Schwartz Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/did-the-democratic-women-behave.html | Letters | Al Capp | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/dig-he-must-for-archeologys-sake.html | Dig He Must for Archeologys Sake | By Mildred Jailer Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/diving-in-at-sperry-rand-new-chief-plans-to-be-aggressive-in-growth.html | SPOTLIGHT | Gene Smith | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/editorial-article-1-no-title-nixon-and-press-why-the-heat-is-off.html | The Nation | 8212Robert B Semple Jr | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/editorial-cartoon-2-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/envy.html | Art Mailbag | Christopher J Henrich | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/escher-the-peoples-choice.html | Art Mailbag | Robert Patrick | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/everything-he-thinks-about-woody-allen-and-isnt-afraid-to-say.html | Movies | By Andrew Sarris | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/exjudge-ready-for-bergen-post-new-prosecutor-is-hoping-to-restore.html | EXJUDGE READY FOR BERGEN POST | By Richard Phalon Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/fittipaldi-wins-pole-in-austria-brazilian-posts-best-time-for-grand.html | FITTIPALDI WINS POLE IN AUSTRIA | By Michael Katz Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/franked-mail-a-big-bill.html | Letters to the Editor | Milton A Gottlieb | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/from-caskets-to-cable-from-caskets-to-cable.html | From Caskets to Cable | By Marylin Bender | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/girard-college-may-close-as-enrollment-plummets.html | Girard College May Close As Enrollment Plummets | By Donald Janson Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/golar-gives-plan-for-forest-hills-housing-head-suggests-a-3d-of.html | GOLAR GIVES PLAN FOR FOREST HILLS | By Peter Kihss | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/guy-bolton-on-with-the-show-bolton-on-with-the-show.html | Guy Bolton On With The Show | By Barbara Delatiner Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/habitat-tackles-its-troubles-habitat-tackles-its-troubles.html | Habitat Tackles Its Troubles | By Richard Phalon Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/harriman-and-vance-bach-shrivers-charge-on-war-harriman-and-vance.html | Harriman and Vance Back Shrivers Charge on War | By E W Kenworthy Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/he-calls-it-closing-the-gates-to-communism-thieus-crackdown.html | The World | 8212Sydney H Schanberg | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/henry-moore-on-a-tuscan-hill-and-vasarely-in-a-chateau.html | Henry Moore On a Tuscan Hill And Vasarely In a Chateau | By Lee Foster | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/her-summer-festival-lasts-all-year.html | Her Summer Festival Lasts All Year | By Judy Klemesrud | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/hes-a-quick-man-on-the-draw-quick-man-on-the-draw.html | Hes a Quick Man on the Draw | By Charles Friedman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/historical-rehash.html | Esther The Peoples Choice | Gregory Battcock | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/hollering-sun-by-nancy-wood-photographs-by-myron-wood-unpaged-new.html | Words and ways | By John Bierhorst | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/house-unit-maps-stripmining-bill-one-coal-group-welcomes-regulation.html | HOUSE UNIT MAPS STRIPMINING BILL | By George Vecsey Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/house-unit-maps-stripmining-bill.html | HOUSE UNIT MAPS STRIPMINING BILL | By George Vecsey Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/housing-renewal-is-disputed.html | Housing Renewal Is Disputed | By Pranay Gupte | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/how-a-pool-grew-in-brooklyn.html | Architecture | By Ada Louise Huxtable | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/hunt-pressed-for-gunman-who-killed-2-in-an-east-side-restaurant.html | Hunt Pressed for Gunman Who Killed 2 in an East Side Restaurant | By Paul L Montgomery | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/hunting-for-land-the-vacation-trip-to-end-all-vacation-trips-a-trip.html | Hunting for Land The Vacation Trip To End All Vacation Trips | By Jeff Wheelwright | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/in-defense-of-mcgovern-aide-says-business-need-not-be-afraid.html | In Defense Of McGovern | By Robert K Lifton | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/in-the-end-an-oldfashioned-whodunit-phillips-trial.html | New York | 8212Lesley Oelsner | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/indian-life-of-7000-years-ago-is-traced.html | Indian Life of 7000 Years Ago Is Traced | By Andrew Silk Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/influenza-tests-hint-better-drug-new-technique-may-lead-to.html | INFLUENZA TESTS HINT BETTER DRUG | By Gene I Maeroff | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/innovation-in-its-future-suny.html | Education | 8212Gene L Maeroff | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/is-padlocking-a-peep-show-enough-padlocking-a-peep-show.html | Is Padlocking A Peep Show Enough | By Alexander Cohenproducer | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/its-a-barnum-bailey-world-well-almost.html | Its a Barnum Bailey WorldWell Almost | By Alex Palmer Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/jakarta-remains-wary-of-chinese-indonesia-only-nation-in-the-area.html | JAKARTA REMAINS WARY OF CHINESE | By James P Sterba Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/jamestown-the-blunder-that-started-america-jamestown-the-blunder.html | Jamestown The Blunder That Started America | By H H Morris | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/jane-fonda-upheld.html | Letters to the Editor | Faris Bouhafa | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/jersey-tightens-food-inspections-will-require-restaurants-to-post.html | JERSEY TIGHTENS FOOD INSPECTIONS | By Grace Lichtenstein | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/jets-are-beaten-by-steelers-223-bradshaws-early-passing-and-five.html | JETS ARE BEATEN BY STEERS 223 | By Leonard Koppett Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/l-i-officials-allege-bias-in-state-aid-to-the-cities.html | LI Officials Allege Bias In State Aid to the Cities | By Elaine Barrow Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/last-gi-combat-troops-leave-quietly-the-combat-gis-depart-quietly.html | Last GI Combat Troops Leave Quietly | By Joseph B Treaster Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/lesson-for-the-teacher.html | Education | 8212Donald Noble | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-1-no-title.html | Letters Views on Adopted Children | Barbara Chale | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-10-no-title-a-lament-from-illinois.html | Letters | David R Gray | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-2-no-title.html | Letters Views on Adopted Children | Larry Kutner | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-3-no-title.html | Letters Views on Adopted Children | Emily S Bell | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-4-no-title.html | Letters Views on Adopted Children | Mrs Elly Herman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-5-no-title.html | Letters Views on Adopted Children | Mrs Agnes Baker | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Eily Mountford | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-7-no-title.html | Views of Review | Jane F Jackson | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | Daniel F Wilton | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/letter-to-the-editor-9-no-title.html | Letters | Gary Wilcox | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/liberated-graphics-techniques-are-featured-in-an-exhibition-by-14.html | Liberated Graphics Techniques Are Featured in an Exhibition by 14 Women Artists | By Piri Halasz Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/locomotive-spotting-to-recall-it-is-to-feel-the-old-stir-locomotive.html | Locomotive Spotting To Recall it Is To Feel the Old Stir | By Kenneth Cavander | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/logically-yours.html | Bridge | By Alan Truscott | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/look-ma-no-hans.html | Television | By Bill Majeski | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/looking-ahead.html | Letters | Richard K Putney | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/luggage-problem.html | Letters | Shirley S Selis MRS | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/lyle-in-27th-save-stops-threat.html | Lyle in 27th Save Stops Threat | By Murray Chass | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mailbox-golf-frustration.html | Mailbox Golf Frustration | 8212Wade B Fleetwood | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/many-questions-but-few-answers-transportation.html | New York | 8212Pranay Gupte | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/many-southern-democrats-plan-to-back-nixon-for-reelection.html | Many Southern Democrats Plan To Back Nixon for Reelection | By Roy Reed Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/masonry-patching-pointers.html | Home Improvement | By Bernard Gladstone | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/maya-dancer-picked-as-best-in-show-over-1102-dogs-at-amsterdam.html | Maya Dancer Picked as Best in Show Over 1102 Dogs at Amsterdam Event | By Walter R Fletcher Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mcgovern-erred-again.html | Letters to the Editor | Richard V Grulich | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mcgovern-will-open-urban-ethnic-office-in-effort-to-widen-base.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mcgovernlabor-split-fixing-the-blame.html | Letters to the Editor | Paul Feldman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mcgoverns-confidence.html | WASHINGTON | By James Reston | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/medina-by-mary-mccarthy-87-pp-new-york-harcourt-brace-jovanovich.html | The famous little sting | By Gloria Emerson | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/men-hardly-notice-all-woman-bank.html | Men Hardly Notice AllWoman Bank | By Ruth Rums Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mets-beat-cubs-in-10-innings-21-agee-hits-homer-mays-socks-no-652.html | METS BEAT CUBS IN 10 INNINGS 21 AGEE HITS HOMER Mays Socks No 652 of Career Loses Another on a Disputed Ruling | By Al Harvin Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/minority-shows.html | Art Mailbag | Alan J Garfield | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mint-error-starts-treasure-hunt.html | Coins | By Thomas V Haney | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/more-bloodpressure-tests-weighed.html | More BloodPressure Tests Weighed | By Nancy Hicks | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/moscow-trading-with-peking-rises-exchanges-in-72-to-reach.html | MOSCOW TRADING WITH PEKING RISES | By Tillman Durdin Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mr-bunshafts-role.html | Letters | Gordon Bunshaft | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/mrs-swansons-81-wins-womens-golf-mrs-sanford-is-2d.html | Mrs Swansons 81 Winsw omens Golf  Mrs Sanford Is 2d | By Maureen Orcutt | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/music-rock-at-the-roosevelt-raceway.html | Music Rock at the Roosevelt Raceway | By Don Beckman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/music-the-bigband-sound.html | Music The BigBand Sound | By John S Wilson Special to The New York Tittles | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/national-ahsa-pony-final-set-for-four-seasons-farm.html | Horse Show News | By Ed Corrigan | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/nevil-cards-73-and-drops-to-2d-place-brewer-moves-into-third-with.html | Nevil Cards 73 and Drops to 2d Place | By Lincoln A Werden Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/new-hawaiian-economy-causes-minority-unrest-new-hawaii-economy.html | New Hawaiian Economy Causes Minority Unrest | By Wallace Turner Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/new-novel-king-of-the-hill-by-a-e-hotchner-240-pp-new-york-harper.html | New  Novel | By Martin Levin | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/nixon-seeks-backing-for-spending-limit.html | THE 1972 CAMPAIGN | By Edward Cowan Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/nonaligned-nations-end-guyana-parley.html | World News Briefs | By Reutern | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/not-one-bargain-but-three.html | Photography | By A D Coleman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/oh-to-be-in-sunny-surfy-carefree-conventionless-san-diego-oh-to-be.html | Oh to Be in Sunny Surfy Carefree Conventionless San Diego | By Tom Dammann | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/olivers-strategy-just-finish-backfires-as-he-places-second.html | About Motor Sports | By John S Radosta | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/one-way-to-avoid-busing-integration.html | The Nation | 8212Richard 3 Margolis | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/parents-charge-son-with-kidnap-claim-legal-guardianship-of-his-own.html | PARENTS CHARGE SON WITH KIDNAP | By George Goodman Jr | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/paris-letter.html | Letters To the Editor | Helena Skalecki | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/pay-parity-found-in-a-study-here-salary-of-city-clerks-equal-to.html | PAY PARITY FOUND IN A STUDY HERE | By Damon Stetson | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/peace-corps-aide-cleared-in-court-dismissal-over-marijuana-charge.html | PEACE CORPS AIDE CLEARED IN COURT | By Arnold H Lubasch | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/pick-for-peak-of-perfection.html | Pick for Peak of Perfection | By Ruth Tirrell | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/pinelands-tour-unfolds-beauties-of-periled-area-pinelands-tour.html | Pinelands Tour Unfolds Beauties Of Periled Area | By Ania Savage Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/politics-as-theater-of-reality.html | Politics as Theater of Reality | By Maurice Cranston | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/politics-mcgovern-getting-the-show-back-on-the-road.html | Politics | 8212Warren Weaver Jr | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/potters-equation-wins-queens-cup-race.html | Potters Equation Wins Queens Cup Race | By Steve Cady Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/prisoners-suggest-guard-be-named-as-ombudsman.html | Prisoners Suggest Guard Be Named as Ombudsman | By Joseph F Sullivan Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/puerto-ricans.html | Views of Review | Rena Garter | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/rap-session-in-jamaica-or-a-night-for-auctions.html | Rap Session In Jamaica Or a Night For Auctions | By Philip H Dougherty | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/religionists.html | Views of Review | Philip Glaser | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/removal-of-economic-controls-is-urged.html | POINT OF VIEW | By W M Blumenthal | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/restaurant-ads-react-to-hunger-for-value.html | MADISON AVE | By Leonard Sloane | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/rock-festival-is-received-lackadaisically-by-crowd.html | Rock Festival Is Received Lackadaisically by Crowd | By David A Andelman Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/saigon-torture-in-jails-reported-documents-and-interviews-indicate.html | SAIGON TORTURE IN JAILSREPORTED | By Sydney H Schanberg Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/save-the-spouses-rather-than-the-marriage-thats-the-advice-of-the.html | Save the spouses rather than the marriage | By Martha Weinman Lear | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/sculptor-creates-friends.html | Sculptor Creates Friends | By Thomas V Haney Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/shelter-island-line-seeks-a-fare-rise.html | Shelter IslandLine Seeks a Fare Rise | By Dennis Starin Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/sidewalks-and-art.html | Letters to the Editor | James Wines | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/skitch-hendersons-other-image-skitchs-image.html | Music | By Raymond Ericson | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/solutions-in-husbandry.html | OBSERVER | By Russell Baker | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/some-weeds-in-the-garden.html | Some Weeds in the Garden | Dave Anderson | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/souvenir-cards-due-this-month.html | Stamps | By David Lidman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/sparkalark-9-wins-in-jersey-sparkalark-9-wins-in-sorority.html | Sparkalark 9 Wins in Jersey | By Gordon S White Jr Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/spreading-the-word-counting-the-house-evangelists.html | Religion | 8212Allen Spraggett | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/state-has-13-on-olympic-team.html | State Has 13 on Olympic Team | By Suzanne S Fremox Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/state-to-put-the-old-college-try-to-test-relief-may-be-on-tap-for.html | State to Put the Old College Try to Test | By Gene I Maeroff | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/studentbuilt-minicars-tested-in-detroit.html | TRANSPORTATION | By Jerry M Flint Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/test-for-natural-gas-will-new-customers-pay-more-than-old-test-for.html | Test for Natural Gas | By Edward Cowan | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-air-war-in-indochina-revised-edition-edited-by-raphael-littauer.html | The bonus and the onus | By Robert Kleiman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-anderson-strategy-we-hit-you-pow-then-you-issue-a-denial-and.html | The Anderson strategy We hit youpow Then you issue a denial andbamiwe really let you have it | By Susan Sheehan | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-best-of-friends-by-joy-fielding-214-pp-new-york-g-p-putnams.html | The Best Of Friends By Joy Fielding 214 pp New York G P Putnams Sons 595 | by Walter Tyrer | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-case-of-the-oeo-office.html | The case of the OEO office | 8208Ss | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-day-houk-laid-it-on-line-the-day-houk-shut-the-door-and-yanks.html | The Day Houk Laid It on Line | By Joseph Durso | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-erotic-life-of-the-american-wife-by-natalie-gittelson-380-pp.html | Fair sex for the fair sex | By Rona Jaffe | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-formidable-north-cascades-are-yielding-to-visitors.html | The Formidable North Cascades Are Yielding to Visitors | By Allan May | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-gentle-comfortable-wearable-chemise.html | Look whats back in town | By Patricia Peterson | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-hatreds-are-rooted-the-despair-is-deep-ulster.html | The World | 8212Bernard Weinraub | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-mountain-people.html | Letters | Karl H Czirr | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-new-black-poetry.html | The Last Word | By Mel Watkins | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-new-thrust-of-landscaping-on-nature.html | Can man improve | By Norma Skurka | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-other-july-convention-the-bpoe-best-people-on-earth-in-atlantic.html | The other July convention | By Thomas Meehan | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-peter-prescription-how-to-be-creative-confident-competent-by.html | Sixtysix ways to belabor the obvious | By Michael Olmert | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-poems-of-mao-tsetung-translation-introduction-notes-by-willis.html | An unmolested classicist in China | By David Lattimore | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-premise-and-the-promise-both-pay-off-the-premise-and-the.html | The Premise and the Promise Both Pay Off | By Walter Kerr | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-sun-dance-people-by-richard-erdoes-illustrated-218-pp-new-york.html | Words and ways | By Evelyn Sibley Lampman | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-sun-puts-on-a-dazzling-show-solar-flares.html | Science | 8212Walter Sullivan | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-thunderbolts-of-august.html | The Thunderbolts of August | By Paul Lewis | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-travelers-world-the-genteel-grace-of-a-blimp.html | the travelers world | by Paur J C Friedlander | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/the-ulster-tragedy.html | Letters to the Editor | Mary P OConnor | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/they-get-medals-but-not-money.html | Dance | By Clive Barnes | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/they-say-they-cant-score-on-taxman-knicks-rangers.html | New York | 8212Gerald Eskenazi | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/tickets-missing-travel-agent-is-sought.html | Tickets Missing Travel Agent Is Sought | By Robert Hanley | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/todays-campers-bring-the-comforts-of-home-to-the-outofdoors.html | Todays Campers Bring the Comforts of Home to the OutofDoors | By B Drummond Ayres Jr Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/travel-notes-for-the-literati-notes-reduced-rate.html | Travel Notes For the Literati | Jonathan B Segal | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/tv-the-life-of-leonardo-as-fiction-first-part-of-5-will-be-on-cbs.html | TV The Life of Leonardo as Fiction | By John Canaday | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/u-s-soviet-trade-is-growing-during-search-for-accord-the-economic-s.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/unique.html | Art Mailbag | John L Smith | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/varese.html | Letters To the Editor | Aaron Copland | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/volunteers-seek-to-cut-crime.html | Volunteers Seek to Cut Crime | By Kenneth P Nolan | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/wall-street.html | WALL STREET | By Terry Robards | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/what-chance-for-mcgovern.html | What Chance For McGovern | By William V Shannon | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/what-never-seduced-by-poppea-even-once.html | Music | By Donal Henahan | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/what-vonnegut-is-and-isnt-vonnegut.html | What Vonnegut Is and Isnt | By Vance Bourjaily | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/winging-the-saturday-night-special-gun-control.html | The Nation | 8212Marjorie Hunter | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/wives-who-enjoy-being-a-dependent-but-respected-partner.html | Wives Who Enjoy Being a Dependent but Respected Partner | By Edward B Fiske Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/women-mean-business.html | LETTERS | Sylvia Zola New York | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/wood-field-and-stream-the-fish-are-plentiful-in-the-quabbin-but-you.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |
| 8/13/1972 | https://www.nytimes.com/1972/08/13/archives/yonkers-youths-observe-courts-aim-of-summer-program-is-to-evaluate.html | YONKERS YOUTHS OBSERVE COURTS | By Linda Greenhouse Special to The New York Times | RE0000819694 | 2000-03-10 | B00000782219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/2-deft-performers-enliven-dance-card.html | 2 DEFT PERFORMERS ENLIVEN DANCE CARD | Don McDonagh | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/a-rug-so-fine-it-cannot-be-repaired.html | A Rug So Fine It Cannot Be Repaired | By Virginia Lee Warren | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/berger-mrs-butz-win.html | Berger Mrs Butz Win | Berger Mrs Butz Win Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/black-expilots-recall-bias-in-world-war-ii.html | Black ExPilots Recall Bias in World War II | By Jerry M Flint Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/blacks-and-varied-pop-star-at-festival-of-hope.html | Blacks and Varied Pop Star at Festival of Hope | By Don Beckman Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/bridge-which-is-best-for-preempts-subtlety-or-a-sledgehammer.html | Bridge Which Is Best for Preempts  Subtlety or a Sledgehammer | By Alan Truscott | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/catching-up-with-the-vanguard.html | Communism  125 Years Later | By Frank Riessman | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/cities-solve-problems.html | Cities Solve Problems | By John V Lindsay | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/city-schools-told-to-turn-in-names-of-studentaddicts-citys-schools.html | City Schools Told To Turn In Names Of StudentAddicts | By Leonard Buder | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/conor-obrien-finds-his-irish-political-career-enmeshed-in-ancient.html | Conor OBrien Finds His Irish Political Career Enmeshed in Ancient Issues | By Joseph Lelyveld Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/crowd-is-smaller-than-foreseen-on-2d-day-of-li-rock-festival.html | Crowd is Smaller Than Foreseen On 2d Day of LI Rock Festival | By David A Andelman Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/cubs-beat-mets-for-jenkins-74-chicago-pitcher-gains-16th-victory.html | CUBS BEAT METS FOR JENKINS 74 | By Al Harvin Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/dallas-plays-tie-with-montreal-miami-upsets-st-louis-as-soccer-loop.html | DALLAS PLAYS TIE WITH MONTREAL | By Alex Yannis | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/democrats-seek-end-to-equal-time-press-for-free-broadcasts-without.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/dim-view-from-berkeley.html | Dim View From Berkeley | By Fred M Hechinger | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/final-site-for-3d-london-airport-is-on-land-reclaimed-from-sea.html | Final Site for 3d London Airport Is on Land Reclaimed From Sea | By Joseph Frayman Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/fittipaldi-wins-race-in-austria-125000-see-grand-prix-world-drivers.html | FITTIPALDI WINS RACE IN AUSTRIA | By Michael Katz Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/france-has-300-summer-festivals.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/geneva-reported-missiletalk-site-us-and-soviet-delegations-plan.html | GENEVA REPORTED MISSILETALK SITE | By Bernard Gwertzman Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/george-weiss-dies-at-78-guided-yankees-and-mets-george-weiss-who.html | George Weiss Dies at 78 Guided Yankees and Mets | By Joseph Durso | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/graft-study-finds-inaction-by-police-in-72-drug-cases-men-in.html | GRAFT STUDY FINDS INACTION BY POLICE IN 72 DRUG CASES | By David Burnham | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/india-25-years-old-is-showing-pride-as-a-nation.html | India 25 Years Old Is Showing Pride as a Nation | By Robert Trumbull Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/informer-appears-key-to-us-case-against-6-antiwar-veterans.html | Informer Appears Key to US Case Against 6 Antiwar Veterans | By John Kifner Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/invasion-of-privacy.html | Letters to the Editor | Dana L Farnsworth MD | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/jazz-greats-to-give-a-benefit-concert-for-boy-who-lost-arms-in.html | Jazz Greats to Give a Benefit Concert For Boy Who Lost Arms in Accident | By Linda Greenhouse Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/jets-loss-to-the-steelers-cant-compare-to-giants.html | Jets Loss to the Steelers Cant Compare to Giants | By Leonard Koppett | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/just-for-students.html | Advertising | By Leonard Sloane | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/largest-us-banks-ease-lending-terms-prolonged-monetary-expansion.html | Largest US Banks Ease Lending Terms | By H Erich Heinemann | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Louis A Scelta | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | JAMES H HARGER Annandale N J Aug 7 1972 | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/lull-is-indicated-in-bonds-advance-investors-appetite-lessens-as.html | Credit Markets | By Robert D Hershey Jr | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/marijuana-used-at-capital-parley-only-one-man-is-arrested-at.html | MARIJUANA USED AT CAPITAL PARLEY | By Dana Adams Schmidt Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/mayor-assails-relief-rule-puts-cost-here-in-millions-says-us.html | Mayor Assails Relief Rule Puts Cost Here in Millions | By Peter Kihss | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/mcgovern-accuses-nixon-of-a-low-road-campaign-mcgovern-scores-nixon.html | McGovern Accuses Nixon Of a Low Road Campaign | By Bill Kovach Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/mcgovern-strategy-widen-base-in-party.html | News Analysis | By James M Naughton Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/mideast-radio-voice-sought-for-peace-ship.html | Mideast Radio Voice Sought for Peace Ship | By Paul L Montgomery Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/migrant-workers-uniting-to-fight-job-abuse.html | Migrant Workers Uniting to Fight Job Abuse | By Donald Janson Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/mostly-mozart-is-showcase-for-young-conductors.html | Mostly Mozart Is Showcase for Young Conductors | By Henry Raymont | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/new-business-alliances-urged-at-negro-musicians-convention.html | New Business Alliances Urged At Negro Musicians Convention | By McCandlish Phillips | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/new-problem-in-drugs-addiction-to-methadone-a-new-drug-problem.html | New Problem in Drugs Addiction to Methadone | By James M Markham | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/new-warsaw-demands-delaying-establishment-of-ties-with-bonn.html | New Warsaw Demands Delaying Establishment of Ties With Bonn | By James Feron Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/new-yankee-fans-show-no-mercy-pennanthappy-yankee-fans-are-showing.html | New Yankee Fans Show No Mercy | By Murray Schumach | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/nicklaus-3shot-victor-on-270-colbert-is-next-nevil-third-at.html | Nicklaus 3Shot Victor on 270 | By Lincoln A Werden Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/of-cabs-and-cabbies-is-halo-time-approaching.html | Letters to the Editor | Sol Mandell | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/personal-finance-parttime-rentals.html | Personal Finance PartTime Rentals | By Elizabeth M Fowler | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/pesticide-spokesmen-accused-of-lying-on-higher-bird-count.html | Pesticide Spokesmen Accused Of Lying on Higher Bird Count | By John Devlin | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/powell-deplores-social-criticism-says-destructive-attacks-are.html | POWELL DEPLORES SOCIAL CRITICISM | By Fred P Graham Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/roundup-orioles-win-and-lead-by-1-12-roundup-orioles-beat-red-sox.html | Roundup Orioles Win and Lead by 1 | By Sam Goldaper | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/sand-and-seas-top-prize-goes-to-german-shorthaired-pointer.html | Sand and Seas Top Prize Goes To German Shorthaired Pointer | By Walter R Fletcher Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/shipping-row-giving-way-to-world-trade-center.html | Port Notes | By Werner Bamberger | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/slowly-painfully-the-philippines-dries-out.html | Slowly Painfully the Philippines Dries Out | By Tillman Durdin Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/soviets-exhibit-lures-americans-russians-at-seattle-fair-stress.html | SOVIETS EXHIBIT LURES AMERICANS | By Robert A Wright Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/spassky-illness-postpones-chess-champion-following-pattern-of-other.html | SPASSKY ILLNESS POSTPONES CHESS | By Harold C Schonberg Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/stamford-blacks-unite-as-builders-seek-to-help-minorities-get.html | STANFORD BLACKS UNITE AS BUILDERS | By Jonathan Kandell Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/the-communist-menace.html | Letters to the Editor | Patrick W Guiney Jr | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/the-private-sector.html | The Private Sector | By Charles A Siegfried | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/the-yankee-spark.html | Man in the News | Albert Walter Lyle | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/there-are-smiles-and-tears-when-bigtime-twirlers.html | There Are Smiles And Tears When BigTime Twirlers Meet | By Judy Klemesrud Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/thieu-questions-us-commitment-speech-asking-relentless-bombing.html | THIEU QUESTIONS ES COMMITMENT | By Sydney H Schanberg Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/to-silence-antiaircraft-gulls.html | Letters to the Editor | GEORGE P BROCKWAY New York Aug 7 1972 | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/unisex-hair-salons-now-quite-legal.html | SHOP TALK | By Angela Taylor | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/us-exports-lag-in-worlds-trade-us-exports-lag-in-worlds-trade.html | US Exports Lag in Worlds Trade | By Brendan Jones | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/waldheim-warns-big-powers-alone-cant-keep-peace-secretary-general-a.html | WALDHEIM WARNS BIG POWERS ALONE CANT KEEP PEACE | By Robert Alden Special to The New York Times | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/with-love-for-animals.html | Books of The Times | By Jane E Brody | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/14/1972 | https://www.nytimes.com/1972/08/14/archives/yanks-reach-2d-place-top-brewers-53-54-56238-see-lyle-save-opener.html | Yanks Reach 2d Place Top Brewers 53 54 | By Murray Chass | RE0000819655 | 2000-03-10 | B00000773666 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/3-are-slain-in-home-near-new-haven.html | 3 Are Slain in Home Near New Haven | By Jonathan Kandell Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/4-yankee-errors-help-royals-win-30.html | 4 Yankee Errors Help Royals Win 30 | By Leonard Koppett Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/7-crown-occasion.html | Advertising 7 Crown Occasion | By Leonard Sloane | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/adirondack-goes-to-faithful-girl-filly-capitalizes-on-scratch-of-la.html | ADIRONDACK GOES TO FAITHFUL GIRL | By Joe Nichols Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/aflcio-unions-form-mcgovern-unit.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/after-adoption-their-families-are-interracial.html | After Adoption Their Families Are Interracial | By Linda Greenhouse Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/aide-to-lefkowitz-is-one-of-3-indicted-in-13million-fraud.html | Aide to Lefkowitz Is One of 3 Indicted in 13Million Fraud | By Arnold H Lubasch | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/antibusing-amendment-formula-for-apartheid.html | Letters to the Editor | Ira Glasser | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/bridge-spingold-winners-capture-swiss-team-tourney-here.html | BridgeSpingold Winners Capture Swiss Team Tourney Here | By Alan Truscott | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/britain-plans-for-influx-of-uganda-asians.html | Britain Plans for Influx of Uganda Asians | By Bernard Webstraub Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/burger-asks-end-of-3judge-courts-also-appeals-to-congress-for.html | BURGER ASKS END OF 3JUDGE COURTS | By Fred P Graham Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/check-on-airline-discounts-finds-numerous-violations.html | Check on Airline Discounts Finds Numerous Violations | By Robert Lindsey | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/city-becomes-a-back-lot-for-2-films.html | City Becomes a Back Lot for 2 Films | By McCandlish Phillips | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/city-to-build-a-terminal-for-trailerships-city-plans-16million.html | City to Build a Terminal for Trailerships | By Edward Ranzal | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/clark-says-north-vietnam-may-free-a-few-pows-clark-says-a-few.html | Clark Says North Vietnam May Free a Few PO Ws | By Wallace Turner Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/clothes-with-a-casual-air.html | SHOP TALK | By Ruth Robinson | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/death-penalty-myopia.html | Letters to the Editor | Victor Silber | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/dow-up-933-to-97351-its-highest-in-44-months-surge-of-strength-in.html | Dow Up 933 to 97351 Its Highest in 44 Months | By Vartanig G Vartan | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/efforts-to-curb-graft-criticized-city-housing-agency-inquiry-is.html | EFFORTS TO CURB GRAFT CRITICIZED | By David K Shipler | RE0000819647 | 2000-03-10 | B00000772686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/for-cunningham-new-cougar-only-names-and-shirts-change.html | For Cunningham New Cougar Only Names and Shirts Change | By Sam Goldaper Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/frozen-mouse-embryos-grow-in-foster-mothers.html | Frozen Mouse Embryos Grow in Foster Mothers | By Walter Sullivan | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/fulbright-and-jackson-clash-in-armspact-debate.html | Fulbright and Jackson Clash in ArmsPact Debate | By John W Finney Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/gop-delegates-of-this-area-found-to-be-traditional-in-their-makeup.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/gop-platform-hearings-reflect-nixons-policies.html | THE 1972 CAMPAIGN | By John Herbers Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/grain-prices-cut-by-profit-taking-iced-broilers-show-gains-cotton.html | GRAIN PRICES CUT BY PROFIT TAKING | By William D Smith | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/growth-of-scouting.html | Letters to the Editor | Harold C Wyld | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/heller-factoring-concern-improves-offer-for-a-bank-heller-improves.html | Heller Factoring Concern Improves Offer for a Bank | By Alexander R Hammer | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/hew-reviewing-us-relief-rules-rockefeller-appeal-on-costs-brings.html | HEW REVIEWING US RELIEF RULES | By Peter Kihss | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/insurers-profit-soars-in-quarter.html | INSURERS PROFIT SOARS IN QUARTER | By Clare M Reckert | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/investments-up-for-south-korea-despite-political-events-capital.html | INVESTMENTS UP FOR SOUTH KOREA | By Richard Halloran Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/islanders-slate-opens-favorably-first-7-of-78-games-are-on-home-ice.html | ISLANDERS SLATE OPENS FAVORABLY | By Gerald Eskenazi | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/kissinger-holds-another-session-with-hanoi-aides-meets-with-thuy.html | KISSINGER HOLDS ANOTHER SESSION WITH HANOI AIDES | By Bernard Gwertzman Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/laboratory-offers-dance-by-streicher.html | LABORATORY OFFERS DANCE BY STRETCHER | Don McDonagh | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/lithuania-warns-of-religious-backlash.html | Lithuania Warns of Religious Backlash | By Hedrick Smith Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/mackell-assails-report-of-laxity-trades-attacks-with-head-of-state.html | MACKELL ASSAILS REPORT OF LAXITY | By Eric Pace | RE0000819647 | 2000-03-10 | B00000772686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/mcgovern-new-nonhero-on-the-political-scene.html | Letters to the Editor | Nancy Cassady | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/money-bill-veto-may-reopen-safety-exemption-issue.html | Money Bill Veto May Reopen Safety Exemption Issue | By Edwin L Dale Jr Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/murder-of-wrong-pair-recalls-39-slaying-in-bronx.html | Murder of Wrong Pair Recalls 39 Slaying in Bronx | By Robert D McFadden | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/murphy-supports-knapps-proposal-asserts-a-state-prosecutor-of.html | MURPHY SUPPORTS KNAPPS PROPOSAL | By James M Markham | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/nbcs-3million-wins-fair-lady-network-obtains-tv-rights-no-date-set.html | NBCS 3MILLION WINS FAIR LADY | By Albin Krebs | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/nearterm-rates-show-increases-interest-up-on-certificates-of.html | Credit Markets | By Robert D Hershey Jr | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/nixon-prods-auto-makers-to-cancel-73-price-rise-rumsfeld-holds.html | Nixon Prods Auto Makers To Cancel 73 Price Rise | By Edward Cowan Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/nobody-here-but-us-presidents.html | OBSERVER | By Russell Baker | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/observers-closely-watching-the-activities-of-umw.html | Observers Closely Watching the Activities of UMW | By George Vecsey Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/oeo-ousts-aides-over-youth-tours-2-in-jersey-are-removed-in.html | OEO OUSTS AIDES OVER YOUTH TOURS | By Richard J H Johnston Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/opera-poppea-at-lenox-maderna-conducts-monteverdi-work-presented-in.html | Opera Poppea at Lenox | By Donal Fienahan Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/our-bach-group-plays-4-cantatas-string-orchestra-performs-at-mostly.html | OUR BACH GROUP PLAYS 4 CANTATAS | Peter G Davis | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/personalities-rude-awakening.html | Personalities Rude Awakening | Parton Keese | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/philippines-counts-the-huge-cost-of-flood-damage-and-looks-abroad.html | Philippines Counts the Huge Cost of Flood Damage and Looks Abroad for Aid | By Tillman Durdin Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/plan-for-renovation-of-yankee-stadium-includes-elevators-pillars.html | Plan for Renovation Of Yankee Stadium Includes Elevators | Joshep P Fried | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/police-say-a-hired-killer-slew-2-in-error-police-say-a-hired-killer.html | Police Say a Hired Killer Slew 2 in Error | By Emanuel Perlmutter | RE0000819647 | 2000-03-10 | B00000772686 |

| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/remember-the-third-class.html | Letters to the Editor | W G Lebowitz | RE0000819647 | 2000-03-10 | B00000772686 |
|---|---|---|---|---|---|---|
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/republican-panel-divides-over-rules-for-picking-76-presidential.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/saigons-commanders-say-the-war-can-last-for-years.html | Saigons Commanders Say the War Can Last for Years | By Malcolm W Browne Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/sardonic-humorist-n-micel-knmht.html | Sardonic Humorist | By Michael Knight | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/shriver-reassembles-talented-allies.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/sinden-has-18-days-to-turn-35-stars-into-a-hockey-team-for-canada.html | Sinden Has 18 Days to Turn 35 Stars Into a Hockey Team for Canada | By John S Radosta Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/sly-and-the-family-stone-at-rock-festival-finale.html | Sly and the Family Stone At Rock Festival Finale | By Don Heckman | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/storms-effects-peril-livelihood-of-chesapeake-bays-watermen.html | Storms Effects Peril Livelihood Of Chesapeake Bays Watermen | By Jon Nordheimer Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/summer-school-course-uses-sports-to-inspire-youths-to-read-summer.html | Summer School Course Uses Sports to Inspire Youths to Read | By Iver Peterson | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/the-media-mob-now-back-to-walter-.html | The Media Mob Now Back to Walter | By William V Shannon | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/the-nobility-of-chess-every-grandmaster-is-a-king-in-the-nobility.html | The Nobility of Chess Every Grandmaster Is a King | By Harold C Schonberg Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/times-sq-landmark-returns-in-puff-of-smoke.html | Times Sq Landmark Returns in Puff of Smoke | By David Bird | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/toward-overkill-or-peace.html | Letters to the Editor | Lilt Hahn | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/two-top-officers-resign-from-hip-they-leave-in-dispute-over.html | TWO TOP OFFICERS RESIGN FROM HIP | By Nancy Hicks | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/us-concerns-set-appeal-in-chile-anaconda-and-kennecott-contest.html | US CONCERNS SET APPEAL IN CHILE | By Brendan Jones | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/us-sailors-back-in-villefranche.html | US Sailors Back in Villefranche | By Flora Lewis Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archiv es/waldheims-visit-the-great-wall.html | Notes on People | James F Clarity | RE0000819647 | 2000-03-10 | B00000772686 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/westbury-fete-has-big-deficit-rock-sponsor-disappointed-by-the.html | WESTBURY FETE HAS BIG DEFICIT | By David A Andelman Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/wood-field-and-stream-picture-traps.html | Wood Field and Stream Picture Traps | By Nelson Bryant Special to The New York Times | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/15/1972 | https://www.nytimes.com/1972/08/15/archives/youth-group-is-pressing-bluecollar-and-minority-voters-drive.html | Youth Group Is Pressing BlueCollar and Minority Voters Drive | By Damon Stetson | RE0000819647 | 2000-03-10 | B00000772686 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/18thcentury-art-in-exhilarating-show.html | 18thCentury Art in Exhilarating Show | By David L Shirey | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/2-gauges-show-gain-in-payments-balance-but-accounts-in-the-second.html | 2 Gauges Show Gain In Payments Balance | By Edwin L Dale Jr Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/2-police-indicted-in-bronx-assault-they-are-accused-of-hitting-and.html | 2 POLICE INDICTED IN BRONX ASSAULT | By James M Markham | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/46-banks-are-involved-leasco-arranges-a-major-credit.html | 46 Banks Are Involved | By Gerrd Wilcke | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/a-better-idear.html | A Better Idear | By Francis Griffith | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/a-bus-to-make-yourself-beautiful-by.html | SHOP TALK | By Virginia Lee Warren | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/airplane-proves-rock-is-joyous.html | Airplane Proves Rock Is Joyous | By Don Heckman | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/albee-stages-mosss-play-on-li.html | Albee Stages Mosss Play on LI | By Mel Gussow | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/auto-makers-get-a-nixon-deadline-white-house-asks-weekend-answer-to.html | AUTO MAKERS GET A NIXON DEADLINE | By Edward Cowan Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/avoiding-holocaust.html | Avoiding Holocaust | By John Sherman Cooper | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/bartending-pastor-offers-spiritual-lift-with-spirits-bartending.html | Bartending Pastor Offers Spiritual Lift With Spirits | By Edward B Fiske | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/bateman-eichler-fined.html | Bateman Eichler Fined | By Robert J Cole | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/bridge-doubledummy-play-is-easy-if-all-4-hands-can-be-seen.html | Bridge DoubleDummy Play Is Easy If All 4 Hands Can Be Seen | By Alan Truscott | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/champion-wins-in-middle-game-then-blunders.html | Champion Wins in Middle Game Then Blunders | By Samuel Reshevsky | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/chapter-x-is-favored-for-pennsy-parent.html | Chapter X Is Favored for Pennsy Parent | By Robert E Bedingfield | RE0000819654 | 2000-03-10 | B00000773665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/chief-of-ebony-named-publisher-of-the-year.html | Advertising Chief of Ebony Named Publisher of the Year | John H Johnson | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/city-panel-relief-inquiry-subpoenas-lavine-after-he-rejects.html | City Panel Relief Inquiry Subpoenas Lavine After He Rejects Invitation | By Peter Kihss | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/clark-deplores-silence-on-war-says-he-should-have-taken-stand-when.html | CLARK DEPLORES SILENCE ON WAR | By Wallace Turner Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/cornering-the-elusive-puck.html | Letters to the Editor | Harvey R Rutstein Md | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/corporate-offer-lags.html | Corporate Offer Lags | By Robert D Hershey Jr | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/diners-club-or-just-dinars-yugoslav-consumer-is-king.html | Diners Club or Just Dinars Yugoslav Consumer Is King | By Raymond H Anderson Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/discrimination-against-sephardim-in-israel.html | Letters to the Editor | Joseph A Hasson DR | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/ethiopia-pulls-team-out-of-olympics-acts-in-protest-of-rhodesias.html | Ethiopia Pulls Team Out of Olympics | By Neil Amdur Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/fischer-gets-draw-on-spassky-error-fischer-gets-draw-in-14th-game.html | Fischer Gets Draw On Spassky Error | By Harold C Schonberg Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/follmer-to-have-donohues-car-for-california-500-on-sept-3.html | About Motor Sports | By John S Radosta | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/for-preprimary-teams.html | Letters to the Editor | W B Imbriani | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/free-rock-is-the-entree-at-mass-picnic-in-park.html | Free Rock Is the Entree At Mass Picnic in Park | By Grace Lichtenstein | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/garment-and-auto-unions-endorse-mcgovern-drive.html | THE 1972 CAMPAIGN | By Damon Stetson | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/gop-panel-widens-urbanstate-role-but-vote-to-increase-76-convention.html | G O P Panel Widens UrbanState Role | By Warren Weaver Jr Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/hip-opens-effort-to-reform-plan-new-committee-meets-with-its.html | REOPENS EFFORT TO REFORM PLAN | By Nancy Hicks | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/hoffman-seeking-videotape-maker-electronics-concern-in-pact-for.html | Merger News | By Alexander R Hammer | RE0000819654 | 2000-03-10 | B00000773665 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/hunt-for-gunman-pressed-by-police-scores-in-mafia-families.html | HUNT FOR GUNMAN PRESSED BY POLICE | By Emanuel Perlmutter | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/israelis-getting-kick-out-of-city.html | Israelis Getting Kick Out of City | By Alex Yannis | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/jackson-says-russians-lied-about-subs.html | Jackson Says Russians Lied About Subs | By John W Finney Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/kenya-bars-sheltergiving.html | Kenya Bars Sheltergiving | Dispatch of the Times London | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/kissinger-on-way-to-south-vietnam-to-consult-thieu-after-secret.html | KISSINGER ON WAY TO Soul VIETNAM TO CONSULT THIEU | By Bernard Gwertzman Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/kissingers-diplomacy.html | WASHINGTON | By James Reston | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/knapp-commission-smear-should-be-opposed.html | Letters to the Editor | Benjamin Gassman | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/laird-bids-g-o-p-back-nixon-policy-leads-cabinet-aides-attack-on.html | THE 1972 CAMPAIGN | By John Herbers Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | P Friedman | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/lindas-chief-heads-saratoga-field-today.html | Lindas Chief Heads Saratoga Field Today | By Joe Nichols Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/market-place-dow-average-is-understated.html | Market Place Dow Average Is Understated | ByTerry Robards | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/mcgovern-bars-briefings-by-kissinger-as-unhelpful-mcgovern-declines.html | McGovern Bars Briefings By Kissinger as Unhelpful | By James M Naughton Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/mcgovern-rebuffed-as-democrats-fail-to-unite-in-jersey.html | McGovern Rebuffed As Democrats Fail To Unite in Jersey | By Ronald Sullivan Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/meeting-of-colombo-aides-linked-to-narcotics-trade-colombo-meeting.html | Meeting of Colombo Aides Linked to Narcotics Trade | By Nicholas Gage | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/mitchell-asserts-clark-was-duped-exnixon-aide-charges-trip-is-used.html | MITCHELL ASSERTS CLARK WAS DUPED | By James T Wooten Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/music-a-memorable-bach-concerto-in-d-minor.html | Music A Memorable Bach Concerto in D Minor | By Donal Henahan | RE0000819654 | 2000-03-10 | B00000773665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/ncaa-council-increases-funds-basketball-tourney-teams-to-be-allowed.html | NCAA COUNCIL INCREASES FUNDS | By Gordon S White Jr Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/nofault-us-law-opposed-by-aba-lawyers-vote-to-leave-auto-proposal.html | NOFAULT US LAW OPPOSED BY ABA | By Fred P Graham Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/obrien-asserts-bugging-of-offices-preceded-raid.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/p-g-earnings-rise-16-in-year.html | P  G EARNINGS RISE 16 IN YEAR | By Clare M Reckert | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/panel-to-seek-root-of-building-bribery-citystate-committee-will.html | Panel to Seek Root Of Building Bribery | By David K Shipler | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/personalities-staubachs-vow.html | Personalities Staubachs Vow | Al Harvin | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/prison-purifies-the-soul.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/rep-bow-to-get-envoys-post.html | Notes on People | James F Clarity | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/royals-beat-yanks-again-with-3-runs-in-ninth-76-royals-3-in-9th.html | Royals Beat Yanks Again With 3 Runs in Ninth 76 | By Leonard Koppett Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/schweppes-moves.html | Advertising | By Leonard Sloane | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/sheppard-pace-draws-15-horses-fridays-race-at-yonkers-split-into-2.html | SHEPPARD PACE DRAWS 15 HORSES | By Louis Effrat Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/small-claims-courts-failing-consumers-small-claims-courts-fail.html | Small Claims Courts Failing Consumers | By Linda Greenhouse | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/some-manic-depressive-cases-are-found-to-be-inherited-through.html | Some Manic Depressive Cases Are Found To Be Inherited Through Genetic Defect | By Lawrence K Altman | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/soviet-jews-say-exit-fee-is-rising-for-the-educated-range-of.html | SOVIET JEWS SAY EXIT FEE IS RISING FOR THE EDUCATED | By Hedrick Smith Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/soybean-futures-decline-sharply-profit-taking-plays-a-part-in-busy.html | SOYBEAN FUTURES DECLINE SHARPLY | By William D Smith | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/squdgy-fez-blank-jimp-crwth-vox.html | Letters to the Editor | David Kahn | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/state-clears-safras-bank-plan-state-bank-superintendent-clears.html | State Clears Safras Bank Plan | By H Erich Heinemann | RE0000819654 | 2000-03-10 | B00000773665 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/stocks-retreat-in-profit-taking-pullback-viewed-as-normal-while-big.html | STOCKS RETREAT IN PROFIT TAKING | By Vartanig G Vartan | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/students-dig-in-school-grounds-and-uncover-nosoold-relics.html | Students Dig in School Grounds And Uncover NoSoOld Relics | By Iver Peterson | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/tests-contradict-theory-on-scope-electron-device-is-found-not-to.html | TESTS CONTRADICT THEORY ON SCOPE | By Walter Sullivan | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/the-course-of-true-love-.html | Books of The Times | By Thomas Lask | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/the-men-who-fight-mafiosi-and-killers-the-men-who-combat-the.html | The Men Who Fight Mafiosi and Killers | By Eric Pace | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/the-women-of-chess-so-far-it-hasnt-been-their-move.html | The Women of ChessSo Far It Hasnt Been Their Move | By Rita Reif | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/theater-the-young-vic-informal-irreverent-and-adventurous-tone.html | Theater The Young Vic | By Clive Barnes Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/to-avoid-a-cliffhanger.html | Letters to the Editor | Herbert Waldman | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/two-fund-raisers-endorse-shriver-coast-democrats-support.html | TWO FUND RAISERS ENDORSE SHRIVER | By Christopher Lydon Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/two-homers-help-mets-top-braves-kranepool-agee-connect-in-50.html | TWO HOMERS HELP METS TOP BRAVES | By Murray Crass | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/walt-clyde-no-its-frankie-teardrop.html | Walt Clyde No Its Frankie Teardrop | By Sam Goldaper Special to The New York Times | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/16/1972 | https://www.nytimes.com/1972/08/16/archives/will-voters-recall-slump-or-boom-in-november-will-voters-recall.html | Economic Analysis | By Leonard Silk | RE0000819654 | 2000-03-10 | B00000773665 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/-equal-time-and-meaningful-campaign-coverage.html | Letters to the Editor | Frank Stanton | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/12-yachts-begin-governors-race-fleet-smallest-in-history-of-cup.html | 12 YACHTS BEGIN GOVERNORS RACE | By Parton Keese Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/a-reputed-colombo-guard-surrenders.html | A Reputed Colombo Guard Surrenders | By Morris Kaplan | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/aaron-helps-braves-subdue-mets-31-braves-triumph-over-mets-3-to-1.html | Aaron Helps Braves Subdue Mets 31 | By Joseph Durso | RE0000819652 | 2000-03-10 | B00000772691 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/affluence-eludes-blacks-puerto-ricans-census-reports-on-poverty.html | Affluence Eludes Blacks Puerto Ricans | By Edward C Burks | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/after-years-of-learning-she-plans-her-own-cooking-school.html | After Years of Learning She Plans Her Own Cooking School | By Raymond A Sokolov Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/albert-gallo-the-kid-brother-picks-up-mantle-for-honor-of-mafia.html | Albert Gallo the Kid Brother Picks Up Mantle for Honor of Mafia Family | By Eric Pace | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/americans-in-paris-a-shopping-spree.html | Americans in Paris A Shopping Spree | By Virginia Lee Warren | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/analysis-puts-fischer-ahead-of-ibm.html | Analysis Puts Fischer Ahead of IBM | By Samuel Reshevsky | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/anthony-newmans-extraordinary-musical-gifts.html | Anthony Newmans Extraordinary Musical Gifts | By Donal Henahan | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/att-dividend-is-raised-5-cents-quarterly-payout-now-70c-holland-is.html | ATT DIVIDEND IS RAISED 5 CENTS | By Clare M Reckert | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/bridge-aggressive-bidding-holds-threat-of-big-penalties.html | Bridge Aggressive Bidding Holds Threat of Big Penalties | Alan Truscott | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/british-union-chiefs-accept-dock-pact.html | British Union Chiefs Accept Dock Pact | By Michael Stern Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/cahill-rejects-a-sherwin-query-refuses-to-discuss-reports-of-talk.html | CAHILL REJECTS A SHERWIN QUERY | By Joseph F Sullivan Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/chones-moves-to-a-new-home-and-a-new-position.html | Chones Moves to a New Home and a New Position | By Murray Chass Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/chrysler-assails-nixon-price-plea-calls-request-to-halt-rise.html | CHRYSLER ASSAILS NIXON PRICE PLEA | By Edward Cowan Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/city-council-shown-knapppanel-data-on-prosecution-of-corrupt.html | City Council Shown KnappPanel Data On Prosecution of Corrupt Policemen | By James M Markham | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/city-mental-chief-a-black-woman-lindsay-appoints-her-head-of.html | CITY MENTAL CHIEF A BLACK WOMAN | By Nancy Hicks | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/colgatekendall-merger-backed-by-stockholders.html | Merger News | By Gerd Wilcke | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/con-ed-is-seeking-increase-of-161-in-electric-rate-bid-follows-by.html | CON ED IS SEEKING INCREASE OF 161 IN ELECTRIC RATES | By David Bird | RE0000819652 | 2000-03-10 | B00000772691 |

| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/convention-protesters-plan-sitdown.html | Convention Protesters Plan SitDown | By Eleanor Blau | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/cosmos-defeat-maccabi-by-52-horton-scores-3-goals-in-victory-over.html | COSMOS DEFEAT MACCABI BY 52 | By Alex Yannis Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/dow-loses-572-car-issues-weak-gm-and-ford-down-1-12-chrysler-off-78.html | DOW LOSES 572 CAR ISSUES WEAK | By Vartanig G Vartan | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/early-chatterley-will-be-published.html | Early Chatterler Will Be Published | By Henry Raymont | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/educator-does-his-homework-before-playing-role-of-a-judge.html | Educator Does His Homework Before Playing Role of a Judge | By Walter R Fletcher | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/fischer-protests-condition-in-hall-tells-euwe-he-will-demand-a.html | FISCHER PROTESTS CONDITION IN HALL | By Harold C Schonberg Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/for-god-and-mr-nixon.html | For God and Mr Nixon | By William V Shannon | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/freeholder-says-atlantic-county-is-overpaying-vehicle-insurance.html | Freeholder Says Atlantic County Is Overpaying Vehicle Insurance | By Richard J H Johnston Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/gop-study-sees-a-big-deficit-in-mcgovern-fiscal-proposals.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/grim-misses-viking-bowl-fever-grim-wishes-he-had-viking-bowl-fever.html | Grim Misses Viking Bowl Fever | By Al Harvin Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/henry-aaron-babe-ruth-and-the-bets.html | Henry Aaron Babe Ruth and the Bets | Dave Anderson | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/high-on-promises.html | Letters to the Editor | Vedula N Murti | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/in-and-out-of-the-middle-ages-with-pope-joan.html | Film In and Out of the Middle Ages with Pope Joan | By Roger Greenspun | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/in-computer-chess-blunders-help-too-computers-make-chess-errors-too.html | In Computer Chess Blunders Help Too | By Robert Reinhold Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/inquiry-into-81st-st-bar-bans-drug-testimony.html | Inquiry Into 81st St Bar Bans Drug Testimony | By Ralph Blumenthal | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/investors-slow-to-accept-lower-yields-on-bonds-investors-are-slow.html | Credit Markets | ByRobert D Hershey Jr | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archiv es/irving-describes-hoax-on-hughes-writer-says-he-attempted-to-back.html | IRVING DESCRIBES HOAX ON HUGHES | By Michael Knight | RE0000819652 | 2000-03-10 | B00000772691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/javits-at-platform-hearing-opposes-nixons-policies.html | THE 1972 CAMPAIGN | By John Berbers Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/july-housing-starts-fell-personal-income-soared-construction-still.html | July Housing Starts Fell Personal Income Soared | By Edwin L Dale Jr Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/kenya-threatens-to-boycott-olympics-if-rhodesia-is-allowed-to.html | Kenya Threatens to Boycott Olympics If Rhodesia Is Allowed to Compete | By Neil Amdur Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/lennon-concert-slated-aug-30-in-allday-fete-to-aid-retarded.html | Lennon Concert Slated Aug 30 In AllDay Fete to Aid Retarded | By Don Heckman | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/lower-fares-for-elderly-said-to-need-aid-of-us.html | Lower Fares for Elderly Said to Need Aid of US | By Frank J Prial | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/making-friends-with-an-alien-culture.html | Making Friends With an Alien Culture | By Lisa Hammel | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/market-place-whats-behind-atts-surge.html | Market Place Whats Behind ATTs Surge | By Tearry Robards | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/mcgovern-woos-farm-vote-in-illinois.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/moyers-to-cover-miami-for-wnet-commentary-on-convention-will-be.html | MOYERS TO COVER MIAMI FOR WNET | By Albin Krebs | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/mrs-irving-will-return-voluntarily-to-zurich-to-face-swiss-charges.html | Mrs Irving Will Return Voluntarily To Zurich to Face Swiss Charges | By Arnold H Lubasch | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/narcotics-study-by-us-concedes-problem-is-huge-only-small-fraction.html | NARCOTICS STUDY BY US CONCEDES PROBLEM IS lin | By Bernard Gwertzman Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/new-york-called-key-city-in-heroin-flow-into-us.html | New York Called Key City In Heroin Flow Into US | By Richard L Madden Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/nixon-vetoes-hew-bill-cites-reckless-spending-nixon-vetoes.html | Nixon Vetoes HEW Bill Cites Reckless Spending | By E W Kenworthy Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/no-progress-is-reported-in-city-u-contract-talks.html | No Progress Is Reported in City U Contract Talks | By Iver Peterson | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/oildrilling-plan-arouses-controversy-california-attorney-generals.html | OilPlan Arouses Drilling Controversy | By Wallace Turner Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/personal-finance-relief-on-horizon-for-home-buyers-from-mistakes.html | Personal Finance | By Elizabeth M Fowler | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/personalities-reunion-and-union-for-cluess.html | Personalities Reunion and Union for Cluess | Steve Cady | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/potter-west-indies-methodist-named-to-head-world-council-potter-is.html | Potter West Indies Methodist Named to Head World Council | By Victor Lusinchi Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/poverty-among-the-elderly.html | Letters to the Editor | Frank Church US Senator from Idaho Washington Aug 7 1972 | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/prices-drift-off-on-amex-and-otc-shares-on-exchange-decline-in.html | PRICES DRIFT OFF ON AMEX AND 0TC | By Douglas W Cray | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/promoters-of-chess-match.html | Letters to the Editor | Gunnar G Schram | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/rep-wayne-hays-becomes-a-name-to-reckon-with-in-the-house.html | Rep Wayne Hays Becomes a Name to Reckon With in the House | By Marjorie Hunter Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/roundup-as-defeat-orioles-43-roundup-as-triumph-on-epsteins-home.html | Roundup As Defeat Orioles 43 | By Sam Goldaper | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/run-gangsters-out-of-city-angry-mayor-tells-police-he-calls-2.html | Run Gangsters Out of City Angry Mayor Tells Police | By Emanuel Perlmutter | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/salinger-talked-to-foe-on-pows-as-mgovern-aide-says-he-detected-no.html | SALINGER TALKED TO FOE ON POWS AS MGOVERN AIDE | By Bill Kovach Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/secretariat-wins-at-spa-lindas-chief-is-second.html | Secretariat Wins at Spa Lindas Chief Is Second | By Joe Nichols Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/si-boy-11-killed-by-police-in-chase-boy-11-is-killed-by-policeman.html | SI Boy 11 Killed By Police in Chase | By John Darnton | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/soviets-losses-in-grain-continue-72-crop-estimated-to-come-in-at-10.html | SOVIETS LOSSES IN GRAIN CONTINUE | By Hedrick Smith Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/speculation-greets-kissinger-in-saigon.html | Speculation Greets Kissinger in Saigon | By Sydney H Schanberg Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/study-finds-elite-doves-on-the-war-poll-of-456-leaders-notes-most.html | STUDY FINDS ELITE DOVES ON THE WAR | By Glenn Fowler | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/teachers-recess-talks-with-city-2-sides-far-apart-hoping-to-avert.html | TEACHERS RECESS TALKS WITH CITY | By Leonard Ruder | RE0000819652 | 2000-03-10 | B00000772691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/team-canada-gets-a-bang-out-of-drills.html | Team Canada Gets a Bang Out Of Drills | By John S Radosta Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/texacogulf-makes-its-first-shipment-ecuador-becomes-big-oil.html | TexacoGulf Makes Its First Shipment | By H J Maidenberg Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/the-crown-prince.html | The Crown Prince | By Eugene J McCarthy | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/the-longest-day-1972.html | The Longest Day 1972 | By Robert F Drevan | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/the-symbol-of-76.html | Advertising | By Leonard Sloane | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/theater-singers-take-club-dates-ben-vereen-of-superstar-alaina-reed.html | THEATER SINGERS TAKE CLUB DATES | John S Wilson | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/to-prevent-abandonment-of-housing.html | Letters to the Editor | Richard W Fisher | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/tv-a-scrapbook-of-the-democratic-convention-videotaped-summary-puts.html | TV A Scrapbook of the Democratic Convention | By John J OConnor | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/us-officials-report-progress-in-stopping-drugs.html | US Officials Report Progress in Stopping Drugs | By Dana Adams Schmidt Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/using-human-guinea-pigs-in-syphilis-study.html | Letters to the Editor | Richard Arens | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/vote-on-76-seats-reversed-by-gop-panel-favors-small-states-larger.html | VOTE ON 76 SEATS REVERSED BY GOP | By Warren Weaver Jr Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/wallace-has-another-operation.html | Notes on People | James F Clarity | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/welfare-check-day-its-incredible.html | Welfare Check DayIts Incredible | By Michael T Kaufman | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/wheat-soybeans-rise-then-decline-profit-taking-cuts-early-gains.html | WHEAT SOYBEANS RISE THEN DECLINE | By William D Smith | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/womens-conjugation.html | OBSERVER | By Russell Baker | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/wood-field-and-stream-blues-and-striped-bass-off-montauk-caught.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/yankees-lose-third-straight-royals-win-in-7th-3-to-2-yanks-bow-32.html | Yankees Lose Third Straight | By Leonard Koppett Special to The New York Times | RE0000819652 | 2000-03-10 | B00000772691 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1972 | https://www.nytimes.com/1972/08/17/archives/yanks-city-sign-30year-stadium-lease-yankees-and-city-sign-a-30year.html | Yanks City Sign 30Year Stadium Lease | By Edward Ranzal | RE0000819652 | 2000-03-10 | B00000772691 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/100000-damper-put-on-polluter-jersey-fines-nl-industries-for.html | 100000 DAMPER PUT ON POLLUTER | By Joseph F Sullivan Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/5-chamber-works-at-the-guggenheim-pleasingly-varied.html | 5 Chamber Works At the Guggenheim Pleasingly Varied | Peter G Davis | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/a-critic-will-shape-space-budget.html | Notes on People | James F Clarity | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/aba-would-ease-marijuana-laws-lawyers-stop-short-of-plea-to-end-all.html | ABA WOULD EASE MARIJUANA LAWS | By Fred P Graham Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/ambassadors-given-overseas-authority-over-drug-matters.html | Ambassadors Given Overseas Authority Over Drug Matters | By Dana Adams Schmidt Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/amex-and-otc-decline-slightly-trading-slows-exchange-index-drops.html | AMEX AND 0TC DECLINE SLIGHTLY | By Douglas W Cray | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/anxiety-grows-among-ugandas-asians.html | Anxiety Grows Among Ugandas Asians | By Bernard Weinraub Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/armbro-nesbit-is-yonkers-pick-colt-listed-at-85-tonight-in-sheppard.html | ARMBRO NESBIT IS YONKERS PICK | By Louis Effrat Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/audit-disclosed-by-glore-forgan-results-of-haskins-sells-study.html | AUDIT DISCLOSED BY CURE FORGAN | By Robert J Cole | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/avon-rings-a-new-bell-women-in-officer-role-avon-products-rings-new.html | Avon Rings a New Bell Women in Officer Role | By Marylin Bender | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/bridge-foresight-sometimes-saves-victim-of-a-throwin-play.html | Bridge Foresight Sometimes Saves Victim Victim of a ThrowIn Play | By Alan Truscott | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/bronxmanhattan-express-bus-link-wins-board-of-estimates-backing.html | BronxManhattan Express Bus Link Wins Board of Estimates Backing | By Francis X Clines | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/chrysler-expects-jump-in-73-sales-newest-models-displayed-with.html | CHRYSLER EXPECTS JUMP IN 73 SALES | By Jerry M Flint Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/city-cited-on-bias-by-womens-unit-accused-of-discriminating-against.html | CITY CITED ON BIAS BY WOMENS UNIT | By Eleanor Blau | RE0000819648 | 2000-03-10 | B00000772687 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/city-schools-said-to-ignore-1400-health-flaws.html | City Schools Said to Ignore 1400 Health Flaws | By Edward Ranzal | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/cliffhanger-chess-game-adjourned-on-41st-move.html | CliffHanger Chess Game Adjourned on 41st Move | By Harold C Schonberg Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/contradictions-of-marriage.html | Books of The Times | By Mel Watkins | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/dayan-proposes-sinai-peace-line-he-urges-egypt-to-accept-an-interim.html | RYAN PROPOSES SINAI PEACE LINE | By Henry Kamm Special to The New York Them | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/dreyfus-corp-shifts-top-managers.html | Dreyfus Corp Shifts Top Managers | By Michael C Jensen | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/fed-acts-to-slow-growth-of-money-reserve-has-curbed-credit-in-the.html | FED ACTS TO SLOW GROWTH OF MONEY | By H Erich Heinemann | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/first-nixon-then-shriver.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/for-the-leader-of-the-world-council-of-churches-a-role-of-moral.html | For the Leader of the World Council of Churches a Role of Moral Influence | By Edward B Fiske | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/ftc-complaint-to-cite-korvette-home-improvement-at-issue-arlen.html | FTC COMPLAINT TO CITE KORVETTE | By John D Morris Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/funds-for-research-in-acupuncture-recommended.html | Letters to the Editor | Arthur W Galston | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/g-m-cuts-73-price-rise-others-expected-to-do-so-gm-trims-rise-in-73.html | C M Cuts 73 Price Rise Others Expected to Do So | By Edward Cowan Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/governor-will-consider-special-attorney-general.html | Governor Will Consider Special Attorney General | By Robert D McFadden | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/hanoi-appears-to-rebuke-both-moscow-and-peking-important-editorial.html | Hanoi Appears to Rebuke Both Moscow and Peking | By Bernard Gwertzman Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/house-votes-bar-to-court-orders-for-most-busing-also-calls-for-the.html | HOUSE VOTES BAR TO COURT ORDERS FOR MOST BUSING | By Marjorie Hunter Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/humanities-endowment-thrives-amid-internal-strife.html | Humanities Endowment Thrives Amid Internal Strife | By Linda Charlton Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/hybrid-plants-produced-by-artificial-cell-fusing-fertile-hybrid.html | Hybrid Plants Produced By Artificial Cell Fusing | By Harold M Schmeck Jr Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/inmate-14644-poses-a-question-of-justice.html | Inmate 14644 Poses a Question of Justice | By Paul L Montgomery Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/j-w-t-sets-healthcare-unit.html | Advertising | By Leonard Sloane | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/jazz-piano-playing-of-barbara-carroll-brightens-pub-here.html | Jazz Piano Playing Of Barbara Carroll Brightens Pub Here | By John S Wilson | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/jules-romains-man-of-letters-dies-in-a-paris-hospital-at-86-jules.html | Jules Romains Man of Letters Dies in a Paris Hospital at 86 | By Alden Whitman | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/kennedys-new-rival.html | Letters to the Editor | Al Capp | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/key-morocco-aide-apparent-suicide-defense-chief-found-dead-after-2d.html | KEY MOROCCO AIDE APPARENT SUICIDE | By Henry Giniger Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/lenins-methods.html | Letters to the Editor | Stanley W Page | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Cecile E MacTaggart | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/levitt-terms-some-ads-by-state-units-misleading-levitt-assails-some.html | Levitt Terms Some Ads By State Units Misleading | By Robert D Hershey Jr | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/main-issue-of-campaign.html | Letters to the Editor | Stearns Morse | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/major-local-transit-systems-threatened-by-labor-actions.html | Major Local Transit Systems Threatened by Labor Actions | By Frank J Prial | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/margaret-webster-repeats-author-role.html | Margaret Webster Repeats Author Role | By George Gent | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/market-place-new-champion-for-decimals.html | Market Place New Champion For Decimals | Terry Robards | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/mcgovern-plans-to-take-his-case-to-wall-street.html | THE 1972 CAMPAIGN | By Terry Robards | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/mcgovern-system-broad-responsibility-for-the-staff.html | McGovern System Broad Responsibility for the Staff | By James M Naughton Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/mets-triumph-21-seaver-wins-14th.html | Mets Triumph 21 Seaver Wins 14th | By Joseph Durso | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/midwest-farmboy-a-picture-of-health-a-midwest-farmboy-embodies.html | Midwest Farmboy A Picture of Health | By Andrew H Malcolm Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/musicus-asks-aid-to-battle-con-ed-would-make-utility-pay-1-of-a.html | MUSICUS ASKS AID TO BATTLE CON ED | By David Bird | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/negro-musicians-stage-aida-for-convention.html | Negro Musicians Stage Aida for Convention | By Allen Hughes | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/new-aba-leader-robert-william-meserve.html | Man in the News | By Edward C Burks | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/nixon-aide-says-salinger-could-harm-peace-efforts-nixon-aide-fears.html | Nixon Aide Says Salinger Could Harm Peace Efforts | By Robert B Semple Jr Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/nixons-campaign-strategy.html | WASHINGTON | By James Reston | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/not-haute-perhaps-but-fine-cuisine.html | Not Haute Perhaps but Fine Cuisine | By Raymond A Sokolov | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/olympic-village-chessboards-beer-and-tea-for-free-olympic-village.html | Olympic Village Chessboards Beer and Tea for Free | By Neil Amdur Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/plight-of-asians-in-east-africa.html | Letters to the Editor | William B Gray | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/police-issue-new-restrictions-on-use-of-firearms-after-the-shooting.html | Police Issue New Restrictions on Use of Firearms After the Shooting of 10YearOld Boy | By Ronald Smothers | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/police-will-name-concerns-in-city-involved-in-crime-deputy.html | POLICE WILL NAME CONCERNS IN CITY INVOLVED IN CRIME | By Eric Pace | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/profits-and-gnp-rose-during-second-quarter-aftertax-gains-reached.html | Profits and GNP Rose During Second Quarter | By Edwin L Dale Jr Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/protesters-and-police-calmly-approach-a-showdown.html | THE 1972 CAMPAIGN | By John Kifner Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/registration-law-in-state-is-contested.html | Registration Law in State Is Contested | By Thomas P Ronan | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/republicans-assembling-for-a-rare-treat.html | News Analysis | By Max Frankel Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/retail-union-backs-mcgovern-teamster-unit-here-for-nixon.html | THE 1972 CAMPAIGN | By Damon Stetson | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/rhetoric-vs-record.html | Letters to the Editor | Harvey Krupp | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archiv es/rock-picnic-on-si-runs-into-snags-event-planned-for-sunday-but.html | ROCK PICNIC ON SI RUNS INTO SNAGS | By Les Ledbetter | RE0000819648 | 2000-03-10 | B00000772687 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/roundup-fryman-keeps-tigers-in-thick-of-snarl.html | Roundup Fryman Keeps Tigers in Thick of Snarl | By Sam Goldaper | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/ruggiero-is-given-3-months-in-jail-rest-of-years-perjury-term-to-be.html | RUGGIERO IS GIVEN 3 MONTHS IN JAIL | By Arnold H Lubasch | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/sailing-race-won-by-rabens-sloop-la-forza-del-destino-first-to.html | SAILING RACE WON BY RABENS SLOOP | By Parton Keese Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/sales-set-records.html | Sales Set Records | By Clare M Reckert | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/shadow-brook-repeats-spa-hurdles-victory.html | Shadow Brook Repeats Spa Hurdles Victory | By Joe Nichols Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/soninlaw-accused-in-murder-of-three-inlaw-accused-in-murder-of-3.html | SoninLaw Accused In Murder of Three | By Jonathan Kandell Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/south-korea-debates-parks-leadership.html | South Korea Debates Parks Leadership | By Richard Halloran Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/spassky-wins-early-advantage-but-falters-again-in-wild-play.html | Spassky Wins Early Advantage But Falters Again in Wild Play | By Samuel Reshevsky | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/stage-much-ado-in-pre17-america-antoon-direction-lifts-park.html | Stage Much Ado in Pre17 America | By Mel Gussow | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/stocks-decline-3d-day-in-a-row-dowjones-industrials-drop-286-to.html | STOCKS DECLINE 3D DAY IN A ROW | By Vartanig G Vartan | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/supreme-court-judge-here-said-to-have-evaded-cigarette-tax.html | Supreme Court Judge Here Said To Have Evaded Cigarette Tax | By Joseph P Fried | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/tatars-in-soviet-seek-return-to-crimea.html | Tatars in Soviet Seek Return to Crimea | By Hedrick Smith Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/the-sakharov-memorandum-andrei-d-sakharov.html | The Sakharov Memorandum | Andrei D Sakharov | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/theater.html | Theater | By Howard Thompson | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/top-gop-panel-backs-smallstate-delegate-gain.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special bo The New York Thnea | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/tv-cbs-flirts-with-youth-culture-2-new-series-seek-to-open-a-new.html | TV CBS Flirts With Youth Culture | By John J OConnor | RE0000819648 | 2000-03-10 | B00000772687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/us-raids-in-north-believed-heaviest-of-the-year.html | US Raids in North Believed Heaviest of the Year | By Joseph B Treaster Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/voices-from-the-distaff-side.html | Books of The Times | By Thomas Lask | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/weyerhaeuser-bid-for-mill-accepted-by-a-celanese-unit-unit-of.html | Weyerhaeuser Bid For Mill Accepted By a Celanese Unit | By Gerd Wilcke | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/white-house-woos-unions-in-plank-offers-platform-draft-that-lauds.html | WHITE HOUSE WOOS UNIONS IN PLANK | By John Herbers Special to The New York Times | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/wholesale-coffee-eases-on-price-freeze.html | Wholesale Coffee Eases on Price Freeze | By John H Allan | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/yale-fellowships-honor-ellington-project-aims-to-encourage-study-of.html | YALE FELLOWSHIPS HONOR ELLINGTON | By Donal Henahan | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/18/1972 | https://www.nytimes.com/1972/08/18/archives/yankees-invade-lone-star-state-new-yorkers-concerned-with-date-on.html | YANKEES INVADE LONE STAR STATE | By Leonard Koppett | RE0000819648 | 2000-03-10 | B00000772687 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/15th-chesstitle-game-is-draw.html | 15th ChessTitle Garne Is Draw | By Harold C Schonberg Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/3-are-acquitted-in-tombs-uprising-found-not-guilty-on-charges-of.html | 3 ARE ACQUITTED IN TOMBS UPRISING | By C Gerald Fraser | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/46-li-artists-brush-up-for-politics.html | 46 L I Artists Brush Up for Politics | By John Canaday Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/5-victors-ridden-by-ron-turcotte-but-cordero-pilots-spanish-riddle.html | 5 VICTORS RIDDEN BY RON TURCOTTE | By Joe Nichols Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/5year-freeze-on-missiles-backed-by-house-329-to-7-a-fiveyear.html | 5Year Freeze on Missiles Backed by House 329 to 7 | By John W Finney Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/a-pollution-issue-splits-conferees-white-house-view-awaited-on.html | A POLLUTION ISSUE SPLITS CONFEREES | By Ew Kenworthy Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/a-question-of-intent.html | ABROAD AT HOME | By Anthony Lewis | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/a-system-is-devised-for-tv-surveillance-of-traffic-computer.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/algeria-believed-divided-on-whether-to-expel-black-panthers.html | Algeria Believed Divided on Whether to Expel Black Panthers | By Robert Lindsey | RE0000819656 | 2000-03-10 | B00000773667 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/antibusing-bill-is-kept-alive-in-senate.html | Antibusing Bill Is Kept Alive in Senate | By Marjorie Hunter Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/antiques-venice-is-good-place-to-look-for-faience.html | Antiques Venice Is Good Place to Look for Faience | By Marvin D Schwartz | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/argentines-richest-latins-seek-end-to-troubles-and-a-new-start.html | Argentines Richest Latins Seek End to Troubles and a New Start | By Joseph Novitski Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/armbro-nesbit-yonkers-victor-12-choice-wins-in-159-45-valiant-bret.html | ARMBRO NESBIT YONKERS VICTOR | By Louis Effrat Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/art-a-funhouse-of-laughs-in-prints.html | Art A Funhouse of Laughs in Prints | By David L Shirey | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/black-us-olympians-score-rhodesian-entry-18-u-s-olympians-support.html | Black US Olympians Score Rhodesian Entry | By Neil Amdur Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/bridge-declarers-strange-actions-should-alert-the-defenders.html | Bridge | By Alan Truscott | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/britain-sets-up-a-board-to-assist-uganda-asians.html | Britain Sets Up a Board To Assist Uganda Asians | By Michael Stern Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/cancer-researchers-in-europe-study-cell-fusion-to-understand-nature.html | Cancer Researchers in Europe Study Cell Fusion to Understand Nature of the Disease | By Walter Sullivan | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/caterpillar-tractors-net-rose-in-july-by-119-from-71-month.html | Caterpillar Tractors Net Rose In July by 119 From 71 Month | By Clare M Reckert | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/catholic-priest-in-bronx-also-a-clubhouse-boss-father-gigante-a.html | Catholic Priest in Bronx Also a Clubhouse Boss | By Murray Schumach | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/failure-of-preventive-detention.html | Pretrial crime could be virtually eliminated by speedy trial | By Sam J Ervin Jr | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/gap-is-narrowing-in-fund-results-net-redemptions-for-july-still.html | GAP IS NARROWING IN FUND RESULTS | By Robert J Cole | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/george-meany-and-morris-hillquit.html | George Meany and Morris Hillquit | By Bernard K Johnpoll | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/giving-a-dressing-down-for-not-dressing-up.html | Giving a Dressing Down for Not Dressing Up | By Angela Taylor | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/going-out-guide.html | GOING OUT Guide | Lawrence Van Gelder | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/gop-disputes-and-76-outlook.html | News Analysis | By Warren Weaver Jr Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/gop-platform-states-radicals-rule-democrats-document-says-clique.html | GAR PLATFORM STATES RADICALS RULE DEMOCRATS | By John Herbers Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/incendiary-table-tennis-balls-set-fires-in-4-midtown-stores-fires.html | Incendiary Table Tennis Balls Set Fires in 4 Midtown Stores | By Robert D McFadden | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/issues-in-fuentes-case.html | Letters to the editor | Theodore J Kolish | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/javits-says-he-isnt-lonely-gop-liberal.html | Javits Says He Isnt Lonely GOP Liberal | By Richard L Madden Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/jetport-at-jackson-hole.html | Letters to the Editor | Lilien Peters | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/market-place-oil-stock-rise-on-broad-front.html | Market Place Oil Stocks Rise On Broad Front | By Terry Robards | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/market-rallies-after-3day-drop-dow-average-adds-444-gnp-increase.html | MARKET RALLIES AFTER 3DAY DROP | By Vartanig G Vartan | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/mcgoverns-tax-plans.html | Letters to the Editor | M J S Hodge | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/mgovern-wants-nixon-to-debate-scores-president-for-letting-aides.html | The 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/mobinfluenced-businesses-would-fill-a-list-from-a-to-z-officials.html | MobInfluenced Businesses Would Fill A List From A to Z Officials Here Slay | By James M Markham | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/moroccans-say-general-termed-suicide-led-plot-moroccans-lay-plot-to.html | Moroccans Say General Termed Suicide Led Plot | By Henry Gimger Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/mrs-irving-is-freed.html | Notes on People | James F Clarity | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/murphy-explains-gunrule-changes-says-purpose-is-to-protect-police.html | MURPHY EXPLAINS GUNRULE CHANGES | By Ronald Smothers | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/music-entirely-mozart.html | Music Entirely Mozart | By Donal Henahan | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/new-work-by-roy-medvedev-reported-in-soviet-historians-analysis.html | New Work by Roy Medvedev Reported in Soviet | By Hedrick Smith Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/new-yorks-representation-in-congress.html | Letters to the editor | Henry D Paley | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/nixon-and-mcgovern-oppose-quotas-to-end-racial-disparity.html | THE 1972 CAMPAIGN | By Glenn Fowler | RE0000819656 | 2000-03-10 | B00000773667 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/one-black-mans-story.html | Books of The Times | By Thomas Lask | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/pacific-coast-exchange-expecting-growth-like-other-regional-boards.html | Pacific Coast Exchange Expecting Growth | By Robert A Wright Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/personalities-what-pay-freeze.html | Personalities What Pay Freeze | Steve Cady | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/peyser-and-the-environment.html | Letters to the Editor | Peter A Peyser | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/police-to-deploy-total-manpower-in-fight-on-gangs-every-patrolman.html | POLICE 10 DEPLOY TOTAL MANPOWER IN FIGHT ON GANGS | By Eric Pace | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/police-told-to-stop-enforcing-most-constructionsite-laws.html | Police Told to Stop Enforcing Most ConstructionSite Laws | By David K Shipler | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/president-stays-auto-price-rises-rumsfeld-says-panel-wont-act-on.html | PRESIDENT SPAYS AUTO PRICE RISES | By Edward Cowan Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/rangers-triumph-over-yanks-112-stottlemyre-laced-in-7run-4th-by.html | RANGERS TRIUMPH OVER YANKS 112 | By Murray Crass Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/reds-subdue-mets-82-mays-hits-654th-homer-mays-hits-homer-but-mets.html | Reds Subdue Mets 82 Mays Hits 654th Homer | By Gordon S White Jr | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/remove-the-halo.html | Letters to the Editor | Edward de Luca | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/republican-platform-defender-john-jacob-rhodes.html | Republican Platform Defender John Jacob Rhodes | By Linda Charlton Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/roundup-tigers-blank-angels-and-regain-lead.html | Roundup Tigers Blank Angels and Regain Lead | By Sam Goldaper | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/searching-local-restaurants-for-the-wellpriced-bottle.html | WINE TALK | By Frank J Prial | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/senate-approves-shift-to-metrics-conversion-by-us-planned-over-a.html | SENATE APPROVES SHIFT TO METRICS | By Richard D Lyons Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/shriver-assails-nixon-on-mideast-tells-jews-that-president-is.html | SHRIVER ASSAILS NIXON ON MIDEAST | By Christopher Lydon Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archives/soldiers-arrive-for-miami-duty-2000-troops-to-be-joined-by-500.html | THE 1972 CAMPAIN | By John Hefner Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/soninlaw-34-is-arraigned-in-3-slayings-in-north-haven.html | SoninLaw 34 Is Arraigned In 3 Slayings in North Haven | By Jonathan Kandell Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/stocks-on-amex-show-advance-turnover-remains-slight-unlisted-shares.html | SOCKS ON AMEX SHOW ADVANCE | By Douglas W Cray | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/sugar-industry-will-correct-ads-agreement-by-trade-groups-settles.html | SUGAR INDUSTRY WILL CORRECT ADS | By John D Morris Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/tender-for-dlj-is-oversubscribed-tender-for-dlj-oversubscribed.html | Tender for DLJ Is Oversubscribed | By Gerd Wilcke | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/the-chief-of-protocol-and-his-wife-on-the-go-18-hours-a-day.html | The Chief of Protocol and His Vife On the Go 18 Hours a Day | By Judy Rarkison Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/toward-mideast-peace.html | Letters to the Editor | Erich Issac | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/treasury-change-in-bill-sales-set-present-9month-auction-will-end.html | TREASURY CHANGE IN BILL SALES SET | By Robert D Hershey Jr | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/us-is-said-to-tell-soviet-of-its-concern-over-jews-rogers-meets.html | US Is Said to Tell Soviet Of Its Concern Over Jews | By Bernard Gwertzman Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/vd-warning-is-good-suspense-film.html | Screen | Howard Thompson | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/violence-surrounding-filipino-tribe-is-reminiscent-of-americas-old.html | Violence Surrounding Filipino Tribe Is Reminiscent of Americas Old West | By Tillman Durdin Special to The New York Times | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/volpe-criticizes-intercity-transit-lines.html | Port Notes | By Werner Bamberger | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/west-point-on-their-honor.html | West Point On Their Honor | By Lucian K Truscott 4th | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/wheat-futures-score-advances-prices-respond-to-rumors-of-purchases.html | WHEAT FUTURES SCORE ADVANCES | By John H Allan | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/19/1972 | https://www.nytimes.com/1972/08/19/archiv es/words-worth.html | Words Worth | By Grace R Conant | RE0000819656 | 2000-03-10 | B00000773667 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archiv es/-right-to-life-has-a-message-for-new-york-state.html | Right to Life has a message for New York State legislators | By Fred C Shapiro | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archiv es/-she-had-such-eyelashes-she-just-had-to-be-an-actress.html | She Had Such Eyelashes She Just Had to Be An Actress | By E J Kahn Jr | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/1-middlesex-family-in-20-earns-more-than-25000.html | 1 Middlesex Family in 20 Earns More Than 25000 | By Edward C Burrs | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/13-handicapped-westchester-children-complete-a-special-preschool.html | 13 Handicapped Westchester Children Complete a Special Preschool Course | BY Linda Greenhouse Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/2year0ld-wins-111340-sapling.html | 2YEAR0LD WINS 111340 SAPLING | By Steve Cady Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/6000-new-dictionaries-will-cover-the-lexical-world-from-altaic-to.html | 6000 New Dictionaries Will Cover the Lexical World From Altaic to Zaire | By Israel Shenker | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/a-festival-in-search-of-itself-at-tanglewood.html | Music | By Donal Henahan | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/a-picture-history-of-the-olympics-by-james-coote-introduction-by.html | A Picture History Of the Olympics By James Coote Introduction by Jim McCay Illustrated 152 pp New York The Macmillan Company 1295 | By Brian Glanville | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/a-press-council-set-up-in-ontario-unit-canadas-first-seeks-to-give.html | A PRESS COUNCIL SET UP IN ONTARIO | By Jay Walz Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/a-voice-in-58-led-alcoholic-to-form-upstate-center-for-his.html | A Voice in 58 Led Alcoholic to Form Upstate Center for His Affliction and Drug Addiction | By Ralph Blumenthal Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/abandoned-town-is-alive.html | Abandoned Town Is Alive | By Emma Mai Ewing Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By Neal W OConnor | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/amateurs-learn-how-to-care.html | Gardens | By Joan Lee Faust | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/angoras-all-over-just-a-little-bit-of-fluff.html | Just a little bit of fluff | By Mary Ann Crenshaw | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/antiwar-veterans-demonstrate-at-base.html | Antiwar Veterans Demonstrate at Base | By Jon Nordheimer Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/argentinas-lanusse-under-the-long-shadow-of-peron-lanusse-the-old.html | Argentinas Lanusse under the long shadow of Peron | By Barnard Collier | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/at-us-chess-tourney-the-talk-is-of-iceland.html | At US Chess Tourney The Talk Is of Iceland | By Richard J H Johnston Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/bank-deposits-museum-in-many-branches.html | Bank Deposits Museum in Many Branches | By Dudley Dalton | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/big-board-is-facing-upheaval-in-jobs.html | WALL STREET | By Terry Robards | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/billingham-hurls-a-3hit-shutout-bench-clouts-27th-homer-to-lead.html | BILLINNAM HURLS A 3HIT SHUTOUT | ByJoseph Durso | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/black-vote-pushed-in-nassau-areas.html | Black Vote Pushed In Nassau Areas | By Alice Murray Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/blacks-march-in-uganda-to-back-ouster-of-asians-blacks-in-uganda.html | Blacks March in Uganda To Back Ouster of Asians | By Bernard Weinraub Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/brandt-and-rival-look-to-election-both-chancellor-and-barzel-have.html | BRANDT AND RIVAL LOOK TO ELECTION | By David Binder Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/brooklyn-areas-lost-9300-housing-units.html | Brooklyn Areas 9 300 HousingUnits | By Edward C Burks | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/brooklyns-finntown-losing-its-flavor.html | Brooklyns Finntown Losing Its Flavor | By Ari L Goldman | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/chess-quality-of-championship-play-not-what-had-been-expected.html | ChessQuality of Championship Play Not What Had Been Expected | By Al Horowitz | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/college-anyone.html | College Anyone | By Leslie Tonner | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/controversial-trooper-changes-voted-in-connecticut.html | Controversial Trooper Changes Voted in Connecticut | By Jonathan Kandell Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/cosmos-edge-tornado-10-gain-league-title-game-with-stars.html | Cosmos Edge Tornado 10 | By Alex Yannis Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/crime-generates-nigerian-debate-punishment-overshadowing-most.html | CRIME GENERATES NIGERIAN DEBATE | By Thomas A Johnson Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/crisp-herman-style-marshals-his-group-for-st-regis-shows.html | Crisp Herman Style Marshals His Group For St Regis Shows | By John S Wilson | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/culture-for-sale.html | Culture for Sale | By Ronald Sukenick | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/deliverance-how-it-delivers-how-it-delivers.html | Movies | By Stephen Farber | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/detective-story-find-the-work.html | Dance | By Deborah Jowitt | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/devlin-leads-in-golf-by-2-strokes-with-206-devlin-on-206-gets-2shot.html | Devlin Leads in Golf by 2 Strokes with 206 | By Lincoln A Werden Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/dreyfus-reacts-to-hohum-record-stein-says-hes-poised-to-pounce-on.html | Dreyfus Reacts to HoHum Record | By Michael C Jensen | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/facing-major-dental-work-take-your-teeth-to-europe.html | Facing Major Dental Work Take Your Teeth to Europe | By Bynum Shaw | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/fbi-used-delay-to-foil-hijacker-agents-say-they-stalled-to-protect.html | FBI USED DELAY TO FOIL HIJACKER | By Robert A Wright Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/fire-island-sands-of-time-running-out-fire-island-flashback-to-the.html | Fire Island Sands of Time Runnin | By Virginia Radcliffe | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/ford-bows-to-us-lowers-73-price-follows-the-lead-of-gm-condemns.html | FORD BOWS TO US LOWERS 73 PRICE | By Jerry M Flint Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/fort-dix-welcomes-girls-in-program.html | Fort Dix Welcomes Girls in Program | By Penny Schwartz Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/g-o-p-delegates-contrast-with-democrats.html | THE 1972 CAMPAIUGN | By R W Apple Jr Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/garvey-the-story-of-a-pioneer-black-nationalist-by-elton-c-fax.html | Garvey The Story of a Pioneer Black Nationalist By Elton C Fax Foreword by John Henrik Clarke Illustrated 305 pp New York Dodd Mead | By John Ralph Willis | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/getting-wired-or-the-day-the-fog-lifted-in-our-living-room.html | Television | By Robert Berkvist | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/geysers-and-canyons-and-other-wonders.html | Art | By John Canaday | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/good-clean-fun-marks-ecology-fair.html | Good Clean Fun Marks Ecology Fair | By Murray Schumach Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/gop-delegation-to-miami-shows-unity-delegates-show-unity.html | G O P Delegation to Miami Shows Unity | By Ronald Sullivan Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/handheld-calculators-tool-or-toy.html | HandHeld Calculators Tool or Toy | By William D Smith | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/hip-considers-2-merger-plans-blue-cross-and-group-health-make.html | HIP CONSIDERS 2 MERGER PLANS | By Nancy Hicks | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/hogan-calls-tombs-verdict-a-miscarriage-of-justice-tombs-acquittals.html | Hogan Calls Tombs Verdict A Miscarriage of Justice | By C Gerald Fraser | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/horseloving-families-race-them-horses-are-raced-by-loving-families.html | HorseLoving Families Race Them | By Joan Cook Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/hotel-deals-take-wing.html | Hotel Deals Take Wing | By Alexander R Hammer | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/how-major-buu-of-south-vietnam-fights-his-war-jungle-fighter-replay.html | A curious resignation an almost laissezfaire outlook | By Donald Kirk | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/how-south-plainfield-barred-a-gas-plant.html | How South Plainfield Barred a Gas Plant | By Philip Wechsler Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/how-the-government-breaks-the-law-by-jethro-k-lieberman-309-pp-new.html | The maker and enforcer of law as a law unto itself | By Geoffrey Cowan | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/huxleys-beasts-and-bugs.html | The Guest Word | By Paul Showers | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/in-the-wake-of-the-exodus.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/its-250th-birthday-is-a-needed-lift-for-dover.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/its-cricket-to-play-the-game-on-li-its-cricket-to-play-the-game-on.html | Its Cricket to Play The Game ori | By Alan Truscott Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/japans-helping-hand.html | POINT OF VIEW | By Brendan Jones | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/jerseyans-at-miami-beach-reflect-the-partys-image.html | Jerseyans at Miami Beach Reflect the Partys Image | By Joseph F Sullivan Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/jets-and-giants-in-ivy-showdown-new-haven-tryout-is-really-for-no-1.html | JETS AND GIANTS IN IVY SHOWDOWN | By Al Harvin | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/joanies-still-bright-brash-and-blondell-joanies-still-bright-brash.html | Joanies Still Bright Brash and Blondell | By Charles Higham | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/john-fishers-magic-book-by-john-fisher-illustrated-by-tomie-de.html | Illusion and legend John Fishers Magic Book By John Fisher Illustrated by Tomie de Paola 128 pp Englewood Cliffs N J PrenticeNall 475 Ages 9 to 13 So You Want To Be A Magician By Laurence B White Jr Illustrated by Bill Morrison 224 pp Reading Mass AddisonWesley 550 Ages 11 to 15 | By Martin Gardner | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/keeping-on-the-go-executives-stay-busy-in spite-of-retirement.html | Keeping on the Go | By Gerd Wilcke | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/kissinger-meets-japans-premier-returns-to-us-he-reports-to-nixon-on.html | KISSINGER MEETS JAPANS PREMIER RETURNS TO US | By Richard Halloran Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/lawns-special-attention.html | Gardens | By Walter Carpenter | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/licensing-is-urged-for-safety-of-boaters.html | Licensing Is Urged For Safety Of Boaters | By Ann Staffin Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/lindsay-accepts-compromise-plan-for-forest-hills-reluctantly-backs.html | LINDSAY ACCEPTS COMPROMISE PLAN FOR FOREST HILLS | By Francis X Clines | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/lirr-strike-averted-as-nixon-names-factfinding-board.html | LIRR Strike Averted as Nixon Names FactFinding Board | By Rudy Johnson | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/mcgovern-expects-thieu-to-flee-if-democrats-win-mcgovern-expects.html | McGovern Expects Thieu To Flee if Democrats Win | By James M Naughton Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/mile-pace-goes-to-jambo-belle-filly-beats-noreen-hanover-by-nose.html | MILE PACE GOES TO JAMBo BELLE | By Louis Effrat Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/mistakes-by-city-may-be-costing-state-1million-in-school-aid.html | Mistakes by City May Be Costing State 1Million in School Aid | By Michael Knight | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/more-americans-wed-vietnamese-marriages-rise-to-a-peak-since-enemy.html | MORE AMERICANS WED VIETNAMESE | By Malcolm W Browne Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/more-britons-vote-to-end-dock-strike.html | World News BriefsMore Britons Vote To End Dock Strike | By United Press International | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/moroccos-ruler-bares-aides-plot-asserts-general-planned-to-govern.html | MOROCCOS RULER BARES AIDES PLOT | By Henry Giniger Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/most-n-y-yankees-call-n-j-home.html | Most N Y Yankees Call N J Home | By Joseph Durso Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/mozart-festival-has-bach-finale-john-nelson-leads-b-minor-mass-at.html | MOZART FESTIVAL HAS BACH FINALE | By Allen Hughes | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/music-bobshooops-a-rock-n-roll-review.html | Music BobShooBops a Rock n Roll ReView | By John S Wilson Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/national-guard-now-is-aiding-youths.html | National Guard Now ls Aiding Youths | By Michael 3 Boylan Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/nippon-air-visit-is-hailed-in-china-press-agency-says-flights.html | NIPPON AIR VISIT  IS HAILED IN CHINAPress Agency Says Flights Advanced Friendship | By Ian Stewart Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/nixon-campaign-taking-in-100000-a-day.html | Nixon Campaign Taking in 100000 a Day | By Ben A Franklin Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/now-and-then-its-nice-just-to-look-at-things.html | Art | By Peter Schjeldahl | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/now-the-sinfonola-plays-a-symphony-in-toluca-symphony-in-toluca.html | TOLUCA MexicoMusic | By Richard Severo | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/oil-companies-meet-with-arab-nations.html | World News Briefs | By United Press International | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/olympic-judging-is-fine-but-fairness-is-hard-to-come-by.html | Olympic Judging Is Fine but Fairness Is Hard to Come By | By Martin Twersky | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/oncefabled-port-of-shanghai-now-mechanized-and-modern.html | TRANSPORTATION | By John Burns The Globe and Mall Toronto | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/panthers-exchanging-guns-for-ballots-panthers-in-a-policy-change.html | Panthers Exchanging Guns for Ballots | By Paul Delaney Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/paul-valery-crisis-and-resolution.html | Paul Valery Crisis and Resolution | By William H Gass | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/peking-minister-to-visit-canada.html | World News Briefs | By United Press International | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/peron-the-exdictator-is-the-key-as-argentina-again-attempts.html | Peron the ExDictator Is the Key as Argentina Again Attempts Democracy | By Joseph Novitski Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/peter-thomas-joseph-josephine-and-simba-and-how-they-waited-all-day.html | Peter Thomas Joseph Josephine and Simba And How They Waited All Day for the Bus | By T D Allman | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/platform-hails-gop-tax-record-of-sound-reform-says-party-bars.html | PLATFORM HAILS GOP TAX RECORD OF SOUND REFORM | By John Herbers Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/playing-it-cool-by-a-cool-sea.html | Playing It Cool by a Cool Sea | By Jane Chekenian Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/playing-that-counts.html | Bridge | By Alan Truscott | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/police-commanders-map-plan-for-war-on-organized-crime.html | Police Commanders Map Plan For War on Organized Crime | By Emanuel Perlmutter | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/portuguese-find-the-spirit-of-salazar-still-dominant-premier-is.html | Portuguese Find the Spirit of Salazar Still Dominant | By Marvine Howe Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/power-conflicts-in-gop-unlikely-to-disturb-parley-desire-for.html | THE 1972 CAMPAIGN | By Max Frankel Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/race-relations-crisis-poses-serious-threat-to-olympic-games-race.html | Race Relations Crisis Poses Serious Threat to Olympics Games | By Neil Amdur Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/rebel-invasion-stirs-yugoslavs-illfated-raid-by-ustashis-brings.html | REBEL INVASION STIRS YUGOSLAVS | BY Raymond H Anderson Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/reliance-on-autos-called-major-problem-in-the-state.html | Reliance on Autos Called Major Problem in the State | By Harold Faber Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/republicans-discover-its-all-such-fun-republicans-discover-its-all.html | Republicans DiscoverIts All Such Fun | By Charlotte Curtis Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/research-indicates-that-mosquitoes-may-spread-hepatitis.html | Research Indicates That Mosquitoes May Spread Hepatitis | By Lawrence K Altman | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/residents-are-seeking-to-protect-south-fork.html | Residents Are Seeking To Protect South Fork | By Barbara Delatiner Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/riding-herd-on-prices-gets-to-be-a-chore.html | WASHINGTON REPORT | By Edward Cowan | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/robert-franks-dilemma.html | Photography | By Gene Thornton | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/role-for-foster-grandparents.html | Role for Foster Grandparents | By Doris B Gold Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/romanticizing-the-depression-era.html | Moderne is new again | By Norma Skurka | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/rosenbloom-one-of-the-boys-wins-plaudits-of-ram-players.html | Rosenbloom One of the Boys Wins Plaudits of Ram Players | By Bill Becker Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/sclc-says-it-is-broke-but-proud.html | S C L C Says It Is Broke  but Proud | By Paul Delaney Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/shake-not-thy-dewey-locks-at-me.html | OBSERVER | By Russell Baker | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/sherlock-lives-on-in-a-swiss-chateau-sherlock-holmes-lives-on-in-a.html | Sherlock Lives On In a Swiss Chateau | By Leslie Magoon | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/shriver-shuns-kennedy-legacy-and-draws-on-johnson-record.html | Shriver Shuns Kennedy Legacy And Draws on Johnson Record | By Christopher Lydon Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/smoke-of-the-ground-by-miguel-delibes-translated-by-alfred-johnson.html | New Novel | By Martin Levin | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/so-close-to-disaster-but-they-just-dont-care.html | Movies | By Allen McKee | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/state-republican-leader-sees-76-delegate-fight.html | State Republican Leader Sees 76 Delegate Fight | By Frank Lynn Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/strike-by-jeremy-brecher-330-pp-san-francisco-straight-arrow-books.html | The civilians fight the workers fight the blacks fight | By Susan Previant Lee Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/strollers-on-south-street-find-a-bazaar-surprise.html | Strollers on South Street Find a Bazaar Surprise | By Paul L Montgomery | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/suffolk-museum-salutes-native-son.html | Suffolk Museum Salutes Native Son | By David L Shmey Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/taconic-show-makes-debut-friday.html | Taconic Show Makes Debut Friday | By Walter R Fletcher | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/teacher-pushing-canarsie-center.html | Teacher Pushing Canarsie Center | By Eric M Freedman | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/team-canada-vs-soviet-union-pressure-on-both-sides.html | Team Canada Vs Soviet Union Pressure on Both Sides | By John S Radosta Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/temple-to-unveil-stained-windows.html | Temple to Unveil Stained Windows | By Ruth Heyman Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/tentam-is-second-key-to-the-mint-pays-3-in-onelength-saratoga-score.html | TENTAM IS SECOND | By Joe Nichols Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-baadasssss-success-of-melvin-van-peebles-van-peebles-counting.html | The boadasssss success | By Mel Gussow | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-death-of-the-army-a-premortem-by-edward-l-king-244-pp-new-york.html | The Death of the Army A PreMortem By Edward L King 244 pp New York Saturday Review Press 695 | By Peter Barnes | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-gap-that-wouldnt-stay-closed.html | Art | By Grace Glueck | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-godforgotten-by-gladys-schmitt-312-pp-new-york-harcourt-brace.html | The Godforgotten By Gladys Schmitt 312 pp New York Harcourt Brace Jovanovich 695 | By Granville Hicks | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-nixon-celebration.html | MIAMI BEACH | By James Reston | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-other-battleground-the-home-fronts-britain-france-and-germany.html | The Other Battleground The Home Fronts Britain France and Germany 191418 By John Williams Illustrated 326 pp Chicago Henry Regnery Company 10 | By Angus Calder | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-sword-and-the-grail-retold-by-constance-hieatt-illustrated-by.html | Illusion and legend The Sword And The Grail Retold by Constance Hieatt Illustrated by David Palladini 82 pp New York Thomas Y Crowell 450 Ages 9 to 12 | By Feenie Ziner | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/the-white-house-watch-over-tv-and-the-press-media-watch.html | The White House watch over TV and the press | By Julius Duscha | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/they-fled-urban-pressures-for-a-sanctuary-in-the-wilderness.html | They Fled Urban Pressures for a Sanctuary in the Wilderness | By Rita Reif Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/tip-rewards-druginformers-tip-rewards-go-to-druginformers.html | T I P Rewards DrugInformers | By Wolfgang Saxon | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/to-scoop-or-not-to-scoop-activist-fran-lee-maintains-that-dirty.html | To scoop or not to scoop | By Gini Kopecky | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/to-the-finland-station-a-study-in-the-writing-and-acting-of-history.html | To the Finland Station A Study in the Writing and Acting of History By Edmund Wilson With a new Introduction 590 pp New York Farrar Straus | By Marshall Berman | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/triumph-to-kline-he-records-no-14-murcer-blomberg-hit-2run-clouts-2.html | TRIUMPH TO KLINE | By Murray Crass Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/trysail-fleet-off-to-larchmont-but-its-a-very-very-slow-race.html | Trysail Fleet Off to Larchinont But Its a Very Very Slow Race | By Parton Keese Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/two-surveys-show-nixon-getting-3040-of-democrats-votes.html | Two Surveys Show Nixon Getting 3040 of Democrats | By Jack Rosenthal Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/u-s-issues-shown-in-new-orleans.html | Coins | By Thomas V HaneyNew Orleans | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/udalls-cove-is-closer-to-park-status.html | Udalls Cove Is Closer to Park Status | By Joseph Mann | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/undersized-boy-helps-others-like-him.html | Undersized Boy Helps Others Like Him | By Marian Heath Mundy Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/unwanted-children-find-parents-across-the-sea.html | Unwanted Children Find Parents Across the Sea | By Virginia Lee Warren | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/us-demands-should-benefit-japanese-consumer.html | POINT OF VIEW | By Alexander K Young | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/us-equestrians-given-chance-at-winning-2-olympic-medals.html | US Equestrians Given Chance At Winning 2 Olympic Medals | By Ed Corrigan | RE0000819677 | 2000-03-10 | B00000776612 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/us-presses-its-curbs-on-prices-here.html | US Presses Its Curbs on Prices Here | By Will Lissner | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/village-issue-shows-rift-in-israelis-outlook.html | Village Issue Shows Rift in Israelis Outlook | By Henry Kamm Special to The New York Times | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/wagner-termed-mgovern-asset-state-coordinator-asserts-exmayor-helps.html | WAGNER TERMED MGOVERN ASSET | By Thomas P Ronan | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/want-adventure-forget-everest-try-bear-mountain-want-adventure-try.html | Want Adventure Forget Everest Try Bear Mountain | By I Herbert Gordon | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/when-counterpoint-was-king.html | Recordings | By Harvey E Phillips | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/when-single-handle-faucets-drip.html | Home Improvment | By Bernard Gladstone | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/where-bob-hope-gets-2d-billing-to-horses-and-buggies-a-horse-race.html | Where Bob Hope Gets 2d Billing To Horses and Buggies | By Red Smith | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/which-way-to-social-stability.html | Which Way to Social Stability | By William V Shannon | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/why-revive-sunny-why-for-the-songs.html | Why Revive Sunny Why for the Songs | By Walter Kerr | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/woman-is-reported-found-alive-near-body-of-lombardi-upstate.html | Woman Is Reported Found Alive Near Body of Lombardi Upstate | By John Darnton | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/wood-field-and-stream-us-travelers-unknowingly-are-giving-gypsy.html | Wood Field and Stream | By Nelson Bryant | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/wools-fortunes-fading-in-the-us.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/20/1972 | https://www.nytimes.com/1972/08/20/archives/zerega-youth-center-is-closed-to-start-move-to-foster-homes.html | Zerega Youth Center is Closed To Start Move to Foster Homes | By Peter Kihss | RE0000819677 | 2000-03-10 | B00000776612 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/2-young-bicyclists-spending-summer-on-a-900mile-adventure-on-wheels.html | 2 Young Bicyclists Spending Summer On a 900Mile Adventure on Wheels | By Michael T Kaufman | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/37-soviet-petitioners-say-czech-trials-recall-stalin.html | 37 Soviet Petitioners Say Czech Trials Recall Stalin | By Hedrick Smith Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/7000-hear-4th-blood-sweat-and-tears.html | 7000 Hear 4th Blood Sweat and Tears | By John S Wilson | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/badges-and-burn-bags-mark-convention-security.html | Badges and Burn Bags Mark Convention Security | By John Kifner | RE0000819662 | 2000-03-10 | B00000775456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/both-players-appeared-content-to-split-a-point.html | Both Players Appeared Content to Split a Point | By Samuel Reshevsky | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/bridge-opponents-behavior-gives-valuable-tips-on-strategy.html | Bridge Opponents | By Alan Truscott | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/briton-used-to-crisis-robert-carr.html | Briton Used to Crisis | By Alvin Shuster Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/brownslions-exhibition-no-big-hit-in-ann-arbor.html | BrownsLions Exhibition No Big Hit in Ann Arbor | By Gordon S White Jr | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/city-reduces-waiting-period-to-enter-its-methadone-program.html | City Reduces Waiting Period to Enter Its Methadone Program | By Peter Kihss | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/devlin-triumphs-by-three-shots-275-total-captures-usi-golf-as-elder.html | DEVLIN TRIUMPHS BY THREE SHOTS | By Lincoln A Werden Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/dissent-appears-scarce-in-3-area-delegations.html | Dissent Appears Scarce In 3 Area Delegations | By Frank Lynn Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/district-capital-in-vietnam-falls-to-enemy-forces-loss-of-queson-is.html | DISTRICT CAPITAL IN VIETNAM FALLS TO ENEMY FORCES | By Sydney H Schanberg Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/feminists-shifting-emphasis-from-persons-to-politics-feminists.html | Feminists Shifting Emphasis From Persons to Politics | By Deirdre Carmody | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/final-satellite-in-orbiting-observatory-ready-for-launching-today.html | Final Satellite in Orbiting Observatory Ready for Launching Today in Florida | By John Noble Wilford | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/first-woman-president-of-islamic-units-says-shes-traditionalist-not.html | First Woman President of Islamic Units Says Shes TraditionalistNot Feminist | By Eleanor Blau | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/fischer-and-spassky-draw-16th-game-of-title-match.html | Fisehleiarid Spassky Draw 16th Game of Title Match | By Harold C Schonberg Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/for-street-festival-curtain-time.html | For Street Festival Curtain Time | By McCandlish Phillips | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/giants-and-jets-battle-to-a-3131-tie-in-yale-bowl-5-thefts-on.html | Giants and Jets attic to a 3131 Tie in Yale Bowl | By Leonard Koppett Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/gogolak-is-fit-to-be-tied-over-miss.html | Gogolak Is Fit to Be Tied Over Miss | By Al Harvin Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/hogans-remarks-on-tombs-scored-vanden-heuvel-assails-his-comments.html | HOGANS REMARKS ON TOMBS SCORED | By Ralph Blumenthal | RE0000819662 | 2000-03-10 | B00000775456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/in-which-it-is-opined-that-grand-central-is-not-at-all-a-thing-of.html | In which it is opined that Grand Central is not at all a thing of beauty but an eyesore depressing to the spirit and should be knocked down | By I Jordan Kunik | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/israelis-finding-life-in-occupied-gaza-scene-of-toughest-guerrilla.html | Israelis Finding Life in Occupied Gaza Scene of Toughest Guerrilla Resistance More Secure These Days | By Henry Kamm Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/japanese-securities-firms-give-city-new-dimension-3-japanese-firms.html | Japanese Securities Firms Give City New Dimension | By Will Lissner | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/lin-piao-in-retrospect.html | Lin Piao in Retrospect | By Han Suyin | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/lyle-s-batting-lifts-yanks-in-10th-20.html | Lyles Batting Lifts Yanks in 10th 20 | By Murray Chass Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/miami-beach-tent-city-a-carnival-of-protesters-miami-beach-tent.html | Miami Beach Tent City A Carvinal of Protesters | ByRobert B SempleJr Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/modest-gains-please-republican-feminists.html | Modest Gains Please Republican Feminists | By Charlotte Curtis Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/newark-weighing-watershed-plan-backing-seen-for-recreation-area-at.html | NEWARK WEIGHING WATERSHED PLAN | By Joseph F Sullivan Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/nixon-far-ahead-in-survey-of-new-york-tristate-area-nixon-far-ahead.html | Nixon Far Ahead in Survey Of New York Tristate Area | By Jack Rosenthal | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/outlook-for-1976-gop-delegates-sure-of-victory-this-year-eye.html | Outlook for 1976 GOP Delegates Sure of Victory This Year Eye Hopefuls | By R W Apple JR Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/party-on-li-assists-attica-defense.html | Party on LI Assists Attica Defense | By Enid Nemy Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/patriots-2717-victors-after-brawl1-with-bears.html | Patriots 2717 Victors After Brawl1 With Bears | By William N Wallace Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/personal-finance-liability-on-cards.html | Personal Finance Liability on Cards | By Robert J Cole | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/platform-appeals-to-the-right-but-adds-liberal-stands.html | Platform Appeals to the Right but Adds Liberal Stands | By John Herbers Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/postwar-shock-besets-exgis.html | Postwar Shock Besets ExGIs | By Jon Nordheimer Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/prosperous-uganda-asians-now-despair.html | Prosperous Uganda Asians Now Despair | By Bernard Weinraub Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/puerto-ricans-hold-fiesta-folklorica-in-el-parque.html | Puerto Ricans Hold Fiesta Folklorica in el Parque | By Paul L Montgomery | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/rail-pension-fund-is-near-bankruptcy-commission-warns-bankruptcy.html | Rail Pension Fund Is Near Bankruptcy Commission Warns | By Edwin L Dale Jr Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/rcas-sales-pitch.html | Advertising | By Leonard Sloane | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/reds-post-sweep-routing-mets-81-new-york-makes-3-errors-and-loses.html | REDS POST MEEP ROUTING METS 81 | By Joseph Durso | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/research-links-moonshine-to-cancer.html | Research Links Moonshine to Cancer | By Linda Greenhouse Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/reykjaviks-fish-gambit.html | Reykjaviks Fish Gambit | By James P Brown | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/rock-picnic-on-si-ends-in-bad-trip-music-is-overshadowed-by-dust.html | ROCK PICNIC ON SI ENDS IN BAD TRIP | By Don Heckman | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/roundup-pat-kelly-makes-white-sox-a-coleader.html | Roundup Pat Kelly Makes White Sox a CoLeader | By Sam Goldaper | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/rustin-proposes-ethnic-coalition-blacks-puerto-ricans-and-jews.html | RUSTIN PROPOSES ETHNIC COALITION | By Irving Spiegel | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/screen-tanners-charles-dead-or-alive.html | Screen Tanners Charles Dead or Alive | By Roger Greenspun | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/shanghai-learning-to-say-hello.html | Shanghai Learning to Say Hello | By John Burns | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/shes-a-triple-threat-who-feels-at-home-in-the-world.html | Shes a Triple Threat Who Feels at Home in the World | By Flora Lewis Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/shortterm-rates-begin-their-longdelayed-rise.html | ShortTerm Rates Begin Their LongDelayed Rise | By Robert D Hershey Jr | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/taiwan-ties-survival-to-economic-gains-taiwan-stresses-economic.html | Taiwan Ties Survival to Economic Gains | By Donald Shapiro Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/the-war-president.html | ABROAD AT HOME | By Anthony Lewis | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/tv-in-australia-is-called-unfair-government-network-said-to-favor.html | TV IN AUSTRALIA IS CALLED UNFAII | By Robert Trumbull Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/unity-among-blacks-rhodesian-controversy-solidifies-ties-between.html | Unity Among Blacks | By Neil Amdur Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/us-soccer-squad-rallies-but-loses-to-canada-3-to-2.html | US Soccer Squad Rallies but Loses To Canada 3 to 2 | By Alex Yannis | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/us-steel-bows-to-pressures-for-wide-pollution-curbs.html | US Steel Bows to Pressures for Wide Pollution Curbs | By E W Kenworthy Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/us-team-uncovers-phoenician-temple-in-lebanon-is-first-to-be-found.html | US Team Uncovers Phoenician Temple in Lebanon | By Michael Knight | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/21/1972 | https://www.nytimes.com/1972/08/21/archives/-zephyros-takes-yacht-race-cup-scratch-boat-first-in-race-west-from.html | ZEPHYROS TAKES YACHT RACE CUP | By Parton Keese Special to The New York Times | RE0000819662 | 2000-03-10 | B00000775456 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/-which-will-run-for-2-weeks-at-lincoln-center.html | Which Will Run for 2 Weeks at Lincoln Center | By McCandlish Phillips | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/1000-see-opening-of-street-festival-.html | 1000 See Opening of Street Festival | By Mel Gussow | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/1976-outlook-delegates-sure-of-victory-in-fall-eye-hopefuls.html | 1976 Outlook Delegates Sure of Victory in Fall Eye Hopefuls | By R W Apple Jr Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/3-area-delegations-unlike-democrats-are-not-disturbed-by-voices-of.html | 3 Area Delegations Unlike Democrats Are Not Disturbed by Voices of Dissent | By Frank Lynn Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/5-big-retail-chains-expand-profits-as-city-stores-co-narrows-loss.html | 5 Big Retail Chains Expand Profits As City Stores Co Narrows Loss | By Isadore Barmash | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/87-new-vessels-welcomed-in-6-months-with-only-2-designed-for.html | 87 New Vessels Welcomed in 6 Months With Only 2 Designed for Passengers | By Werner Bamberger | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/a-contractors-help-leads-to-3-bribery-arrests-here-contractor-aids.html | A Contractors Help Leads To 3 Bribery Arrests Here | By David K Shipler | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/acquisition-set-by-fidelity-union-jersey-bank-holding-unit-seeks.html | ACQUISITION SET BY FIDELITY UNION | By H Erich Heinemann | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/amex-and-otc-decline-sharply-trading-light-exchange-index-drops-by.html | AMEX AND OTC DECLINE SHARPLY | By Douglas W Cray | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/bankruptcy-near-for-rail-pensions-high-commission-to-report-on.html | BANKRUPTCY NEAR FOR RAIL PENSIONS | By Edwin L Dale Jr Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/both-players-appeared-content-to-split-a-point.html | Both Players Appeared Content to Split a Point | By Samuel Reshevsky | RE0000819658 | 2000-03-10 | B00000773669 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/bridge-opponents-behavior-gives-valuable-tips-on-strategy.html | Bridge Opponents | By Alan Truscott | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/city-cuts-waiting-time-for-addicts-to-enter-methadone-program.html | City Cuts Waiting Time for Addicts to Enter Methadone Program | By Peter Kihss | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/court-order-ends-times-stoppage-mailers-back-after-walkout-prevents.html | COURT ORDER ENDS TIMES STOPPAGE | By Damon Stetson | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/criticism-harsh-democrat-is-assailed-as-extremist-periling-nixon.html | CRITICISM HARSH | By Max Frankel Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/crow-not-on-jets-menu-at-picnic-following-drill.html | Crow Not on Jets Menu At Picnic Following Drill | By Al Harvin Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/dialaride-provides-lowfare-taxi-service-for-elderly-and-handicapped.html | DialaRide Provides LowFare Taxi Service for Elderly and Handicapped | By Frank J Prial | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/feminists-shifting-emphasis-from-persons-to-politics-feminists-are.html | Feminists Shifting Emphasis From Persons to Politics | By Deirdre Carmody | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/fischer-and-spassky-draw-16th-game-of-title-match.html | Fischer and Spassky Draw 16th Game of Title Match | By Harold C Schonberg Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/for-the-proud-parents-of-18-happiness-is-a-large-family.html | For the Proud Parents of 18 Happiness Is a Large Family | By Nancy Pratt Berkow Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/front-page-3-no-title-youths-for-nixon-offer-a-contrast.html | Front Page 3  No Title | By Robert B Semple Jr Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/giants-garrett-is-heartened-by-defenses-effort.html | Giants | By Leonard Koppett | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/hogan-aide-says-officials-fight-crime-wrong-way-hogan-aide-says.html | Hogan Aide Says Officials Fight Crime Wrong Way | By Nicholas Gage | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/hogan-scorns-vanden-heuvels-attack.html | Hogan Scorns vanden Heuvels Attack | By Robert D McFadden | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/hundreds-attend-the-funeral-of-boy-shot-to-death-on-si-by-a.html | Hundreds Attend the Funeral of Boy Shot to Death on SI by a Policeman | By Ronald Smothers | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/israelis-finding-life-in-occupied-gaza-scene-of-toughest-guerrilla.html | Israelis Finding Life in Occupied Gaza Scene of Toughest Guerrilla Resistance More Secure These Days | By Henry Kamm Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/jubilant-gop-delegates-show-mood-of-confidence.html | Jubilant GOP Delegates Show Mood of Confidence | By Charlotte Curtis Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/last-of-orbiting-observatory-satellites-the-copernicus-launched.html | Last of Orbiting Observatory Satellites The Copernicus Launched From Florida | By John Noble Wilford | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/levitt-audit-says-local-school-board-funds-here-are-wasted.html | Levitt Audit Says Local School Board Funds Here Are Wasted | By Leonard Buder | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/lylestyle-bunt-motivates-yanks-star-relief-pitcher-fuses-10thlnning.html | LYLESTYLE BUNT MOTIVATES YANKS | By Murray Crass Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/malcolm-warns-of-jail-crowding-says-riots-may-result-and-scores.html | MALCOLM WARNS OF JAIL CROWDING | ByC Gerald Fraser | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/market-place-a-big-guy-has-his-woes-too.html | Market Place A Big Guy Has His Woes Too | By Robert Metz | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/mcgovern-talks-to-discontented-flood-victims-in-pennsylvania.html | McGovern Talks to Discontented Flood Victims in Pennsylvania | By Douglas E Kneeland Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/mets-top-astros-on-homer-in-9th-beauchamps-2run-clout-decides-42-he.html | METS TOP ASTROS ON HOMER IN 9TH | By Joseph Durso | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/moroccans-throne-is-shaken-but-holding.html | News Analysis | By Henry Giniger Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/music-programs-clash-on-62d-st-and-discord-is-the-only-harmony.html | Music Programs Clash on 62d St And Discord is the Only Harmony | By Allen Hughes | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/nixon-far-ahead-in-survey-of-new-york-tristate-area-nixon-far-ahead.html | Nixon Far Ahead in Survey Of New York Tristate Area | By Jack Rosenthal | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/platform-seems-certain-of-approval.html | Platform Seems Certain of Approval | By John Herbers Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/rca-sets-tv-plan.html | Advertising | By Leonard Sloane | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/researcher-links-moonshine-to-cancer.html | Researcher Links Moonshine to Cancer | By Linda Greenhouse Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/reykjaviks-fish-gambit.html | Reykjaviks Fish Gambit | By James P Brown | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archiv es/riddles-for-grownups.html | OBSERVER | By Russell Baker | RE0000819658 | 2000-03-10 | B00000773669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/riva-ridge-suspected-of-being-under-the-influence-of-drug-in.html | Riva Ridge Suspected of Being Under the Influence of Drug in Monmouth Loss | By Joe Nichols Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/roundup-52662-see-braves-end-carlton-victory-string-at-15-in-11.html | Roundup 52662 See Braves End Carlton Victory String at 15 in 11 Innings | By Deane McGowen | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/rules-panel-approves-76-delegate-plan-retaining-smallstate.html | Rules Panel Approves 76 Delegate Plan Retaining SmallState Advantage Intact | By Warren Weaver Jr Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/saigon-regroups-after-queson-loss-defeat-at-district-capital-in.html | SAIGON REGROUPS AFTER QUESON LOSS | By Sydney H Schanberg Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/screen-charles-takes-a-trip-inward.html | Screen Charles Takes a Trip Inward | By Roger Greenspun | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/seeley-feels-sad-about-roofers-job-after-garden-bout.html | Seeley Feels Sad About Roofers Job After Garden Bout | By Michael Strauss | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/shanghai-is-tuning-in-the-radio-daily-and-gleefully-learning-to-say.html | Shanghai Is Tuning In the Radio Daily and Gleefully Learning to Say Hello | By John Burns The Globe and Mall Toronto | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/shes-a-triple-threat-who-feels-at-home-in-the-world.html | Shes a Triple Threat Who Feels at Home in the World | By Flora Lewis Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/shortterm-rates-seem-to-be-starting-long-rise-nearterm-rates-seem.html | ShortTerm Rates Seem To Be Starting Long Rise | By Robert D Hershey Jr | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/si-cycle-gang-is-angry-over-rockfestival-melee.html | SI Cycle Gang Is Angry Over RockFestival Melee | By Ralph Blumenthal | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/something-funnys-going-on.html | IN THE NATION | By Tom Wicker | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/soviet-jews-monthly-departure-rate-reported-at-2500-despite.html | Soviet Jews Monthly Departure Rate Reported at 2500 Despite Slackening | By Hedrick Smith Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/stage-english-festival-taming-of-the-shrew-and-a-revival-of-fry.html | Stage English Festival | By Clive Barnes Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/stocks-are-mixed-as-trading-slows-dow-industrial-index-climbs-136.html | STOCKS ARE EXED AS TRADING SLOWS | By Alexander It Hammer | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/stunned-uganda-asians-from-prosperity-to-despair-uganda-asians.html | Stunned Uganda Asians From Prosperity to Despair | By Bernard Weinraub Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/the-war-president.html | ABROAD AT HOME | By Anthony Lewis | RE0000819658 | 2000-03-10 | B00000773669 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/tv-in-australia-is-called-unfair-government-network-said-to-favor.html | TV IN AUSTRALIA IS CALLED UNFAIR | By Robert Trumbull Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/unity-among-blacks-rhodesian-controversy-solidifies-ties-between.html | Unity Among Blacks | By Neil Amdur Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/us-discouraging-hints-of-success-at-peace-parley-some-officials.html | US DISCOURAGING HINTS OF SUCCESS AT PEACE PARLEY | By Bernard Gwertzman Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/veterans-face-guardsmen-in-protest-at-miami-beach.html | Veterans Face Guardsmen In Protest at Miami Beach | By John Kifner Special to The New York Times | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/wheat-futures-reflect-rumors-prices-seesaw-on-reports-of-soviet.html | WHEAT FUTURES REFLECT RUMORS | By John H Allan | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/22/1972 | https://www.nytimes.com/1972/08/22/archives/wood-field-and-stream-2-states-list-deer-dates.html | Wood Field and Stream 2 States List Deer Dates | By Nelson Bryant | RE0000819658 | 2000-03-10 | B00000773669 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/2-hold-8-hostages-in-a-bank-in-brooklyn-2-hold-8-hostages-in.html | 2 Hold 8 Hostages in a Bank in Brooklyn | By Frank J Prial | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/3-seized-in-theft-of-360000-bonds-hidden-tv-camera-records-act.html | 3 SEIZED IN THEFT OF 360000 BONDS | By Eric Pace | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/3000-residents-watch-cheer-as-2-gunmen-hold-police-at-bay.html | 3000 Residents Watch Cheer As 2 Gunmen Hold Police at Bay | By Michael Knight | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/a-lesson-poorly-learned.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/amex-stocks-slip-as-volume-grows-16-big-blocks-are-traded-otc-index.html | AMEX STOCKS SUP AS VOLUME GROWS | By Douglas W Cray | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/autos-and-prices-a-confusing-battle.html | Autos and Prices A Confusing Battle | By Leonard Silk | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/bridge-new-york-experts-excel-in-major-72-competitions.html | Bridge New York Experts Excel In Major 72 Competitions | By Alan Truscott | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/brubegk-and-sons-combine-groups-13-musicians-swing-along-with.html | BRUBECK AND SONS COMBINE GROUPS | By John S Wilson Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/concern-on-coast-faces-proxy-rift-great-western-united-corp.html | CONCERN ON COAST FACES PROXY RIFT | By Herbert Roshetz | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/disenfranchised-democrats-wooed-at-gop-parley.html | Disenfranchised Democrats Wooed at GOP Parley | By John Herbers Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/doctors-predict-a-broken-foot.html | Doctors Predict A Broken Foot | By Mary Ann Crenshaw | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/dow-index-up-632-as-trading-rises-sizable-increases-made-by-savings.html | DOW INDEX UP 632 AS TRADING RISES | By Alexander R Hammer | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/ellsberg-says-escalation-was-part-of-nixons-plan.html | Ellsberg Says Escalation Was Part of Nixons Plan | By R W Apple Jr Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/embezzling-laid-to-jersey-banker-509380-total-charged-to-north.html | EMBEZZLING LAID TO JERSEY BANKER | By Joseph F Sullivan Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/fighting-lessens-in-queson-region-enemy-said-to-have-opened-a-major.html | FIGHTING LESSENS IN QUESON REGION | By Malcolm W Browne Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/grants-quarter-net-lags-4-of-5-retailers-report-advances.html | Grants Quarter Net Lags | By Isadore Barmash | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/harlem-tourists-get-new-slant-on-russia-harlem-students-find-russia.html | Harlem Tourists Get New Slant on Russia | By Hedrick Smith Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/hassan-dismisses-navy-commander-king-continues-to-shake-up-moroccan.html | HASSAN DISMISSES NAVY COMMANDER | By Henry Giniger Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/hogans-removal-asked-in-2-cases-vanden-heuvel-bids-governor-act-on.html | HOGANS REMOVAL ASKED IN 2 CASES | By C Gerald Fraser | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/homicides-in-city-climbed-to-a-record-of-13-for-24hour-period.html | Homicides in City Climbed to a Record of 13 for 24Hour Period Ending at 1201 Yesterday | By Emanuel Perlmutter | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/imf-offers-options-monetary-salvo-prepared-in-imf.html | IMF Offers Options | By Edwin L Dale Jr Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/indians-reviving-religious-heritage.html | Indians Reviving Religious Heritage | By Edward B Fiske Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/key-housing-aide-suspended-here-ruskin-says-inspector-took-1000.html | KEY HOUSING AIDE SUSPENDED HERE | By Edward Ranzal | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/klein-intercedes-in-police-dispute-says-he-will-weigh-charges-of.html | KLEIN INTERCEDES IN POLICE DISPUTE | By David A Andelman Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/lavine-agrees-to-testify-here-on-welfare-inquiry.html | Lavine Agrees to Testify Here on Welfare Inquiry | By Peter Kihss | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/leni-riefenstahl-returns-to-olympics.html | Leni Riefenstahl Returns to Olympics | By Hans Stueck Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/ltvs-results-in-black.html | LTVs Results in Black | By Clare M Reckert | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/market-place-taking-a-look-at-xerox-now.html | Market Place Taking a Look At Xerox Now | By Robert Metz | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/master-of-republicans-for-1972-richard-milhous-nixon.html | Master of Republicans for 1972 Richard Milhous Nixon | By Robert B Semple Jr Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/mcgovern-meets-johnson-and-welcomes-support-mcgovern-accepts-the.html | McGovern Meets Johnson And Welcomes Support | By Christopher Lydon Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/mets-defeat-astros-42-beauchamp-is-hero-again-mets-top-astros.html | Mets Defeat Astros 42 Beauchamp Is Hero Again | By Joseph Durso | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/new-japanese-premier-urges-vast-changes-in-nations-ways.html | New Japanese Premier Urges Vast Changes in Nations Ways | By Richard Halloran Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/new-means-urged-to-discipline-the-bar.html | New Means Urged to Discipline the Bar | By Ralph Blumenthal | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/nixon-appeals-to-youthful-voters-at-rally-near-miami.html | Nixon Appeals to Youthful Voters at Rally Near Miami | By Eileen Shanahan Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/nixon-backer-tells-of-link-to-lawyer-in-funds-case.html | Nixon Backer T ells of Link To Lawyer in Funds Case | By Walter Rugaber Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/nixon-is-renominated-by-1347to1-vote-liberals-lose-fight-over-rules.html | NIXON IS RENOMINATED BY 1347TO1 VOTE LIBERALS LOSE FIGHT OVER RULES FOR 1976 | By Max Frankel Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/nixons-successful-blunder.html | MIAMI BEACH | By James Reston | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/okun-declares-mcgovern-will-restate-tax-policies.html | Okun Declares McGovern Will Restate Tax Policies | By H Erich Heinemann | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/onion-scores-by-4-lengths-at-saratoga.html | Onion Scores by 4 Lengths at Saratoga | By Joe Nichols Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/over-to-you-david.html | Over to You David | By David Brinkley | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/pie-in-the-sky-in-the-by-n-by.html | Books of The Times | By Richard R Lingeman | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/plan-for-more-delegates-for-urban-areas-beaten.html | Plan for More Delegates For Urban Areas Beaten | By Warren Weaver Jr Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/poetrevolutionary-inspires-a-drama-cubas-marti-is-subject-of.html | PoetRevolutionary Inspires a Drama | By Mel Gussow | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/prices-rise-04-increase-biggest-in-last-5-months-consumer-index-for.html | PRICES RISE 04 INCREASE BIGGEST IN LAST 5 MONTHS | By Edwin L Dale Jr Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/professional-figure-skating-a-young-black-couple-enters-the-arena.html | Professional Figure SkatingA Young Black Couple Enters the Arena | By Judy Klemesrud | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/public-tv-plans-to-combat-vd-with-nationwide-show-on-oct-9.html | Public TV Plans to Combat VD With Nationwide Show on Oct 9 | By Albin Krebs | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/randy-johnson-of-giants-hurt-out-for-3-weeks-quarterback-tackled-on.html | RANDY JOHNSON OF GIANTS HURT OUT FOR 3 WEEKS | ByLeonard Koppett Special to The New York | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/rhodesia-out-of-olympics-after-a-dispute-on-racism-rhodesia-is.html | Rhodesia Out of Olympics After a Dispute on Racism | By Neil Amdur Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/rising-absenteeism-in-italy-now-troubles-economy.html | Rising Absenteeism in Italy Now Troubles Economy | By Paul Hofmann Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/rockefeller-names-nixon-his-old-rival-rockefeller-naming-nixon-his.html | Rockefeller Names Nixon His Old Rival | By Frank Lynn Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/rogers-rebutted-by-vietcong-aide-talk-of-early-peace-false-paris.html | ROGERS REBUTTED BY VIETCONG AIDE | By Flora Lewis Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/roundup-ryan-stops-orioles-20-on-4hitter-to-end-his-loss-streak.html | Roundup Ryan Stops Orioles 20 On 4Hitter to End His Loss Streak | By Deane McGowen | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/russians-suggest-fischer-uses-electronics-to-weaken-spassky.html | Russians Suggest Fischer Uses Electronics to Weaken Spassky | By Harold C Schonberg Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/screen-british-comedy-something-different-based-on-tv-series.html | Screen British Comedy | By Howard Thompson | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/seagull-reprint-soars-to-111million.html | Seagull Reprint Soars to 111Million | By John Darnton | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/shortterm-rates-continue-to-go-up-credit-markets-shortterm-rates.html | ShortTerm Rates Continue to Go Up | By Robert D Hershey Jr | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/silver-futures-reach-new-highs-commissionhouse-buying-short.html | SILVER FUTURES REACH NEW HIGHS | By James J Nagle | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/slow-clock-stalls-bobby-unser.html | Slow Clock Stalls Bobby Unser | By John S Radosta | RE0000819657 | 2000-03-10 | B00000773668 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/some-important-unanswered-questions-cast-doubt-on-riva-ridges.html | Some Important Unanswered Questions Cast Doubt on Riva Ridges Drugging | By Steve Cady | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/spassky-elects-an-aggressive-if-risky-line-of-play.html | Spassky Elects an Aggressive if Risky Line of Play | By Samuel Reshevsky | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/state-democrats-form-new-group-coordinating-unit-to-focus-on.html | STATE DEMOCRATS FORM NEW GROUP | By Thomas P Ronan | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/to-buyers-looks-are-what-matter.html | To Buyers Looks Are What Matter | By Angela Taylor | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/to-taiwan-strong-trade-is-lifeblood-of-survival-taiwan-stresses.html | To Taiwan Strong Trade Is Lifeblood of Survival | By Donald Shapiro Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/tv-covering-a-convention-with-little-to-report.html | TV Covering a Convention With Little to Report | By John J OConnor | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/uganda-now-says-asians-who-are-citizens-may-stay.html | Uganda Now Says Asians Who Are Citizens May Stay | By Bernard Weinraub Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/unexpected-preview-provides-a-jolt-to-a-hitherto-predictable.html | Unexpected Preview Provides a Jolt To a Hitherto Predictable Convention | By James T Wooten Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/us-aide-speeds-flood-relief-as-aged-a-wait-autumns-chill.html | US Aide Speeds Flood Relief As Aged Await Autumns Chill | By Homer Bigart Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/veep-on-veeps.html | The Presidencies of Theodore Roosevelt and Harry Truman are strong evidence that what some have described as a whimsical method of selection has in fact served our country well | By Spiro T Agnew | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/war-foes-harass-gop-delegates-3000-miami-demonstrators-at.html | WAR FOES HARASS GOP DELEGATES | By John Kifner Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/white-sox-top-yanks-on-allens-homer-54-white-sox-beat-yankees-5-to.html | White Sox Top Yanks On Allens Homer 54 | By Murray Chass Special to The New York Times | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/y-rs-design-unit.html | Advertising | By Leonard Sloane | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/23/1972 | https://www.nytimes.com/1972/08/23/archives/young-millionaires-are-big-contributors-to-mcgovern.html | Young Millionaires Are Big Contributors to McGovern | By Michael C Jensen | RE0000819657 | 2000-03-10 | B00000773668 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/2-states-in-south-polite-to-shriver-but-georgia-and-louisiana.html | 2 STATES IN SOUTH POLITE TO SHRIVER | By James M Naughton Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/82-find-road-to-college-literally-rocky-but-fun-road-to-college-is.html | 82 Find Road to College Literally Rocky but Fun | By Iver Peterson Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/a-25year-fbi-agent-foiled-robbers-attempt-to-flee-by-jet.html | A 25Year FBI Agent Foiled Robbers Attempt to Flee by Jet | By Nicholas Gage | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/a-blighted-affair-led-to-bank-holdup.html | A Blighted Affair Led to Bank Holdup | By Murray Schumach | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/about-pro-football.html | About Pro Football | By William N Wallace | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/aiken-is-favored-at-3-to-5-in-trot-sholty-will-drive-horse-in.html | ATMS FAVORED AT 3 TO 5 IN TROT | By Louis Effrat Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/all-horse-traders-shun-being-no2.html | All Horse Traders Shun Being No 2 | By Michael T Kaufman Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/amtrak-staff-picks-new-england-route-to-canada.html | Amtrak Staff Picks New England Route to Canada | By Robert Lindsey | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/antius-paris-bid-resisted-in-eec-schumann-in-bonn-to-press-view-on.html | ANTIUSPARIS BID RESISTED IN EEC | By Flora Lewis Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/arrest-is-relief-for-jersey-bank-embezzlement-charge-caps-rumors.html | ARREST IS RELIEF FOR JERSEY BANK | By Joseph F Sullivan Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/asian-heroin-ring-uncovered-here-four-arrests-in-chinatown-linked.html | ASIAN HEROIN RING UNCOVERED HERE | By James M Markham | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/bank-bandit-slain-2d-seized-at-kennedy-ending-14hour-ordeal-for-7.html | Bank Bandit Slain 2d Seized at Kennedy Ending 14Hour Ordeal for 7 Hostages | By Robert Ranley | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/booming-singapore-prepares-for-vote.html | Booming Singapore Prepares for Vote | By James P Sterba Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/bridge-playoff-to-fill-last-place-in-american-team-playoffs.html | Bridge Play off to Fill Last Place In American Team Playoffs | By Alan Truscott | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/by-raft-perchance-to-rockys.html | OBSERVER | By Russell Baker | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/canada-seeks-firm-uranium-prices.html | Canada Seeks Firm Uranium Prices | By Jay Walz Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/caution-seems-to-temper-spasskys-play.html | Caution Seems to Temper Spasskys Play | By Samuel Reshevsky | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/city-aides-score-curbs-on-police-barring-construction-code.html | CITY AIDES SCORE CURBS ON POLICE | By David K Shipler | RE0000819668 | 2000-03-10 | B00000775462 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/city-picks-new-litter-container-after-2year-search-litter-container.html | City Picks New Litter Container After 2Year Search | By David Bird | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/credit-markets.html | Credit Markets | ByRobert D Hershey Jr | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/daily-car-sales-rate-rose-by-12-for-midaugust-dealers-report-their.html | Daily Car Sales Rate Rose By 12 for MidAugust | By Jerry M Flint Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/early-music-season-bows-wednesday.html | Early Music Season Bows Wednesday | By Donal Henahan | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/end-to-fixed-stock-fees-is-urged-by-house-group-end-fixed-fees.html | End to Fixed Stock Fees Is Urged by House Group | By Edwin L Dale Jr Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/expenseaccount-padding-vexes-soviet-soviet-paper-criticizes.html | ExpenseAccount Padding Vexes Soviet | By Hedrick Smith Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/farasopoulos-happy-as-starter.html | Farasopoulos Happy as Starter | By Parton Keese Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/festival-leader-is-really-its-juggler.html | Festival Leader Is Really Its Juggler | By Edward Hudson | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/first-in-guns-last-in-controls.html | First in Guns Last In Controls | By Edward M Kennedy | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/fischer-gains-a-draw-and-leads-chess-107.html | Fischer Gains a Draw and Leads Chess 107 | BY Harold C Schonberg Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/futures-prices-of-platinum-rise-interest-stems-from-use-in.html | FUTURES PRICES OF PLATINUM RISE | By James J Nagle | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/g-o-p-carefully-created-fresh-show-for-viewers.html | G O P Carefully Created Fresh Show for Viewers | By Warren Weaver Jr Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/gop-aide-queried-on-check-in-study-of-raid-on-democrats-gop-fund.html | GOP Aide Queried on Check In Study of Raid on Democrats | By Walter Rugaber Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/gop-sees-chance-of-gaining-senate.html | GOP SEES CHANCE OF GAINING SENATE | By R W Apple Jr Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/hungarys-practical-cuisine-its-for-people-who-like-to-eat.html | Hungarys Practical Cuisine Its for People Who Like to Eat | By Raymond A Sokolov | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/irish-lord-new-olympic-chief.html | Irish Lord New Olympic Chief | By Neil Amdur Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/javits-and-buckley-to-aid-nixon-drive.html | javits and Buckley to Aid Nixon Drive | By Frank Lynn Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/jobless-in-state-reach-july-peak-545000-unemployed-highest-for.html | JOBLESS IN STATE REACH JULY PEAK | By Damon Stetson | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/justices-widows-get-pension-rise-nixon-signs-a-bill-doubling-5000-a.html | JUSTICES WIDOWS GET PENSION RISE | By Eileen Shanahan Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/kranepool-blast-gives-solace-to-losers.html | Kranepool Blast Gives Solace to Losers | By Michael Strauss | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/man-in-the-news.html | Man in the News | By James T Wooten Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/market-place-on-payment-for-research.html | Market Place On Payment For Research | By Robert Metz | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/market-pursues-a-mixed-course-leading-indicators-decline-but.html | MARKET PURSUES A MIXED COURSE | BY Alexander R Hammer | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/mccovern-and-daley-meet-privately-pledge-unity-for-democratic.html | McGovern and Daley Meet Privately Pledge Unity for Democratic Ticket | By Bill Kovach Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/mcgovern-hails-military-as-legion-listens-coolly.html | McGovern Hails Military As Legion Listens Coolly | By Douglas E Kneeland Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/merger-news.html | Merger News | By Clare M Reckert | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/murder-suspect-turns-himself-in-awol-soldier-is-sought-in-triple.html | MURDER SUSPECT TURNS HIMSELF IN | By John Darnton | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/near-bank-the-mother-of-gunman-and-the-mother-of-hostage-shared.html | Near Bank the Mother of Gunman and the Mother of Hostage Shared Nightmare | By Joseph P Fried | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/new-rules-for-welfare-bar-many-applicants-here.html | New Rules for Welfare Bar Many Applicants Here | By Peter Kihss | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/nixon-asks-support-for-a-new-majority-after-agnew-is-renamed-as.html | NIXON ASKS SUPPORT FOR A NEW MAJORITY AFTER AGNEW IS RENAMED AS RUNNING MATE | By Max Frankel Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/openair-research.html | Advertising | By Leonard Sloane | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/p-s-c-starts-inquiry-into-cuts-in-busysignal-phone-checks.html | PSC Starts Inquiry Into Cuts In BusySignal Phone Checks | By Grace Lichtenstein | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archiv es/personal-finance-fed-considers-50-liability-limit-for-corporate.html | Personal Finance | By Robert J Cole | RE0000819668 | 2000-03-10 | B00000775462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/police-seize-900-in-miami-beach-use-stinging-gas-to-scatter.html | POLICE SEIZE 900 IN MIAMI BEACH | By John Kifner Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/policemen-effectively-use-antiriot-gas-to-stem-protest-before-it.html | Policemen Effectively Use Antiriot Gas To Stem Protest Before It Can Spread | By Jon Norobeimer Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/red-reality-first-on-saratoga-turf-cragwood-colt-sets-track-record.html | RED REALITY FIRST ON SARATOGA TURF | By Joe Nichols Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/stocks-decline-on-amex-otc-early-gains-are-erased-trading-volume.html | STOCKS DECLINE ON AMEX OTC | By Douglas W Cray | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/the-american-scorned.html | The American Scorned | By John G Schmitz | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/the-making-of-the-president.html | IN THE NATION | By Tom Wicker | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/the-rosemalers-art-flowers-in-this-country.html | The Rosemalers Art Flowers in This Country | By Virginia Lee Warren | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/theater-rock-vs-junk-street-festival-offers-antidrugs-musical.html | Theater Rock vs Junk | By Mel Gussow | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/two-in-venezuela-suspend-drilling-mobil-shell-hit-dry-holes.html | TWO IN VENEZUELA SUSPEND DRILLING | By Gerd Wilcke | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/two-prosecutors-hail-crime-fight-but-hogan-and-roberts-call-mayors.html | TWO PROSECUTORS HAIL CRIME FIGHT | By Eric Pace | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/vote-for-brinkley-a-welcome-script-change.html | Vote for Brinkley a Welcome Script Change | By Robert B Semple Jr Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/wall-st-worries-is-a-credit-crunch-coming-in-1973-an-examination.html | Wall St Worries Is a Credit Crunch Coming in 1973 | By H Erich Heinemann | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/webster-knows-giants-score.html | Webster Knows Giants Score | By Leonard Koppett Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/wedding-gift-hooked-dog-fanciers.html | News of Dogs | By Walter R Fletcher | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/white-sox-hero-clinches-22d-for-wood.html | White Sox Hero Clinches 22d for Wood | By Murray Crass Special to The New York Times | RE0000819668 | 2000-03-10 | B00000775462 |
| 8/24/1972 | https://www.nytimes.com/1972/08/24/archives/wood-field-and-stream-studying-habits-of-waterfowl-suggested-now.html | Wood Field and Stream | By Nelson Bryant | RE0000819668 | 2000-03-10 | B00000775462 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/127th-dutchess-county-fair-is-a-ruralurban-blend.html | 127th Dutchess County Fair Is a RuralUrban Blend | By Harold Faber Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/148-men-to-seek-us-tennis-title-80-women-enter-tourney-that-begins.html | 148 MEN TO SEEK US TENNIS TITLE | By Pa1rton Keese | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/3-on-tombs-case-jury-assail-hogan-for-attacking.html | 3 on Tombs Case Jury Assail Hogan for Attacking | By Michael T Kaufman | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/3d-suspect-seized-in-bizarre-holdup-3d-suspect-seized-in-robbery-of.html | 3d Suspect Seized In Bizarre Holdup | By Murray Schumach | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/4million-in-rebuilding-begun-in-qe-2-interior.html | 4Million in Rebuilding Begun in QE 2 Interior | By Werner Bamberger | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/a-decade-for-estee-lauder.html | Advertising | By Leonard Sloane | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/agnew-hopes-to-end-role-as-an-angry-campaigner-agnew-hopes-to-end.html | Agnew Hopes to End Role As an Angry Campaigner | By James T Wooten Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/aiken-triumphs-in-yonkers-trot-favorite-3-12-lengths-ahead-of-451.html | AIKEN TRIUMPHS IN YONKERS TROT | By Louis Effrat Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/barclays-is-seeking-li-trust-in-proposed-60million-deal-barclays.html | Barclays Is Seeking LI Trust In Proposed 60Million Deal | By Clare M Reckert | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/barkum-of-jets-in-delayed-debut-no-1-draft-choice-to-play-at-dallas.html | BARKUM OF JETS IN DELAYED DEBUT | By Al Harvin Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/beerbohmbeardsley-centenary-passes-under-a-mauve-cloud.html | BeerbohmBeardsley Centenary Passes Under a Mauve Cloud | By Israel Shenker | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/bridge-long-postmortems-called-mixed-blessing-for-couples.html | Bridge Long PostMortems Called Mixed Blessing for Couples | By Alan Truscott | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/centennial-in-dodge-city-recalls-its-raucous-past-dodge-city.html | Centennial in Dodge City Recalls Its Raucous Past | By Andrew H Malcolm Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/china-would-veto-bangladeshs-bid-to-enter-the-un.html | CHINA WOULD VETO BANGLADESHS BID TO ENTER THE UN | By Robert Alden Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/con-edison-cuts-its-voltage-by-5-a-generator-breaks-down-in.html | CON EDISON CUTS ITS VOLTAGE BY 5 | By Robert D McFadden | RE0000819669 | 2000-03-10 | B00000775463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/congress-to-seek-drugging-clues-house-slates-investigation-into.html | CONGRESS TO SEEK DRUGGING CLUES | By Steve Cady | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/drive-on-construction-graft-aims-at-laws.html | Drive on Construction Graft Aims at Laws | By David K Shipler | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/elegant-new-cafe-with-varied-fare.html | Elegant New Cafe With Varied Fare | By Raymond A Sokolov | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/genesco-net-falls-50-loss-at-gimbels-grew-in-quarter.html | Genesco Net Falls 50 | By Isadore Barmash | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/governor-names-consumer-chief-an-albany-lawyer-will-fill-post.html | GOVERNOR NAMES CONSUMER CHIEF | By Grace Lichtenstein | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/guggenheim-chamber-program-offers-3-seldomheard-works.html | Guggenheim Chamber Program Offers 3 SeldomHeard Works | By Allen Hughes | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/heavy-us-trade-deficit-was-shaved-during-july-trade-deficit-is.html | Heavy US Trade Deficit Was Shaved During July | By Edwin L Dale Jr Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/japanus-links-termed-strained-nakasone-minister-of-trade-and.html | JAPANUS LINKS TERMED STRAINED | By Richard Halloran Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/kaiser-will-buy-technology-data-from-the-soviet-aluminum-concerns.html | KAISER WILL BUY TECHNOLOGY DATA FROM THE SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/karl-leads-golf-by-shot-with-course-record-of-65-karls-record-65.html | Karl Leads Golf by Shot With Course Record of 65 | By Lincoln A Werden Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/kenny-barron-on-piano-show-jazz-talent-with-yusef-lateef.html | Kenny Barron on Piano Show Jazz Talent With Yusef Lated | By John S Wilson | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/kheels-mass-transitaid-suit-taken-to-us-supreme-court.html | Kiteds Mass TransitAid Suit Taken to US Supreme Court | By Frank J Prial | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/knife-fight-staged-to-prepare-new-school-counselors.html | Knife Fight Staged to Prepare New School Counselors | By Leonard Ruder | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/lifts-interest-to-5-12-in-action-expected-to-spread-nationally.html | Lifts Interest to 5 in Action Expected to Spread Nationally | By H Erich Heinemann | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/lions-skins-in-one-of-3-screen-tests.html | Lions Skins in One of 3 Screen Tests | By William N Wallace | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/marcos-backs-land-payments-fair-compensation-promised-by.html | MARCOS BACKS LAND PAYMENTS | By Tillman Durdin Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/market-place-accounting-act-for-everyone.html | Market Place Accounting Act For Everyone | By Robert Metz | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/matthews-winner-in-400-showdown-timed-in-0447-beats-evans-by-one.html | Matthews Winner In 400 Showdown | By Neil Adidur Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/mcgoverns-children-the-quiet-at-the-center-of-a-storm.html | McGoverns Children The Quiet At the Center of a Storm | By Judy Harkison Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/mgovern-backs-teacher-strikes-educators-union-applauds-candidate.html | MGOVERN BACKS TEACHER STRIKES | By Christopher Lydon Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/miami-beach-peacekeeper-rocky-pomerance.html | Miami Beach PeaceKeeper Rocky Pomerance | By Jon Nordheimer Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/moscow-cautions-arabs-not-to-take-friendship-lightly.html | Moscow Cautions Arabs Not to Take Friendship Lightly | By Hedrick Smith Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/nathans-tells-holders-of-its-trying-year-nathans-depicts-its-trying.html | Nathans Tells Holders of Its Trying Year | By John H Allan | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/new-housing-court-reviews-city-code.html | New Housing Court Reviews City Code | By Carter B Horsley | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/nihilism-turkish-style.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/pakistan-affirms-agreement-on-troop-withdrawals.html | Pakistan Affirms Agreement on Troop Withdrawals | By James P Sterba Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/pennsy-meeting-closes-without-a-decision-raucous-5hour-session-to.html | Pennsy Meeting Closes Without a Decision | By Robert E Bedingfield Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/players-adjourn-18th-chess-game-experts-in-iceland-loath-to-predict.html | PLAYERS ADJOURN 18TH CHESS GAME | By Harold C Schonberg Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/president-scores-mgoverns-plan-for-defense-cut.html | PRESIDENT SCORES MGOVERNS PLAN FOR DEFENSE CUT | By Robert B SempleJr Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/primerate-rise-weakens-stocks-jittery-market-suffers-its-most.html | PRIMERATE RISE WEAKENS STOCKS | By Alexander R Hammer | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/protesters-and-politicians-part-after-a-final-clash.html | Protesters and Politicians Part After a Final Clash | By John Kifner Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/record-time-lost-in-strikes-in-city-6883500-mandays-missed-in-71-us.html | RECORD TIME LOST IN STRIKES IN CITY | By Damon Stetson | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/republicans-in-state-optimistic-about-a-nixon-victory-in-fall.html | Republicans in State Optimistic About a Nixon Victory in Fall | By Frank Lynn Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/riviera-finds-pollution-not-just-a-dirty-word.html | Riviera Finds Pollution Not Just a Dirty Word | By Flora Lewis Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/says-state-rule-denied-equal-protection-to-indigent-women-ban-on.html | Says State Rule Denied Equal Protection to Indigent Women | By Morris Kaplan | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/school-busing-order-in-detroit-is-held-up-as-court-studies-appeal.html | School Busing Order in Detroit Is Held Up as Court Studies Appeal | By Jerry M Flint Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/shriver-in-city-rebuts-president.html | SHRIVER IN CITY REBUTS PRESIDENT | By James M Naughton Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/skittish-market-reacts-to-the-sharp-climb-in-shortterm-rates.html | Skittish Market Reacts to the Sharp Climb in ShortTerm Rates | By Robert D Hershey Jr | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/soccers-top-rookie-achieves-goal.html | Soccers Top Rookie Achieves Goal | By Alex Yannis | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/spa-race-is-won-by-cold-comfort-wakefield-miss-2d-in-field-of-5.html | SPA RACE IS WON BY COLD COMFORT | By Joe Nichols Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/spassky-saved-by-precise-play-after-some-dangerous-moves.html | Spassky Saved by Precise Play After Some Dangerous Moves | By Samuel Reshevsky | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/stage-hopes-rise-as-new-season-nears.html | Stage Hopes Rise As New Season Nears | By Mel Gussow | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/stans-asserts-he-doesnt-know-how-suspect-got-gop-funds-stans-says.html | Stuns Asserts He Doesnt Know How Suspect Got GOP Funds | By Walter Rugaber Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/stocks-on-amex-show-a-decline-drop-is-sharpest-in-over-a-month-otc.html | STOCKS ON AMEX SHOW A DECLINE | By Douglas W Cray | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/stuffed-squash-blossoms-can-begin-the-meal.html | Stuffed Squash Blossoms Can Begin the Meal | By Jean Hewitt | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/survey-finds-majority-in-shift-now-favors-liberalized-laws-survey.html | Survey Finds Majority in Shift Now Favors Liberalized Laws | By Jack Rosenthal Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archives/tent-shelters-sounds-and-spirit-of-an-oldtime-revival.html | Tent Shelters Sounds and Spirit of an OldTime Revival | By Eleanor Blau | RE0000819669 | 2000-03-10 | B00000775463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/that-new-majority.html | MIAMI BEACH | By James Reston | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/that-other-unending-war.html | Books of The Times | By Thomas Lask | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/the-lookalikes.html | The LookAlikes | By Henry Paolucci | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/the-real-casualties.html | The Real Casualties | By J W Fulbright | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/theater-street-festival-antigona-perez-and-chants-presented.html | Theater Street Festival | By Howard Thompson | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/till-courts-do-us-part.html | Books of The Times | By Lesley Oelsner | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/us-aides-report-raids-near-china-bridges-are-bombed-within-25-miles.html | US AIDES REPORT RAIDS NEAR CHINA | By William Beecher Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/wheat-futures-rise-then-fall-profit-taking-spurs-drop-other-grain.html | WHEAT FUTURES RISE THEN FALL | By James J Nagle | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/wisconsin-team-keeps-april-faith-in-mcgovern.html | Wisconsin Team Keeps April Faith in McGovern | By Douglas E Kneeland Special to The New York Times | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/womens-group-to-observe-rights-day-here-today.html | Womens Group to Observe Rights Day Here Today | By Laurie Johnston | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/25/1972 | https://www.nytimes.com/1972/08/25/archiv es/yanks-beat-mets-21-on-r00kies-pitching-and-a-homer-by-ellis.html | Yanks Beat Mets 21 on R00kies Pitching and a Homer by Ellis | By Deane McGowen | RE0000819669 | 2000-03-10 | B00000775463 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archiv es/2-seized-fleeing-methadone-theft-awol-soldiers-are-caught-after.html | 2 SEIZED FLEEING METHADONE THEFT | By Paul L Montgomery | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archiv es/3000-heed-call-to-join-us-sisters-in-march-and-rally-here-for.html | 3000 Heed Call to Join Us Sisters In March and Rally Here for Equality | By Laurie Johnston | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archiv es/826-stocks-drop-as-566-advance-dow-average-up-098-to-95936-big.html | 826 STOCKS CROP AS 566 ADVANCE | By Alexander R Hammer | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archiv es/a-jeweler-slays-holdup-man-here-armed-robber-is-shot-as-he-tries-to.html | A JEWELER SLAYS HOLDUP MAN HERE | By William E Farrell | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archiv es/a-medical-plan-for-the-ailing-house.html | A Medical Plan for the Ailing House | By Lisa Hammel | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archiv es/abrupt-shifts-mark-amin-rule-of-uganda.html | Abrupt Shifts Mark Amin Rule of Uganda | By Bernard Weinraub Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/amex-and-otc-show-declines-banner-for-women-power-slows-trading.html | AMEX AND OTC SHOW DECLINES | By James J Nagle | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/andean-nations-are-increasing-their-trade.html | Andean Nations Are Increasing Their Trade | By Joseph Novitski Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/antiques-on-simplified-furniture-19th-century-rococo-revival.html | Antiques On Simplified Furniture | By Marvin D Schwartz | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/art-drawings-emerge.html | Art Drawings Emerge | By David L Shirey | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/at-each-port-a-lesson-in-geography.html | At Each Port a Lesson in Geography | By Robert Mcg Thomas dr | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/bankrupt-ebinger-bakeries-to-close.html | Bankrupt Ebinger Bakeries to Close | By Morris Kaplan | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/barbarossa-sets-pace-in-golf-with-136-barbarossas-136-leads-by.html | Barbarossa Sets Pace in Golf With 136 | By Lincoln A Werden Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/big-rise-in-unsold-homes-seen-cutting-construction-increase-shown.html | Big Rise in Unsold Homes Seen Cutting Construction | By H Erich Heinemann | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/braff-cornetist-leads-clean-jazz-his-quartet-plays-5-nights-a-week.html | BRAFF CORNETIST LEADS CLEAN JAZZ | By John S Wilson | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/bridge-slam-rule-is-easy-to-learn-but-figuring-odds-is-harder.html | Bridge Slam Rule Is Easy to Learn But Figuring Odds Is Harder | By Alan Truscott | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/cadillac-recalls-biggest-models-after-ambulance-axle-failures.html | Cadillac Recalls Biggest Models After Ambulance Axle Failures | By Agis Salpukas Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/check-on-an-auto-leads-to-a-chase-one-of-3-in-car-is-arrested-after.html | CHECK ON AN AUTO LEADS TO A CHASE | By Les Ledbetter | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/chinas-first-un-veto-bars-bangladesh-soviet-union-and-india-are.html | Chinas First U N Veto Bars Bangladesh | By Robert Alden Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/city-discharges-boiler-inspector-buildings-department-says-he.html | CITY DISCHARGES BOILER INSPECTOR | By David K Shipler | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/color-television-becomes-italys-big-issue.html | Color Television Becomes Italys Big Issue | By Paul Hofmann Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/corrections-leader-martha-elizabeth-wheeler.html | Corrections Leader Martha Elizabeth Wheeler | By John Darnton | RE0000819670 | 2000-03-10 | B00000775464 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/cosmos-stars-vie-for-nasl-title-tonight-at-hofstra.html | Cosmos Stars Vie For NASL Title Tonight at Hofstra | By Alex Yannis | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/dialacowboy-service-gives-the-line-on-dallas.html | DialaCowboy Service Gives the Line on Dallas | By Al Harm Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/each-faced-problems-at-adjournment.html | Each Faced Problems at Adjournment | By Samuel Reshevsky | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/fire-fatality-laid-to-illegal-parkers-illegal-parkers-blamed-in.html | Fire Fatality Laid To Illegal Parkers | By Edward Hudson | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/fischer-spassky-draw-game-no-18-repetition-of-moves-leaves-american.html | FISCHER SPASSKY DRAM GAME NO18 | By Harold C Schonberg Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/from-the-cradle-to-the-grave.html | Books of The Times | By Thomas Lask | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/golf-method-devised-to-cut-walking-golf-method-is-among-ideas.html | Golf Method Devised to Cut Walking | By Stacy V Jones Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/hudson-leader-won-over-by-shriver.html | Hudson Leader Won Over by Shriver | By James M Naughton Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/in-which-it-is-opined-that-grand-central-is-not-at-all-a-thing-of.html | In which it is opined that Grand Central is not at all a thing of beauty but an eyesore depressing to the spirit and should be knocked down | By I Jordan Kunik | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/jet-capital-gets-control-of-texas-international-in-35million-deal.html | Jet Capital Gets Control of Texas International in 35Million Deal | By Clare M Reckert | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/josiah-macy-jr.html | JOSIAH MACY JR | Josiah Macy JR Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/la-prevoyante-takes-rich-spinaway-unbeaten-filly-wins-dash-at.html | La Prevoyante Takes Rich Spinajvay | By Joe Nichols Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/legions-response-to-campaigners-reflects-its-makeup.html | Legions Response to Campaigners Reflects Its Makeup | By Seth S King Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/lost-securities-total-2billion-centralized-data-suggest-that-figure.html | LOST SECURITIES TOTAL 2BILLION | By John H Allan | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/mandrew-beaten-as-braves-check-mets-hopes-21-stone-and-upshaw.html | MANDREW BEATEN AS BRAVES CHECK METS HOPES 21 | By Joseph Durso Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/market-place-good-old-days-of-1935-at-gm.html | Market Place Good Old Days Of 1935 at GM | By Robert Metz | RE0000819670 | 2000-03-10 | B00000775464 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/mental-patients-will-man-otb-parlor-mental-patients-to-work-in-otb.html | Mental Patients Will Man OTB Parlor | By Ronald Smothers | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/mgovern-asserts-nixon-policy-cost-millions-of-jobs-says-president.html | MGOVERN ASSERTS NIXON POLICY COST MILLIONS OF JOBS | By Bill Kovach Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/mgovern-to-talk-on-his-economics-senator-will-explain-views-here.html | MGOVERN TO TALK ON HIS ECONOMICS | By Thomas P Ronan | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/muscovites-suffer-from-record-heat-and-lack-of-beer-muscovites.html | Muscovites Suffer From Record Heat and Lack of Beer | By Hedrick Smith Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/new-building-for-un-aims-at-security-fears.html | New Building for UN Aims at Security Fears | By Kathleen Teltsch Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/nixon-is-buoyed-by-tour-tactics-of-1968-revived-nixon-buoyed-by-his.html | Nixon Is Buoyed by Tour Tactics of 1968 Revived | By Robert B Semple Jr Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/officials-hail-court-restoration-of-medicaid-abortion-payments.html | Officials Hail Court Restoration Of Medicaid Abortion Payments | By Linda Greenhouse | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/olympians-march-to-softer-drum-today-olympics-to-open-on-low-key-to.html | Olympians March to Softer Drum Today | By Neil Amdur Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/philippine-deals-given-assurance-2-years-seen-for-transfers-of-land.html | PHILIPPINE DEALS GIVEN ASSURANCE | By Tillman Durdin Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/reynolds-metals-awaiting-soviet-equipment-arrival.html | Reynolds Metals Awaiting Soviet Equipment Arrival | By Gerd Wilcke | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/roundup-reynolds-of-phils-loses-his-12th-in-a-row.html | Roundup Reynolds of Phils Loses His 12th in a Row | By Deane McGowen | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/saigon-ousts-commander-who-lost-battle-at-queson.html | Saigon Ousts Commander Who Lost Battle at Queson | By Craig R Whitney Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/shanker-reports-no-pact-progress-notes-approach-of-deadline-talks.html | SHARER REPORTS NO PACT PROGRESS | By Michael Knight | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/skyscraper-question-build-them-better-or-not-at-all.html | Skyscraper Question Build Them Better or Not at All | By Israel Shenker Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/squeezing-out-lemonade-profit-young-entrepreneurs-squeeze-profits.html | Squeezing Out Lemonade Profit | By Dan Carlinsky | RE0000819670 | 2000-03-10 | B00000775464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/stage-the-royal-court-london-venture-retains-strong-position-with.html | Stage The Royal Court | By Clive Barnes Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/stories-proving-nothing-continued-stories-proving-nothing-continued.html | Stories Proving Nothing Continued | By Michael T Kaufman | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/the-brass-and-the-drums.html | ABROAD AT HOME | By Anthony Lewis | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/the-first-woodstock.html | The First Woodstock | By Erich Segal | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/theater-exceptional-feminist-play-at-street-fete.html | Theater Exceptional Feminist Play at Street Fete | By Mel Gussow | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/to-munchners-foreigners-are-an-olympian-nuisance.html | To Munchners Foreigners Are an Olympian Nuisance | By David Binder Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/tv-oneupmanship-by-channel-13-on-the-olympics.html | TV OneU pmanship by Channel 13 on the Olympics | By John J OConnor | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/vietnam-that-missed-opportunity.html | Vietnam That Missed Opportunity | By W Averell Harriman | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/voltage-is-cut-5-in-the-northeast-action-along-with-appeals-to.html | VOLTAGE IS CUT 5 IN THE NORTHEAST | By Robert D McFadden | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/west-side-restaurant-is-proud-of-its-4000bottle-cellar.html | WINE TALK | By Frank J Prial | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/women-correcting-the-myths.html | Women Correcting the Myths | By Midge Kovacs | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/yanks-win-41-thenlose-51-3-runs-in-eighth-beat-royals-kekich-bows.html | Yanks Win 41 Then Lose 51 | By Leonard Koppett | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/26/1972 | https://www.nytimes.com/1972/08/26/archives/yonkers-feature-to-keystone-pat-dangerous-wave-runnerup-victor-pays.html | YONKERS FEATURE TO KEYSTONE PAT | By Louis Effrat Special to The New York Times | RE0000819670 | 2000-03-10 | B00000775464 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/-and-a-clockwork-orange.html | And A Clockwork Orange | By Don Heckman | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/-and-the-mexico-of-violence-in-the-night-a-night-of-violence-in-a.html | And the Mexico of Violence In the Night | By Helen Epstein | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/-if-we-cant-pay-our-artists-we-should-not-have-the-arts.html | If We Cant Pay Our Artists We Should Not Have the Arts | By Lewis L Lloyd Program Director | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/-la-salamandre-a-dangerously-appealing-movie-la-salamandre.html | Movies | By Roger Greenspun | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/-massage-parlor-raided-girls-and-17000-seized-police-raid-massage.html | Massage Parlor Raided Girls and 17000 Seized | ByMurray Schumach | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/185157-penny-blue.html | Stamps | By David Lidman | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/2-young-bicyclists-spending-summer-on-a-900mile-adventure-on-wheels.html | 2 Young Bicyclists Spending Summer on a 900Mile Adventure on Wheels | By Michael T Kaufman | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/20-of-cars-in-state-top-pollution-limit.html | 20 of Cars in State Top Pollution Limit | By Ania Savage Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-kings-book-of-kings-or-the-sleeping-beauty.html | Art | By John Canaday | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-much-ado-that-often-does-a-much-ado-that-often-does.html | A Much Ado That Often Does | By Walter Kerr | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-mutual-admiration-society-jets-and-nassau-jets-nassau-in-accord.html | A Mutual Admiration Society Jets and Nassau | By Gerald Eskenazi Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-reporter-loses-in-contempt-case-court-allows-conviction-to-stand.html | A REPORTER LOSES IN CONTEMPT CASE | By Richard J H Johnston Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-reporter-loses-in-contempt-case.html | A REPORTER LOSES IN CONTEMPT CASE | By Richard J H Johnston Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-saltbox-town-is-fine-for-browsing.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-visit-with-hussein-the-palestinians-and-golda-meir-a-visit-with.html | In the misty future a real peace A visit with Hussein | By Edward R F Sheehan | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-weekend-college-strictly-for-adults.html | A Weekend College Strictly for Adults | By Meri Svoboda Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/a-woman-anthropologist-offers-a-solution-to-the-woman-problem-women.html | A woman anthropologist offers a solution to the woman problem | By Sheila K Johnson | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/air-and-sea-pioneer.html | Air and Sea Pioneer | By Michael Knight | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/all-over-vietnam-gis-still-have-a-role.html | All Over Vietnam G Is Still Have a Role | By Craig R Whitney Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/around-the-garden.html | AROUND THE Garden | ByJoan Lee Faust | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/baggage-problems-in-the-air-luggage-plan.html | Letters | Luggage Plan | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/basketball-boxing-and-soccer-help-open-competition-in-olympics.html | Basketball Boxing and Soccer Help Open Competition in Olympics Today | By Neil Amdur Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/bergen-fighting-addiction-with-awardwinning-program.html | Bergen Fighting Addiction With AwardWinning Program | By Joan Cook Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/betterton-generously-still-calls-itself-a-resort-betterton-still.html | Betterton Generously Still Calls Itself a Resort | By Jerome Kelly | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/bill-to-protect-shore-softened-bill-to-protect-coast-eased.html | Bill to Protect Shore Softened | By Ronald Sullivan Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/black-theater-bourgeois-critics-about-black-theater.html | Black Theater Bourgeois Critics | By Ed Sullins | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/cairo-still-keeps-ties-to-moscow-soviet-military-gone-trade-links.html | CAIRO STILL KEEPS TIES TO MOSCOW | By Henry Tanner Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/celebrities-swing-with-pros-in-kennedy-event.html | Celebrities Swing With Pros in Kennedy Event | By Steve Cady | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/chess.html | Chess | By Al Horowitz | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/choosing-and-using-screwdrivers.html | Home Improvement | By Bernard Gladstone | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/churchs-theater-has-no-r-films.html | Churchs Theater Has No R Films | By Dorothy D Hauser Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/city-fight-gains-on-pornography-revises-its-legal-strategy-in-times.html | CITY FIGHT GAINS ON PORNOGRAPHY | By David Bird | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/city-improves-maternityleave-rules.html | City Improves MaternityLeave Rules | By Emanuel Perlmutter | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/citys-7172-expense-budget-balanced.html | Citys 7172 Expense Budget Balanced | By Peter Kihss | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/cleanburning-propane-moves-taxis.html | CleanBurning Propane Moves Taxis | By Richard J H Johnston Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/collectors-lend-a-helping-hand.html | Coins | By Thomas V Haney | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/convention-trouble-sours-miami-beach.html | Convention Trouble Sours Miami Beach | By Jon Nordheimer Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/cookie-sales-aid-study-of-ecology.html | Cookie Sales Aid Study of Ecology | By Ari L Goldman | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/cosmos-conquer-stars-for-title-jelineks-penalty-kick-is-decisive-in.html | COSMOS CONQUER STARS FOR TITLE | By Alex Yannis Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/couple-films-babies-bears-temples.html | Couple Films Babies Bears Temples | By Suzanne S Fremon Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/courtsagencies-relations-found-poor-by-panel-here-courtagency.html | CourtsAgencies Relations Found Poor by Panel Here | By Lesley Oelsner | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/cowboys-rally-beats-jets-3427-montgomery-gets-3-scores-in-final.html | COWBOYS | By Al Marvin Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/daughter-buffalo-by-janet-frame-212-pp-new-york-george-braziller.html | Dark human corners | By Josephine Hendin | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/daume-a-dedicated-man-german-director-and-host-of-olympics-turns.html | Daume A Dedicated Man | By David Binder Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/dental-patients-held-for-ransom-dentist-sent-out-for-money-brings.html | DENTAL PATIENTS HELD FOR RANSOM | By Irving Spiegel | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/divorces-in-haiti-outlawed-by-state.html | Divorces In Haiti Outlawed By State | By Arnold H Lubasch | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/dr-finch-paroled-in-wifeslaying-seeking-practice-in-small-town.html | Dr Finch Paroled in WifeSlaying Seeking Practice in Small Town | By Wallace Turner Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/dressage-to-open-equestrian-events-in-the-olympics.html | Dressage to Open Equestrian Events In the Olympics | By Ed Corrigan | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/drop-is-forecast-in-price-of-beef-downward-trend-expected-to-cut.html | DROP IS FORECAST IN PRICE OF BEEF | By Seth S King Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/educational-tv-expanding-with-innovations-tv-to-go-to-pupils-all.html | Educational TV Expanding With Innovations | By Piri Halasz Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/educators-decry-tuition-tax-plan-for-universities-express-shock-at.html | EDUCATORS DECRY TUITION TAX PLAN FOR UNIVERSITIES | ByAndrew R Malcolm Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/everyones-reading-it-billys-filming-it-the-exorcist-everyones.html | Everyones Reading It Billys Filming It | By Chris Chase | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/fancy-fennel-from-florence.html | Fancy Fennel from Florence | By Ruth Tirrell | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/fire-in-the-lake-the-vietnamese-and-the-americans-in-vietnam-by.html | An account of the collision of two societies | By Stanley Hoffmann | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/flame-glows-amid-pageantry-80000-attend-games-opening.html | Flame Glows Amid Pageantry | By Red Smith Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/flocking-new-gains-for-an-old-art.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/for-somerset-statistics-are-favorable-by-edward-c-burks.html | For Somerset Statistics Are Favorable | By Edward C Burks | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/former-addicts-are-singing-a-different-tune.html | Former Addicts Are Singing a Different Tune | By Susan Margolies Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/fox-alone-in-suit-against-fischer-icelandic-group-waives-all-rights.html | FOX ALONE IN SUIT AGAINST FISCHER | By Harold C Schonberg Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/fox-alone-in-suit-against-fischer.html | FOX ALONE IN SUIT AGAINST FISCHER | By Harold C Schonberg Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/ft-lauderdale-gets-5million-show.html | Ft Lauderdale Gets 5Million Show | By Parton Keese | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/gao-report-asks-justice-inquiry-into-gop-funds-says-apparent.html | GAO REPORT ASKS JUSTICE INQUIRY INTO GOP FUNDS | By Bernard Gwertzman Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/high-up-on-the-low-road.html | MIAMI BEACH | By James Reston | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/houk-ejected-in-3d-inning-after-wrangle-over-pitch-royals-triumph.html | Houk Ejected in 3d Inning After Wrangle Over Pitch | By Murray Chass | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/how-satan-went-and-lost-it-at-the-library.html | Art | By James R Mellow | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/hulme-qualifies-for-pole-spot-in-canam-race-revson-25th.html | Hulme Qualifies for Pole Spot In CanAm Race | By John S Radosta Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/if-your-daughter-wants-to-be-a-dancer.html | Dance | By Marina Svetlova | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/in-olympic-tiein-everybody-wins.html | MADISON AVE | By Leonard Sloane | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/in-stygian-cave-forlorn.html | OBSERVER | By Russell Baker | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/intuitions-about-vietnam.html | The Last Word | By Roger Jellinek | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/investigators-say-collusive-bids-on-nassau-school-buses-add.html | Investigators Say Collusive Bids on Nassau School Buses Add Millions to Cost | By David A Andelman | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/japan-and-korea-curbing-enmity-bitterness-fades-in-contact-between.html | JAPAN AND KOREA CURBING ENMITY | By Richard Halloran Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/japanese-car-revs-up-sales.html | Japanese Car Revs Up Sales | By Gerd Wilcke | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/jersey-labor-unit-backs-mgovern-delegates-from-35-unions-plan.html | JERSEY LABOR UNIT BACKS MGOVERN | By Damon Stetson Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/john-thomas-and-lady-jane-by-dh-lawrence-372-pp-new-york-the-viking.html | Lady Chatterleys predecessor | By Harry T Moore | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/knapp-panels-recommendation-a-touchy-problem-for-mayor-and-governor.html | Knapp Panels Recommendation a T ouchy Problem for Mayor and Governor | By Francis X Clines | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/korvettes-said-to-use-indicted-dealer.html | Korvettes Said to Use Indicted Dealer | By Grace Lichtenstein | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/lagos-takes-over-all-universities-hopes-to-insure-a-supply-of.html | LAGOS TAKES OVER ALL UNIVERSITIES | By Thomas A Johnson Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/lakebed-parking-garage-draws-tourists-to-geneva.html | Lakebed Parking Garage Draws Tourists to Geneva | By Victor Lusinchi Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/learning-to-unfinesse.html | Bridge | By Alan Truscott | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/li-library-is-equipped-to-assist-disabled.html | Li Library Is Equipped To Assist Disabled | By Barbara Marhoefer Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/li-veterans-are-dishing-it-out.html | LI Veterans Are Dishing It Out | By Eunice T Juckett Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/liquid-lunch-is-it-an-asset-liquid-lunch-in-the-us.html | Liquid  Lunch Is lt an Asset | ByMarylin Bender | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/loss-drops-mets-to-third-place-evans-homers-off-sadecki-with-2-on.html | LOSS DROPS METS TO THIRD PLACE | By Joseph Durso Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/mcgovern-is-radical-or-very-liberal-to-many-in-polls.html | McGovern Is Radical or Very Liberal to Many in Polls | By Jack Rosenthal Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/mgovern-assails-greek-port-plan-he-says-nixon-stand-would-peril.html | MGOVERN ASSAILS GREEK PORT PLAN | By Douglas E Kneeland Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/motorhome-sales-moving-ahead-fast.html | POINT OF VIEW | By Robert Lindsey | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/music-and-order-reign-at-philadelphia-festival.html | Music and Order Reign at Philadelphia Festival | By John S Wilson Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/music-ed-mcdermott-irish-fiddler.html | Music Ed McDermott Irish Fiddler | By John S Wilson Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/my-books-end-up-in-the-trash.html | Photography | By A D Coleman Los ANGELES | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/mystery-cloaks-fate-of-brain-of-kennedy-mystery-surrounds-fate-of.html | Mystery Cloaks Fate Of Brain of Kennedy | By Fred P Graham Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/navy-wives-irate-at-idea-of-women-on-warships-navy-wives-are-irate.html | Navy Wives Irate at Idea Of Women on Warships | ByLinda Charlton Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/new-blood-tests-to-help-children-a-simple-method-developed-in-lead.html | NEW BLOOD TESTS TO HELP CHILDREN | By Nancy Hicks Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/nixon-is-stalled-on-2d-ballot-line-gop-and-conservatives-discussing.html | NIXON IS STALLED ON 2D BALLOT LINE | By Thomas P Ronan | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/nixon-proclaims-womens-day-after-accusation-by-mcgovern.html | Nixon Proclaims Womens Day After Accusation by McGovern | By Robert B Semple Jr Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/nothin-could-be-finah-for-dinah-shore.html | Television | By Charles Higham Los ANGELES | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/ok-leonardo-isnt-a-work-of-art-but-.html | Television | By John J OConnor | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/olga-connollys-story-a-dream-about-peace-olga-connollys-story-a.html | Olga Connollys Story A Dream About Peace | By Olga Connolly Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/oscar-levant-190672.html | Oscar Levant 190672 | By Adolph Green | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/ottawa-to-help-provinces-pay-cost-of-legal-aid-for-defendants.html | Ottawa to Help Provinces Pay Cost of Legal Aid for Defendants | By Jay Walz Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/palisades-park-will-be-revived-to-be-resurrected-on-site-in-morris.html | PALISADES PARK WILL BE REVIVED | By Robert D McFadden | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/palmer-and-trevino-beaten-at-pinehurst-palmer-and-trevino-defeated.html | Palmer and Trevino Beaten at Pinehurst | By Lincoln A Werden Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/paths-in-spirituality-by-john-macquarrie-134-pp-new-york-harper-row.html | Paths in Spirituality | By Nash K Burger | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/paul-valery-the-later-poems-and-prose-valery.html | Paul Valery The Later Poems and Prose | By William H Gass | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/people-who-believe-that-mans-best-friends-are-feathered.html | People Who Believe That Mans Best Friends Are Feathered | By Judy Klemesrud | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/picnics-the-better-way.html | First catch your trout | By Raymond A Sokolov Picnics The better way | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/police-urged-to-go-to-college.html | Police Urged to Go to College | By Pmllip Wechsler Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/proposed-new-york-dog-law-arouses-much-controversy.html | Proposed New York Dog Law Arouses Much Controversy | By Walter R Fletcher | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/real-estate-lures-wall-street-brokerage-firms-like-syndication.html | Real Estate Lures Wall Street | By Shirley L Benzer | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/rinks-are-jammed-as-hockey-booms.html | Rinks Are Jammed As Hockey Booms | By Joseph F Sullivan Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/saigons-policemen-fire-warning-shots-on-regular-patrols.html | Saigons Policemen Fire Warning Shots On Regular Patrols | By Malcolm W Browne Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/seawanhaka-tar-in-olympics-test.html | Seawanhaka Tar In Olympics Test | By Parton Keese Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/secret-park-for-adventure.html | Secret Park for Adventure | By Adeline Pepper Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/secretariat-storms-from-last-place-captures-86550-hopeful-stakes.html | Secretariat Storms From Last Place Captures 86550 Hopeful Stakes | By Joe Nichols Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/semper-paratus-willing-and-able.html | Semper Paratus Willing And Able | By Philip H Dougherty Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/sensor-will-sound-alarm-for-floods.html | Sensor Will Sound Alarm for Floods | By Lenore Greenberg Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/seven-words-you-cant-say-on-tv.html | Seven Words You Cant Say on TV | By Peter Schjeldahl | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/shelter-i-its-state-of-health-is-excellent.html | Shelter I Its State Of Health Is Excellent | By James Twit Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/small-farms-dying-as-costs-skyrocket-small-farms-dying-as-costs.html | Small Farms Dying As Costs Skyrocket | By Fred Ferretti Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/soundtracks-bonbons-yipeeios-.html | Recordings | By Shaun Considine | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/south-vietnams-civilian-victims-doubled-civilian-casualties-in.html | South Vietnams Civilian Victims Doubled | By Joseph B Treaster Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/soviet-renews-campaign-of-polemics-against-china-moscow-renews.html | Soviet Renews Campaign Of Polemics Against China | By Hedrick Smith Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/spanish-joke-franco-declines-the-gift-of-a-baby-tortoise-because-it.html | Spanish joke Franco declines the gift of a baby tortoise because it will live to be only 100 and he cant bear to see a pet die | By Richard Eder | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/spotlight.html | SPOTLIGHT | By Robert A Wright | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/state-gives-grants-to-deal-with-trash.html | State Gives Grants To Deal With Trash | By Wolfgang Saxon Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/strikes-to-delay-is-53-in-queens-but-14-new-schools-to-open-despite.html | STRIKES TO DELAY IS 53 IN QUEENS | By Leonard Ruder | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/study-attributes-doctors-psychological-difficulties-to-experiences.html | Study Attributes Doctors | By Lawrence K Altman | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/study-criticizes-migrant-camps-says-puerto-rican-laborers-are.html | STUDY CRITICIZES MIGRANT CAMPS | ByRonald Sullivan Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/suffolk-pushes-stray-dog-hunt-suffolk-eyes-stray-dogs.html | Suffolk Pushes Stray Dog Hunt | By James A Hudson Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/taatataata-the-troupers-are-coming-taatataata-the-troupers-are.html | Taatataata The Troupers Are Coming | By Robert Berkvist | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/tax-shelters-coming-under-scrutiny-some-help-organizers-more-than.html | Tax Shelters Coming Under Scrutiny | By Robert J Cole | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/tears-replace-the-coffee-cakes-on-ebinger-bakeries-final-day.html | Tears Replace the Coffee Cakes On Ebinger Bakeries | By Paul L Montgomery | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/tell-us-marjoe-where-did-jeeeesus-go-where-did-jeeeesus-go.html | Tell Us Marjoe Where Did JEEEEsus Go | By Malcolm Boyd | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/that-moored-hulk-helped-beat-rommel.html | That Moored Hulk Helped Beat Rommel | By Werner Bamberger Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-best-of-two-worlds.html | Roughing it | ByNorma Skurka | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-chant-of-jimmie-blacksmith-by-thomas-keneally-178-pp-new-york.html | Aboriginal vengeance | By Anthony Thwaite | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-college-scene-freshmen-or-no-freshmen-nebraskas-eleven-looms-as.html | The College Scene | ByGordon S White Jr | RE0000819676 | 2000-03-10 | B00000776611 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-far-side-by-wirt-williams-347-pp-new-york-horizon-press-695.html | New Novel | By Martin Levin | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-mexico-of-green-eels-flutes-and-parrots-calling-the-mexico-of.html | The Mexico of Green Eels Flutes and Parrots Calling | By Dorothy Evslin | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-new-economics-of-richard-nixon-freezes-floats-and-fiscal-policy.html | The bluff that worked at least temporarily | By Harry G Johnson | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-poverty-and-loneliness-of-londons-east-end.html | Art | By Peter Quennell LONDON | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-pro-scene-a-marked-change-in-professional-football-should-spur.html | The Pro Scene | By William N Wallace | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-rebellion-of-the-hanged-by-b-traven-248-pp-new-york-hill-wang.html | Four novels naive meretricious masterly aimless| | By D Keith Mano | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-role-of-a-noncountry.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-season-goes-round-and-round.html | Music | By Donal Henahan | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-strange-case-of-richard-milhous-nixon-by-jerry-voorhis-341-pp.html | For Nixonpity contempt and grudging admiration | By Martin F Nolan | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-trouble-with-one-america.html | IN THE NATION | By Tom Wicker | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/the-virtuous-circle-or-the-vicious-circle-the-virtious-circle-or.html | As Phase III approaches | By Edwin L Dale Jr | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/there-was-a-real-count-dracula-and-he-was-not-a-good-old-boy-there.html | There as a Real Count Dracula And He Was Not a Good Old Boy | By Seth S Goldschlager | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/thieves-follow-tracks-of-us-bicycle-boom.html | TRANSPORTATION | By Robert Lindsey Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/this-one-really-has-charisma.html | Gardens | By George Taloumis | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/to-be-read-for-the-who-as-much-as-the-what.html | To be read for the who as much as the what | By Ramsey Clark | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/trade-deficit-in-perspective-trade-deficit.html | Trade Deficit in Perspective | By Edwin L Dale Jr | RE0000819676 | 2000-03-10 | B00000776611 |

| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/turning-career-dreams-into-reality.html | Turning Career Dreams Into Reality | By Virginia Lee Warren | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/us-steel-forced-into-vast-antipollution-program-citizens-pressure.html | US Steel Forced Into Vast Antipollution Program | By E W Kenworthy | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/what-its-like-to-drive-a-mazda-the-rotary-engine-is-so-quiet-its.html | What Its Like to Drive a Mazda | By John S Radosta | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/when-gods-were-human-all-too-human.html | When gods were human all too human | By Flo Morse | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/why-are-we-exterminating-ddt-ban-called-political-instead-of.html | POINT OF VIEW Why Are We Exterminating DDT Ban Called Political Instead of Scientific | By Samuel Rotrosen | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/widowhood-led-to-a-thriving-business.html | Widowhood Led to a Thriving Business | By Angela Taylor Special to The New York Times | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/27/1972 | https://www.nytimes.com/1972/08/27/archives/wood-field-and-stream-codium-still-endangering-shellfish-in-waters.html | Wood Field and Stream | By Nelson Bryant | RE0000819676 | 2000-03-10 | B00000776611 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/35-architecture-buffs-tour-mckim-landmarks-here.html | 35 Architecture Buffs Tour McKim Landmarks Here | By Michael T Kaufman | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/35-take-a-course-in-public-health-workstudy-project-at-u-of.html | 35 TAKE A COURSE IN PUBLIC HEALTH | By NAncy Hicks Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/a-kerry-town-rings-to-pipes-and-fiddles-and-clinking-glasses.html | A Kerry Town Rings to Pipes and Fiddles and Clinking Glasses | By Ralph Blumenthal Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/advancing-interest-rates-stir-bondmarket-unease-rising-rates-stir.html | Credit Markets | By Robert D Hershey Jr | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/aging-premier-in-british-columbia-facing-youthful-opponents.html | Aging Premier in British Columbia Facing Youthful Opponents | By William Borders Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/at-80-blanshard-twins-still-back-the-unpopular-blanshards-still.html | At 80 Blanshard Twins Still Back the Unpopular | By Israel Shenker | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/black-elk-leader-retains-control-challenge-by-a-new-yorker-quashed.html | BLACK ELK LEADER RETAINS CONTROL | By Wallace Turner Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/bridge-the-game-is-difficult-enough-without-technical-obstacles.html | Bridge  The Game Is Difficult Enough Without Technical Obstacles | By Alan Truscott | RE0000819665 | 2000-03-10 | B00000775459 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/city-board-acting-on-uft-appeal-moves-to-annul-local-school-boards.html | City Board Acting on UFT Appeal Moves to Annul Local School Boards Dismissal of 20 Teachers | By Leonard Ruder | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/cosmos-success-a-coaching-feat-soccer-champions-unity-is-credited.html | COSIES SUCCESS A COACHING FEAT | By Alex Yannis | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/experts-urge-more-training-in-vascular-surgery.html | Experts Urge More Training in Vascular Surgery | By Lawrence R Altman | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/fatter-dividends-go-unchallenged-payouts-of-some-concerns-top-20-in.html | FATTER DIVIDENDS CO UNCHALLENGED | By Michael C Jensen | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/festivals-cry-theater-to-the-people.html | Festivals Cry Theater to the People | By Mel Gussow | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/filly-to-challenge-super-bowl-at-du-quoin.html | Filly to Challenge Super Bowl at Du Quoin | By Louis Effrat Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/fischer-nears-title-with-draw-against-spassky-in-game-no-19-fischer.html | Fischer Nears Title With Draw Against Spassky in Game No 19 | By Harold C Schonberg Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/follmer-is-first-in-canam-racing-hulme-revson-forced-out-of-200mile.html | FULMER IS FIRST IN CANAM RACING | By John S Radosta Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/freeman-sees-ominous-trend-to-protectionism-in-australia-freeman.html | Freeman Sees Ominous Trend To Protectionism in Australia | By Robert Trumbull | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/giants-set-back-patriots-3110.html | GIANTS SET BACK PATRIOTS 3110 | By Leonard Koppett Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/hes-passing-along-some-of-his-culinary-expertise.html | Hes Passing Along Some of His Culinary Expertise | By Jean Hewitt Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/hotel-in-times-square-closed-in-cleanup-campaign.html | Hotel in Times Square Closed in Cleanup Campaign | By Emanuel Perlmutter | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/irate-commuter-who-refused-to-pay-faces-court.html | Irate Commuter Who Refused to Pay Faces Court | By Eleanor Blau | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/israel-keeps-hands-off-sinai-arabs-while-developing-tourism-and.html | Israel Keeps Hands Off Sinai Arabs While Developing Tourism and Roads | By Henry Kamm Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/japan-tightens-her-economic-grip-on-nations-of-east-and-south-asia.html | Japan Tightens Her Economic Grip On Nations of East and South Asia | By James P Sterba Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |

| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/jets-woodall-overcomes-a-rain-jinx.html | Jets | By Al Harvin | RE0000819665 | 2000-03-10 | B00000775459 |
|---|---|---|---|---|---|---|
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/jews-cautioned-on-israel-as-an-election-issue.html | Jews Cautioned on Israel as an Election Issue | By Irving Spiegel | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/levitt-attacks-state-on-road-financing.html | Levitt Attacks State on Road Financing | By Frank J Prial | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/machinetool-orders-fell-during-july.html | MachineTool Orders Fell During July | By Herbert Koshetz | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/mayor-proposes-statewide-chief-to-battle-graft-duties-would-include.html | MAYOR PROPOSES STATEWIDE CHIEF TO BATTLE GRAFT | By Paul L Movtgonwry | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/mets-beat-braves-136-4-home-runs-help-seaver-met-home-runs-rout.html | Mets Beat Braves 136 4 HomeRuns Help Seaver | By Joseph Durso Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/music-upstages-the-rain-in-philadelphia.html | Music Upstages the Rain in Philadelphia | By John S Wilson Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/nicklaus-triumphs-sets-money-record-nicklaus-beats-beard-2-and-1-at.html | Nicklaus Triumphs Sets Money Record | By Lincoln A Werden Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/nixons-entertain-their-hollywood-backers.html | Nixons Entertain Their Hollywood Backers | By Robert B Semple Jr Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/on-the-need-for-a-wilderness-to-get-lost-in.html | On the Need for a Wilderness to Get Lost In | By Edward Abbey | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/paper-industry-gains-in-cleanup-researchers-find-evidence-that-it.html | PAPER INDUSTRY GAINS IN CLEANUP | By David Bird | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/personal-finance-short-tax-form-is-back-personal-finance.html | Personal Finance Short Tax Form Is Back | By Robert J Cole | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/postwar-shock-besets-veterans-of-vietnam-postwar-shock-is-found-to.html | Postwar Shock Besets Veterans of Vietnam | By Jon Nordheimer Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/pretty-pants-clips-for-biking.html | SHOP TALK | By Ruth Robinson | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/roundup-as-beat-orioles-21-on-jacksons-hits.html | Roundup As Beat Orioles 2 1  on Jacksons Hits | By Sam Goldaper | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archiv es/senate-staff-report-asserts-railroads-ignore-need-for-change.html | Senate Staff Report Asserts Railroads Ignore Need for Change | By Robert Lindsey | RE0000819665 | 2000-03-10 | B00000775459 |

| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/shrivers-place-in-the-campaign-his-value-to-ticket-unclear-after.html | Shrivers Place in the Campaign | By James M Naughton | RE0000819665 | 2000-03-10 | B00000775459 |
|---|---|---|---|---|---|---|
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/soviet-journalist-privately-urges-jews-not-to-pay-new-exit-tax.html | Soviet Journalist Privately Urges Jews Not to Pay New Exit Tax | By Hedrick Smith Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/spur-to-free-trade.html | Spur to Free Trade | By Robert Kleiman | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/stans-demands-gao-fund-audit-for-democrats-gop-campaign-official.html | STANS DEMANDS GAO FUND AUDIT FOR DEMOCRATS | By Douglas E Kneeland Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/stubborn-defense-curbs-spasskys-fierce-attack.html | Stubborn Defense Curbs Spasskys Fierce Attack | By Samuel Reshevsky | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/summer-jobs-opened-new-worlds-for-these-young-women.html | Summer Jobs Opened New Worlds for These Young Women | By Lisa Hammel | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/teachers-and-city-resume-talks-today.html | Teachers and City Resume Talks Today | By M A Farber | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/the-two-nations.html | ABROAD AT HOME | By Anthony Lewis | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/theater-busy-royal-shakespeares-company-has-3-plays-on-london.html | Theater Busy Royal Shakespeares | By Clive Barnes Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/threeday-capital-drive-registers-4000-voters.html | ThreeDay Capital Drive Registers 4000 Voters | By Paul Delaney Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/troubled-grumman-sees-f14-as-its-key-problem-troubled-grumman-sees.html | Troubled Grumman Sees F14 as Its Key Problem | By David A Andelman Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/twothirds-slowing-of-growth-in-citys-relief-rolls-is-hailed.html | TwoThirds Slowing of Growth in Citys Relief Rolls Is Hailed | By Peter Kihss | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/u-s-routs-czechoslovak-olympic-five-6635-us-five-takes-no-56-in-a.html | US Routs Czechoslovak Olympic Five 6635 | By Neil Amdur Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/we-are-not-targeting-the-dike-system.html | We Are Not Targeting the Dike System | By John McLaughlin | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/who-can-live-with-shoulds-and-oughts.html | Who Can Live With Shoulds and Oughts | By John Robben | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/with-the-old-folks-at-home.html | Books of The Times | By Richard R Lingeman | RE0000819665 | 2000-03-10 | B00000775459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/womens-unit-broke-and-split-on-future.html | Womens Unit Broke And Split on Future | By Eileen Shanahan Special to The New York Times | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/yankees-edge-royals-twice-by-76-then-98-in-16-innings-callisons-hit.html | Yankees Edge Royals Twice By 76 Then 98 in16 Innings | By Murray Chass | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/28/1972 | https://www.nytimes.com/1972/08/28/archives/yesteryears-radio.html | Advertising | By Leonard Sloane | RE0000819665 | 2000-03-10 | B00000775459 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/allendes-economics-runs-afoul-of-household-budget.html | Allendes Economics Runs Afoul of Household Budget | By Joseph Novitski Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/apollo-17-rolled-to-launching-pad-liftoff-for-moon-on-dec-6-to-mark.html | APOLLO 17 ROLLED TO LAUNCHING PAD | By John Noble Wilford Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/approvals-needed-itt-sells-2-insurance-units-for-213million.html | Approvals Needed | By Clare M Reckert | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/asarco-cuts-lead-prices-because-of-inventory-rise.html | Asarco Cuts Lead Prices Because of Inventory Rise | By Gerd Wilcke | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/at-the-bell-needham-comes-out-shaking-hands.html | At the Bell Needham Comes Out Shaking Hands | By John H Allan | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/blaze-in-tunnel-strands-50000-at-grand-central-a-blaze-in-tunnel.html | Blaze in Tunnel Strands 50000 at Grand Central | By Frank J Prial | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/bridge-overbidding-mainly-traced-to-the-male-of-the-species.html | Bridge overbidding Mainly Traced To the Male of the Species Overbidding Mainly Traced | ByAlan Truscott | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/cancer-specialist.html | Cancer Specialist | By Lawrence K Altman | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/chinese-computers-in-3d-generation-computer-gains-noted-for-china.html | Chinese Computers in 3d Generation | By Herbert Koshetz | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/chou-croute-at-2160-triumphs-by-two-lengths-you-can-check-your.html | Chou Croute at 2160 Triumphs by Two Lengths | By Joe Nichols | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/cutoff-jeans-a-short-route-to-comfort.html | Cutoff Jeans A Short Route To Comfort | SPECIAL TO THE NEW YORK TIMES | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/daughter-of-jersey-executive-found-strangled-body-of-woman.html | Daughter of Jersey Executive Found Strangled | By Joseph P Fried | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/everythings-under-control.html | Everythings Under Control | By Donald Rumsfeld | RE0000819661 | 2000-03-10 | B00000775455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/felt-has-some-answers-to-the-taxing-questions.html | Felt Has Some Answers To the Taxing Questions | By Gerald Eskenazi | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/fittipaldi-wins-at-brands-hatch-formulaone-car-first-in-125000-race.html | FITTIPALDI WINS AT BRANDS HATCH | By Michael Katz Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/for-the-asians-now-living-in-england-its-a-good-life-marred-by-some.html | For the Asians Now Living in England Its a Good Life Marred by Some Bias | By Michael Stern Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/for-the-gifted-of-china-schools-called-palaces-the-globe-and-mail.html | For the Gifted of China Schools Called Palaces | By John Burns Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/frauds-admitted-by-harlem-store-wucker-furniture-house-pleads-to-71.html | FRAUDS ADMITTED BY HARLEM STORE | By Arnold H Lubasch | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/gm-promotes-top-executives-g-m-promotes-top-executives.html | GM Promotes Top Executives | By Jerry M Flint Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/gm-will-produce-the-wankel-engine-in-limited-quantity-general.html | GM Will Produce The Wankel Engine In Limited Quantity | By Agis Salpukas Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/interest-rates-still-increasing-underwriters-end-efforts-to-get.html | INTEREST RATES STILL INCREASING | By Robert D Hershey Jr | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/kenyas-asians-in-growing-anxiety-watch-uganda-developments.html | Kenyas Asians in Growing Anxiety Watch Uganda Developments | By Bernard Weinraub Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/knapp-unit-cool-to-mayors-plan-says-proposal-for-statewide.html | KNAPP UNIT COOL TO MAYORS PLAN | By Peter Kihss | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/lin-piao-in-retrospect.html | Lin Piao in Retrospect | By Han Suyin | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/market-declines-in-slow-trading-brokers-ascribe-weakness-to-rise-in.html | MARKET DECLINES IN SLOW TRADING | By Alexander R Hammer | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/market-place-perpetual-lure-of-push-money.html | Market Place Perpetual Lure Of Push Money | By Robert Metz | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/mcgovern-seeks-jewish-votes-with-a-booklet-on-his-record.html | McGovern Seeks Jewish Votes With a Booklet on His Record | By James M Naughton | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/meany-affirms-neutrality-in-presidential-campaign.html | Meany Affirms Neutrality In Presidential Campaign | By Philip Shabecoff Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/median-income-rose-10000-in-3-fairfield-towns-median-fairfield.html | Median Income Rose 10000 in 3 Fairfield Towns | By Edward C Burks | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/miller-takes-his-comedy-seriously.html | Miller Takes His Comedy Seriously | By Tom Buckley | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/minority-center-at-40-looks-to-a-new-era-leadership-school-weighs.html | Minority Center at 40 Looks to a New Era | By George Vecsey Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/miss-goolagong-winner-on-first-visit-here.html | Miss Goolagong Winner on First Visit Here | By Steve Cady | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/mohegan-lake-residents-are-fighting-sewerless-development.html | Mohegan Lake Residents Are Fighting Sewerless Development | By Linda Greenhouse Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/moscow-assails-egyptian-editor-rebuts-charge-of-failure-to-meet.html | MOSCOW ASSAILS EGYPTIAN EDITOR | By Hedrick Smith Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/nader-unit-assails-nixon-data-on-middleclass-tax-benefits.html | Nader Unit Assails Nixon Data On MiddleClass Tax Benefits | By Eileen Shanahan Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/new-beckett-play-not-i-to-bow-here.html | New Beckett Play Not I to Bow Here | By George Gent | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/nixon-vote-drive-here-to-focus-on-democrats.html | Nixon Vote Drive Here To Focus on Democrats | By Emanuel Perlmutter | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/one-industry-award.html | Advertising | By Leonard Sloane | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/one-small-life.html | One Small Life | By Joseph Farkas | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/owner-of-long-shot-optimistic-about-hambletonian-chances.html | Owner of Long Shot Optimistic About Hambletonian Chances | By Louis Effrat Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/port-of-new-york-in-71-collected-third-of-nations-customs-duties.html | Port of New York in 71 Collected Third of Nations Customs Duties | By Werner Bamberger | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/puerto-rican-sovereignty-backed-in-un.html | Puerto Rican Sovereignty Backed in UN | By Kathleen Teltsch Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/reds-beat-mets-52-on-homer-by-tolan-3run-shot-in-sixth-off-strom.html | Reds Beat Mets 52 On Homer by Tolan | By Michael Strauss Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/rise-in-crime-rate-for-nation-slows-rise-in-rate-of-reported-crime.html | Rise in Crime Rate For Nation Slows | By Linda Charlton Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/roundup-its-long-year-for-marichal-15th-loss.html | Roundup Its Long Year For Marichal 15th Loss | By Deane McGowen | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/solid-show-caps-3day-folk-festival.html | Solid Show Caps 3Day Folk Festival | By John S Wilson Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/spaldeen-olympiad-is-proclaimed-and-anyone-can-play.html | Spaldeen Olympiad Is Proclaimedand Anyone Can Play | By Michael T Kaufman | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/spitz-leads-us-to-world-marks-miss-king-gets-diving-medal-at.html | Spitz Leads U S to World Marks | By Neil Amdur Special to The New York Times | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/stage-black-companies-festival-play-scores-whites-system.html | Stage Black Companies | By Mel Gussow | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/state-democrats-set-up-a-unity-panel.html | State Democrats Set Up a Unity Panel | By William E Farrell | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/stocks-on-amex-and-otc-falter-mobilehome-issues-drop-champion-is.html | STOCKS ON AMEX AND OTC FALTER | By Douglas W Cray | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/the-american-terrorists.html | OBSERVER | By Russell Baker | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/the-lockheed-loan-revisited.html | The Lockheed Loan Revisited | By Les Aspin | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/thompsons-future-as-giant-dimming.html | Thornpsons Future as Giant Dimming | By Leonard Koppett | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/trading-delayed-in-some-futures-exchange-here-catches-up-on-its.html | TRADING DELAYED IN SOME FUTURES | By James J Nagle | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/trial-marriages-grow-in-popularity-for-better-or-for-worse.html | Trial Marriages Grow in Popularity for Better or for Worse | By Enid Nemy | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/29/1972 | https://www.nytimes.com/1972/08/29/archives/wood-field-and-stream-angling-test.html | Wood Field and Stream Angling Test | By Nelson Bryant | RE0000819661 | 2000-03-10 | B00000775455 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/2-airlines-spur-hijacking-curbs-twa-and-american-will-inspect-hand.html | 2 AIRLINES SPUR HIJACKING CURBS | By Robert Lindsey | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/3-times-square-theaters-railed-in-obscenity-drive-3-times-sq.html | 3 Times Square Theaters Raided in Obscenity Drive | By Murray Schumach | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/31-on-penn-central-get-home-early-next-day.html | 31 on Penn Central Get Home EarlyNext Day | By Michael Knight | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/a-fast-continues.html | A Fast Continues | By Raymond J Pontier | RE0000819666 | 2000-03-10 | B00000775460 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/a-man-failure-is-blamed-for-grand-central-tieup-railroad-man.html | A Man Failure Is Blamed For Grand Central TieUp | By Frank J Prial | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/abortions-back-for-li-indigent-medical-center-in-nassau-complies.html | ABORTIONS BACK FOR LI INDIGENT | By John Sibley | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/appellate-justice-stays-a-court-order-authorizing-the-city-to-grant.html | Appellate Justice Stays a Court Order Authorizing the City to Grant 75 Rent Increases | By Walter H Waggoner | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/army-is-criticized-on-civilian-spying-senate-unit-hints-that-files.html | ARMY IS CRITICIZED ON CIVILIAN SPYING | By Seymour M Hersh Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/auto-makers-reaction.html | Auto Makers Reaction | By Jerry M Flint Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/behind-the-facade.html | Behind the Facade | By William V Shannon | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/belgrade-cautious-in-trial-of-4-croats.html | Belgrade Cautious in Trial of 4 Croats | By Raymond H Anderson Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/bridge-at-least-one-of-ace-team-will-not-be-back-in-1973.html | Beridg At Least One of Ace Team Will Not Be Back in 1973 | By Alan Truscott | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/britain-freezes-245million-loan-as-warning-to-ugandas-leader.html | Britain Freezes 245Million Loan as Warning to Ugandas Leader | Bernard Weinraub Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/but-will-new-york-get-its-share.html | But Will New York Get Its Share | By James L Buckley | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/carol-channing-to-do-lorelei-lee-again.html | Carol Channing to Do Lorelei Lee Again | By George Gent | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/city-blames-us-for-dirty-water-says-promises-of-funds-for-cleanup.html | CITY BLAMES US FOR DIRTY WATER | By David Bird | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/coffee-meeting-far-from-accord-two-days-before-deadline-producers.html | COFFEE MEETING FAR FROM ACCORD | By Michael Stern Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/daniel-ellsbergs-closest-friend-his-wife-patricia.html | Daniel Ellsbergs Closest Friend His Wife Patricia | By Judy Klemesrud | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/engrossed-in-the-east.html | Engrossed in the East | By Eric Pace | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/forest-hills-cost-per-unit-59702-golar-says-project-has-risen-22530.html | FOREST HILLS COST PER UNIT 59 702 | By Peter Kihss | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/galigher-rated-no-1-jet-rookie.html | Galigher Rated No 1 Jet Rookie | By Sam Goldaper Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/governor-to-give-port-post-to-aide-will-name-douglass-soon-to.html | GOVERNOR TO GIVE PORT POST TO AIDE | By William E Farrell | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/gurney-helps-grant-in-his-comeback.html | Gurney Helps Grant in His Comeback | By John S Radosta Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/harvards-press-gets-new-chief-founder-of-basic-books-is-chosen-to.html | HARVARDS PRESS GETS NEW CHIEF | By Robert Reinhold Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/haughton-sets-his-sights-on-elusive-hambletonian.html | Haughton Sets His Sights On Elusive Hambletonian | By Louis Effrat Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/housing-roller-coaster-several-reforms-aimed-at-steadying.html | Housing Roller Coaster Several Reforms Aimed at Steadying Residential Building Appear Stalled | By H Erich Heinemann | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/japanese-cadets-are-now-professional-and-apolitical-new-breed.html | Japanese Cadets Are Now Professional and Apolitical | By Richard Halloran Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/july-chain-sales-up.html | July Chain Sales Up | By Herbert Koshetz | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/kelly-enjoying-best-season-of-22-years-as-trainer.html | Kelly Enjoying Best Season of 22 Years as Trainer | By Steve Cady | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/lev-yashin-exgoalie-back-as-dynamo-coach.html | Lev Yashin ExGoalie Back as Dynamo Coach | By Alex Yannis | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/market-place-memorex-ways-pose-questions.html | Market Place Memorex Ways Pose Questions | By Robert Metz | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/mcgoverns-assumptions.html | McGoverns Assumptions | By James Reston | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/mcgoverns-tax-plan-his-program-moves-toward-classical-liberalism.html | McGoverns Tax Plan | By Eileen Shanahan | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/mets-beat-reds-on-home-runs-30-kranepool-boswell-agee-connect.html | EIS BEAT REDS ON HOME RUNS 30 | By Michael Strauss Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/mgovern-offers-new-tax-program-in-wall-st-talk-drops-welfare.html | MGOVERN OFFERS NEW TAX PROGRAM IN WALL ST TALK | By James M Naughton | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/mills-will-weigh-cabinet-offer-if-mcgovern-wins-the-election.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/moscow-presses-to-fill-its-pantry-pravda-discloses-concern-over.html | MOSCOW PRESSES TO FILL ITS PANTRY | By Hedrick Smith Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/mr-johns-styles-have-a-quiet-chic.html | FASHION TALK | By Enid Nemy | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/nantucket-and-the-vineyard-stirred-by-a-kennedy-bill-nantucket-and.html | Nantucket and the Vineyard Stirred by a Kennedy Bill | By Tom Buckley Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/navy-says-a-task-force-raided-the-haiphong-area-2-enemy-torpedo.html | Navy Says a Task Force Raided the Haiphong Area | By Sydney H Schanberg Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/nearterm-rates-continue-to-rise.html | NEARTERM RATES CONTINUE TO RISE | By Robert D Hershey Jr | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/networks-planning-quality-specials.html | Networks Planning Quality Specials | By Albin Krebs | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/new-fly-me-spots.html | Advertising | By Leonard Sloane | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/newark-news-shuts-tomorrow-after-88-years-of-publication-newark.html | Newark News Shuts Tomorrow After 88 Years of Publication | By Ronald Sullivan Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/newark-paper-once-one-of-bes.html | Newark Paper Once One of Bes | By Joseph F Sullivan Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/nixon-sees-laxity-by-both-parties-on-spending-law-notes-technical.html | NIXON SEES LAXITY BY BOTH PARTIES ON SPENDING LAW | By Robert B Semple Jr Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/pennsylvania-life-merger-set-with-national-general-insurer-would-be.html | Pennsylvania Life Merger Set With National General | By Robert J Cole | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/police-use-recorders-to-catch-givers-of-bribes-in-construction.html | Police Use Recorders to Catch Givers of Bribes in Construction | By David K Shipler | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/prepared-baby-food-is-convenient-but-is-it-best-for-the-child.html | Prepared Baby Food Is Convenient but Is It Best for the Child | By Nadine Brozan | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/price-unit-bars-increases-for-gm-and-ford-autos-price-unit-rules.html | Price Unit Bars Increases For GM and Ford Autos | By John D Morris Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/quiet-play-turns-intense-in-end-game.html | Quiet Play Turns Intense in End Game | By Samuel Reshevsky | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/relief-clients-train-to-help-the-retarded.html | Relief Clients Train to Help the Retarded | By Paul L Montgomery | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/rents-said-to-rise-90-in-decontrol-walsh-and-leventhal-score.html | RENTS SAID TO RISE 90 IN DECONTROL | By Robert E Tomasson | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/shriver-in-detroit-declines-to-take-a-stand-on-busing-issue.html | Shriver in Detroit Declines to Take a Stand on Busing Issue | By Douglas E Kneeland Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/spassky-given-slight-edge-as-chess-play-is-adjourned.html | Spassky Given Slight Edge As Chess Play Is Adjourned | By Harold C Schonberg Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/spitz-wins-3d-gold-medal-with-3d-world-mark-two-from-us-finish.html | Spitz Wins 3d Gold Medal With 3d World Mark | By Neil Amdur Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/stage-ossining-players-present-realistic-fare-at-street-festival.html | Stage Ossining Players | By Mel Gussow | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/stocks-retreat-but-stem-losses.html | STOCKS RETREAT BUT STEM LOSSES | By Alexander R Hammer | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/stocks-show-declines-on-amex-and-overthecounter-market.html | Stocks Show Declines on Amex And OvertheCounter Market | By Douglas W Cray | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/teachers-given-new-wage-offer-it-ranges-1200-to-2100-over-threeyear.html | TEACHERS GIVEN NEW WAGE OFFER | By Leonard Buder | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/the-malaise-of-paris-some-french-look-inward-and-feel-a-hidden.html | The Malaise of Paris | By Flora Lewis Special to The New York Times | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/tinted-snapshots-of-france.html | Books of The Times | By Anna Kisselgoff | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/truth-and-consequences.html | Truth And Consequences | By Stewart S Cort | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/tv-olympic-games-make-a-spectacular-show-coverage-of-events-is.html | TV Olympic Games Make a Spectacular Show | By John J OConnor | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/two-found-dead-in-east-harlem-among-7-homicide-victims-in-24-hours.html | Two Found Dead in East Harlem Among 7 Homicide Victims in 24 Hours | By Emanuel Perlmutter | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/us-open-begins-12day-run-today-record-field-to-compete-for-160000.html | US OPEN BEGINS 12DAY RUN TODAY | By Parton Keese | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/wall-street-remains-skeptical-after-nominees-speech.html | THE 1972 CAMPAIGN | By John H Allan | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/weather-is-a-factor-stores-results-mixed-in-august.html | Weather Is a Factor | By Isadore Barmash | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/when-knives-were-not-concealed.html | When Knives Were Not Concealed | By Rebecca Reyrer | RE0000819666 | 2000-03-10 | B00000775460 |
| 8/30/1972 | https://www.nytimes.com/1972/08/30/archives/yanks-rally-to-win-76-then-bow-74-to-rangers.html | Yanks Rally to Win 76 Then Bow 74 to Rangers | By Murray Crass | RE0000819666 | 2000-03-10 | B00000775460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/3-areas-qualify-for-federal-aid-citys-boroughs-are-eligible-for.html | 3 AREAS QUALIFY FOR FEDERAL AID | By Emanuel Perlmutter | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/3-in-jersey-accused-of-seeking-to-bribe-official-in-zoning-case.html | 3 in Jersey Accused of Seeking To Bribe Official in Zoning Case | By Ronald Sullivan Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/7th-straight-draw-puts-fischer-a-point-a-way-from-world-title.html | 7th Straight Draw Puts Fischer A Point Away From World Title | By Harold C Schonberg Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/a-bit-of-hostel-splendor-is-fading-in-new-london-a-bit-of-hostel.html | A Bit of Hostel Splendor Is Fading in New London | By Israel Shenker Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/a-maltese-is-latest-winner-in-mamie-gregorys-string.html | News of Dogs | By Walter R Fletcher | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/a-ship-carrying-youngsters-on-a-voyage-toward-health.html | A Ship Carrying Youngsters On a Voyage Toward Health | By Olive Evans | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/a-stalemate-in-the-war.html | A Stalemate in the War | By Malcolm W Browne Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/bill-on-peddling-scored-by-police-they-fear-judges-may-ignore-it-as.html | BILL ON PEDDLING SCORED BY POLICE | By Francis X Clines | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/black-elks-chief-accused-by-aide-personal-use-of-lodge-cash-charged.html | BLACK ELKS | By Wallace Turner Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/bonanza-in-golden-triangle.html | Books of The Times | By Thomas Lask | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/bookofmonth-selects-wilfrid-sheed.html | BookofMonth Selects Wilfrid Sheed | By Eric Pace | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/brazil-cracks-down-on-paper-defying-censorship.html | Brazil Cracks Down on Paper Defying Censorship | By Joseph Novitski Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/bridge-knickerbocker-play-opens-at-new-york-hilton-tonight.html | Bridge Knickerbocker Play Opens At New York Hilton Tonight | By Alan Truscott | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/british-resentment-rises-over-coming-asian-influx-british.html | British Resentment Rises Over Coming Asian Influx | By Alvin Shuster Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/chavez-protests-lettuce-listing-agriculture-agency-said-to-promote.html | CHAVEZ PROTESTS LETTUCE LISTING | By Linda Charlton Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/chess-display-captures-ancient-art.html | chess Display Captures Ancient Art | By David L Shirey | RE0000819667 | 2000-03-10 | B00000775461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/chinese-communist-and-nationalist-ships-sail-into-manila-with-aid.html | Chinese Communist and Nationalist Ships Sail Into Manila With Aid | By Tillman Durdin Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/city-is-sued-to-stop-giving-unpaid-workrelief-jobs-city-sued-to-end.html | City Is Sued to Stop Giving Unpaid WorkRelief Jobs | By Peter Kihss | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/country-dining-on-holiday-weekend-seek-and-ye-shall-find.html | Country Dining on Holiday Weekend Seek and Ye shall Find | By Raymond A Sokolov | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/crackdown-set-on-drivers-who-block-intersections.html | Crackdown Set on Drivers Who Block Intersections | By Edward C Burks | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/exchange-expels-fundowned-firm-robert-w-stark-inc-out-but-stark.html | EXCHANGE EXPELS FUNDOWNED FIRM | By John H Allan | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/fed-rebuffs-bids-to-raise-discount-rate.html | Fed Rebuffs Bids to Raise Discount Rate | By H Erich Heinemann | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/feeding-the-people-not-food-producers.html | Feeding the People Not Food Producers | By Michael F Jacobson | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/firms-shunning-agency-business-amex-survey-of-25-brokers-cites.html | FIRMS SHUNNING AGENCY BUSINESS | By Douglas W Cray | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/for-arab-villagers-in-israel-an-intense-sense-of-loss.html | For Arab Villagers in Israel an Intense Sense of Loss | By Henry Kamm Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/for-many-southern-california-residents-the-beach-becomes-a.html | The Talk of Will Rogers Beach | By Steven V Lioberts Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/georgiapacific-plans-to-cut-some-building-materials-charges.html | Price Changes | By Gerd Wilcke | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/giants-to-test-thompson-on-saturday.html | Giants to Test Thompson on Saturday | By Leonard Koppett Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/gm-is-accused-of-hiding-dangerous-cadillac-flaw.html | GM Is Accused of Hiding Dangerous Cadillac Flaw | By John D Morris Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/guard-sees-peril-if-the-draft-ends-fears-enlistments-will-fall.html | GUARD SEES PERIL IF THE DRAFT ENDS | BY Michael J Boylan | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/hanoi-scorns-nixons-troopcut-plans.html | Hanoi Scorns Nixons TroopCut Plans | By Bernard Gwertzman Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/july-inventories-of-factories-up-advance-in-manufacturers-stocks-in.html | JULY INVENTORIES OF FACTORIES UP | By Eileen Shanahan Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/l-i-man-pinned-under-car-wreck-for-30-hours-he-is-discovered-lying.html | L I Man Pinned Under Car Wreck for 30 Hours | By Joseph P Fried | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/lennons-elan-infuses-one-to-one-garden-concert.html | Lennons Elan Infuses One to One Garden Concert | By Don Heckman | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/lyle-saves-29th-as-yanks-win-31-reliever-ties-club-record-after.html | LYLE SAVES 29TH AS YANKS WIN 31 | By Joseph Durso | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/many-eat-out-in-citys-parks-brownbaggers-go-for-the-sun-before.html | Many Eat Out in Citys Parks | By Martin Arnold | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/market-place-chase-officer-on-portfolios.html | Market Place Chase Officer On Portfolios | By Robert Metz | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/mcgovern-calls-on-jews-to-judge-him-by-his-acts-tells-board-of.html | McGovern Calls on Jews To Judge Him by His Acts | By William E Farrell | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/mcgovern-places-worth-at-300000.html | THE 1972 CAMPAIGN | By Martin Waldron Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/music-maria-stuarda-opens-city-opera-season-beverly-sills-is-heard.html | Music Maria Stuarda Opens City Opera Season | By Donal Henahan | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/nixon-and-tanaka-arrive-in-hawaii-for-2day-talks-discussions-are-to.html | NIXON AND TANAKA ARRIVE IN HAWAII FOR 2DAY TALKS | By Robert B Semple Jr Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/nixon-democrats-striving-to-exploit-split-in-party.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/numbered-account-takes-maskette-and-pays-3.html | Numbered Account Takes Maskette and Pays 3 | By Joe Nichols | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/on-agency-stocks.html | Advertising | By Leonard Sloane | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/park-festival-lends-hand-to-the-retarded.html | Park Festival Lends Hand to the Retarded | By John Corry | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/paternity-rule-on-relief-voided-court-says-unwed-mothers-need-not.html | PATERNITY RULE ON RELIEF VOIDED | By Arnold H Lubasch | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/personal-finance-creditcard-shift.html | Personal Finance CreditCard Shift | By Robert J Cole | RE0000819667 | 2000-03-10 | B00000775461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/possible-turning-point-mcgoverns-wall-st-speech-appears-to-signal.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/raided-theaters-back-in-business-defying-police-operators-replace.html | RAIDED THEATERS BACK IN BUSINESS | By Murray Scfiumach | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/realty-men-deny-any-rent-gouging-accuse-two-city-officials-of-using.html | REALTY MEN DENY ANY RENT GOUGING | By Eleanor Blau | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/reds-down-mets-on-3run-7th-42-matlack-fails-again-after-marshalls.html | OS DOWN METS ON 3RUN 7TH 42 | By Michael Strauss Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/roundup-wood-is-denied-23d-victory-by-red-sox.html | Roundup Wood Is Denied 23d Victory by Red Sox | By Deane McGowen | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/school-board-overturns-dismissal-of-20-teachers-by-local-unit-in.html | School Board Overturns Dismissal of 20 Teachers by Local Unit in Bronx | By Leonard Buder | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/sears-and-j-c-penney-co-show-sharp-gains-in-sales-sales-increased.html | Sears and J C Penney Co Show Sharp Gains in Sales | By Isadore Barmash | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/silver-futures-post-sharp-rise-trading-volume-increases-chartists.html | SILVER FUTURES POST SHARP RISE | By James J Nagle | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/skylab-pedestal-faces-nasa-tests-launching-pad-stool-a-key-to.html | SKYLAB PEDESTAL FACES NASA TESTS | By John Noble Wilford Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/smith-victor-in-4-sets-connors-gonzales-lose.html | Smith Victor in 4 Sets Connors Gonzales Lose | By Parton Keese | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/spassky-thwarted-by-a-good-defense.html | Spassky Thwarted by a Good Defense | By Samuel Reshevsky | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/stock-gains-end-4-days-of-losses-glamours-perform-strongly-to-push.html | STOCK GAINS END 4 DAYS OF LOSSES | By Alexander R Hammer | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/straw-in-the-wind.html | Straw in the Wind | By William J Dean | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/street-fete-irish-and-black-groups-in-spotlight.html | Street Fete Irish and Black Groups in Spotlight | By Howard Thompson | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archives/super-bowl-sets-two-trot-marks-wins-47th-hambletonian-in-straight.html | SUPER BOWL SETS TWO TROT MARKS | By Louis Effrat Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archiv es/swarms-of-onlookers-gape-at-bees-on-5th- ave-light.html | Swarms of Onlookers Gape at Bees on 5th Ave Light | By George Gent | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archiv es/swede-scores-by-002-second-larsson- beats-mckee-of-us-in-swimming.html | Swede Scores by002 Second | By Neil Amdur Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archiv es/tapes-submitted-in-kramer-case- prosecutor-in-essex-gets-evidence-of.html | TAPES SUBMITTED IN KRAMER CASE | By Joseph F Sullivan Special to The New York Times | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archiv es/the-ethics-of-the-home.html | The Ethics of the Home | By Lewis F Powell Jr | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archiv es/the-great-escape-alias-garden-alias- sundeck-alias-.html | The Great Escape Alias Garden Alias Sundeck Alias | By Laurie Johnston | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archiv es/the-sun-also-sets.html | OBSERVER | By Russell Baker | RE0000819667 | 2000-03-10 | B00000775461 |
| 8/31/1972 | https://www.nytimes.com/1972/08/31/archiv es/wood-field-and-stream-20000-atlantic- salmon-smolt-planted-in-rivers.html | Wood Field and Stream | By Nelson Bryant | RE0000819667 | 2000-03-10 | B00000775461 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/2-held-in-watergate-case-tied-to-film-of- party-data-2-suspects-in.html | 2 Held in Watergate Case Tied to Film of Party Data | By Walter Rugaber Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/3-jewish-groups-ask-for-investigation-of- fuentes-the-antidefamation.html | 3 Jewish Groups Ask for Investigation of Fuentes | By Leonard Buder | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/a-labor-day-calendar-for-the-stayathomes- a-labor-day-calendar-for-a.html | A Labor Day Calendar For the StayatHomes | By Grace Lichtenstein | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/a-man-who.html | A Man Who | By William V Shannon | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/a-radicals-inventiveness.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/a-smart-approach-to-dope.html | A Smart Approach to Dope | By Carole S Appel | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/ajc-moves-to-back-off-from-opposition-to- quotas.html | THE 1972 CAMPAIGN | By David A Andelman | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/alternatives-to-reformatories-hailed-amid- controversy-in.html | Alternatives to Reformatories Hailed Amid Controversy in Massachusetts | By Homer Bigart Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/attention-drivers-some-tips-on-just-where- not-to-go.html | Attention Drivers Some Tips on Just Where Not to Go | By Edward C Burks | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archiv es/barnyard-waste-turned-into-feed-2- concerns-report-success-in.html | BARNYARD WASTE TURNED INTO FEED | By John Noble Wilford | RE0000819664 | 2000-03-10 | B00000775458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/belmont-feature-to-cold-comfort-vanderbilt-star-pays-280-after.html | BELMONT FEATURE TO COLD COMFORT | By Joe Nichols | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/bridge-minorsuit-game-requires-an-appreciation-of-timing.html | Bridge MinorSuit Game Requires An Appreciation of Timing | By Alan Truscott | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/candidates-aides-spar-over-taxes-mcgovern-challenges-nixon-to-tv.html | CANDIDATES AIDES SPAR OVER TAXES | By Eileen Shanahan Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/chemical-prices-to-be-increased-several-major-concerns-act-on.html | Price Changes | By Gerd Welcke | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/city-gets-order-against-a-hotel-campaign-on-illicit-activities-in.html | CITY GETS ORDER AGAINST A HOTEL | By Walter H Waggoner | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/city-market-aide-is-seized-as-thief-hunts-point-manager-said-to.html | CITY MARKET AIDE IS SEIZED AS THIEF | By Francis X Clines | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/clock-stopped-to-avert-coffee-pact-collapse-recess-called-in-quest.html | Clock Stopped to Avert Coffee Pact Collapse | By Michael Stern Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/coltlion-tv-game-tonight-kicks-off-big-nfl-weekend.html | About Pro Football | By William N Wallace | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/comments-on-republican-program-and-prospects.html | Letters to the Editor | Stephen Kippur New York Aug 24 1972 | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/contracts-with-city-u-expire-with-2-sides-still-miles-apart.html | Contracts With City U Expire With 2 Sides Still Miles Apart | By M A Farber | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/crangle-accuses-state-gop-of-surrender-to-radical-right.html | Crangle Accuses State GOP OP Surrender to Radioal Right | By Thomas P Ronan | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/crosswalk.html | Crosswalk | By Francis Sweeney | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/devoted-audience-for-street-theater.html | Devoted Audience for Street Theater | By Mel Gussow | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/experts-forecast-fischer-to-win-chess-tile-today-experts-feel.html | Experts Forecast Fischer To Win Chess Title Today | By Harold C Schonberg Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/favored-women-advance-easily-in-title-tennis-mrs-king-and-chris.html | FAVORED WOMEN ADVANCE EASILY IN TITLE TENNIS | By Parton Keese | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/files-disclose-more-army-snooping-under-johnson.html | Files Disclose More Army Snooping Under Johnson | By Seymour M Hersh Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/film-of-his-dallas-penalties-brings-praise-for-jets-jackson.html | Film of His Dallas Penalties Brings Praise for Jets Jackson | By Al Harvin Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/for-homosexuals-its-getting-less-difficult-to-tell-parents.html | For Homosexuals Its Getting Less Difficult to Tell Parents | By Judy Klemesrud | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/four-more-years-of-what.html | WASHINGTON | By James Reston | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/front-page-2-no-title-a-new-tower-due-in-financial-area-federal.html | A NEW TOWER DUE IN FINANCIAL AREA | By Robert D McFadden | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/futures-of-corn-and-soybeans-up-prices-climb-sharply-on-possible.html | FUTURES OF CORN AND SOYBEANS UP | By James J Nagle | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/harlem-staff-bars-all-weekend-surgery-irate-harlem-hospital.html | Harlem Staff Bars All Weekend Surgery | By John Sibley | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/hero-of-the-disinherited.html | Books of The Times | By Mel Watkins | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/hiring-bias-cited-in-labor-agency-department-pledges-action-after.html | HIRING BIAS CITED IN LABOR AGENCY | By Philip Shabecoff Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/kennedy-center-opens-music-series.html | Kennedy Center Opens Music Series | By Allen Hughes Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/knicks-sign-riker-scoring-star.html | Knicks Sign Riker Scoring Star | Ey Sam Goldaper | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/l-express-vs-le-point-paris-awaits-a-press-war.html | L Express vs Le PointParis Awaits a Press War | By Flora Lewis Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/labor-day-is-a-day-for-anything-but.html | Labor Day Is a Day for Anything But | By Israel Shenker | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Francis W Rodgers Rensselaer N Y Aug 23 1972 | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Gladys Randall Flushing NY Aug 24 1972 | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Richard C Reynell Westbury L I Aug 24 1972 | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/lifter-from-iran-barred-on-drugs-lost-in-the-competition-and-also.html | LIFTER FROM IRAN BARRED ON DRUGS | By David Binder Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/liza-minnelli-makes-a-rare-stage-appearance-at-jersey-center-she.html | Liza Minnelli Makes a Rare Stage Appearance | By Don Heckman | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/london-pleads-for-calm-in-face-of-influx-of-asians-london-pleads.html | London Pleads for Calm In Face of Influx of Asians | By Alvin Shuster Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/manila-shanty-dwellers-protest-eviction-from-city-waterways.html | Manila Shanty Dwellers Protest Eviction From City Waterways | By Tillman Durdin Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/market-place-toss-out-weeds-retain-quality.html | Market Place | By Robert Metz | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/mcgovern-sets-tv-drive-week-before-presidents.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/miss-bowden-seen-in-rhythmic-dance.html | MISS BOWDEN SEEN IN RHYTHMIC DANCE | Don McDonagh | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/mrs-mcgovern-tours-garment-area.html | Mrs McGovern Tours Garment Area | By William E Farrell | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/navy-accepts-change-in-litton-ship-pact.html | Navy Accepts Change in Litton Ship Pact | By Robert Lindsey | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/nixon-and-tanaka-confer-in-hawaii-on-troubled-ties-president-also.html | NIXON AND TANAKA CONFER IN HAWAII ON TROUBLED TIES | By Richard Halloran Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/obrien-reproves-mgovern-staff-over-lax-effort-sets-deadline-of.html | OBRIEN REPROVES MOVERN STAFF OVER LAX EFFORT | By R W Apple Jr Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/officials-testify-in-favor-of-mayors-graffiti-bill.html | Officials Testify in Favor of Mayors Graffiti Bill | By Edward Ranzal | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/otb-a-sordid-evasion.html | Letters to the Editor | Paul R Shaw Bronx Aug 15 1972 | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/pasco-makes-offer-for-sinclair-stations-pasco-makes-offer-to.html | Merger News | By Clare M Reckert | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/plays-for-dancing-oliver-jazz-band-9piece-groups-pulsating-beat-at.html | PLAYS FOR DANCING OLIVER JAZZ BAND | By John S Wilson | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/premier-71-loses-in-british-columbia-provincial-premier-of-20-years.html | Premier 71 Loses In British Columbia | By William Borders Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/pride-in-our-city.html | Letters to the Editor | Ernestine Bell McLellano New York Aug 22 1972 | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/rapid-expansion-reported-by-fed-but-the-money-supply-fell-in-week.html | RAPID EXPANSION REPORTED BY FED | By H Erich Heinemann | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/realty-men-lie-leichter-asserts-democrat-says-he-invited-them-to.html | REALTY MEN LIE LEICHTER ASSERTS | By Eleanor Blau | RE0000819664 | 2000-03-10 | B00000775458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/smallclaims-court.html | Advertising | By Leonard Sloane | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/spassky-begins-enterprisingly-but-loses-initiative-at-end-game.html | Spassky Begins Enterprisingly But Loses Initiative at End Game | By Samuel Reshevsky | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/spitz-captures-4th-and-5th-gold-medals-feat-matched-only-once-in.html | Spitz Captures 4th and 5th Gold Medals | By Neil Amdur Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/steak-dishes-korean-style.html | Steak Dishes Korean Style | By Raymond A Sokolov | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/stock-prices-rise-on-amex-and-otc-advance-on-the-exchange-is-first.html | STOCK PRICES RISE ON AMEX AND QTC | By Douglas W Cray | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/stocks-advance-as-trading-dips-dow-rises-587-to-96373-upturn-is.html | STOCKS ADVANCE AS TRADING DIPS | By Alexander R Hammer | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/the-newark-news-ceases-publication.html | The Newark News Ceases Publication | By Ronald Sullivan Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/the-sweet-life-fading-from-troubled-rome.html | The Sweet Life Fading From Troubled Rome | By Paul Hofmann Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/theater-roman-plays-royal-shakespeare-company-presents-coriolanus.html | Theater Roman Plays | By Clive Barnes Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/traces-of-fungicide-derivative-tied-to-cancer-found-in-food.html | Traces of Fungicide Derivative Tied to Cancer Found in Food | By Boyce Rensberger | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/turning-on-the-heat-in-vietnam.html | Turning on the Heat in Vietnam | By Mark W Clark | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/us-aides-in-vietnam-see-an-unending-war.html | US Aides in Vietnam See an Unending War | By Craig R Whitney Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/us-court-orders-state-extension-of-registration-temporary-writ.html | US COURT ORDERS STATE EXTENSION OF REGISTRATION | By Morris Kaplan | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/us-officials-say-soviet-is-delivering-oil-to-china.html | U S Officials Say Soviet Is Delivering Oil to China | Tad Szulc Special to The New York Times | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/vietnam-policy.html | Letters to the Editor | JOSEPH H CROWN WILLIAM L STANDARD New York Aug 24 1972The writers are co8208chairmen of the Lawyers Committee on American Policy Towards Vietnam | RE0000819664 | 2000-03-10 | B00000775458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1972 | https://www.nytimes.com/1972/09/01/archives/yanks-top-rangers-70-on-petersons-5hitter-yanks-peterson-tops.html | Yanks Top Rangers 70 On Petersons 5Hitter | By Joseph Durso | RE0000819664 | 2000-03-10 | B00000775458 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/-blind-junkie-presented-at-street-theater-fete.html | Blind Junkie Presented At Street Theater Fete | By Mel Gussow DON MCDONAGH | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/-unfortunately-i-do-not-identify-with-the-people.html | Unfortunately I Do Not Identify With The People | By Kathryn R Bloom | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/2star-general-favored-for-no-2-post.html | 2Star General Favored for No 2 Post | By William Beecher Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/3-were-visited-in-captivity.html | 3 Were Visited in Captivity | By Seymour M Hersh Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/500-jazz-artists-form-new-group-newport-rebels-to-offer-concerts.html | 500 JAZZ ARTISTS FORM NEW GROUP | By Les Ledbetter | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/a-hostage-freed-holdup-man-slain-ruse-succeeds-in-brooklyn-as-a.html | A HOSTAGE FREED HOLDUP MAN SLAIN | By Morris Kaplan | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/a-very-different-bar-mitzvah-souvenir.html | WINE TALK | By Frank J Prial | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/antiques-of-salt-glaze.html | Antiques Of Salt Glaze | By Marvin D Schwartz | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/apco-group-announces-its-plan-on-pipeline-deal-apco-group-sets-a.html | Merger News | By Clare M Reckert | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/astros-top-mets-for-6th-straight-3run-6th-inning-starts-80-rout.html | ASTROS TOP METS FOR 6TH STRAIGHT | By Michael Strauss Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/ben-duffy-of-bbdo-dead-oftice-boy-became-president.html | Ben Duffy of BBDO Dead Office Boy Became President | By Burton Lindheim | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/better-church-art-is-aim-of-editorial-war.html | Better Chutch Art Is Aim of Editorial Wai | By Eleanor Blau | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/bigger-patrol-force-backed.html | Letters to the Editor | James Cartwright Broad Channel N Y Aug 15 1972 | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/bilingualism-in-new-york-city-schools.html | Letters to the Editor | Simon H Rifkind New York Aug 28 1972 | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/borzov-gives-the-soviet-union-its-first-olympic-sprint-crown-taylor.html | Borzov Gives the Soviet Union Its First Olympic Sprint Crown | By Neil Amdur Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/bridge-a-lesson-on-how-to-succeed-with-a-hopeless-contract.html | Bridge A Lesson on How to Succeed With a Hopeless Contract | By Alan Truscott | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/campaigning-on-israel-deplored-by-jews.html | THE 1972 CAMPAIGN | By Irving Spiegel | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/canada-faces-soviet-six-today.html | Canada Faces Soviet Six Today | By Gerald Eskentazi Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/canadian-mayor-battles-the-developers.html | Canadian Mayor Battles the Developers | By William Borders Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/chain-shoe-store-kicks-up-its-heels.html | SHOP TALK | By Angela Taylor | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/city-addict-aide-resigns-in-anger-hurley-says-nixon-is-failing-to.html | CITY ADDICT AIDE RESIGNS IN ANGER | By Francis X Clines | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/citys-largest-sewage-plant-is-going-upon-the-hudson.html | Citys Largest Sewage Plant Is Going Upon the Hudson | By Edward Hudson | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/coast-guard-prepares-for-labor-day-duties.html | Pert Notes | By Werner Bamberger | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/coffee-council-in-postponement-two-marathon-sessions-fail-to-win.html | COFFEE COUNCIL IN POSTPONEMENT | By Michael Stern Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/compact-nuclear-reactor-found-for-aec-mansized-device-would-shut.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/cotton-futures-post-sharp-gains-reports-on-possible-pact-in-japan.html | COTTON FUTURES POST SHARP GAINS | By James J Nagle | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/el-quneitra-pop-10-ghost-of-a-town-amid-the-lively-bustle-of-golan.html | El Quneitra Pop 10 Ghost of a Town Amid the Lively Bustle of Golan Heights | By Henry Kamm Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/emergency-service-at-harlem-hospital-promised-by-aides.html | Emergency Service At Harlem Hospital Promised by Aides | By Steven R Weisman | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/fischer-captures-chess-title-as-spassky-resigns-by-phone-first.html | Fischer Captures Chess Title As Spassky Resigns by Phone | By Harold C Schonberg Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/fischer-had-a-20victory-streak-in-2year-trek-to-championship.html | Fischer Had a 20 Victory Streak In 2 Year Trek to Championship | By Richard Roberts | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/from-the-sublime-.html | ABROAD AT HOME | By Anthony Lewis | RE0000819663 | 2000-03-10 | B00000775457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/george-grosz-exhibition-shows-early-to-late-art.html | George Grosz Exhibition Shows Early to Late Art | By David L Shirey | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/germans-protest-the-behavior-of-arrogant-americans.html | Germans Protest the Behavior of Arrogant Americans | By David Binder Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/gross-pays-a-fine-on-lesser-charge-youth-official-pleads-guilty-to.html | GROSS PAYS A FINE ON LESSER CHARGE | By C Gerald Fraser | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/happy-birthday-big-brother.html | Happy Birthday Big Brother | By Alexander C Hoffman | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/hijacking-accord-is-proposed-by-us-and-canada-for-parley-hijacking.html | Hijacking Accord Is Proposed By US and Canada for Parley | By Robert Lindsey | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/holy-land-first-in-belmont-race-canonero-71-derby-victor-runs-fifth.html | HOLY LAND FIRST IN BELMONT RACE | By Joe Nichols | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/kodes-upset-by-amateur-in-tennis-at-forest-hills-mrs-gunter-is.html | Kodes Upset by Amateur In Tennis at Forest Hills | By Parton Keese | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Richard Greenspan New York Aug 24 1972 | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/lindsay-proffers-honors-of-city-to-new-champion.html | Lindsay Proffers Honors Of City to New Champion | By Martin Arnold | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/market-advances-in-slow-trading-analysts-cite-happiness-that-fed.html | MARKET ADVANCES IN SLOW TRADING | By Alexander R Hammer | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/market-place-wankel-heartens-curtisswright.html | Market Place Wankel Heartens Curtiss Wright | By Robert Metz | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/merger-of-j-j-newberry-into-mccrory-corp-voted-newberry-votes.html | Merger of J J Newberry Into McCrory Corp Voted | By Isadore Barmash | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/mgovern-denies-rifts-are-major-concedes-some-difficulties-in-his.html | MGOVERN DENIES RIFTS ARE MAJOR | By Douglas E Kneeland Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/moscow-is-melancholy-but-some-hail-fischer-moscow-is-glum-but-some.html | Moscow Is Melancholy But Some Hail Fischer | By Hedrick Smith Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/nations-campers-at-dawn-squirm-stretch-move-on-dawn-on-campgrounds.html | Nations Campers at Dawn Squirm Stretch Move On | By B Drummond Ayres Jr Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/nigeria-moves-boldly-to-gain-control-of-her-economy-nigeria-seeking.html | Nigeria Moves Boldly to Gain Control of Her Economy | By Thomas A Johnson Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/nixon-and-tanaka-announce-plans-to-cut-us-deficit-japan-buying.html | NIXON AND TANAKA ANNOUNCE PLANS TO CUT ES DEFICIT | By Robert B Semple Jr Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/of-parks-and-plantations.html | Books of The Times | By Thomas Lash | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/oil-profits-found-to-be-insufficient-bank-says-profit-in-oil-is-too.html | Oil Profits Found To Be Insufficient | By Gerd Wilcke | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/opera-mefistofele-back.html | OperaMefistofele Back | By Donal Henahan | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/personalities-quick-bid-by-brown-stirs-waves.html | Personalities Quick Ski By Brown Stirs Wave | Joseph Durso | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/purse-money-hits-127500-total-on-yonkers-card.html | Purse Money Hits 127500 Total On Yonkers Card | By Louis Effrat Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/rate-of-jobless-firm-in-august-employment-up-economic-expansion.html | RATE OF JOBLESS FIRM IN AUGUST EMPLOYMENT UP | By Edwin L Dale Jr Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/rent-increases-are-upheld-here-challenge-to-15-rises-in-controlled.html | RENT INCREASES ARE UPHELD HERE | By David K Shipler | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/roundup-reynolds-finally-wins-111.html | Roundup Reynolds Finally Wins 111 | By Deane McGowen | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/see-the-usa.html | See the USA | By Herschell O Netherland | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/state-rights-unit-names-panel-to-check-case-against-fuentes.html | State Rights Unit Names Panel To Check Case Against Fuentes | By Leonard Buder | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/stocks-on-amex-show-advances-prices-edge-ahead-in-day-of-light.html | STOCKS ON AMEX SHOW ADVANCES | By Douglas W Cray | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/strength-of-the-womens-movement.html | Letters to the Editor | Elizabeth Ermarth Hanover N H Aug 18 1972 | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/subway-changes-called-not-imminent.html | Subway Changes Called Not Imminent | By Frank J Prial | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/tambourine-bar-loses-its-license-state-liquor-authority-acts-on.html | TAMBOURINE BAR LOSES ITS LICENSE | By Alfonso A Narvaez | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/to-save-norwalk-islands.html | Letters to the Editor | Ruth Low Norwalk Conn Aug 21 1972 | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/trudeau-calls-vote-in-canada-oct-30-trudeau-calls-canadian-election.html | Trudeau Calls Vote In Canada Oct 30 | By Jay Walz Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/vice-presidents-role.html | Letters to the Editor | Robert Russell New York Aug 17 1972 | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/victory-by-giants-today-needed-for-reassurance.html | Victory by Giants Today Needed for Reassurance | By Leonard Koppett | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/viscountess-weymouth-she-leads-three-lives.html | Viscountess Weymouth She Leads Three Lives | By Judith Weinraub Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/what-could-have-been-had-the-play-resumed.html | What Could Have Been Had the Play Resumed | By Samuel Reshevsky | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/why-george-meany-did-it.html | Why George Meany Did It | By Ben Wattenberg | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/yancey-cards-63-to-lead-wethersfield-golf-by-one-yancey-cards-63.html | Yancey Cards 63 to Lead Wethersfield Golf by One | By Lincoln A Werden Special to The New York Times | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/2/1972 | https://www.nytimes.com/1972/09/02/archives/yanks-turn-back-white-sox-by-40-stottlemyre-hurls-4hitter-spikes.html | YANKS TURN BACK WHITE SOX BY 40 | By Murray Chass | RE0000819663 | 2000-03-10 | B00000775457 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/-theres-no-magic-lullaby-for-bway.html | Theres No Magic Lullaby for Bway | By William G Bardel | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/280000-in-essex-of-foreign-stock.html | 280000 in Essex Of Foreign Stock | By Edward C Burks | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/5-are-arrested-at-tambourine-bar-employes-charged-with-criminal.html | 5 ARE ARRESTED AT TAMBOURINE | By Emanuel Perlmutter | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/a-holiday-spot-with-history.html | A Holiday Spot With History | By Lenore Greenberg Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/a-kidney-patient-can-live-normally-.html | A Kidney Patient Can Live Normally | By Grace W Weinstein Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/a-russian-paradox-yachtsmen-of-proletariat-stronghold-make-waves-in.html | A Russian Paradox | By John Nelson Washburn | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/a-silver-medal-pleases-coach.html | Horse Show News | By Ed Corrigan | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/a-sixhour-voyage-back-into-time-on-a-c-o-ferry.html | A SixHour Voyage Back Into Time On a C | By Louis A Goth | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/a-sleeper-that-paid-off.html | Bridge | ByAlan Truscott | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/a-year-of-textile-quotas.html | A Year of Textile Quotas | By Herbert Koshetz | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/aiken-triumphs-in-yonkers-trot.html | AIKEN TRIUMPHS IN YONKERS TROT | By Louis Effrat Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/america-the-flabby.html | America the Flabby | By William V Shannon | RE0000819697 | 2000-03-10 | B00000783344 |

| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/archery-devotees-aim-to-aid-young.html | Archery Devotees Aim to Aid Young | By John G Taylor | RE0000819697 | 2000-03-10 | B00000783344 |
|---|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/army-ends-mylai-review-3-more-men-are-punished-review-of-mylai-is.html | Army Ends Mylai Review 3 More Men Are Punished | By Seymour M Hersh Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/article-2-no-title-pot-roast-will-never-be-the-same.html | Simmer it in coffee | By Jean Hewitt | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/athens-becomes-a-us-home-port-6-destroyers-anchor-in-bay-dependents.html | ATHENS BECOMES A US HOME PORT | By Mario S Modiano Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/australia-balks-on-uganda-asians-issue-renews-debate-over-racial.html | AUSTRALIA BALKS ON UGANDA ASIANS | By Robert Trumbull Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/average-cosi-super-jessye-average-cosi-super-jessye.html | Recordings | By Harvey E Phillips | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/big-talk-at-munich-is-the-big-cost-of-big-roof.html | Big Talk at Munich Is the Big Cost of Big Roof | By David Binder Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/black-english-its-history-and-usage-in-the-united-states-by-j-l.html | Messed over and generally maligned but in vogue | By Toni Cade Bambara | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/both-sides-meet-at-suez-briefly-israelis-greet-egyptian-as-2-boats.html | BOTH SIDES MEET AT SUEZ BRIEFLY | By Henry Kamm Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/chiefs-score-twice-in-first-period-then-hold-off-cowboys-to-win.html | Chiefs Score Twice in First Period Then Hold Off Cowboys to Win2010 | By William N Wallace Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/christians-seek-pakistani-pledge-fear-more-seizures-after.html | CHRISTIANS SEEK PAKISTANI PLEDGE | By James P Sterba Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/city-undertakes-extensive-study-of-help-for-poor-in-effort-to-widen.html | CITY UNDERTAKES EXTENSIVE STUDY OF HELP FOR POOR | By Peter Kihss | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/clamor-against-noise-rises-around-the-globe-clamor-against-noise.html | Clamor Against Noise Rises Around the Globe | By Gladwin Hill Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/coast-guard-keeps-boatmen-shipshape-boatmen-are-kept-on-toes.html | Coast Guard Keeps Boatmen Shipshape | By Barbara Marhoeffer Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/colleges-are-slow-to-act-on-reform-of-admission-procedures.html | Colleges Are Slow to Act on Reform of Admission Procedures | By Ray Warner Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/colts-neck-a-favorite-place-for-horsey-set.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/con-by-m-e-white-257-pp-new-york-harper-row-695.html | Fiction From Las Vegas to Wall Street the Caribbean and an East Prussian castle | By Toni Morrison | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/conciliation-is-it-worth-a-try.html | Conciliation Is It Worth a Try | By Alice Murray Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/cox-upsets-rosewall-in-tennis-briton-scores-with-powerful-serve.html | Cox Upsets Rosewall in Tennis | By Parton Keese | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/credit-stress-and-strain-analysts-see-path-ahead-as-twisting.html | Credit Stress and Strain | By Robert D Hershey Jr | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/divorce-juvenilestyle.html | Divorce JuvenileStyle | By Lael Scott | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/does-apparel-center-wear-well-new-york-struggles-to-retain-visitors.html | WORLD OF SEVENTH AVE Does Apparel Center ear Well New York Struggles To Retain Visitors | Ly Isadore Barmash | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/drummers-night-at-wollman-rink-buddy-miles-ginger-baker-play-in.html | DRUNIMERS | By Don Heckman | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/dust-is-piling-up-on-old-coins-in-library.html | Dust Is Piling Up on Old Coins in Library | By Ania Savage Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/editorial-cartoon-2-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/editorial-cartoon-4-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/ethical-for-painters-to-paint-from-photographs.html | Photography | By Gene Thornton | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/even-to-montoya-guitarist-rock-is-music-to-his-ears-carlos-montoya.html | Even to Montoya Guitarist Rock Is Music to His Ears | By Dennis Starin Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/every-play-was-interesting-ron-cowen-every-play-was-interesting.html | Every Play Was Interesting | By Ron Cowen | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/expolice-reflect-on-class-of-1925-50-at-governors-island-talk-of.html | EXPOLICE REFLECT ON CLASS OF 1925 | By Michael T Kaufman | RE0000819697 | 2000-03-10 | B00000783344 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/fastest-usac-field-in-history-poised-for-california-500-today.html | Fastest US AC Field in History Poised for California 500 Today | By John S Radosta Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/fave-and-zeppole-mean-feast-days-fare-and-zeppole-spell-feast-days.html | Faye and Zeppole Mean Feast Days | By Isobel Willcox Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/first-two-finishers-are-timed-in-1459-seagren-defeated-wottle-of-us.html | First Two Finishers Are Timed in 1 459Seagren Defeated | ByNeil Amdur Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/fischer-celebrates-winning-of-crown-by-playing-chess-fischer.html | Fischer Celebrates Winning of Crown By Playing Chess | By Harold C Schonberg Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/fontaine-foxs-toonerville-trolley-compiled-by-herb-galewitz-and-don.html | Fontaine Foxs Toonerville Trolley | By Sherwin D Smith | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/for-fun-and-games.html | The girls in the gray flannel dresses | By Mary Ann Crenshaw | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/for-itself-franklin-mint-collects-profits-for-itself-franklin-mint.html | Private Mints Play on Urge To Collect for Fun and Gains | By Marylin Bender | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/geraldine-she-isnt-so-flip.html | Geraldine She Isnt So Flip | By George O Brome | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/giants-extend-regulars-and-top-eagles-2712-giants-conquer-eagles-27.html | Giants Extend Regulars And Top Eagles 2712 | By Leonard Koppett Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/gloomy-skies-shroud-the-labor-day-scene-dark-skies-shroud-the-labor.html | Gloomy Skies Shroud the Labor Day Scene | By Murray Schuiviach | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/government-bookstore-is-full-of-advice-for-your-health-education.html | Government Bookstore Is Full of Advice for Your Health Education and Welfare | By Israel Shenker | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/grow-some-house-plant-trees.html | Gardens | By Todd Hunt | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/hanoi-premier-is-adamant-on-terms-for-settlement.html | Hanoi Premier Is Adamant On Terms for Settlement | By Craig R Whitney Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/hard-to-tell-from-the-real-thing.html | Home Improvement | By Bernard Gladstone | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/harlem-hospital-resolves-dispute-surgeons-agree-to-handle-weekend.html | HARLEM HOSPITAL RESOLVES DISPUTE | By Robert D McFadden | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/heartworm-in-pet-dogs-is-found-spreading-reasons-for-growth-of.html | Heartworm in Pet Dogs Is Found Spreading | By Lawrence K Altman | RE0000819697 | 2000-03-10 | B00000783344 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/hencken-and-miss-carr-break-world-marks-miss-belote-victor-3-us.html | Hencken and Miss Carr Break World MarksMiss Belote Victor | BY United Press International | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/hijacking-curbs-widened-by-faa-foreign-airlines-operating-in-us.html | HIJACKING CURBS WIDENED BY FAA | By Robert Lindsey | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/honoring-ezra-pound.html | The Good Word | By Wilfrid Sheed | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/hurdle-jumping-in-hunterdon-county.html | Art | By John Canaday | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/i-come-as-a-thief-by-louis-auchincloss-231-pp-boston-houghton.html | Fiction From Las Vegas to Wall Street the Caribbean and an East Prussian castle | By Granville Hicks | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/if-.html | If | By Theodore Sturgeon | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/if-no-one-asked-whats-next-if-no-one-asked-.html | If No One Asked Whats Next | By Walter Kerr | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/ike-dollar-added.html | Coins | By Thomas V Haney | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/illfated-atomic-plant-in-michigan-nears-closing.html | IllFated Atomic Plant in Michigan Nears Closing | By Jerry M Flint Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/in-germany-the-end-of-assimilation-in-germany-the-end-of-a-jews.html | In Germany The End Of Assimilation | By Stephen Birnbaum | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/in-poland-by-the-sea-a-concentration-camp-concentration-camp-by-the.html | In Poland By the Sea A Concentration Camp | By Thomas Glynn | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/in-town-of-hempstead-wetlands-issue-is-far-from-water-over-the-dam.html | In Town of Hempstead Wetlands Issue Is Far From Water Over the Dam | By Philip H Dougherty Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/influx-of-labor-worrying-italy-immigrants-many-illegal-often-get.html | INFLUX OF LABOR WORRYING ITALY | By Paul Hofmann Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/inquiry-into-democratic-breakin-strips-general-accounting-office-of.html | Inquiry Into Democratic BreakIn Strips General Accounting Office of Some of Its Anonymity | By Linda Charlton Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/international-fete-drawing-to-close.html | International Fete Drawing to Close | By Kenneth P Nolan | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/irs-studies-carolina-governors-68-race.html | THE 1972 CAMPAIGN | By E W Kenworthy Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/its-also-a-new-year-for-school-trustees-a-new-year-for-school.html | Its Also a New Year For School Trustees | By Kenneth J Rawson | RE0000819697 | 2000-03-10 | B00000783344 |

| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/its-for-resting-but-not-for-long.html | Skinny chair by Claudio Salocchi adjusts in height from 27 to 34 inches is 150 | By Rita Reif | RE0000819697 | 2000-03-10 | B00000783344 |
|---|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/japanese-feel-nixon-accepts-their-policy-of-ties-with-china.html | Japanese Feel Nixon Accepts Their Policy of Ties With China | By Richard Halloran Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/jean-renoir-the-world-of-his-films-by-leo-braudy-illustrated-286-pp.html | Difficult to explain to infidels | By Andrew Sarris | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/jersey-city-shows-signs-of-revitalizing-but-critics-score-some-old.html | Jersey City Shows Signs of Revitalizing But Critics Score Some Old Political Alliances | By Ronald Smothers Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/jets-defeat-falcons-93-on-3-howfield-field-goals-howfield-kicks-3.html | Jets Defeat Falcons 93 On3HowfieldFieldGoals | ByAl Harvin Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/labors-big-switch.html | WASHINGTON | By James Reston | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/linguistics-amid-serves-and-volleys.html | Talk of Forest Hills | By Charles Friedman | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/long-live-vidor-a-hollywood-king-long-live-vidor-who-was-a-king-of.html | Long Live Vidor A Hollywood King | By Charles Higham | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/mcgovern-will-start-formal-drive-today.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/mcgoverns-tax-program.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/merger-planned-by-mills-college-2-large-neighbors-to-take-over.html | MERGER PLANNED BY MILLS COLLEGE | By William K Stevens | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/methadone-care-cutting-arrests-city-study-shows-big-drop-among.html | METHADONE CARE CUTTING ARRESTS | By Francis X Clines | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/mets-score-7-in-8th-4-in-9th-win-118-big-mets-rally-stops-astros.html | Mets Score 7 in 8th 4 in 9th Win 118 | By Michael Strauss Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/mimi-a-poodle-heads-1972-hero-list.html | News of Dogs | By Walter R Fletcher | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/minsk-to-munich-via-baldwin-l-i.html | Minsk to Munich Via Baldwin LI | By Dominick Basile Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/monetary-quarrel-over-fixed-and-floating-rates-currency-flexibility.html | Monetary Quarrel Over Fixed and Floating Rates | By H Erich Heinemann | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/monserrat-reports-negotiations-with-teachers-are-progressing.html | Monserrat Reports Negotiations With Teachers Are Progressing | By Leonard Buder | RE0000819697 | 2000-03-10 | B00000783344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/more-money-to-the-politicians.html | More Money to the Politicians | By John S Saloma3d andFrederick H Sontag | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/music-a-little-ham-to-go-along-with-the-fish.html | Music A Little Ham to Go Along With the Fish | By John S Wilson Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/music-tex-gives-a-bluegrass-bash.html | Music Tex Gives A Bluegrass Bash | By John S Wilson Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/nader-stand-on-nofault-effort-linked-to-grant-from-lawyers-he.html | Nader Stand on NoFault Effort Linked to Grant From Lawyers | By John D Morris Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/new-law-school-for-st-johns.html | New Law School for St Johns | By Paul Many | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/new-reform-commission-scheduled-by-democrats.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/nixon-aide-hails-plan-to-curb-spending-nixon-aide-hails-spending.html | Nixon Aide Hails Plan to Curb Spending | By Eileen Shanahan Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/ohioans-urge-interstate-banking.html | POINT OF VIEW | By Clayton R Sutton | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/old-ringwood-manor-a-mansion-with-gables-and-ghosts.html | Old Ringwood Manor a Mansion With Gables and Ghosts | By Joseph Deitch Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/one-air-route-at-11-prices-one-air-route-at-11-prices.html | One Air Route at 11 Prices | By Robert Lindsey | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/onward-and-backward-may-be-the-rule.html | Television | By John J OConnor | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/path-marks-decade-of-commuter-service.html | TRANSPORTATION | By Frank J Phial | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/penn-state-as-usual-looms-as-no-1-team-in-eastern-football.html | Penn State as Usual Looms as No 1 Team in Eastern Football | By Gordon S White Jr | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/pitfalls-on-the-way-to-73-prosperity.html | POINT OF VIEW | By Don R Conlan | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/posey-looks-home-for-racing-luck.html | About Motor Sports | By Bill Braddock | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/prices-for-movies-dropping.html | Prices for Movies Dropping | By Gary Rosenblatt Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/psychic-murder-at-the-chessboard-encounter-at-reykjavik-boy-wonder.html | Fischer vs Spassky | By Harold C Schonberg | RE0000819697 | 2000-03-10 | B00000783344 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/pupils-build-classrooms-students-building-own-classrooms.html | Pupils Build Classrooms | By Fred Ferretti Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/radburn-a-planned-community-still-living-up-to-its-plan.html | Radburn a Planned Community Still Living Up tolts Plan | By Penny Schwartz Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/ramapo-is-trying-to-be-accommodating.html | Ramapo Is Trying to Be Accommodating | By Bruce Brackett Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/reporters-notebook-chinese-on-tour-reporters-notebook-3-chinese.html | Reporters Notebook Chinese on Tour | By Fox Butterfield | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/reshaper-of-trade-policies-spotlight-reshaper-of-trade-policies.html | Reshaper of Trade Policies | By Brendan Jones | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/retail-beef-prices-drop-here-but-respite-may-be-temporary.html | Retail Beef Prices Drop Here But Respite May Be Temporary | By Will Lissner | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/rushseat-chair-still-made.html | RushSeat Chair Still Made | By Mildred Jailer Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/some-heroic-toilers-of-yore.html | OBSERVER | By Russell Baker | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/someone-just-like-you-short-stories-by-sol-yurick-224-pp-new-york.html | Fiction From Las Vegas to Wall Street the Caribbean and an East Prussian castle | By Joyce Carol Oates | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/soviet-union-sextet-downs-canada-73-soviet-six-upsets-nhl-stars-by.html | Soviet Union Sextet Downs Canada 73 | By Gerald Eskenazi Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/spies-in-the-sky-sky-spies-good-catch.html | Keeping the nuclear peace | By Philip J Klass | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/state-ends-hearings-on-jobsafety-plan.html | State Ends Hearings on JobSafety Plan | By Damon Stetson | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/street-crime-cut-by-disguise-artists.html | Street Crime Cut by Disguise Artists | By Eric Pace | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/street-lights-that-burn-by-day-as-well-as-night.html | Street Lights That Burn By Day as Well as Night | By Edward Hudson | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/suffolk-seeking-to-save-its-farms-klein-announces-a-program-of.html | SUFFOLK SEEKING TOM ITS FARMS | By David A Andelman Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/summer-fun-is-costly-but-worth-it.html | Summer Fun Is CostlybutWorth It | By Phu Ralasz Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/susans-girl-takes-55650-gazelle-for-eighth-stakes-success-of-season.html | Susans Girl Takes 55650 Gazelle for Eighth Stakes Success of Season | By Joe Nichols | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-average-was-lousy-brown-the-average-was-lousy.html | The Average Was Lousy | By Kenneth H Brown | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-cia-as-book-reviewer.html | The Last Word | By Richard R Lingeman | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-dutch-face-unexpected-november-election-with-doubts-about.html | The Dutch Face Unexpected November Election With Doubts About Political Structure | By Flora Lewis Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-english-hamburger-in-an-elegant-setting.html | The English Hamburger in an Elegant Setting | By Judith Weinraub Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-fashionable-view-of-man-as-a-naked-ape-is-1-an-insult-to-apes-2.html | The fashionable view of man as a naked ape is 1 An insult to apes 2 Simplistic 3 Malemoriented 4 Rubbish | By David Pilbeam | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-glamour-of-forest-hills-at-forest-hills-love-in-the-afternoon.html | The Glamour of Forest Hills | By Charles Friedman | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-good-life-or-whats-left-of-it-being-a-recounting-of-the.html | For the French there is a serious way to do everything | By Raymond A Sokolov | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-jaws-of-the-whale.html | The Jaws of the Whale | By Scott McVay | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-ogre-by-michel-tournier-translated-by-barbara-bray-373-pp-new.html | The Ogre | By Marian Engel | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-politics-of-heroin-in-southeast-asia-by-alfred-w-mccoy-with.html | A movie natural with a part for the CIA | By James M Markham | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-resale-of-the-president-resale-position-paper-republican.html | The resale of the resident | By Joe McGinniss | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/the-soviet-press-steps-up-attacks-on-us-after-lull.html | The Soviet Press Steps Up Attacks on US After Lull | By Hedrick Smith Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/to-the-rescue-of-rare-plants.html | Gardens | By Nelson Coon | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/trapped-mcgovern-and-the-analysts-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archives/trenton-may-face-rentcurb-debate.html | Trenton May Face RentCurb Debate | By Ronald Sullivan Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/trevino-and-beman-share-36hole-lead-at-132-in-greater-hartford-open.html | Trevino and Beman Share 36Hole Lead at 132 in Greater Hartford Open | By Lincoln A Werden Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/truly-america-dances-these-days-truly-america-dances.html | Dance | By Doris Hering | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/uaw-seeks-end-of-job-boredom-asks-talks-with-chrysler-to-humanize.html | UM SEEKS END OF JOB BOREDOM | By Aegis Salpukas Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/unlisted-but-active.html | WALL STREET | By Robert Metz | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/us-eight-gains-silver-medal-behind-new-zealand-in-rowing.html | US Eight Gains Silver Medal Behind New Zealand in Rowing | By Red Smith Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/welcome-to-new-york-welcome-stranger-to-new-york-city.html | WELCOME TO NEW YORK | ByTorben Krogh | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/welfare-mothers-taking-to-jobs-test-shows-welfare-mothers-take.html | Welfare Mothers Taking to Jobs | By Joseph F Sullivan Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/west-german-blimp-business-rises.html | TRANSPORTATION | By Hans J Stueck Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/what-future-for-american-opera.html | Music | By Ned Rorem | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/whats-it-like-to-be-an-actor-ill-tell-you-.html | Whats It Like To Be an Actor Ill Tell You | By Frank Giordano | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/where-4hers-learn-their-abcs.html | Where 4Hers Learn Their ABCs | By Walter R Fletcher Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/white-sox-defeated-21-as-kline-and-allen-excel-yankees-defeat-white.html | White Sox Defeated 21 As Kline and Allen Excel | By Joseph Durso | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/who-throws-dice-reads-i-ching-and-composes.html | Music | By Donal Henahan | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/wildlife-block-and-r.html | Stamps | By David Lidman | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/winter-wont-chill-amateur-tennis.html | Winter Wont Chill Amateur Tennis | By Grace Lichtenstein | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/wood-field-and-stream-the-atlantic-salmon-and-its-survival-to-be.html | Wood Field and Stream | By Nelson Bryant | RE0000819697 | 2000-03-10 | B00000783344 |
| 9/3/1972 | https://www.nytimes.com/1972/09/03/archiv es/young-conservationist-has-total-faith-in-natures-ways.html | Young Conservationist Has Total Faith in Nature sWays | By Bernard M Skolsky Special to The New York Times | RE0000819697 | 2000-03-10 | B00000783344 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/18-athletes-said-to-fail-drug-test-14-in-modern-pentathlon-at.html | 18 ATHLETES SAID TO FAIL DRUG TEST | By David Binder Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/2-months-after-simla-china-and-bangladesh-seen-deflating-peace.html | 2 Months After Simla | By James P Sterba Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/47-soviet-jews-petition-podgorny-on-exit-taxes-term-high-fees-to.html | 47 Soviet Jews Petition Podgorny on Exit Taxes | By Theodore Shabad Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/a-gemini-whose-creativity-produces-bibs-of-feathers.html | SHOP TALK | By Nadine Brozan | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/a-plague-on-both-your-tribes.html | A Plague on Both Your Tribes | By F M Esfandiary | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/a-replay-precedes-fischers-crowning.html | A Replay Precedes Fischers Crowning | By Harold C Schonberg Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/arrest-tactics-a-worry-to-city-police-how-to-arrest-suspects-a.html | Arrest Tactics a Worry to City Police | By Eric Pace | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/art-show-aims-to-make-city-understandable-maps-posters-visuals-and.html | Art Show Aims to Make City Understandable | By George Goodman Jr | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/bridge-weismans-team-scores-upset-in-tournament-here.html | Bridge Weismans Team Scores Upsets in Tournament Here | By Alan Truscott | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/bronx-gentility-lost-in-modern-bustle.html | Bronx GentilityLostin Modern Bustle | By Balm Blumenthal | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/colombia-nudging-brazil-in-economic-leadership-colombia-shows.html | Colombia Nudging Brazil In Economic Leadership | By H J Maidenberg Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/fathers-days.html | Fathers Days | By Jack McGarvey | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/gas-turbines-get-credit-for-keeping-city-aglow.html | Gas Turbines Get Credit For Keeping City Aglow | By David Bird | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/harassment-by-leftists-in-japan-vexes-us-forces.html | Harassment by Leftists in Japan Vexes US Forces | By Richard Halloran Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/hard-campaign-in-south-is-promised-by-mcgovern.html | Hard Campaign in South Is Promised by McGovern | James M Naughton Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/hawaii-fishing-coop-caught-in-fight-over-land-loses-antipoverty.html | Hawaii Fishing CoOp Caught in Fight Over Land Loses Antipoverty Funds | By Wallace Turner Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/historian-tells-of-selfconfident-china-us-historian-reports-china.html | Historian Tells of SelfConfident China | By Barbara W Tuchman | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/houk-macphail-are-rehired-by-yanks-through-75-season.html | Houk MacPhail Are Rehired By Yanks Through 75 Season | By Leonard Koppett | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/income-reporting-held-misleading-drive-for-earnings-now-creates-gap.html | Income Reporting Held Misleading | By John H Allan | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/italians-and-greeks-trade-charges-of-meddling-relations-sour-after.html | Italians and Greeks Trade Charges of Meddling | By Paul Hofmann Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/kidnapping-scare-brings-mob-killings-in-nigeria.html | Kidnapping Scare Brings Mob Killings in Nigeria | By Thomas A Johnson Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/labor-leaders-fear-rifts-will-go-on-after-election-election-rift.html | Labor Leaders Fear Rifts Will Go On After Election | By Philip Shabecoff Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/land-boom-now-6billion-industry-often-exploits-gullible-city.html | Land Boom Now 6Billion Industry Often Exploits Gullible City Dweller | By Donald Janson Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/laver-is-pressed-to-defeat-fillol-aussie-wins-tiebreaker-in-5th-set.html | LAYER IS PRESSED TO DEFEAT FILLOL | By Parton Keese | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/london-nostalgia-and-experiment.html | London Nostalgia and Experiment | By Bernard Weinraub Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/mcluskey-wins-in-california-500-hiss-is-2d-a-lap-behind-victor.html | WCLUSKEY WINS IN CALIFORNIA 500 | By John S Radosta Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/meany-the-fencesitter.html | Meant the FenceSitter | By A H Raskin | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/mets-run-in-9th-beats-astros-21-met-run-in-9th-tops-astr0s-21.html | Mets Run in 9th Beats Astros 21 | By Michael Strauss Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/morton-cleared-of-total-blame-landry-dallas-coach-says-others.html | MORTON CLEARED OF TOTAL BLAME | By William N Wallace Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/most-concerns-find-curbs-no-hindrance-for-profits-business-says-it.html | Most Concerns Find Curbs No Hindrance for Profits | By Michael C Jensen | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/namaths-injury-is-only-a-bruise-but-hurt-wrist-is-reminder-of-70.html | NAMATHS INJURY IS ONLY A BRUISE | By Al Harvin | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/new-mexicanamerican-party-hails-growth-of-brown-power.html | New MexicanAmerican Party Hails Growth of Brown Power | By Martin Waldron Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/nixon-held-likely-to-drop-program-of-minority-jobs-is-reported.html | NIXON HELD LIKELY TO DROP PROGRAM OF MINORITY JOBS | By Paul Delaney Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/personal-finance-homesales-fees-personal-finance.html | Personal Finance HomeSales Fees | By Robert J Cole | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/polaroid-pocket-camera-to-miss-christmas-sales-polaroid-delays.html | Polaroid Pocket Camera To Miss Christmas Sales | By Douglas W Cray | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/president-scores-welfare-ethic-labor-day-speech-assails-backers-of.html | PRESIDENT SCORES WELFARE ETHIC | By Robert B Semple Jr Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/riegels-deft-alfredo-colors-traviata.html | Riegels Deft Alfredo Colors Traviata | By Donal Henahan | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/roundup-004-separates-4-clubs-in-american-east.html | Roundup004 Separates 4 Clubs in American East | By Sam Goldaper | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/sifford-and-johnston-on-201s-share-lead-in-hartford-golf.html | Sifford and Johnston on 201s Share Lead in Hartford Golf | By Lincoln A Werden Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/spitz-captures-record-6th-gold-medal-spitzs-score-6-finals-6-gold.html | Spitz Captures Record 6th Gold Medal | By Neil Amdur Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/state-plans-stronger-campaign-to-curb-cigarette-bootlegging.html | State Plans Stronger Campaign To Curb Cigarette Bootlegging | By Emanuel Perlmutter | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/strip-mining-and-an-ohio-town-economy-vs-the-environment.html | Strip Mining and an Ohio Town Economy vs the Environment | By George Vecsey Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/tea-and-sympathy.html | ABROAD AT HOME | By Anthony Lewis | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/teacher-union-warns-of-strike-unless-city-offers-pact-today-teacher.html | Teacher Union Warns of Strike Unless City Offers Pact Today | By Leonard Buder | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/team-canadas-breakfast-humble-pie-upset-loss-to-soviet-six-is.html | Team Canadas Breakfast Humble Pie | By Gerald Eskenazi Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/the-bronx-had-everything-including-own-shows-bronx-had-everything.html | The Bronx Had Everything Including Own Shows | By Joseph G Herzberg | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/theater-in-the-streets-lincoln-centers-openair-festival-ends-with.html | Theater In the Streets | By Mel Gussow | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/their-house-is-ugly-in-a-charming-way.html | Their House Is Ugly in a Charming Way | By Rita Reif Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/tool-makers-map-a-battle-campaign-tool-makers-map-battle-campaign.html | Tool Makers Map a Battle Campaign | By Gene Smith | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/us-officials-say-china-widens-african-aid-to-extend-influence.html | US Officials Say China Widens African Aid to Extend Influence | By Tad Szulc Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/us-to-intensify-manila-drug-war-wide-authority-to-be-given.html | US TO INTENSIFY MANILA DRUG WAR | By Tillman Durdin Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/venice-festival-honors-chaplin-33d-film-event-closes-with-city.html | VENICE FESTIVAL HONORS CHAPLIN | By Thomas Quinn Curtiss Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/viren-a-finn-gets-up-from-knockdown-to-win-10000meter-run-title-and.html | Viren a Finn Gets Up From Knockdown to Win 10000Meter Run Title and Set World Record | By Arthur Daley Special to The New York Times | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/white-sox-stop-yankees-by-50-wood-wins-no-23-white-sox-stop-yankees.html | White Sox Stop Yankees By50 | By Joseph Durso | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/with-a-parent-in-a-nursing-home-offspring-need-to-express-their.html | With a Parent in a Nursing HomeOffspring Need to Express Their Emotions | By Virginia Lee Warren | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/womens-caucus-plans-fund-drive.html | WOMENS CAUCUS PLANS FUND DRIVE | By Laurie Johnston | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/4/1972 | https://www.nytimes.com/1972/09/04/archives/yes-child-labor-is-still-a-problem.html | Yes Child Labor Is Still a Problem | By Cassandra Stockburger | RE0000819659 | 2000-03-10 | B00000775453 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/100-stranded-in-moscow-by-aeroflot-overbooking-100-are-stranded-in.html | 100 Stranded in Moscow By Aeroflot Overbooking | By Hedrick Smith Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/absurd-and-seriously-flippant.html | Books of The Times | By Nona Balakian | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/acupuncture-patients-fear-ban-states-ban-on-acupuncture-clinics.html | Acupuncture Patients Fear Ban | By Paul L Montgomery | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/after-the-war-still-vietnam.html | 1945 OSS officers with Ho and Giap at Vietminh headquarters | By Edward G Lansdale | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/an-olympian-rhubarb-demonts-case-is-latest-controversy-involving.html | An Olympian Rhubarb | By Neil Amdur Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/anxiety-over-busing-high-as-nations-schools-open-anxiety-over-the.html | Anxiety Over Busing High As Nations Schools Open | By David E Rosenbaum Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/article-1-no-title-summer-exits-unofficially-amid-family-sun-rites.html | Summer Exits Unofficially Amid Family Sun Rites | By Michael T Kaufman | RE0000819660 | 2000-03-10 | B00000775454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/boyle-at-umw-rally-terms-outsiders-key-threat-to-union.html | Boyle at UMW Rally Terms OutsidersKey Threat to Union | By Geore Vecsey Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/bridge-beckers-team-captures-third-straight-tourney.html | Bridge Beckers Team Captures Third Straight Tourney | By Alan Truscott | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/british-prisons-rocked-by-disturbances.html | British Prisons Rocked by Disturbances | By Alvin Shuster Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/brooklyn-parade-attracts-150000-west-indianamerican-day-is-boroughs.html | BROOKLYN PARADE ATTRACTS 150000 | By Ronald Smothers | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/canadians-conquer-soviet-six-4-to-1-canadians-down-soviet-six-4-to.html | Canadians Conquer Soviet Six 4 to 1 | By Gerald Eskenazi Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/car-campaign-rolls.html | Advertising | By Leonard Sloane | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/carolina-governor-backs-mcgovern.html | Carolina Governor Backs McGovern | By Roy Reed Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/chicanos-reject-2-old-parties-then-formally-found-a-3d-one.html | Chicanos Reject 2 Old Parties Then Formally Found a 3d One | By Marten Waldron Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/chinese-reds-in-manila-notice-nationalists-and-shun-marcos.html | Chinese Reds in Manila Notice Nationalists and Shun Marcos | By Tillman Durdin Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/city-may-extend-ethnicgroup-aid-sugarman-cites-albanians-haitians.html | CITY MAY EXTEND ETHNICGROUP AID | By Peter Muss | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/city-teachers-cut-salary-demands-but-union-still-awaits-offer-from.html | CITY TEACHERS CUT SALARY DEMANDS | By Leonard Buder | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/democrats-here-act-to-integrate-state-and-mcgovern-campaigns.html | Democrats Here Act to Integrate State and McGovern Campaigns | By William E Farrell | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/failure-of-coffee-talks-poses-question-for-us-now-facing-coffee.html | Failure of Coffee Talks Poses Question for US | By Michael Stern Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/folk-music-festival-recalls-labors-past.html | Folk Music Festival Recalls Labors Past | By Laurie Johnston | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/foods-still-carry-a-toxic-chemical-after-3-years-fda-finds-one-in.html | FOODS STILL CARRY A TOXIC CHEMICAL | By Boyce Rensberger | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/from-the-historyfornixoncommittee.html | OBSERVER | By Russell Baker | RE0000819660 | 2000-03-10 | B00000775454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/further-advance-likely-for-rates.html | FURTHER ADVANCE LIKELY FOR RATES | By Robert D HersheyJr | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/growth-gaining-in-inventories-25-of-buyers-cite-a-rise-in-stocks.html | GROWTH GAINING IN INVENTORIES | By Douglas W Cray | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/grumman-faces-shuttle-setback-n-a-rockwell-and-partners-may-keep-70.html | GRUMMAN FACES SHUTTLE SETBACK | By David A Andelman | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/heath-reported-in-tough-mood-at-talks-with-lynch-in-munich.html | Heath Reported in Tough Mood at Talks With Lynch in Munich | By David Binder Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/jenkins-defeats-mets-on-4hitter-posts-19th-victory-20-cubs-drop-2d.html | JENKINS DEFEATS METS ON 4HITTER | By Leonard Koppett | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/labor-panel-aiding-mcgovern.html | Labor Panel Aiding McGovern | By Philip Shabecoff Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/likened-to-dreyfus.html | Likened to Dreyfus | By Alden Whitman | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/loud-captures-governor-stake-scores-by-head-survives-foul-claim.html | LOUD CAPTURES GOVERNOR STAKE | By Joe Nichols | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/market-place-another-chapter-in-apollo-story.html | Market Place Another Chapter In Apollo Story | By Robert Metz | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/mcgoverns-gospel.html | McGoverns Gospel | By Charles P Henderson Jr | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/mgovern-scores-nixon-job-stand-in-a-bid-to-labor-officially-begins.html | MGOVERN SCORES NIXON JOB STAND IN A BID TO LABOR | By Bill Kovach Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/mountain-climbers-leave-litter-trail-mountain-climbers-depositing-a.html | Mountain Climbers Leave Litter Trail | By John Noble Wilford | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/multicolor-liners-becoming-standard.html | Multicolor Liners Becoming Standard | By Werner Bamberger | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/new-book-crop-is-full-of-novels.html | New Book Crop Is Full of Novels | By Eric Pace | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/nixons-battle-strategy-president-prepared-to-fight-hard-using-all.html | Nixons Battle Strategy | By Robert B Semple Jr Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/president-nixons-campaign.html | IN THE NATION | By Tom Wicker | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/rail-fans-group-rides-lines-here-national-society-charters-trains.html | RAIL FANS GROUP RIDES LINES HERE | By Edward C Burks | RE0000819660 | 2000-03-10 | B00000775454 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/reporters-notebook-reykjavik-rooks-and-russians.html | Reporters Notebook Reykjavik Rooks and Russians | By Harold C Schonberg Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/retailers-boom-or-preboom-retail-sales-booming.html | Retailers Boom or PreBoom | By Isadore Barmash | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/roundup-tigers-regain-share-of-lead-as-fryman-conquers-indians-2-to.html | Roundup Tigers Regain Share of Lead as Fryman Conquers Indians 2 to 1 | By Deane McGowen | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/saigon-reports-base-camp-loss-in-highland-area-foes-attack-on-post.html | SAIGON REPORTS BASE CAMP LOSS IN HIGHLAND AREA | By Craig R Whitney Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/sampling-by-city-finds-tv-repairs-deceptive.html | Sampling by City Finds TV Repairs Deceptive | By Robert D McFadden | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/sheepshead-bay-thugs-injure-two-at-lundys.html | Sheepshead Bay Thugs Injure Two at Lundys | By Emanuel Perlmuiter | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/shriver-calls-president-hypocrite-on-work-ethic.html | Shriver Calls President Hypocrite on Work Ethic | By Christopher Lydon Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/soviet-alters-degree-rules-with-view-to-social-needs.html | Soviet Alters Degree Rules With View to Social Needs | By Theodore Shabad Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/soviet-opposes-hijacking-pact-others-hesitant-britain-and-france.html | SOVIET OPPOSES HIJACKING PACT OTHERS HESITANT | By Robert Lindsey Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/spitz-swims-to-his-seventh-gold-medal-doping-charge-bars-demont.html | Spitz Swims to His Seventh Gold Medal Doping Charge Bars De Mont From 1500 | By Neil Amdur Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/stage-a-new-troupe-performs-at-edinburgh-fete-actors-company-has.html | Stage A New Troupe Performs at Edinburgh Fete | By Clive Barnes Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/the-founder-of-jews-for-jesus-in-rally-here-stresses-hes-jew.html | The Founder of Jews for Jesus In Rally Here Stresses Hes Jew | By George Dugan | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/trevinos-birdie-putt-beats-elder-in-suddendeath-hartford-golf.html | Trevinos Birdie Putt Beats Elder in SuddenDeath Hartford Golf Playoff | By Lincoln A Werden Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/u-s-secretaries-in-london-low-salaries-friendly-people.html | U S Secretaries in London Low Salaries Friendly People | By Judith Weinraub Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/uganda-asians-see-ouster-hurting-africans.html | UgandaAsians See Ouster Hurting Africans | By Bernard Weinraub Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/us-prosecutors-split-on-bounties-2-here-disagree-on-the-role-of.html | US PROSECUTORS SPLIT ON BOUNTIES | By David Bird | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/volcker-warns-europeans-not-to-impose-money-ideas-monetary-union-on.html | Volcker Warns Europeans Not to Impose Money Ideas | By H Erich Heinemann Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/week-of-hardship-faced-by-romans-protest-shuts-food-shops-walkouts.html | WEEK OF HARDSHIP FACED BY ROMANS | By Paul Hofmann Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/work-and-play-mix-at-california-complex-where-cattle-trod-newport.html | Work and Play Mix at California Complex | By Robert A Wright Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/5/1972 | https://www.nytimes.com/1972/09/05/archives/yankees-win-52-after-a-43-loss-split-with-orioles-leaves-new.html | YANKEES WIN 52 AFTER A 43 LOSS | By Murray Crass Special to The New York Times | RE0000819660 | 2000-03-10 | B00000775454 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/10term-nevada-congressman-loses-in-primary-rep-baring-a-democrat-is.html | 10Term Nevada Congressman Loses in Primary | By United Press International | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/2-city-unions-assail-idea-of-tax-pledge-to-get-job.html | 2 City Unions Assail Idea Of Tax Pledge to Get Job | By Francis X Clines | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/752-airconditioned-cars-ordered-for-city-subways-752-new-subway.html | 752 AirConditioned cars Ordered for City Subavas | By Edward Ranzal | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/a-23hour-drama-2-others-are-slain-in-their-quarters-in-guerrilla.html | A 23HOUR DRAMA | By David Binder Special to Their New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/advertising-new-posts-at-time.html | Advertising New Posts at Time | By Philip H Dougherty | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/after-shooting-at-airport-frantic-hunt-for-gunmen.html | After Shooting at Airport Frantic Hunt for Gunmen | By Alvin Shuster Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/agencies-prodded-in-ecology-fight-council-aide-in-resigning-cites.html | AGENCIES PRODDED IN ECOLOGY FIGHT | By Gladwin Hill Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/amex-prices-dip-in-slow-trading-index-retreats-005-point-counter.html | AMEX PRICES DIP IN SLOW TRADING | By Elizabeth M Fowler | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/at-a-california-picnic-workers-are-skeptical-of-both-nominees.html | THE 1972 CAMPAING | By Steven V Roberts Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/attica-uprising-memorials-set-for-city-and-outside-the-prison.html | Attica Uprising Memorials Set For City and Outside the Prison | By Emanuel Perlmutter | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/berlioz-vs-parks-bongos.html | Berlioz Vs Parks Bongos | By Donal Henahan | RE0000819672 | 2000-03-10 | B00000776607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/berrigan-and-a-nun-get-prison-terms-in-letter-smuggling-berrigan.html | Berrigan and a Nun Get Prison Terms In Letter Smuggling | By John Kifner Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/big-fed-bill-sale-pushes-rates-up-level-on-shortterm-issues-is-the.html | Credit Markets | By John H Allan | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/bridge-michael-becker-wins-twice-in-knickerbocker-tourney.html | Bridge Michael Becker Wins Twice In Knickerbocker Tourney | By Alan Truscott | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/charcoal-powder-termed-antidote-journal-urges-use-against-poisons.html | CHARCOAL POWDER TERMED ANTIDOTE | By Lawrence K Altman | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/congress-returns-senate-mired-in-busing-dispute.html | Congress Returns | By John W Finney Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/cooking-schools-in-the-suburbs-to-polish-old-skills-or-acquire-new.html | Cooking Schools in the Suburbs To Polish Old Skills or Acquire New Ones | By Jean Hewitt New York | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/corvettes-to-meet-swift-challengers-at-watkins-glen.html | About Motor Sports | By John S Radosta | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/crowds-buoy-mcgovern-attacks-on-nixon-sharper-south-dakotan-in.html | THE 1972 CAMPAING | By Douglas E Kneeland Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/cubs-vanquish-mets-30-seaver-loses-hurt-again-mets-lose-30-seaver.html | Cubs Vanquish Mets 30 Seaver Loses Hurt Again | By Joseph Durso | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/detroit-teachers-shun-salary-rise-agree-to-years-pact-with.html | DETROIT TEACHERS SHUN SALARY RISE | By Jerry M Flint Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/eberle-dissents-on-trade-report-proposals-by-multinational-group-do.html | EBERLE DISSENTS ON TRADE REPORT | By Flora Lewis Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/elizabeth-city-hall-under-investigation-elizabeth-city-hall-under.html | Elizabeth City Hall Under Investigation | By Ronald Sullivan Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/engineer-fights-drug-sentence-cites-total-lack-of-evidence.html | Engineer Fights Drug Sentence Cites Total Lack of Evidence | ByDavid A Andelman Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/european-money-views-held-divided-europeans-monetary-views-termed.html | European Money Views Held Divided | By H Erich Heinemann Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/exgambler-82-spins-back-wheel-of-time.html | ExGambler 82 Spins Back Wheel of Time | By Michael T Kaufman Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/fedayeen-fulfill-71-vow-by-major-raids-abroad.html | Fedayeen Fulfill 71 Vow By Major Raids Abroad | By Eric Pace | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/games-suspended-rites-in-arena-set-halt-is-the-first-since-1896.html | GAMES SUSPENDED RITES IN ARENA SET | By Neil Amdur Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/giants-are-ready-willing-and-able-regular-season-working-pattern-to.html | GIANTS ARE READY WILLING AND ABLE | By Leonard Koppett | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/goodman-charges-city-agencies-do-virtually-nothing-to-alleviate.html | Goodman Charges City Agencies Do Virtually Nothing to Alleviate Corruption in Construction Industry | By Max H Seigel | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/gore-is-named-chairman-of-island-creek-coal-co-gore-is-selected-at.html | Gore Is Named Chairman Of Island Creek Coal Co | By Isadore Barmash | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/grumman-seeking-smallplane-maker-to-expand-market.html | Merger News | By Clare M Reckert | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/historian-finds-class-origin-in-china-determines-who-are-the-people.html | Historian Finds Class Origin in China Determines Who Are The People | By Barbara W Tuchman | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/impeachment-panel-is-enjoined-from-further-political-actions.html | Impeachment Panel Is Enjoined From Further Political Actions | By Arnold H Lubasch | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/jersey-consumer-agency-raids-store.html | Jersey Consumer Agency Raids Store | By Grace Lichtenstein Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/larceny-kid-steals-royal-gem-purse.html | Larceny Kid Steals Royal Gem Purse | By Gordon S White Jr | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/leaders-around-the-world-express-horror-at-the-guerrilla-attack-at.html | Leaders Around the World Express Horror at the Guerrilla Attack at Olympics | By Martin Arnold | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/manes-calls-for-innovative-lowincome-coop-at-controversial-forest.html | Manes Calls for Innovative LowIncome Coop at Controversial Forest Hills Site | By Peter Kihss | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/market-place-studying-risks-in-tax-shelters.html | Market Place Studying Risks In Tax Shelters | Robert J Cole | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/mayor-citing-good-faith-aura-hopeful-of-averting-school-strike.html | Mayor Citing Good Faith Aura Hopeful ofAverting School Strike | By Leonard Ruder | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/mcgoverns-aides-deny-charges-by-dole.html | McGoverns Aides Deny Charges by Dole | BY Ben A Franklin Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/mcgoverns-proposals-election-day-in-the-us-is-frequently-a-time-of.html | Economic Analysis | By Leonard Silk | RE0000819672 | 2000-03-10 | B00000776607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/melton-of-smith-barney-joining-dean-witter-co-melton-is-joining.html | Melton of Smith Barney Joining Dean Witter | By Terry Robards | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/moon-trips-spawn-a-galaxy-of-inventions-moon-voyages-spawn-a-galaxy.html | Moon Trips Spawn a Galaxy of Inventions | By Stacy V Jones Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/moscow-accuses-china-on-lin-piao-gays-peking-seeks-to-link-russians.html | MOSCOW ACCUSES CHINA ON LIN PIAO | By Hedrick Smith Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/mrs-meir-speaks-a-hushed-parliament-hears-her-assail-lunatic-acts.html | MRS MEIR SPEAKS | By Terence Smith Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/navy-trains-whales-to-retrieve-torpedoes-from-ocean-bottom.html | Navy Trains Whales to Retrieve Torpedoes From Ocean Bottom | By Linda Charlton Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/new-phoenix-troupe-tries-wings.html | New Phoenix Troupe Tries Wings | By George Gent | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/nixon-tightens-security-in-us-against-outlaws-nixon-tightens.html | Nixon Tightens Security In US Against Outlaws | By Tad Szulc Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/no-yonkers-rush-on-ladies-night-1551-in-crowd-of-13874-at-first.html | NO YONKERS RUSH ON LADIES | By Louis Effrat Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/parley-rejects-hijacking-treaty-us-canadian-project-for-penalizing.html | PARLEY REJECTS HIJACKING TREATY | ByRobert Lindsey Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/pickup-in-plant-outlays-predicted-for-final-half-gain-of-97-for.html | Pickup in Plant Outlays Predicted for Final Half | By Edwin L Dale Jr Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/planners-foresee-extensive-growth-of-dutchess-and-peril-to-bucolic.html | Planners Foresee Extensive Growth Of Dutchess and Peril to Bucolic Aura | By Glenn Fowler | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/police-query-30-city-detectives-about-getrichquick-swindle.html | Police Query 30 City Detectives About GetRichQuick Swindle | By David Burnham | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/premeditated-character-of-the-bombing.html | ISSUES 1972 | By Yves Lacoste | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/presidents-surrogates-to-step-up-campaign-tempo.html | THE 1972 CAMPAING | By James T Wooten Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/richey-puts-out-laver-in-4-sets-at-forest-hills.html | RICHEY PUTS OUT LAVER IN 4 SETS AT FOREST HILLS | By Steve Cady | RE0000819672 | 2000-03-10 | B00000776607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/roundup-tigers-win-seize-first-place-alone.html | Roundup Tigers Win Seize First Place Alone | By Deane McGowen | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/science-and-crime.html | WASHINGTON | By James Reston | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/silver-futures-climb-sharply-rise-here-reflects-results-of-london.html | SILVER FUTURES CLIMB SHARPLY | By James J Nagle | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/stage-raves-few-on-london-musicals-but-cowardy-custard-is-superb.html | Stage Raves Few on London Musicals | By Clive Barnes Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/stocks-retreat-as-rally-fizzles-absence-of-verve-ascribed-to.html | STOCKS RETREAT AS RALLY FIZZLES | By Alexander R Hammer | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/stormy-bidwill-sells-out-share-of-football-cards-to-his-brother.html | About Pro Football | By William N Wallace | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/team-canada-a-little-prouder-after-it-cools-off-soviet-six.html | Team Canada a Little Prouder After It Cools Off Soviet Six | By Gerald Eskenazi Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/the-issue-will-be-employed-by-hanoi.html | The issue will be employed by Hanoi | By Nguyen Tien Hung | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/tito-threatens-hostile-groups-party-members-as-well-as-dissidents.html | TITO THREATENS HOSTILE GROUPS | By Raymond H Anderson Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/tv-at-the-olympic-village-missed-opportunity-networks-in-quarrel.html | TV at the Olympic Village Missed Opportunity | By John J OConnor | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/unanswered-questions.html | Unanswered Questions | By William V Shannon | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/vexed-nixon-prods-congress-on-ecology.html | THE 1972 CAMPAING | By Robert B Semple Jr Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/with-cosmetics-its-not-only-snob-appeal-vs-lower-price-tags.html | With Cosmetics Its Not Only Snob Appeal vs Lower Price Tags | By Enid Nemy | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/yanks-triumph-over-orioles-76-yankees-defeat-orioles-7-to-6.html | YanksTriumph OiverOrioles76 | By Murray Chass Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/6/1972 | https://www.nytimes.com/1972/09/06/archives/young-ascetics-honor-lord-krishna-young-members-of-ascetic-sect.html | Young Ascetics Honor Lord Krishna | By Jon Nordheuvier Special to The New York Times | RE0000819672 | 2000-03-10 | B00000776607 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/-the-children-have-had-to-grapple-with-death.html | The Storm Over Agnes | By Leslie Danoff | RE0000819682 | 2000-03-10 | B00000778314 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/-they-are-being-assisted-by-a-concerted-federal-effort.html | The Storm Over Agnes | By George Romney | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/2-musicals-set-their-premieres-smith-and-lady-audley-to-open-off.html | 2 MUSICALS SET THEIR PREMIERES | By Louis Calta | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/8-police-indicted-in-addict-arrests-accused-of-stealing-10000-from.html | 8 POLICE INDICTED IN ADDICT ARRESTS | By David Burnham | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/a-robber-who-frightened-ailing-widow-75-is-found-guilty-of-murder.html | A Robber Who Frightened Ailing Widow 75 Is Found Guilty of Murder | By Joseph P Fried | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/a-soviet-debate-on-economy-seen-poor-harvest-held-likely-to-bring.html | A SOVIET DEBATE ON ECONOMY SEEN | by Hedrick Smith Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/act-dishonors-our-time-pope-says.html | Act Dishonors Our Time Pope Says | By Michael T Kaufman | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/advertising-youths-do-tv-spots.html | Advertising Youths Do TV Spots | By Philip H Dougherty | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/ah-to-sleep-in-a-real-bed-of-fake-fish.html | Ah to Sleep In a Real Bed Of Fake Fish | By Bita Reif | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/allende-and-foes-avoid-open-clash-president-renews-pledges-of.html | ALLENDE AND FOES AYOID OPEN CLASH | By Joseph Novitski Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/arab-guerrillas-warned-by-israel-middle-eastern-nations-also-told.html | ARAB GUERRILLAS WARNED BY ISRAEL | By Terence Smith Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/autumn-yields-rich-harvest-of-verse.html | Autumn Yields Rich Harvest of Verse | By Thomas Lask | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/battle-defended-germans-term-action-necessary-report-15-arabs.html | BATTLE DEFENDED | By David Binder Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/birth-of-male-gorilla-is-pleasant-surprise-for-zoo.html | Birth of Male Gorilla Is Pleasant Surprise for Zoo | By Deirdre Carmody | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/bloomingdales-is-100-and-is-still-looking-up.html | Bloomingdales Is 100 and Is Still Looking Up | By Murray Schumach | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/borrowing-costs-climb-for-states-yields-on-connecticut-bonds.html | BORROWING COSTS CLIMB FOR STATES | By John H Allan | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/bridge-with-great-hand-he-cant-believe-he-blew-the-etc-.html | Bridge With Great Hand He Cant Believe He Blew the Etc | By Alan Truscott | RE0000819682 | 2000-03-10 | B00000778314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/britain-offers-parley-a-modified-proposal-for-treaty-on-aircraft.html | Britain Offers Parley a Modified Proposal for Treaty on Aircraft Hijackings | By Robert Lindsey Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/busing-curb-goes-on-senate-agenda-vote-date-and-nixon-stance-on.html | BUSING CURB GOES ON SENATE AGENDA | By David E Rosenbaum Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/car-sales-soared-at-end-of-august-record-was-set-for-10-days.html | CAR SALES SOARED AT END OF AUGUST | By Jerry M Flint Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/city-seeks-to-double-number-of-centers-for-elderly.html | City Seeks to Double Number of Centers for Elderly | By Peter Kihss | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/common-cause-suit-asks-names-of-donors-to-nixon.html | Common Cause Suit Asks Names of Donors to Nixon | By Ben A Franklin Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/cristoforo-mcgoverno.html | OBSERVER | By Russell Baker | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/cultural-boom-brings-urbanity-to-the-nations-suburbs.html | Cultural Boom Brings Urbanity to the Nations Suburbs | By Jack Rosenthal Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/death-of-inmate-laid-to-3-in-jail-slaying-linked-to-refusal-of.html | DEATH OF INMATE LAID TO 3 IN JAIL | By Morris Kaplan | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/democrats-urge-legislation-to-make-president-disclose-his-taxreform.html | Democrats Urge Legislation to Make President Disclose His TaxReform Plans | By Eileen Shanahan Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/despicable-act-decried-at-arena-rites-despicable-act-is-decried-at.html | Despicable Act Decried at Arena Rites | By Alvin Shuster Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/diversion-from-pulling-canine-teeth.html | Diversion From Pulling Canine Teeth | By Walter R Fletcher | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/dotson-feels-confident-of-making-knick-squad.html | Dotson Feels Confident Of Making Knick Squad | By Sam Goldaper Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/draftee-on-trial-in-officer-deaths-black-private-is-accused-in.html | DRAFTEE ON TRIAL | By Wallace Turner Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/exlabor-aide-bids-nominees-back-plan-for-minority-hiring.html | ExLabor Aide Bids Nominees Back Plan for Minority Hiring | By Rudy Johnson | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/film-festival-will-include-21-new-productions-truffaut-robert.html | Film Festival Will Include 21 New Productions | By Roger Greenspun | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/for-city-schools-a-change-from-soupandsandwich-lunches.html | For City Schools a Change From SoupandSandwich Lunches | By Raymond A Sokolov | RE0000819682 | 2000-03-10 | B00000778314 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/forest-hills-compromise-to-get-a-hearing-sept-20.html | Forest Hills Compromise To Get a Hearing Sept 20 | By Francis X Clines | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/gloomy-market-gives-up-ground.html | GLOOMY MARKET GIVES UP GROUND | By Alexander R Hammer | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/growth-of-politics-in-future-games-seen.html | Growth of Politics in Future Games Seen | By Neil Amdur Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/hodgson-scraps-state-labor-talk-convention-leaders-feared-a-bitter.html | HODGSON SCRAPS STATE LABOR TALK | By Damon Stetson Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/imf-directors-differ-on-reform-monetarysystems-report-varies-on.html | IMF DIRECTORS DIFFER ON REFORM | By Edwin L Dale Jr Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/jersey-city-council-backs-study-for-new-waterfront.html | Jersey City Council Backs Study for New Waterfront | By Ronald Smothers Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/jersey-vote-officials-told-to-register-all-transients-attorney.html | Jersey Vote Officials Told To Register All Transients | By Joseph F Sullivan Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/kotite-dropped-by-giants-but-tight-end-is-used-to-it.html | Kotite Dropped by Giants But Tight End Is Used to It | By William N Wallace | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/last-of-stake-offered-cities-service-sells-holdings.html | Last of Stake Offered | By Clare M Reckert | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/law-firms-fee-rises-curbed-other-professions-are-warned-fee-rises.html | Law Firms | By Edward Cowan Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/lawyer-arrested-in-theft-of-10000-in-art-prints-lawyer-arrested-for.html | Lawyer Arrested in Theft Of 10000 in Art Prints | By Glenn Fowler | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/lolich-wins-20th-43-tigers-triumph-over-orioles-43.html | Lolich Wins 20th 43 | By Murray Crass Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/lost-rembrandt-baffles-sleuths-where-can-you-go-with-it-is-question.html | LOST REMBRANDT BAFFLES SLEUTHS Where Can You Co With It Is Question in Montreal | By William Borders Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/market-place-rays-of-hope-for-little-guy.html | Market Place Rays of Hope For Little Guy | By Terry Robards | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/mcgovern-aide-calls-nixon-era-worst-crime-years-in-history.html | McGovern Aide Calls Nixon Era Worst Crime Years in History | By Bill Kovach Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/mcgovern-blames-egypt-and-lebanon-in-slayings.html | McGovern Blames Egypt and Lebanon in Slayings | By James M Naughton Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/mcgovern-bloc-merges-with-regulars-in-jersey.html | McGovern Bloc Merges With Regulars in Jersey | By Ronald Sullivan Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/mets-lose-by-73-fall-16-12-behind-expos-take-early-40-lead-seavers.html | METS LOSE BY 73 FALL 16 BEHIND | By Joseph Durso | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/mgovern-adopts-fundraisingrole.html | MGOVERN ADOPTS FUNDRAISINGROLE | By Douglas E Kneeland Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/minority-hiring-dispute-perils-newark-airport-terminal-job.html | MinorityHiring Dispute Perils Newark Airport Terminal Job | By Frank J Prial | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/miss-evert-gains-open-semifinals-takes-3dset-tiebreaker-to-defeat.html | MISS EVERT GAINS OPEN SEMIFINALS | By Parton Keese | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/neutercane-a-meteorological-rarity.html | Neutercane a Meteorological Rarity | By Boyce Rensberger | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/new-fields-for-mr-fielding.html | Books of The Times | By Anatole Broyard | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/new-yorkers-grieve-over-israeli-dead.html | New Yorkers Grieve Over Israeli Dead | By Martin Arnold | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/opponents-of-state-housing-plan-sound-off-at-hearing-in-bedford.html | Opponents of State Housing Plan Sound Off at Hearing in Bedford | By Linda Greenhouse Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/party-for-london-school-of-economics-benefits-institutions-own.html | Party for London School of Economics Benefits Institutions Own Economics | By Israel Shenker | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/pathmark-seeks-to-advertise-prices-of-prescriptions.html | Pathmark Seeks to Advertise Prices of Prescriptions | By Grace Lichtenstein | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/personal-finance-airtrip-insurance-personal-finance.html | Personal Finance AirTrip Insurance | By Robert J Cole | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/red-reality-wins-with-track-mark-does-202-for-1-14-miles-to-score.html | RED REALITY WINS WITH TRACK MARY | By Joe Nichols | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/red-sox-down-yankees-20-orioles-bow-to-tigers-smiths-homer-decides.html | Red Sox Down Yankees 20 | By Leonard Koppett Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/regents-highereducation-plan-lists-roles-for-private-schools.html | Regents | By Gene I Maeroff | RE0000819682 | 2000-03-10 | B00000778314 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/roundup-phils-reynolds-begins-a-positive-streak.html | Roundup Phils | By Deane McGowen | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/saigon-decrees-end-of-elections-on-hamlet-level-under-new-system.html | SAIGON DECREES END OF ELECTIONS ON HAMLET LEVEL | By Craig R Whitney Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/sergeant-says-200-men-helped-falsify-bomb-data-gi-says-200-men.html | Sergeant Says 200 Men Helped Falsify Bomb Data | By Seymour M Hersh Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/silver-tumbles-in-futures-trade-copper-prices-also-falter-in-a.html | SILVER TUMBLES IN FUTURES TRADE | By James J Nagle | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/southern-governors-elect-wallace-as-chairman.html | Southern Governors Elect Wallace as Chairman | By Roy Reed Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/soviet-aide-in-us-sees-tool-trade-gains-soviet-aide-here-sees-gain.html | Soviet Aide in US Sees Tool Trade Gains | By Gene Smith Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/soviet-cadets-visit-kings-point-for-first-time-tour-by-russians.html | Soviet Cadets Visit Kings Point for First Time | By Werner Bamberger Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/spitz-has-nothing-to-say-on-return-chavoor-coach-of-olympic-star.html | SPITZ HAS NOTHING TO SAY ON RETURN | By Bill Becker Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/steingut-sees-a-550million-surplus.html | Steingut Sees a 550Million Surplus | By William E Farrell Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/strikes-hamper-schools-in-area-all-classes-are-canceled-in.html | STRIKES HAMPER SCHOOLS IN AREA | By John Darnton | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/styles-for-those-frosty-days-ahead.html | FASHION TALK | By Bernadine Morris | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/teachers-threaten-to-strike-unless-city-makes-satisfactory-contract.html | Teachers Threaten to Strike Unless City Makes Satisfactory Contract Offer | By Leonard Buder | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/the-greening-of-china-is-reported-by-historian.html | The Greening of China Is Reported by Historian | By Barbara W Tuchman | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/the-seeds-of-terrorism.html | IN THE NATION | By Tom Wicker | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/the-theater-long-days-journey-london-revival-brings-back-original.html | The Theater Long Days Journey | By Clive Barnes Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/thieu-foe-in-exile-suggests-new-regime.html | Thieu Foe in Exile Suggests New Regime | By Flora Lewis Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/trading-is-slow-on-amex-otc-exchange-index-dips-008-okc-shares.html | TRADING IS SLOW ON AMEX 0TC | By Elizabeth M Fowler | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/trial-of-friend-of-gallo-begins-key-prosecution-witness-said-to.html | TRIAL OF FRIEND OF GALLO BEGINS | By Lacey Fosburgh | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/tv-real-world-proves-to-be-curiously-elusive-abc-munich-report.html | TV Real World Proves to Be Curiously Elusive | By John J OConnor | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/us-moves-for-world-campaign-to-counter-political-terrorists.html | US Moves for Campaign To Counter Political Terrorists | By Tad Szulc Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/us-promoting-excursions-down-on-farm-us-starts-promoting-public.html | US Promoting Excursions Down on Farm | By Seth S King Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/us-uses-taxes-as-a-weapon-in-its-war-on-drugs.html | US Uses Taxes as a Weapon in Its War on Drugs | By Alfonso A Narvaez | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/wesleyan-opens-a-23million-drive-first-major-effort-in-half-a.html | Wesleyan Opens a 23Million Drive First Major Effort in Half a Century | By Lawrence Fellows Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/white-house-tied-to-arms-pact-delay.html | White House Tied to Arms Pact Delay | By John W Finney Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/7/1972 | https://www.nytimes.com/1972/09/07/archives/wood-field-and-stream-tuna-in-hiding.html | Wood Field and Stream  Tuna in Hiding | By Michael Strauss Special to The New York Times | RE0000819682 | 2000-03-10 | B00000778314 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/-possible-dream-auction-planned-to-help-the-arts.html | Possible Dream Auction Planned to Help the Arts | By Louis Calta | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/2-aides-say-nixon-pledges-not-to-ask-for-a-tax-rise-aides-say-nixon.html | 2 Aides Say Nixon Pledges Not to Ask for a Tax Rise | By Eileen Shanahan Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/25-us-generals-told-to-retire-nixon-names-2star-officer-as-army.html | 25 US GENERALS TOLD TO RETIRE | By William Beecher Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/3-lawyers-seek-grand-jury-study-of-hogans-malice.html | 3 Lawyers Seek Grand Jury Study Of Hogans Malice | By Lacey Fosburgh | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/4-antiwar-gis-freed-in-florida-us-judge-acts-after-bail-is-ordered.html | 4 ANTIWAR GIS FREED IN FLORIDA | By John Kifner Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/64-correction-officers-are-cited-for-heroism.html | 64 Correction Officers Are Cited for Heroism | By Francis X Clines | RE0000819671 | 2000-03-10 | B00000776606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/accord-is-reached-on-school-pact-averting-a-strike-monserrat-says.html | ACCORD IS REACHED ON SCHOOL PACT AVERTING A STRIKEMonserrat Says the Value of Increases Is 300Million and Within 55 Limits | By Leonard Buder | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/acting-fbi-leader-unlike-hoover-speaking-in-support-of-white-house.html | Acting FBI Leader Unlike Hoover Speaking in Support of White House | By Fred P Graham Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/an-extension-set-on-registration-us-tribunal-orders-state-to.html | AN EXTENSION SET ON REGISTRATION | By Morris Kaplan | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/and-for-dessert-nectarinestuffed-puffy-crepes.html | And for Dessert NectarineStuffed Puffy Crepes | By Jean Hewitt | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/australia-bags-two-large-tuna-but-chambers-of-us-boats-biggest.html | AUSTRALIA BAGS TWO LARGE TUNA | By Michael Strauss Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/better-sermons-urged-on-church-800-priests-hold-congress-at.html | BETTER SERMONS URGED ON CHURCH | By George Dugan Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/birtha-new-group-rocking-the-cradle-of-musical-myths.html | Birtha New Group Rocking the Cradle Of Musical Myths | By Don Heckman | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/black-september-guerrillas-strength-is-estimated-at-300.html | Black September Guerrillas | By Eric Pace | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/bridge-tournament-world-depends-on-enthusiasm-of-amateur.html | Bridge Tournament World Depends On Enthusiasm of Amateur | By Alan Truscott | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/cairo-says-bonn-seeks-to-evade-responsibility-alleges-false-charges.html | Cairo Says Bonn Seeks To Evade Responsibility | By Henry Tanner Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/city-is-widening-its-help-to-many-ethnic-groups.html | City Is Widening Its Help To Many Ethnic Groups | By Peter Kihss | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/corsaro-directs-city-opera-rehearsals-con-brio.html | Corsaro Directs City Opera Rehearsals Con Brio | By John Corry | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/court-nullifies-rooney-victory-new-primary-set-rerun-of-lowenstein.html | COURT NULLIFIES ROONEY VICTORY NEW PRIMARY SET | By Frank Lynn | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/digest-making-movies-fit-for-its-readers.html | Digest Making Movies Fit for Its Readers | By Paul Gardner Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/dutch-troubled-by-hints-of-bias-in-fights-with-turkish-workers.html | Dutch Troubled by Hints of Bias In Fights With Turkish Workers | By Flora Lewis Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/enemy-troops-reported-holding-most-of-key-town-near-danang-enemy-is.html | Enemy Troops Reported Holding Most of Key Town Near Danang | By Joseph B Treaster Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/expos-rookie-stops-mets-on-5hitter-40.html | Expos | By Joseph Durso | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/foreign-currencies-are-sold-fed-cites-moves-to-defend-dollar.html | Foreign Currencies Are Sold | ByH Erich Heinemann | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/futures-prices-end-irregularly-soybeans-and-grains-rally-after.html | FUTURES PRICES END IRREGULARLY | By James J Nagle | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/giants-jets-get-final-preseason-tests.html | Giants Jets Get Final Preseason Tests | By William N Wallace | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/graphics-awards-handed-out.html | Advertising | By Philip H Dougherty | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/gunmen-hunted-in-virgin-islands-fbi-joins-broad-search-for-robbers.html | GUNMEN HUNTED IN VIRGIN ISLANDS | By Jon Nordheimer Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/harlem-doctors-and-nurses-protest-appalling-medical-care-at.html | Harlem Doctors and Nurses Protest Appalling Medical Care at Hospital | By John Sibley | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/harvard-study-disputes-impact-of-schooling-on-future-income.html | Harvard Study Disputes Impact Of Schooling on Future Income | By William K Stevens | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/heroin-sale-is-laid-to-daughter-of-convicted-exibm-official.html | Heroin Sale Is Laid to Daughter Of Convicted ExI SM Official | By Linda Greenhouse Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/historian-tells-how-a-spartan-china-has-banished-the-old-squalor.html | Historian Tells How a Spartan China Has Banished the Old Squalor | By Barbara W Tuchman | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/hoffa-plans-a-hanoi-trip-us-later-cancels-permit-hoffa-plans-hanoi.html | Hoff a Plans a Hanoi Trip US Later Cancels Permit | By David E Rosenbaum Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/huge-art-show-on-view-at-olympics.html | Huge Art Show on View at Olympics | By David L Shirey Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/imasuper-takes-belmont-sprint.html | IMASUPER TAKES BELMONT SPRINT | By Joe Nichols | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/imf-report-welcomed.html | IMF Report Welcomed | By Brendan Jones | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/israel-honors-her-dead-at-tel-aviv-airport-rite-israel-honors-her.html | Israel Honors Her Dead At Tel Aviv Airport Rite | By Terence Smith Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/issues-1972-91343722.html | ISSUES 1972 | By William V Shannon | RE0000819671 | 2000-03-10 | B00000776606 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/issues-1972.html | ISSUES 1972 | By Paul A Samuelson | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/its-hors-doeuvres-rate-with-the-best.html | Its Hors dOeuvres Rate With the Best | By Raymond A Sokolov | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/jersey-official-reports-old-horrors-of-parkway-restaurants-are.html | Jersey Official Reports Old Horrors Of Parkway Restaurants Are Ended | By Ronald Sullivan Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/kennecott-sets-chile-writeoff-investment-in-country-is-put-at.html | KENNECOTT SETS CHILE WRITEOFF | By Gerd Wilcke | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/lazar-assailed-by-9-councilmen-he-is-accused-of-weakening-taxi.html | LAZAR ASSAILED BY 9 COUNCILMEN | By Edward Ranzal | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/lebanon-is-raided-by-israeli-patrol-but-the-brief-foray-is-said-to.html | LEBANON IS RAIDED BY ISRAELI PATROL | By Juan de Onis Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/levitz-shareholders-after-trouble-hear-profit-margins-will-recover.html | Levitz Shareholders After Trouble Hear Profit Margins Will Recover | By Isadore Barmash Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/library-offered-750000-by-us-matching-grant-would-aid-18-research.html | LIBRARY OFFERED 750000 BY US | By Laurie Johnston | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/market-place-big-board-lifts-some-of-secrecy.html | Market Place Big Board Lifts Some of Secrecy | By Terry Robards | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/matthews-wins-in-400-munich-fans-boo-him-victory-pose-is-seen-by.html | Matthews Wins in 400 Munich Fans Boo Him | By Neil Amdur Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/mcgovern-aide-quits-in-a-rift-over-voter-registration-drive.html | McGovern Aide Quits in a Rift Over Voter Registration Drive | By Bill Kovach Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/mgovern-urges-new-space-goal.html | MGOVERN URGES NEW SPACE GOAL | By Douglas E Kneeland Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/mideast-events-deflate-stocks-investors-show-reluctance-to-make.html | MIDEAST EVENTS DEFLATE STOCKS | By Alexander R Hammer | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/munich-police-ordered-5-to-ambush-8-terrorists-chief-defending.html | Munich Police Ordered 5 To Ambush 8 Terrorists | By David Binder Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/nixon-campaign-minus-nixon-spends-a-day-here.html | Nixon Campaign Minus Nixon Spends a Day Here | By James T Wooten | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/of-art-and-its-makers.html | Books of The Times | By Thomas Lask | RE0000819671 | 2000-03-10 | B00000776606 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/orioles-win-90-drop-tigers-to-2d-4-runs-in-first-sew-up-victory-for.html | ORIOLES WIN 90 DROP TIGERS TO 2D | By Murray Chass Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/painted-furniture-new-interest-in-an-old-art.html | Painted Furniture New Interest in an Old Art | By Rita Reit | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/pentagon-knew-of-unauthorized-lavelle-raid-in-71.html | Pentagon Knew of Unauthorized Lavelle Raid in 71 | By Seymour M Hersh Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/phillips-screw-delisted-by-amex-prices-on-exchange-slump-but-volume.html | PHILLIPS SCREW DELISTED BY AMEX | By Elizabeth M Fowler | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/prisoners-friend-in-us-or-hanoi-james-riddle-hoffa.html | Prisoners | By Agis Salpukas Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/publishers-unit-to-drop-subsidy-book-awards-committee-will-lose.html | PUBLISHERS UNIT TO DROP SUBSIDY | By Israel Shenker | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/rail-loans-voted-by-senate-body-bill-also-would-authorize-federal.html | RAIL LOANS VOTED BY SENATE BODY | By Marjorie Hunter Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/red-sox-win-104-from-yankees-take-lead-in-east.html | RED SOX WIN 104 FROM YANKEES TAKE LEAD IN EAST | By Leonard Koppett Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/rosh-hashanah-starts-at-sundown-with-prayers-for-israelis-slain-in.html | Rosh haShanah Starts at Sundown With Prayers for Israelis Slain in Munich | By Irving Spiegel | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/roundup-carlton-subdues-cards-for-23d-victory.html | Roundup Carlton Subdues Cards for 23d Victory | By Deane McGowen | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/safety-board-presses-for-rules-on-vehicles-used-in-recreation.html | Safety Board Presses for Rules On Vehicles Used in Recreation | By John D Morris Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/senate-takes-a-small-step-toward-approving-accord-on-arms.html | Senate Takes a Small Step Toward Approving Accord on Arms | By John W Finney Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/shortterm-rates-show-more-stability.html | ShortTerm Rates Show More Stability | By John H Allan | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/shriver-makes-uaw-bid.html | Shriver Makes UAW Bid | By Christopher Lydon Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/smith-toppled-by-ashe-in-3-sets.html | Smith Toppled by Ashe In 3 Sets | By Parton Keese | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/state-labor-told-to-elect-friends.html | STATE LABOR TOLD TO ELECT FRIENDS | By Damon Stetson Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/strict-noise-law-predicted-in-city-weiss-sees-council-action-on.html | STRICT NOISE LAW PREDICTEDIN CITY | By Max H Seigel | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/the-competing-strategies.html | WASHINGTON | By Mmes Restqn | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/the-dance.html | The Dance | By Clive Barnes | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/tv-a-glossy-smattering-of-nostalgia-in-a-tribute.html | TV A Glossy Smattering of Nostalgia in a Tribute | By John J OConnor | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/us-and-soviet-arms-rated.html | US and Soviet Arms Rated | By Michael Stern Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/us-drafts-new-rules-on-handling-of-cargoes.html | US Drafts New Rules On Handling of Cargoes | By Werner Bamberger | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/us-gains-expansion-of-working-groups-size-as-hijacking-treaty-is.html | US Gains Expansion of Working Groups Size as Hijacking Treaty Is Pushed at Global Meeting | By Robert Lindsey Special to The New York Times | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/8/1972 | https://www.nytimes.com/1972/09/08/archives/williams-proposes-plan-for-wall-street-reforms-williams-seeks-wall.html | Williams Proposes Plan For Wall Street Reforms | By Robert J Cole | RE0000819671 | 2000-03-10 | B00000776606 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/1.html | 1 | By Sterling D Spero | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/2.html | 2 | By Dudley C Lunt | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/4-women-seek-jobs-as-miners-and-mans-world-is-in-conflict.html | 4 Women Seek Jobs as Miners And Mans World Is in Conflict | By George Vecsey Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/9-arab-guerrilla-organizations-said-to-be-active-in-germany-9.html | 9 Arab Guerrilla Organizations Said to Be Active in Germany | By Hans J Stueck Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/after-112-years-store-makes-final-sale-yellow-house-a-general-store.html | After 112 Years Store Makes Final Sale | By Robert Metz Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/after-youre-mugged.html | After Youre Mugged | By Carey McWilliams | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/air-force-accused-of-raid-coverup-coverup-in-raid-laid-to-air-force.html | Air Force Accused Of Raid CoverUp | By Seymour M Hersh Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/alls-casual-on-mcgovern-plane.html | Alls Casual on McGovern Plane | By James M Naughton Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/antiques-elaborate-designs-in-chinese-enamels.html | Antiques Elaborate Designs in Chinese Enamels | By Marvin D Schwartz | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/at-least-30-dead-arabs-say.html | At Least 30 Dead Arabs Say | By Juan de Onis Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/beef-prices-stay-unchanged-here-survey-of-stores-to-extend-to-all.html | BEEF PRICES STAY UNCHANGED HERE | By Will Lissner | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/biaggi-endorses-ottingers-race-return-to-congress-is-urgedmayoral.html | BIAGGI ENDORSES OTTINGERS RACE | By Francis X Clines | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/bid-by-anaconda-denied-by-chile-copper-tribunal-declines-to-review.html | BID BY ANACONDA DENIED BY CHILE | By Gerd Wilcke | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/black-panthers-in-algiers-halt-operations-in-rift-with-regime.html | Black Panthers in Algiers Halt Operations in Rift With Regime | By Henry Giniger Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/brandt-says-bonn-wants-ruthless-inquiry-into-olympic-killings.html | Brandt Says Bonn Wants Ruthless Inquiry Into Olympic Killings | By David Binder Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/brennan-reports-labor-leaders-favoring-nixon-are-organizing.html | Brennan Reports Labor Leaders Favoring Nixon A re Organizing | By Damon Stetson Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/bridge-many-errors-go-unpunished-because-of-rivals-failure.html | Bridge Many Errors Go Unpunished Because of Rivals Failure | By Alan Tbubcott | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/cairo-appoints-a-new-foreign-minister.html | Cairo Appoints a New Foreign Minister | By Henry Tanner Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/chianti-often-maligned-but-popular.html | WINE TALK | By Frank J Prial | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/college-football-begins-today.html | College Football Begins Today | By Gordon S White Jr | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/despite-rise-in-syphilis-many-hospitals-drop-tests.html | Despite Rise in Syphilis Many Hospitals Drop Tests | By Boyce Rensberger | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/dog-show-honor-won-by-terrier-boreham-baranova-is-best-in-field-of.html | DOG SHOW HONOR WON BY TERRIER | By Walter R Fletcher Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/fate-of-embattled-tienphuoc-is-in-doubt.html | Fate of Embattled Tienphuoc Is in Doubt | By Joseph B Treaster Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/finland-still-wary-of-moscow-covets-world-role-at-european-security.html | Finland Still Wary of Moscow Covets World Role at European Security Parley | By James Feron Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/folk-city-retains-some-of-its-jazz-two-groups-excel-with-opposite.html | FOLK CITY RETAINS SOME OF ITS JAZZ Two Groups Excel With Opposite Approaches | ByJohn S Wilson | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/futures-of-sugar-continue-to-drop-decline-follows-a-forecast-of.html | FUTURES OF SUGAR CONTINUE TO DROP | By James J Nagle | RE0000819673 | 2000-03-10 | B00000776608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/head-of-college-quits-in-jersey-statecontrol-issue-behind.html | HEAD OF COLLEGE QUITS IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/hoffa-lawyer-sought-deal-on-trip-kleindienst-says-kleindienst-says.html | Hoffa Lawyer Sought Deal On Trip Kleindienst Says | By Benjamin Welles Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/in-mens-wear-a-hint-of-the-fifties.html | FASHION TALK | By Bernadine Morris | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/killing-of-six-laid-to-exnazi-guard-us-deportation-hearing-here.html | Killing of Six Laid To ExNazi Guard | By Max H Seigel | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/litton-industries-earnings-fell-sharply-in-fiscal-72-litton.html | Litton Industries Earnings Fell Sharply in Fiscal 72 | By Clare M Reckert | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/lowenstein-asks-a-fair-election-declines-to-blame-elections-board.html | LOWENSTEIN ASKS A FAIR ELECTION | By Frank Lynn | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/macgregor-warns-staff-to-keep-problems-quiet.html | MacGregor Warns Staff To Keep Problems Quiet | By James T Wooten Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/mansfield-sees-nixon-duplicity-on-key-problems-senator-criticizes.html | MANSFIELD SEES NIXON DUPLICITY ON KEY PROBLEMS | By Marjorie Hunter Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/market-place-merrill-lynch-sets-secondary.html | Market Place Merrill Lynch Sets Secondary | By Terry Robards | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/matthews-and-collett-banned-from-olympics-matthews-and-collett.html | Matthews and Collett Banned From Olympics | By Neil Amdur Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/matthews-im-an-athlete-not-a-politician.html | Matthews Im an Athlete Not a Politician | By Vincent Matthews Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/mcgovern-alleges-grain-sale-abuse.html | McGovern Alleges Grain Sale Abuse | By Douglas E Kneeland Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/mcgoverns-campaign-candidates-heavy-use-of-television-is-raising.html | McGoverns Campaign | By R W Apple Jr Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/messmer-opens-french-campaign-in-alsace.html | Messmer Opens French Campaign in Alsace | By Flora Lewis Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/mets-lose-94-to-cards-in-13th-simmonss-homer-decisive-milner-stars.html | METS LOSE 94 TO CARDS IN 13TH | By Joseph Durso | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/archives/mills-is-optimistic-on-chances-for-approval-of-budget-ceiling.html | Mills Is Optimistic on Chances For Approval of Budget Ceiling | By Herbert Koshetz | RE0000819673 | 2000-03-10 | B00000776608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/mrs-king-gains-final-but-chris-evert-loses-chris-evert-bows-to-miss.html | Mrs King Gains Final But Chris Evert Loses | By Parton Keese | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/panel-in-senate-votes-to-divert-road-funds-to-transit-systems.html | Panel in Senate Votes to Divert Road Funds to Transit Systems | By John Berbers Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/penn-life-merger-being-called-off-insurer-national-general-cite-a.html | PENN LIFE MERGER BEING CALLED OFF | By Robert J Cole | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/philippine-communist-movement-reported-growing.html | Philippine Communist Movement Reported Growing | By Tillman Durdin Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/pnompenh-residents-riot-looting-markets-for-rice-rioting-residents.html | Pnompenh Residents Riot Looting Markets for Rice | By Malcolm W Browne Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/prosecutor-seeks-atticastudy-file-subpoenas-restricted-data-on.html | PROSECUTOR SEEKS ATTICASTUDY FILE | By Michael T Kaufman | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/red-sox-top-yanks-42-to-hold-lead.html | Red Sox Top Yanks 42 to Hold Lead | By Leonard Koppett Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/roundup-fryman-and-tigers-put-orioles-2-12-back.html | Roundup Fryman and Tigers Put Orioles 2 12 Back | By Deane McGowen | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/scores-of-israeli-planes-strike-10-guerrilla-bases-in-a-reprisal.html | SCORES OF ISRAELI PLANES STRIKE 10 GUERRILLA BASES IN A REPRISAL FOR MUNICH | By Terence Smith Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/senates-endwar-amendment-is-dropped-from-military-bill.html | Senates End War Amendment Is Dropped From Military Bill | By John W Finney Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/shriver-critical-of-nixon-on-goals.html | SHRIVER CRITICAL OF NIXON ON GOALS | By Christopher Lydon Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/slain-11-mourned-at-holy-day-rites-arab-terrorism-decried-at-rosh.html | SLAIN 11 MOURNED AT HOLY DAY RITES | By Irving Spiegel | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/some-women-in-business-for-themselves-in-mans-domain.html | Some Women in Business for Themselvesin Mans Domain | By Eileen Summers | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/speeding-conviction-is-upset-as-traffic-law-is-held-unfair.html | Speeding Conviction Is Upset As Traffic Law Is Held Unfair | By Walter H Waggoner | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/stock-prices-dip-on-amex-and-otc-american-israeli-paper-up-to-buck.html | STOCK PRICES DIP ON AMEX AND 0TC | By Elizabeth M Fowler | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/stocks-end-week-in-another-drop-investors-stay-on-sidelines.html | STOCKS END WEEK IN ANOTHER DROP | By Alexander R Hammer | RE0000819673 | 2000-03-10 | B00000776608 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/supercharged-wankel-us-rights-granted-for-modified-form-of-rotary.html | Supercharged Wankel | By Stacy V Jones Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/teacher-pact-a-victory-for-all.html | Teacher Pact A Victory for All | By Leonard Buder | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/teachers-here-postpone-vote-on-new-labor-pact-48-hours.html | Teachers Here Postpone Vote On New Pact 48 Hours | By William K Stevens | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/the-dance-lively-and-varied-fare.html | The Dance Lively and Varied Fare | By Clive Barnes | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/the-jewish-vote.html | ABROAD AT HOME | By Anthony Lewis | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/the-new-body-snatchers.html | The New Body Snatchers | By S J Perelman | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/the-pattern-is-familiar.html | Books of The Times | By Thomas Lash | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/theme-for-tools-think-metric-new-tool-theme-is-think-metric.html | Theme for Tools Think Metric | By Gene Smith Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/top-fillies-and-mares-awaiting-showdown-in-todays-beldame.html | Top Fillies and Mares Awaiting Showdown in Todays Beldame | By Joe Nichols | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/union-at-city-university-says-negotiations-are-at-an-impasse.html | Union at City University Says Negotiations Are at an Impasse | By M A Farber | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/us-sets-up-intelligence-group-to-combat-terrorism.html | US Sets Up Intelligence Group to Combat Terrorism | By Tad Szulc Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/us-to-approve-li-plan-for-minorityhiring-quota.html | US to Approve LI Plan For MinorityHiring Quota | By David A Andelman | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/venereal-disease-an-epidemic-in-connecticut.html | Venereal Disease an Epidemic in Connecticut | By Lawrence Fellows Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/virgin-island-police-and-fbi-continue-search-for-slayers-of-8.html | Virgin Island Police and FBI Continue Search for Slayers of | By Jon Nordheimer Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/waldheim-asks-a-debate-on-terrorism-in-general.html | Waldheim Asks a Debate On Terrorism in General | By Kathleen Teltsch Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/wholesale-prices-up-sharply-again-spurred-by-food-farm-product.html | WHOLESALE PRICES UP SHARPLY AGAIN SPURRED BY FOOD | By Eileen Shanahan Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |
| 9/9/1972 | https://www.nytimes.com/1972/09/09/archives/woman-economist-backs-part-time-work-economist-backs-parttime-work.html | Woman Economist Backs PartTime Work | By Edward Cowan Special to The New York Times | RE0000819673 | 2000-03-10 | B00000776608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/act-two-is-spattered-with-jeds-tears-act-two-is-spattered-with.html | Act Two Is Spattered With Teds Tears | By Andrew Angus Dalrymple | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/14632-median-income-found-in-nassau-county.html | 14632 Median Income Found in Nassau County | By Edward C Burks | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/1943-oss-study-called-hitler-weak-and-a-bully-1943-psychoanalytic.html | 1943 OSS Study Called Hitler Weak and a Bully | By John Noble Wilford | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/1973-autos-will-stress-control-over-pollution-1973-cars-reflect-new.html | 1973 Autos Will Stress Control Over Pollution | By Jerry M Flint Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/1973-outlook-bright-despite-some-clouds-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/2486-dogs-slated-at-westchester-show.html | 2486 Dogs Slated at Westchester Show | By Walter R Fletcher | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/3-syrian-planes-downed-in-clash-with-the-israelis-4th-arab-aircraft.html | 3 SYRIAN PLANES DOWNED IN CLASH WITH THE ISRAELIS 4th Arab Aircraft Reported Struck in Battle Over the Golan Heights | By Terence Smith Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/7-clubs-combine-in-emra-to-hold-amateur-road-racing.html | 7 Clubs Combine in EMR A To Hold Amateur Road Racing | By Bill Braddock | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/a-boycott-on-wines-apparently-fizzling-out.html | A Boycott On Wines Apparently Fizzling Out | By Elaine Barrow Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/a-canard-of-great-purity.html | The revolution in haute cuisine | By Raymond A Sokolov | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/a-nation-of-strangers-by-vance-packard-368-pp-new-york-david-mckay.html | Rootless Americans | By Granville Hicks | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/a-new-fire-truck-arrives-in-freeport-color-it-green.html | A New Fire Truck Arrives In Freeport Color It Green | By Jane Chekenian Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/a-prescription-for-railroad-recovery-how-about-running-all-as-one.html | POINT OF VIEW | By E Spencer Miller | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/a-public-vote-on-composers-i-like-least-a-public-vote.html | A Public Vote On Composers I Like Least | By Donal Henahan | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/a-talk-with-eleanor-mcgovern-eleanor.html | A talk with Eleanor Mc Govern | By Patrick Anderson | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/aging-paper-mill-playhouse-may-be-reborn-as-arts-center.html | Aging Paper Mill Playhouse May Be Reborn as Arts Center | By Charles Paolino Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/alec-guinness-i-cannot-possibly-make-hitler-sympathetic-alec.html | Movies | By John Gruen LONDON | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/algerias-3-revolutions.html | Algerias 3 Revolutions | By Henry Giniger | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/americans-dwindle-on-the-london-scene.html | Americans Dwindle on the London Scene | By Judith Weinraub Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/americans-overseas-face-denial-of-vote-under-law-americans-abroad.html | Americans Overseas Face Denial of Vote Under Law | By Richard Severo Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/an-itchy-parasite-not-new-to-island.html | An itchy Parasite Not New to Island | By Jane Rosen | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/and-now-for-something-truly-funny-and-now-for-something-truly-funny.html | And Now for Something Truly Funny | By John Simon | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/apartment-gardeners-find-a-way.html | Gardens | By H Fred DaleToronto | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/apricot-kernels-linked-to-poisonings-on-coast.html | Apricot Kernels Linked To Poisonings on Coast | By Lawrence K Altman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/arabs-mourn-dead-in-a-bombed-village-bombed-village-mourns-its-dead.html | Arabs Mourn Dead in a Bombed Village | By Juan de Onis Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/article-3-no-title-cousteau-searches-for-his-whale-cousteau.html | Cousteau searches for his whale | By Sara Davidson | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/ashes-of-victory-world-war-ii-and-its-aftermath-by-quincy-howe-542.html | From Munich to NixoninChina | By John Toland | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/august-1914-by-alexander-solzhenitsyn-translated-by-michael-glenny.html | A new departure for a master | By Simon Karlinsky | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/australian-bows-kerry-melville-unable-to-slow-billie-jean-in-63-75.html | AUSTRALIAN BOWS | By Parton Keese | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/ballet-a-day-for-regional-companies.html | Ballet A Day for Regional Companies | By Clive Barnes | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/beat-belts-urged-for-the-pregnant-ama-study-recommends-auto-safety.html | SEAT BELTS URGED FOR THE PREGNANT | By John D Morris Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/bela-lugosis-white-christmas-by-paul-west-140-pp-new-york-harper.html | Alley Jaggers plays Proteus | By Geoffrey Wolff | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/browsing-for-rhinoceros-at-the-metropolitan.html | Art | By John Canaday | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/brundages-last-hurrah.html | Brundages Last Hurrah | By Steve Cady | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/busgarage-plan-still-weighed.html | TRANSPORTATION | By Frank J Prial | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/but-will-those-specials-be-special.html | Television | By John J OConnor | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/buyers-renovating-homes-revive-innercity-areas.html | Buyers Renovating Homes Revive InnerCity Areas | By Ruth Rejnis Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/cahill-surveys-tocks-island-dam-site-by-helicopter-decision-slated.html | Cahill Surveys Tocks Island Dam Site by Helicopter | By Joseph F Sullivan Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/card-errors-help-mets-triumph-31-mets-beat-cards-and-gibson-by-31.html | Card Errors Help Mets Triumph 31 | By Thomas Rogers | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/chess-anderssen-first-champion-master-of-combinative-play.html | Chess Anderssen First Champion Master of Combinative Play | By Samuel Reshevsky | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/city-to-purchase-273-new-buses-all-to-be-airconditioned-deliveries.html | CITY TO PURCHASE 273 NEW BUSES | By Paul L Montgomery | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/court-hearing-slated-on-rockaways-fare.html | Court Hearing Slated On Rockaways Fare | By Am L Goldman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/dance.html | Dance | By Anna Kisselgoff | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/daulaires-trolls-by-ingri-and-edgar-parin-daulaire-62-pp-new-york.html | DAulaires Trolls By Ingri and Edgar Parin dAulaire 62 pp New York Doubleday  Co 595 Ages 8 to 11 | By Sidney Long | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/dean-acheson-by-gaddis-smith-the-american-secretaries-of-state-and.html | What World War II and its aftermath were all aboutsome new reappraisals | By Diane Shaver Clemens | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/descendants-sell-off-last-remnants-of-old-homestead-on-fireplace.html | Descendants Sell Off Last Remnants Of Old Homestead on Fireplace Road | By Barbara Delatiner Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/details-provided-on-munich-deaths-autopsies-on-11-israelis-said-to.html | DETAILS PROVIDED ON MUNICH DEATHS | By David Binder Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/detergent-ban-no-regrets-detergents-no-regrets-in-suffolk-on-the.html | Detergent Ban No Regrets | By David Bird | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/disputed-basket-halts-streak-soviet-five-ends-u-s-olympic-reign.html | Disputed Basket Halts Streak | By Neil Amdur Special To The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/dominguin-by-keith-botsford-illustrated-260-pp-new-york-quadrangle.html | Namero Uno the jetsets matador | By Larry Collins | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/donors-to-baldwin-fair-share-common-interest.html | Donors to Baldwin Fair Share Common Interest | By Fred McMorrow Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/economic-concentration-structure-behavior-and-public-policy-by-john.html | Does big business really do us any harmor good Economic Concentration Structure Behavior and Public Policy By John M Blair 742 pp New York Harcourt Brace Jovanovich 1695 | By Susan Previant Lee and Peter Passell | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/effort-to-save-barnegat-bay-will-pit-rock-against-sea.html | Effort to Save Barnegat Bay Will Pit Rock Against Sea | By Richard J H Johnston Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/end-of-a-vacation.html | IN THE NATION | By Tom Wicker | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/entries-due-for-li-fair-oct-79.html | Entries Due for LI Fair Oct 79 | By Glenn Singer Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/evidence-found-that-fluoride-is-vital-element-in-diet-of-mice.html | Evidence Found That Fluoride Is Vital Element in Diet of Mice | By Boyce Rensberger | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/first-rutgers-coeds-arrive.html | First Rutgers Coeds Arrive | By William P Barrett Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/fittipaldi-25-verges-on-world-driving-title.html | Fittipaldi 25 Verges on World Driving Title | By Michael Katz | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/for-aged-handball-still-packs-wallop-they-pack-wallop-yet.html | For Aged Handball Still Packs Wallop | By Charles Friedman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/for-some-trade-is-a-big-favor.html | For Some Trade Is a Big Favor | By William N Wallace | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/for-spring-keep-it-soft-and-simple-fashions-pendulum-is-poised-to.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/former-chomsky-disciples-hurl-harsh-words-at-the-master.html | Former Chomsky Disciples Hurl Harsh Words at the Master | By Israel Shenker | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/friend-the-story-of-george-fox-and-the-quakers-by-jane-yolen-179-pp.html | Friend The Story of George Fox and the Quakers By Jane Yolen 179 pp New York The Seabury Press 595 Ages 12 to 15 | By Richard Horchler | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/future-of-the-fair-site-still-debated.html | Future of the Fair Site Still Debated | By Samuel Weiss | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/g-by-john-berger-316-pp-new-york-the-viking-press-795.html | Don Juan as a blend of sex and history | By Leo Braudy | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/gary-player-gains-edge-by-2-shots-in-akron-golf-golf-lead-taken-by.html | Gary Player Gains Edge By 2 Shots in Akron Golf | By Lincoln A Werden Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/get-10-or-20-playwrights-into-a-room-10-or-20-playwrights-.html | Get 10 or 20 Playwrights Into a Room | By Walter Kerr | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/hanoi-invites-kin-to-greet-pows-one-member-of-each-pilots-family-to.html | HANOI INVITES KIN TO GREET POWS | By Emanuel Perlmutter | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/housing-debated-in-westchester-udc-controversy-flares-again-at-new.html | HOUSING DEBATED IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/housing-debated-in-westchester.html | HOUSING DEBATED IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/housing-dispute-goes-on.html | Housing Dispute Goes On | ByBarbara Marhoefer Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/how-now-dick-daring.html | How now Dick Daring | By Martin Kasindorf | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/how-to-talk-with-barbara-walters-about-practically-anything-roy.html | How to talk with Barbara Walters about practically anything | By James Conaway | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/im-not-really-a-photographer.html | Photography | By A D Coleman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/italian-regions-tackle-pollution-national-hydrocarbons-unit-takes-a.html | ITALIAN REGIONS TACKLE POLLUTIONNational Hydrocarbons Unit Takes a Leading Role | ByPaul Hofmann Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/ivy-league-football-prospects-dartmouth-rated-top-choice-to-take.html | Ivy League Football Prospects Dartmouth Rated Top Choice to Take Crown | By Gordon S White Jr | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/jets-chargers-end-in-2020-tie-deadlocked-on-field-goal-by-howfield.html | JETS CHARGERS END IN 2020 TIE | By Bill Becker Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/joe-franklin-lives-on-memory-lane-franklin-on-memory-lane.html | Television | By Ellen Cohn | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/jwts-man-abroad.html | MADISON AVE | By Philip H Dougherty | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/knocking-around-the-rock.html | The Last Word | By Mel Watkins | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/landfills-take-toll-of-marsh-birds-landfills-take-a-toll-of-birds.html | Landfills Take Toll of Marsh Birds | By Fred Ferretti Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/lani-hall-makes-a-smash-debut.html | Pop | By Don Heckman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/lindsay-administration-gets-fund-commitments-and-now-supports.html | Lindsay Administration Gets Fund Commitments and Now Supports States Environmental Bond Issue | By David Bird | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/ling-the-rise-fall-and-return-of-a-texas-titan-by-stanley-h-brown.html | How to turn 2000 into 70 millionon paper | By Vartanig G Vartan | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/long-strike-swells-welfare-rolls-long-fedders-strike-swells.html | Long Strike Swells Welf are Rolls | By Ruth Ann Burns Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/many-players-missing-or-gone-as-nhl-camps-open.html | Many Players Missing or Gone as NHL Camps Open | By Gerald Eskenazi | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/mayor-gets-and-rejects-transport-chiefs-memo-urging-veto-of-noise.html | Mayor Gets and Rejects Transport Chiefs Memo Urging Veto of Noise Code | By Francis X Clines | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/mcgovern-says-attempt-to-bug-office-was-foiled.html | McGovern Says Attempt To Bug Office Was Foiled | By R W Apple Jr Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/money-in-short-supply-for-li-schools.html | Money in Short Supply for LI Schools | By Gene I Maeroff | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/mood-of-workers-in-britain-divided-annual-meeting-ends-with.html | MOOD OF WORKERS IN BRITAIN DIVIDED | By Michael Stern Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/more-words-of-science-by-isaac-asimov-illustrated-267-pp-boston.html | More Words Of Science By Isaac Asimov Illustrated 267 pp Boston Houghton Mifflin Company 595 Ages 12 and Up | By Robert J Anthony | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/moreefficient-paper-work-speeding-pace-of-justice-in-court-in.html | MoreEfficient Paper Work Speeding Pace of Justice in Court in Middlesex | By Joseph Deitch Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/music-garden-state-bluegrass-festival-survives.html | Music Garden State Bluegrass Festival Survives | ByJohn S Wilson Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/nassau-jail-needs-godfather-or-two.html | Nassau Jail Needs Godfather or Two | By Ruth Heyman Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/new-art-we-may-dislike-it-but-can-we-reject-it.html | Art | By Peter Schjeldahl | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/new-face-enters-the-boardroom.html | SPOTLIGHT | By Andrew H Malcolm | RE0000819678 | 2000-03-10 | B00000776613 |

| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/no-free-lunch.html | No Free Lunch | By William V Shannon | RE0000819678 | 2000-03-10 | B00000776613 |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/nobodys-business-stories-by-penelope-gilliatt-185-pp-new-york-the.html | Poignant contemporary innovative | ByAnthony Burgess | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/nutrition-centers-prove-a-boon-to-the-elderly-in-chicago.html | Nutrition Centers Prove a Boon to the Elderly in Chicago | By Seth S King Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/obeah-is-a-fact-of-life-and-afterlife-in-the-caribbean-obeah-a-fact.html | Obeah Is a Fact of Life and Afterlife in the Caribbean | By Lindsay Haines | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/observatory-at-union-college-lets-the-public-see-into-space.html | Observatory at Union College Lets the Public See Into Space | By Pranay Gupte Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/obsolete-human-scale.html | OBSERVER | By Russell Barer | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/october-will-be-a-busy-month.html | Coins | By Thomas V Haney | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/on-the-mill-outlet-route-you-need-uncle-stanleys-measurements-on.html | On the Mill Outlet Route You Need Uncle Stanleys Measurements | Roy Bongartz | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/pair-charged-in-murder-of-eight-in-virgin-islands.html | Pair Charged in Murder of Eight in Virgin Islands | By Jon Nordheimer Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/pentagon-assails-proxmire-actions-says-he-seeks-publicity-on-charge.html | PENTAGON ASSAILS PROXMIRE ACTIONS | By Seymour Hersh Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/pravda-discloses-stoppages-in-bread-supply-to-a-region-east-of.html | Pravda Discloses Stoppages in Bread Supply to a Region East of Moscow | By Hedrick Smith Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/primary-season-stretches-on-with-9-more-tuesday.html | Primary Season Stretches On With 9 More Tuesday | By Jack Rosenthal Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/recordings.html | Recordings | By Harvey E Phillips | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/regrouping-in-a-carriage-house.html | All thats left of grandmothers place | By Norma Skurka | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/rehabilitation-hospital-administrator-in-wheelchair-is-symbol-of.html | Rehabilitation Hospital Administrator in Wheelchair Is Symbol of Victory for North Brunswick Patients | By Louise Saul Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/rene-leibowitz-191372.html | Rene Leibowitz 191372 | By Joan Peyser | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/reservists-find-the-big-time-in-watertown.html | Reservists Find the Big Time in Watertown | By Michael T Kaufman Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/richard-burton-very-close-up-by-john- cottrell-and-fergus-cashin-385.html | A wild stallionand an actor manqu | By Donald Goddard | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/ring-lardner-and-the-portrait-of-folly-by- maxwell-geismar-166-pp.html | Ring Lardner And the Portrait Of Folly By Maxwell Geismar 166 pp New York Thomas Y Crowell Company 450 Ages 12 to 16 | By Lewis Nichols | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/roberto-baeza-will-race-against-hard-to- beat-piggot-today.html | Roberto Baeza Will Race Against Hard To Beat Piggot Today | By James Brown Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/rosh-hashanah-sermons-note-munich- murders.html | Rosh haShanah Sermons Note Munich Murders | By Irving Spiegel | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/rough-tunnel-trip-is-getting-smoother.html | Rough Tunnel Trip Is Getting Smoother | BY Frank Bailinson Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/russians-report-rocks-on-venus-are-like- earths-say-spacecraft-also.html | RUSSIANS REPORT ROCKS ON VENUS ARE LIKE EARTHSSays Spacecraft Also Found Dome Sunlight Penetrates PlanetDense Clouds | By Theodore Shabad Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/save-money-build-your-own.html | Home Improvement | By Bernard Gladstone | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/schools-face-new-challenges-schools-in- the-city-facing-challenges.html | Schools Face New Challenges | By Leonard Buder | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/seattles-elusive-recovery-many-still- jobless-in-spite-of-area-gains.html | Seattles Elusive Recovery | By Robert A Wright | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/serenity-and-respect-mark-sextherapy- project-at-hospital-on-long.html | Serenity and Respect Mark SexTherapy Project at Hospital on Long Island | By Alice Murray Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/shadow-on-the-alamo-new-heroes-fight- old-corruption-in-texas.html | The dirty thirty at large in the Texas State House | By Martin Waldron | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/shriver-assails-president-on-reaction-to- the-poor.html | Shriver Assails President On Reaction to the Poor | By Christopher Lydon Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/society-annuals-ahead.html | Stamps | By David Lidman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/soviet-said-to-add-force-near-china-us- reports-3-divisions-join.html | SOVIET SAID TO ADD FORCE NEAR CHINA | By William Beecher Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archiv es/state-is-pulling-down-billboards-in-war- against-visual-pollution.html | TRANSPORTATION | BY Harold Faber Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/steelers-rally-to-tie-redskins-late-field-goal-by-gerela-earns-a.html | STEERS RALLY TO TIE REDSKINS | | By William N Wallace Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/steinkraus-to-ride-main-spring-in-prix-des-nations-competition.html | News | | By Ed Corrigan | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/steve-stills-a-male-chauvinist-steve-stills-a-male-chauvinist.html | Pop | | By Loraine Alterman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/summer-it-s-gone-the-way-of-all-flesh.html | Summer Its Gone The Way Of All Flesh | | By Philip H Dougherty Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/susans-girl-31-beldame-victor-summer-guest-finishes-2d-to-pincays.html | SUSANS GIRL 31 BELDAME VICTOR | | By Joe Nichols | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/swedes-organize-to-build-coops.html | Swedes Organize To Build Coops | | By Bernard K Johnpoll | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/talented-children-have-a-place-to-play.html | Talented Children Have a Place to Play | | By Grace W Weinstein Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/talking-back-to-the-new-york-times-letters-to-the-editor-18511971.html | Talking Back to The New York Times | | By Richard R Lingeman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/teacup-full-of-roses-by-sharon-bell-mathis-125-pp-new-york-the.html | Teacup Full Of RosesBy Sharon Bell Mathis 125 pp New York The Viking Press 450 Ages 12 to 15 | | By Janet Harris | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/tennis-pros-organize-in-move-to-bar-squeeze-from-2-sides.html | Tennis Pros Organize in Move To Bar Squeeze From 2 Sides | | By Charles Friedman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/textile-manufacturer-raises-donkeys.html | Textile Manufacturer Raises Donkeys | | By Joan L Jones Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/that-championship-director-that-championship-director-antoon.html | That Championship Director | | By Chris Chase | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/that-rare-painting-can-get-new-life-in-newark-studio.html | That Rare Painting Can Get New Life in Newark Studio | | By James F Lowney Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-advertising-man-by-jack-dillon-316-pp-new-york-harpers-magazine.html | New Novel | | By Martin Levin | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-bulk-of-hostility-to-new-music-would-pass-if-.html | Music | | By Charles Wuorinen | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-escalation-of-soviet-dissent-and-of-soviet-repression-dissent.html | The escalation of Soviet dissent and of Soviet repression | | By Anatole Shub | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-growing-love-affair-between-poles-and-polonia-the-love-affair.html | The Growing Love Affair Between Poles and Polonia | By James Feron | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-name-they-share-is-part-of-each.html | The Name They Share Is Part of Each | By Robert Mcg Thomas Jr | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-only-dope-on-the-first-bad-trip-was-the-passenger-a-bad-trip-to.html | The Only Dope on the First Bad Trip Was the Passenger | By Peter Andrews | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-politics-of-authenticity-radical-individualism-and-the.html | Freedom is not happiness | ByPeter Brooks | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-private-life-of-the-louvre-directors-of-the-museum-like-to-be-a.html | The Private Life of the Louvre | By Joseph Wechsberg | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-return-of-the-quota-system-this-time-the-aim-is-different.html | This time the aim is different The return of the quota system | By Walter Goodman | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-sweetest-of-all.html | Gardens | By Deni Seibert | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-tarnishing-of-reynolds-aluminum-huge-debt-expansion-ills-and.html | The Tarnishing of Reynolds Aluminum | By Michael C Jensen | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-united-states-and-the-origins-of-the-cold-war-19411947-by-john.html | The United States And the Origins of The Cold War 19411947 | By Charles S Maier | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/the-watermethod-man-by-john-irving-365-pp-new-york-random-house-695.html | Fiction Irony elitism Babbitt updated Africa civil rights | By Jan Carew | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/tigers-throttled-by-gardner-lyle-yankees-two-games-out-of-first.html | TIGERS THROTTLED BY GARDNER LYLE | By Leonard Koppett Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/to-survive-bookstores-move-to-malls.html | To Survive Bookstores Move to Malls | By Martin Gansberg Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/tokyo-prepares-for-tanaka-trip-advance-party-plus-chimps-and-swans.html | TOKYO PREPARES FOR TANAKA TRIP | By Richard Halloran Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/treasury-bond-market-learns-to-love-the-computer-technology-may.html | Treasury Bond Market Learns to Love the Computer | By Robert J Puffy | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/u-s-and-saigon-dispute-defense-of-capital.html | U S and Saigon Dispute Defense of Capital | By Craig R Whitney Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/us-will-airlift-rice-to-cambodia-state-department-tells-of-appeal.html | US WILL AIRLIFT RICE TO CAMBODIA | By Benjamin Welles Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/ussoviet-deal-on-grain-becomes-campaign-issue-mcgoverns-charge-that.html | USSoviet Deal on Grain Becomes Campaign Issue | By E W Kenworthy Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/volunteers-aid-both-candidates-ranging-in-age-from-8-to-80-they.html | VOLUNTEERS AID BOTH CANDIDATES | By Thomas P Ronan | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/wall-street.html | WALL STREET | By Terry Robards | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/warren-county-incomes-low-for-area.html | Warren County Incomes Low for Area | By Edward C Burks | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/warton-old-boom-town.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/welfare-clients-seeking-damages-those-cut-by-workrelief-law-demand.html | WELFARE CLIENTS SEEKING DAMAGES | By Peter Kihss | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/what-kind-of-people-are-we.html | WASHINGTON | By James Reston | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/what-was-ulysses-s-grants-first-name.html | Presidential trivia | By Harold Faber | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/white-dawn-wins-pace-at-yonkers-crays-filly-driven-by-hult-to-4.html | WHITE DAWN WINS PACE AT YONKERS | By Louis Effrat Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/wood-field-and-stream-scandinavia-wins-world-series-of-tuna-as.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/10/1972 | https://www.nytimes.com/1972/09/10/archives/youths-compete-for-trophies-in-asphalt-olympics.html | Youths Compete for Trophies inAsphalt Olympics | By C Gerald Fraser | RE0000819678 | 2000-03-10 | B00000776613 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/4pound-dog-best-at-westchester-25monthold-pomeranian-is-first-of.html | 4POUND DOG BEST AT WESTCHESTER | By Walter R Fletcher Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/action-by-egypt-seen-as-unlikely-diplomatic-drive-expected-to-go-on.html | ACTION BY EGYPT SEEN AS UNLIKELY | By Henry Tanner Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/aliens-in-cambodia-fear-new-purge-aliens-in-cambodia-fear-new-purge.html | Aliens in Cambodia Fear New Purge | By Malcolm W Browne Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/arabs-in-perugia-meet-hostility-rumors-link-them-with-the.html | ARABS IN PERUGIA MEET HOSTILITY | By Paul Hofmann Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/attica-a-year-later-calmer-but-grievances-persist-attica-a-year.html | Attica a Year Later Calmer but Grievances Persist | By Murray Schumach Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/bilingual-curriculum-is-broadened-by-city.html | Bilingual Curriculum Is Broadened by City | By Gene I Maeroff | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/bridge-fatigue-factor-can-affect-the-result-of-close-match.html | Bridge | By Alan Truscott | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/city-acts-to-drop-welfare-addicts-move-is-directed-at-those-who.html | CITY ACTS TO DROP WELFARE ADDICTS | By Peter Kihss | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/classic-labororganizing-drive-splits-el-paso-strike-by-chicano.html | Classic LaborOrganizing Drive Splits El Paso | By Homer Bigart Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/coco-left-a-legacy-its-chanel-no-19.html | FASHION TALK | By Angela Taylor | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/coin-flip-decides-victor-in-soccer-nacional-of-colombia-is-named.html | COIN PUP DECIDES VICTOR IN SOCCER | By Alex Yannis | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/cutty-sark-to-lois.html | Advertising | By Philip H Dougherty | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/dayan-reported-in-munich-on-day-of-the-killings.html | Dayan Reported in Munich on Day of the Killings | By David Binder Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/economic-future-clouded-by-virgin-island-slayings-economic-outlook.html | Economic Future Clouded By Virgin Island Slayings | By Jon Nordheimer Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/fed-interestrate-stance-makes-bond-pricing-hazy-credit-markets.html | Credit Markets | By John H Allan | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/fort-lee-council-bans-rezoning-to-stem-long-highrise-boom.html | Fort Lee Council Bans Rezoning To Stem Long HighRise Boom | By Robertd McFadden Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/future-of-hip-still-in-dispute-factionalism-on-financing-hinders.html | FUTURE OF HIP STILL IN DISPUTE | By Nancy Hicks | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/giants-set-back-browns-by-2821-evans-scores-4-times-here-before.html | GIANTS SET BACK BROWNS BY 2821 | By Gordon S White Jr | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/group-worships-without-a-rabbi-spring-valley-congregation-shuns.html | GROUP WORSHIPS WITHOUT A RABBI | By George Dugan Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/hard-to-beat-defeats-roberto-by-a-length-in-prix-nell-race.html | Hard To Beat Defeats Roberto By a Length in Prix Neil Race | By James Brown Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/high-living-cost-vexes-alsatians-french-premier-on-a-tour-hears.html | HIGH LIVING COST VEXES ALSATIANS | By Flora Lewis Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/imf-sees-gradual-gain-from-parity-realignments-last-decembers.html | I M F Sees Gradual Gain From Parity Realignments | By Edwin L Dale Jr Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/impartial-city-election-board-rooney-case-raises-basic-questions-of.html | Impartial City Election Board Rooney Case Raises Basic Questions of Political Integrity | By Frank Lynn | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/ireland-fails-to-settle-traveling-people.html | Ireland Fails to Settle Traveling People | By Ralph Blumenthal Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/lebanon-urges-an-effort-to-solve-refugee-problem-lebanon-bids-big.html | Lebanon Urges an Effort To Solve Refugee Problem | By Juan de Onis Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/many-in-quebec-back-separatism-even-englishcanadian-foes-see-chance.html | MANY IN QUEBEC BACK SEPARATISM | By William Borders Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/mets-beat-cards-32-as-seaver-wins-17th-despite-leaving-game-in.html | Mets Beat Cards 32 as Seaver Wins 17th Despite Leaving Game in Fifth | By Thomas Rogers | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/mgovern-silent-on-bugging-spy-wont-comment-on-reports-that.html | MGOVERN SILENT ON BUGGING SPY | By James M Naughton Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/milton-cruzs-piano-program-is-fluent-though-a-bit-cautious.html | Milton Cruzs Piano Program Is Fluent Though a Bit Cautious | By Raymond Ericson | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/muffling-the-drums-of-africa.html | Books of The Times | By Anatole Broyard | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/nastase-turns-back-ashe-in-u-s-open-final-rumanian-scores-in-five-s.html | Nastase Turns Back Ashe in U S Open Final | By Parton Keese | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/new-boston-center-skillful-use-of-urban-space.html | New Boston Center Skillful Use of Urban Space | By Ada Louise Huxtable Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/nixon-and-mcgovern-square-off-on-economic-issues.html | Nixon and McGovern Square Off on Economic Issues | By Philip Shabecoff Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/personal-finance-guidelines-for-insurance-ads.html | Personal Finance Guidelines for Insurance Ads | By Robert J Cole | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/pressure-is-put-on-cahill-to-modify-tocks-is-plan.html | Pressure Is Put on Cahill To Modify Tocks Is Plan | By Joseph F Sullivan Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archiv es/rabbis-here-urge-all-nations-to-prevent-further-terrorism.html | Rabbis Here Urge All Nations To Prevent Further Terrorism | By Irving Spiegel | RE0000819674 | 2000-03-10 | B00000776609 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/retail-census-says-number-of-stores-declined-by-12400-retail.html | Retail Census Says Number of Stores Declined by 12400 | By Isadore Barmash | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/roundup-red-sox-sweep-two.html | Roundup Red Sox Sweep Two | By Sam Goldaper | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/schools-opening-today-with-force-of-security-aides-anticrime-setup.html | SCHOOLS OPENING TODAY WITH FORCE OF SECURITY AIDES | By Leonard Buder | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/staging-parties-for-a-party-is-their-business.html | Staging Parties for a Party Is Their Business | By Judy Harkison Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/the-continuity-of-life.html | The Continuity of Life | By Milan D Popovic | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/the-environment-of-politics.html | The Environment Of Politics | By Robert Bendiner | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/the-food-weapon.html | ABROAD AT HOME | By Anthony Lewis | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/the-stage-crazy-now-musical-revue-starts-season-at-the-eden.html | The Stage Crazy Now | By Clive Barnes | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/theatrics-sweeping-pop-music-scene.html | Theatrics Sweeping Pop Music Scene | By Don Heckman | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/they-sometimes-fight-fires.html | I envisioned my career involving deathdefying rescues | By Joseph Galvin | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/thousands-view-africanamerican-parade-in-city.html | Thousands View AfricanAmerican Parade in City | By Les Ledbetter | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/trade-expansion-with-east-urged-groups-from-six-western-nations.html | TRADE EXPANSION WITH EAST URGED | By James J Nag le | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/tv-review-rookies-and-a-cosby-series-open-season.html | TV Review | By John J OConnor | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/us-casts-a-veto-in-un-on-mideast-citing-terrorism-opposes-call-for.html | US CASTS A VETO IN UN ON MIDEAST CITING TERRORISM | By Robert Alden Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/us-protests-invective-by-saigon-on-mcgovern.html | U S Protests Invective By Saigon on McGovern | By Craig R Whitney Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/us-trade-groups-land-in-moscow-electronics-industry-sets-a-selling.html | US TRADE GROUPS LAND IN MOSCOW | By Theodore Shabad Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/us-wins-its-first-olympic-marathon-since-1908-loses-on-basketball.html | US Wins Its First Olympic Marathon Since 1908 Loses on Basketball Protest | By Neil Amdur Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/varied-texas-cultures-disprove-stereotypes-of-state-at-an-ethnic.html | Varied Texas Cultures Disprove Stereotypes of State at an Ethnic EatIn | By Martin Waldron Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/vital-kopeck-coin-scarce-in-soviet-only-one-to-fit-pay-phones-many.html | VITAL KOPECK COIN SCARCE IN SOVIET | By Hedrick Smith Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/white-harlem-dentist-will-teach-black-studies.html | White Harlem Dentist Will Teach Black Studies | By George Goodman Jr | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/with-the-dave-brubeck-family-the-stress-is-on-togetherness.html | With the Dave Brubeck Family The Stress Is on Togetherness | By Virginia Lee Warren Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/world-golf-goes-to-gary-player-71-for-142-brings-a-2shot-triumph.html | WORLD GOLF GOES TO GARY PLAYER | By Lincoln A Werden Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/11/1972 | https://www.nytimes.com/1972/09/11/archives/yanks-beat-tigers-50-on-stottlemyre-3hitter-yanks-triumph-over.html | Yanks Beat Tigers 50 On Stottlemyre 3Hitter | By Leonard Koppett Special to The New York Times | RE0000819674 | 2000-03-10 | B00000776609 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/10year-rise-in-east-side-affluence-noted-10year-rise-in-east-side.html | 10Year Rise in East Side Affluence Noted | By Edward C Burks | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/5-acts-perform-at-dance-festival-carmen-de-lavallade-makes-a-rare-a.html | 5 ACTS PERFORM ATDANCEFESTIVAL | By Don McDonagh | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/a-healthy-reed-signs-knick-pact-team-captain-awaits-test-of-knee-in.html | A HEALTHY REED SIGNS KNICK PACT | By Sam Goldaper Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/a-silent-prayer-for-11-israelis-observed-mood-restrained-at-games.html | A Silent Prayer for 11 Israelis Observed | By Neil Amdur Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/a-tiny-bug-gives-san-francisco-sourdough-its-special-taste.html | A Tiny Bug Gives San Francisco Sourdough Its Special Taste | By Robert Lindsey Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/aflcio-ready-to-endorse-case-jersey-units-action-would-be-first-for.html | AFLCIO READY TO ENDORSE CASE | By Ronald Sullivan Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/agnew-says-mcgovern-takes-strange-positions.html | Agnew Says McGovern Takes Strange Positions | By James T Wooten Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/alfred-a-knopf-at-80-recalls-his-life-and-career.html | Alfred A Knopf at 80 Recalls His Life and Career | By Israel Shenker | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/amex-price-drop-continues-counter-stocks-are-also-down.html | Amex Price Drop Continues Counter Stocks Are Also Down | By Elizabeth M Fowler | RE0000819675 | 2000-03-10 | B00000776610 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/artificial-dollar-prop-shunned-intervention-limits-speculation-only.html | Artificial Dollar Prop Shunned | By Edwin L Dale Jr Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/assembly-chiefs-begin-state-tour-theme-is-that-republicans-have-met.html | ASSEMBLY CHIEFS BEGIN STATE TOUR | By William William E Farrell | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/attica-prisoners-have-gained-most-points-made-in-rebellion-attica.html | Attica Prisoners Have Gained Most Points Made in Rebellion | By Paul L Montgomery | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/barker-admits-raid-role-but-wont-involve-others-in-interview-he.html | Barker Admits Raid Role But Wont Involve Others | By Walter Rugaber Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/bavarian-art-exhibition-in-munich-is-a-tour-de-force.html | Bavarian Art Exhibition in Munich Is a Tour de Force | By David L Shirey Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/boys-wear-retailers-expect-strong-spring-1973-season.html | Boys | By Leonard Sloane | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/bridge-husbands-and-wives-team-to-make-exceptions-to-rules.html | Bridge  Husbands and Wives Team To Make Exceptions to Rules | By Alan Truscott | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/by-theodore-c-sorensen.html | ISSUES 1972 | By Theodore C Sorensen | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/cairo-replies-to-bonn-critics.html | Cairo Replies to Bonn Critics | By Henry Tanner Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/chess-rapid-transit-gains-in-appeal-among-more-advanced-players.html | Chess Rapid Transit Gains in Appeal Among More Advanced Players | By Samuel Reshevsky | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/chinas-growing-airline-absence-of-a-builtup-system-limits-purchases.html | Chinas Growing Airline | By Richard Witkin | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/city-sees-winter-electricity-squeeze.html | City Sees Winter Electricity Squeeze | By Peter Kihss | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/citys-lobbyist-resigns-position-head-of-office-in-washington-to.html | CITYS LOBBYIST RESIGNS POSITION | By Richard L Madden Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/classes-resume-smoothly-in-all-but-two-city-schools-classes-open.html | Classes Resume Smoothly In All But Two City Schools | By Leonard Buder | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/democratic-suit-charges-spy-plot-amended-complaint-names-stans-and.html | DEMOCRATIC SUIT CHARGES SPY PLOT | By Agis Salpukas Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/democrats-open-tv-campaign-with-old-message.html | Democrats Open TV Campaign With Old Message | By Warren WeaverJr Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/eec-moves-to-set-up-reserve-fund-eec-takes-step-on-reserve-fund.html | EEC Moves to Set Up Reserve Fund | By Clyde H Farnsworth Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/gen-lavelle-now-asserts-he-committed-no-wrong-gen-lavelle-now-says.html | Gen Lavelle Now Asserts He Committed No Wrong | By Seymour M Hersh Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/heck-baker-among-four-giants-put-on-waivers-in-roster-trim.html | Heck Baker Among Four Giants Put On Waivers in Roster Trim | By Gordon S White Jr | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/hew-study-hints-misuse-of-school-aid-for-poor.html | HEW Study Hints Misuse of School Aid for Poor | By John Berbers Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/hogan-charges-greed-and-not-fear-prompts-builders-to-bribe.html | Hogan Charges Greed and Not Fear Prompts Builders to Brie Inspectors | By Max H Seigel | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/house-unit-votes-a-43billion-cut-in-defense-funds-but-746billion.html | HOUSE UNIT VOTES A 43BILLION CUT IN DEFENSE FUNDS | By John W Finney Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/in-ocean-hill-usual-woes-are-made-more-intense.html | In Ocean Hill Usual Woes Ate Made More Intense | By Iver Peterson | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/kennedy-helps-mcgovern-stir-big-minneapolis-rally.html | Kennedy Helps McGovern Stir Big Minneapolis Rally | By Douglas E Kneeland Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/law-firms-question-feeincrease-limit.html | Law Firms Question FeeIncrease Limit | By John Darnton | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/main-hanoi-bridge-reported-bombed-3-sections-of-longbien-the-key.html | MAIN HANOI BRIDGE REPORTED BOMBED | By Craig R Whitney Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/market-place-trading-planned-in-stock-options.html | Market Place Trading Planned In Stock Options | By Terry Robards | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/mets-beat-phils-and-carlton-42-dyer-slugs-a-homer-triple-single-to.html | METS BEAT PHILS AND CARLTON 42 | By Joseph Durso Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/money-dominates-diplomatic-talks-security-taking-a-back-seat-to.html | MONEY DOMINATES DIPLOMATIC TALKS | By Flora Lewis Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/much-ado-opens-run-here-nov-11-papp-to-present-production-at-the.html | MUCH ADO OPENS RUN HERE NOV 11 | By Louis Calta | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/munich-security-found-defective-israel-criticizes-her-own-steps-and.html | MUNICH SECURITY FOUND DEFECTIVE | By Terence Smith Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/music-the-sarah-lawrence-chorus.html | Music The Sarah Lawrence Chorus | By Donal Henahan | RE0000819675 | 2000-03-10 | B00000776610 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/musicians-strike-is-put-off-a-week.html | Musicians | By Emanuel Perlmutter | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/new-teacher-enjoys-introduction-to-job-in-corona-queens.html | New Teacher Enjoys Introduction to Job in Corona Queens | By Laurie Johnston | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/night-staker-640-takes-belmont-dash-after-stablemate-sets-early.html | Night Staker 640 Takes Belmont Dash After Stablemate Sets Early Pace | By Joe Nichols | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/nixon-fund-data-show-5million-in-august-income-like-amount-reported.html | NIXON FUND DATA SHOW 5MILLION IN AUGUST INCOME | By Ben A Franklin Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/officials-chagrined-by-hoffas-lawyer-in-pow-incident-officials.html | Officials Chagrined Bylloffas Lawyer In POW Incident | By Fred P Graham Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/olympic-partygoers-undaunted-despite-the-shootings.html | Olympic Partygoers Undaunted Despite the Shootings | By David Binder Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/petrie-names-president-martins-chief-resigns-2-retailers-pick-new.html | Petrie Names President Martins Chief Resigns | BY Isadore Barmash | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/platinum-prices-decline-sharply-report-of-new-way-to-cut-auto.html | PLATINUM PRICES DECLINE SHARPLY | By James J Nagle | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/police-chase-train-through-bronx-catch-pair-pursue-robbery-suspect.html | Police Chase Train Through Bronx Catch Pair | By Joseph P Fried | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/policy-shift-by-us-at-the-un.html | Policy Shift by US at the UN | By Robert Alden Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/princeton-u-balances-its-budget-after-two-years-of-deficits.html | Princeton U Balances Its Budget After Two Years of Deficits | By M A Farber Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/public-selfdeception.html | OBSERVER | By Russell Baker | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/reid-and-rival-exchange-charges-in-westchester.html | Reid and Rival Exchange Charges in Westchester | By Linda Greenhouse Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/roundup-red-sox-bow-65-to-indians.html | Roundup Red Sox Bow 65 to Indians | By Deane McGowen | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/san-francisco-transit-system-opens.html | San Francisco Transit System Opens | By Wallace Turner Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/satellite-takes-a-portrait-of-new-york-area-panoramic-pictures.html | Satellite Takes a Portrait of New York Area | By John Noble Wilford | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/sayerss-last-carry-a-sense-of-rigid-pride.html | Sayerss Last Carry A Sense of Rigid Pride | By William N Wallace | RE0000819675 | 2000-03-10 | B00000776610 |

| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/scaasi-the-faithful-appear.html | FASHION TALK | By Bernadine Morris | RE0000819675 | 2000-03-10 | B00000776610 |
|---|---|---|---|---|---|---|
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/ship-traffic-last-month-was-up-over-year-ago.html | Ship Traffic Last Month Was Up Over Year Ago | By Werner Bamberger | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/some-arithmetic-problems-and-the-gop-campaign.html | Some Arithmetic Problems and the GOP Campaign | By Eileen Shanahan Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/stocks-decline-fifth-day-in-row-1016-show-losses-as-410-rise-87.html | STOCKS DECLINE FIFTH DAY IN ROW | By Alexander R Hammer | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/strikes-prevent-school-openings-teachers-out-in-plainviewold.html | STRIKES PREVENT SCHOOL OPENINGS | By Michael Knight | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/taiwan-importers-told-to-use-western-sources.html | Taiwan Importers Told To Use Western Sources | By Donald H Shapiro Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/the-great-necktie-gap-grows-wider-in-soviet.html | The Great Necktie Gap Grows Wider in Soviet | By Hedrick Smith Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/the-h-g-papers.html | Advertising | By Philip H Dougherty | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/the-issue-of-1972.html | IN THE NATION | By Tom Wicker | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/the-secret-of-mr-nixons-secret-plan.html | ISSUES 1972 | By William Safire | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/top-physicists-meet-at-biggest-atomsmasher-to-assess-gains.html | Top Physicists Meet at Biggest AtomSmasher to Assess Gains | By Walter Sullivan Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/trial-of-mass-murder-suspect-opens-on-coast-supporters-of-juan.html | Trial of Mass Murder Suspect Opens on Coast | By Earl Caldwell Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/tv-maude-a-comedy-will-make-debut-tonight-lear-series-to-star.html | TV Maude a Comedy Will Make Debut Tonight | By John J OConnor | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/us-citing-hijacking-rift-cancels-talk-with-france.html | US Citing Hijacking Rift Cancels Talk With France | By Robert Lindsey | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/wood-field-and-stream-a-pleasant-pond-to-visit-while-in-maine.html | Wood Field and Stream A Pleasant Pond to Visit While in Maine | By Nelson Bryant Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archives/yanks-beat-tigers-42-in-rainshortened-game-yankees-and-rain-down.html | Yanks Beat Tigers 42 In RainShortened Game | By Leonard Koppett Special to The New York Times | RE0000819675 | 2000-03-10 | B00000776610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1972 | https://www.nytimes.com/1972/09/12/archiv es/yield-up-to-758-for-utility-issue-price-of-li-lighting-bonds.html | YIELD UP TO 758 FOR UTILITY ISSUE | By John H Allan | RE0000819675 | 2000-03-10 | B00000776610 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/2-car-makers-ask-for-rise-in-prices-chrysler-american-motors-open.html | 2 CAR MAKERS ASK FOR RISE IN PRICES | By Jerry M Flint Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/25-rerun-limit-on-tv-is-decried-wood-of-cbs-calls-prime-time.html | 25 RERUN LIMIT ON TV IS DECRIED | By Albin Krebs | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/a-new-plague.html | A New Plague | By Gideon Rafael | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/advertising-memories-of-l-n.html | Advertising Memories of L | By Philip H Dougherty | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/an-anniversary-for-attica.html | An Anniversary for Attica | By Jack Newfield | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/boeing-expects-6million-from-chinese-in-a-week-rest-of-125million.html | Boeing Expects 6Million From Chinese in a Week | By Richabd Witkin Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/bridge-impact-of-unexpected-result-can-prove-pitfall-for-expert.html | Bridg Impact of Unexpected Result Can Prove Pitfall for Expert | By Alan Truscott | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/brooklyn-school-is-shut-for-2d-day-aides-of-district-18-continue-to.html | BROOKLYN SCHOOL IS SHUT FOR 2D DAY | By Leonard Buder | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/canadas-peking-fair-adding-up-to-success-canadians-count-peking.html | Canadas Peking Fair Adding Up to Success | By John Burns The Toronto Globo and Mall | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/chiles-shopkeepers-challenge-allende.html | Chiles Shopkeepers Challenge Allende | By Joseph Novitski Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/connecticut-democrats-vague-on-ticket.html | Connecticut Democrats Vague on Ticket | By Lawrence Fellows Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/counsel-to-attica-study-group-arthur-lawrence-liman.html | Counsel to Attica Study Group | By Laurie Johnston | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/court-upholds-lowenstein-and-orders-new-primary-new-primary-ordered.html | Court Upholds Lowenstein And Orders New Primary | By William E Farrell Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/crangle-calls-rockefellers-record-a-key-issue.html | Crangle Calls Rockefellers Record a Key Issue | By Thomas P Ronan | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archiv es/credit-prices-retreat-as-early-trend-changes-credit-markets-list.html | Credit Prices Retreat As Early Trend Changes | By John H Allan | RE0000819681 | 2000-03-10 | B00000778313 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/cuts-feared-here-in-aid-to-the-poor-mayor-scores-ceiling-set-in.html | COTS FEARED HERE IN AID TO THE POOR | By Peter Kihss | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/daley-calls-on-chicago-to-back-mcgovern-the-next-president.html | Daley Calls on Chicago to Back McGovern the Next President | By Seth S King Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/envy-duke-171-wins-at-yonkers-vinassi-651-runs-2d-exacta-pays-1858.html | ENVY DUKE 17I WINS AT YONKERS | By Louis Effrat Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/fha-aide-pleads-guilty-to-fraud-multimilliondollar-scheme-involved.html | FHA AIDE PLEADS GUILTY TO FRAUD | By Edith Evans Asbury | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/fundsharing-bill-passed-by-senate-on-6320-vote-senate-approves.html | FundSharing Bill Passed By Senate on 6320 Vote | By Eileen Shanahan Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/gop-charts-plans-for-last-8-weeks-of-drive.html | GOP Charts Plans for Last 8 Weeks of Drive | By Linda Charlton Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/halston-and-bohan-brighten-the-scene.html | FASHION TALK | By Bernadine Morris | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/hanoi-held-able-to-fight-2-years-at-present-rate-fighting-power-of.html | Hanoi Held Able to Fight 2 Years at Present Rate | By Tad Szulc Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/hip-says-it-is-solvent-in-spite-of-its-problems.html | HIP Says It Is Solvent In Spite of Its Problems | By Nancy Hicks | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/hoffa-lawyer-despite-dossier-presented-film-at-white-house-lawyer.html | HoffaLawyer Despite Dossier Presented Film at White House | By Fred P Graham Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/inquiry-on-attica-scores-governor-over-1971-revolt-report-says-he.html | INQUIRY ON ATTICA SCORES GOVERNOR OVER 1971 REVOLTReport Says He Should Have Visited Site Before Order Was Given for Assault | By Michael T Kaufman | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/is-there-a-united-nations.html | UNITED NATIONS | By James Reston | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/israel-vows-wide-fight-on-guerrillas.html | Israel Vows Wide Fight on Guerrillas | By Terence Smith Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/it-may-contain-soy-flour-but-just-call-it-macaroni.html | It May Contain Soy Flour But Just Call It Macaroni | By Richard D Lyons Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/jets-cut-four-including-foley-who-then-becomes-100-bill.html | Jets Cut Four Including Foley Who Then Becomes 100 Bill | By William N Wallace | RE0000819681 | 2000-03-10 | B00000778313 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/kennedy-presses-mgoverns-drive-he-joins-in-appeals-to-party.html | KENNEDY PRESSES MGOVERITS DRIVE | By James M Naughton Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/lavelle-is-reported-to-tell-senators-abrams-and-moorer-approved.html | Lavelle Is Reported to Tell Senators Abrams and Moorer Approved Raids | By Seymour M Hersh Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/law-to-curb-noise-voted-by-council-passes-by-315-vote-despite.html | LAW TO CURB NOISE VOTED BY COUNCIL | By David Bird | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/lefkowitz-seeks-stocksale-data-writ-orders-broker-and-six-others-to.html | LEFKOWITZ SEEKS STOCKSALE DATA | By Robert J Cole | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/lucas-of-knicks-gets-3year-pact-substantial-pay-increase-involved.html | LUCAS OF KNICKS GETS 3YEAR PACT | By Sam Goldaper Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/man-of-la-mancha-opens-in-moscow.html | Man of La Mancha Opens in Moscow | By Hedrick Smith Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/market-place-a-random-list-posts-200-rise.html | Market Place A Random List Posts 200 Rise | By Terry Robards | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/mcgoverns-position-on-foreign-policy-a-broad-pattern-seems-to-be.html | McGoverns Position on Foreign Policy A Broad Pattern Seems to Be Emerging | By Robert B Semple Jr Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/meany-shuns-union-backing-mcgovern.html | Meany Shuns Union Backing McGovern | By Philip Shabecoff Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/mets-get-4-hits-defeat-phils-43-2-unearned-runs-barness-triple-help.html | METS GET 4 HITS DEFEAT PHILS 43 | By Joseph Durso Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/mrs-gallo-heard-in-trial-of-aide-tells-how-husband-helped-others.html | MRS GALLO HEARD IN TRIAL OF AIDE | By Lacey Fosburgh | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/new-aid-planned-for-city-addicts-combined-medical-and-job-effort.html | NEW AID PLANNED FOR CITY ADDICTS | By John Sibley | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/new-art-season-focuses-on-the-media.html | New Art Season Focuses on the Media | By Hilton Kramer | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/new-carmen-awaits-call-to-open-mets-88th-season-new-carmen-waits-in.html | New Carmen Awaits Call To Open Mets 88th Season | By Tom Buckley | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/newspaper-wage-cut-by-pay-board-131-rise-under-old-pact-in-capital.html | NEWSPAPER WAGE CUT BY PAY BOARD | By Edward Cowan Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/nhl-islanders-start-getting-to-know-one-another.html | NHL Islanders Start Getting to Know One Another | By Gerald Eskenazi Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/north-koreans-in-seoul-as-red-cross-talks-open.html | North Koreans in Seoul as Red Cross Talks Open | By Richard Halloran Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/number-7-looks-like-new-version-of-old-98.html | Number 7 Looks Like New Version of Old 98 | By Bill Becker Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/outlook-for-monetary-union-is-clouded-outlook-for-european-monetary.html | Outlook for Monetary Union Is Clouded | By Leonard Silk Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/oversight-may-peril-democrats-suit.html | Oversight May Peril Democrats Suit | By Ages Salpukas Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/pricefixing-laid-to-4-bread-makers-federal-grand-jury-charges.html | PRICEFIXING LAID TO 4 BREADMAKERS | By Edward Hudson | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/rapidamerican-shows-profit-up-but-special-charge-reduces-quarters.html | RAPIDAMERICAN SHOWS PROFIT UP | By Isadore Barmash | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/research-unit-seeks-green-revolution-in-nigeria.html | Research Unit Seeks Green Revolution in Nigeria | By Thomas A Johnson Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/review-ordered-on-job-program-mayor-reacts-to-charges-by-postel-of.html | REVIEW ORDERED ON JOB PROGRAM | By Francis X Clines | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/ripon-society-challenges-gop-on-delegate-plan.html | Ripon Society Challenges GOP on Delegate Plan | By Warren Weaver Jr Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/rod-stewart-and-faces-show-full-artillery-of-rock-n-roll.html | Rod Stewart and Faces Show Full Artillery of Rock n Roll | By Don Heckman | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/roundup-expos-laboy-swings-hot-bat.html | Roundup Expos Laboy Swings Hot Bat | By Deane McGowen | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/russians-gloat-over-gold-medals-chide-americans-soviet-press-tv.html | Russians Gloat Over Gold Medals Chide Americans | By Hedrick Smith Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/saigon-says-its-marines-fought-way-into-quangtris-citadel-in-2d.html | Saigon Says Its Marines Fought Way Into Quangtris Citadel in 2d Attempt to Capture City | By Craig R Whitney Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/santiago-on-long-shot-completes-207-double.html | Santiago on Long Shot Completes 207 Double | By Michael Strauss | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/seeding-the-wasteland-i.html | Books of The Times | ByAnatole Broyard | RE0000819681 | 2000-03-10 | B00000778313 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/soho-residents-split-on-sports-center-artists-say-proposal-would.html | SoHo Residents Split on Sports Center | By Max H Siegel | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/soviet-stiffens-laws-on-addicts-move-indicates-concern-over.html | SOVIET STIFFENS LAWS ON ADDICTS | By Theodore Shabad Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/stocks-decline-for-the-6th-day-glamour-bluechip-issues-are-the.html | STOCKS DECLINE FOR THE 6TH DAY | By Alexander R Hammer | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/stocks-on-amex-show-a-decline-index-off-015-hits-lowest-point-since.html | STOCKS ON AMEX SHOW A DECLINE | By Elizabeth M Fowler | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/talks-on-widened-common-market-to-go-on-ministers-of-10-nations.html | Talks on Widened Common Market to Go On | By Clyde H Farnsworth Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/textile-sales-expected-to-rise-7-in-1972.html | Textile Sales Expected to Rise 7 in 1972 | By Herbert Koshetz | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/the-smoke-rises.html | The Smoke Rises | By William V Shannon | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/tigers-triumph-over-orioles-32-brinkmans-2run-homer-helps-detroit.html | TIGERS TRIUMPH OVER ORIES32 | By Leonard Koppett Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/tv-abcs-2-new-comedy-series-paul-lynde-show-set-for-wednesdays.html | TV ABCs 2 New Comedy Series | By John 3 OConnor | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/ulster-catholics-meet-heath-say-they-wont-attend-parley.html | Ulster Catholics Meet Heath Say They Wont Attend Parley | By Alvin Shuster Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/us-canada-britain-back-compromise-on-hijacking.html | USCanada Britain Back Compromise on Hijacking | By Robert Lindsey Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/us-doctor-says-herbal-remedies-will-be-next-medical-import-from.html | US Doctor Says Herbal Remedies will Be Next Medical Import From China | By Robert A Wright Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/waldheim-bids-un-act-on-terrorism.html | Waldheim Bids UN Act on Terrorism | By Robert Alden Special to The New York Times | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/13/1972 | https://www.nytimes.com/1972/09/13/archives/yanks-win-32-from-red-sox-yanks-beat-red-sox-32-lyle-gets-33d-save.html | Yanks Win 32 From Red Sox | By Murray Chass | RE0000819681 | 2000-03-10 | B00000778313 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/2-island-dependencies-seeking-more-home-rule-after-australia-moves.html | 2 Island Dependencies Seeking More Home Rule After Australia Moves to Effect Administrative Changes | By Robert Trumbull Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/4-held-in-yonkers-in-numbers-raid-suspects-tied-to-mafiarun-harlem.html | 4 HELD IN YONKERS IN NUMBERS RAID | By Glenn Fowler | RE0000819680 | 2000-03-10 | B00000778312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/59000-on-welfare-face-cutoffs-over-id-cards-59000-on-welfare-facing.html | 59000 on Welfare Face Cutoffs Over ID Cards | By Peter Kihss | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/72-loss-puts-new-york-1-12-games-back-yankees-beaten-by-red-sox-7.html | 72 Loss Puts New York 1 Games Back | By Murray Chass | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/a-change-is-asked-in-western-union-psc-aide-citing-laxity-urges.html | A CHANGE IS ASKED IN WESTERN UNION | By Max H Seigel | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/a-sitter-for-almost-every-purpose.html | A Sitter for Almost Every Purpose | By Virginia Lee Warren | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/all-out-for-tennis.html | New Jersey Sports | By Steve Cady Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/allegheny-ludlum-plans-no-steel-price-rise-now-allegheny-plans-no.html | Price Changes | By Gerd Wilcke | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/arrest-of-meter-maid-fosters-murphykaragheuzoff-dispute.html | Arrest of Meter Maid Fosters MurphyKaragheuzoff Dispute | By Joseph P Fried | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/article-1-no-title.html | ISSUES 1972 | By Joseph Pechman | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/article-2-no-title.html | ISSUES 1972 | By Alan Reyriolds | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/atlanta-banker-criticizes-liberal-longterm-loans-liberalized.html | Atlanta Banker Criticizes Liberal LongTerm Loans | By H Erich Heinemann | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/attica-and-reality.html | IN THE NATION | By Tom Wicker | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/barclays-bank-sells-a-holding-disposes-of-its-28-share-of-dominions.html | Merger News | By Gene Smith | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/big-gain-indicated-in-moscow-talks-kissinger-is-said-to-agree-on.html | BIG GAIN INIACATED IN MOSCOW TALKS | By Hedrick Smith Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/big-gain-reported-in-moscow-talks-kissinger-is-said-to-agree-on.html | BIG GAIN REPORTED IN MOSCOW TALKS | By Hedrick Smith Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/bribery-inquiry-wide-in-chicago-pipeline-study-may-result-in.html | BRIBERY INQUIRY WIDE IN CHICAGO | By Seth S King Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/bridge-german-expert-shows-skill-in-escaping-from-a-squeeze.html | Bridge German Expert Shows Skill In Escaping From a Squeeze | By Alan Truscott | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/cahill-withholds-tocks-is-support-demands-change-governor-says-dam.html | CAHILL WITHHOLDS INKS IS SUPPORT DEMANDS CHANGE | By Ronald Sullivan Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/cahill-withholds-tocks-is-support-demands-change.html | CAHILL WITHHOLDS TOCKS IS SUPPORT DEMANDS CHANGE | By Ronald Sullivan Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/campbell-soup-posts-a-14-gain-in-earnings.html | Campbell Soup Posts a 14 Gain in Earnings | By Isadore Barmash | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/chess-women-shunning-game-on-basis-of-misconceptions.html | Chess | By Samuel Reshevsky | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/colorado-vote-reflects-new-mood-of-west.html | The Talk of Fort Collins | By Steven V Roberts Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/consular-aides-tour-port-facilities-as-new-foreign-business-is.html | Consular Aides Tour Port Facilities As New Foreign Business Is Sought | By Joan Cook Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/dance-brief-attractive-program-at-the-delacorte-opens-with-new-rite.html | Dance Brief Attractive Program at the Delacorte | By Clive Barnes | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/for-attica-townfolk-the-very-scars-hurt.html | For Attica Townfolk the Very Scars Hurt | By Murray Schumach Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/for-this-chef-the-taste-of-success-is-indeed-sweet.html | For This Chef the Taste of Success Is Indeed Sweet | By Raymond A Sokolov | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/founder-of-jobtraining-centers-hails-savings.html | Founder of JobTraining Centers Hails Savings | By Rudy Johnson | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/furs-that-attract-bipartisan-support.html | FASHION TALK | By Nadine Brozan | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/hearings-urged-on-atom-plants-environment-coalition-sees-reactor.html | HEARINGS URGED ON ATOM PLANTS | By Anthony Ripley Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/islanders-rich-rookie-gets-an-icy-reception.html | Islanders Rich Rookie Gets an Icy Reception | By Gerald Eskenazi Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/israel-after-the-slayings-munich-events-seem-to-end-prospect-of.html | News Analysis | By Terence Smith Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/israel-to-observe-independence-with-festivals-here.html | Israel to Observe Independence With Festivals Here | By Henry Raymont | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/jersey-board-orders-new-tests-for-students-in-every-district.html | Jersey Board Orders New Tests For Students in Every District | By M A Farber Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/john-p-smith.html | JOHN P SMITH | John P Smith Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/koreans-end-parley-without-accord.html | Koreans End Parley Without Accord | By Richard Halloran Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/land-hustlers-in-las-vegas-thrive-on-propertyhungry-vacationers.html | Land Hustlers in Las Vegas Thrive On PropertyHungry Vacationers | By Donald Janson Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/lawmakers-told-of-fear-by-aged-touring-state-legislators-hear.html | LAWMAKERS TOID OF FEAR BY AGED | By John Sibley | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/lefkowitz-seeks-a-thaw-on-attica-attempts-to-bring-fischer-and.html | LEFKOWITZ SEEKS A THAW ON ATTICA | By James M Markham | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/lowenstein-predicts-victory-over-rooney-tuesday.html | Lowenstein Predicts Victory Over Rooney Tuesday | By Thomas P Ronan | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/mainland-china-reported-buying-first-us-wheat-butz-may-announce-the.html | MAINLAND CHINA REPORTED BUYING FIRST US WHEAT | By E W Kenworthy Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/mainland-china-reported-buying-first-us-wheat.html | MAINLAND CHINA REPORTED BUYING FIRST US WHEAT | By E W Kenworthy Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/maoris-due-oct-16-for-palace-shows-70member-troupe-booked-for-2week.html | MAORISDUE OCT 16 FOR PALACE SHOWS | By Louis Calta | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/market-climbs-on-trade-report-possibility-of-breakthrough-with.html | MARKET CLIMBS ON TRADE REPORT | By Alexander R Hammer | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/market-place-why-little-guy-is-on-sidelines.html | Market Place Why Little Guy Is on Sidelines | By Terry Robards | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/mgovern-hailed-in-philadelphia-thunderous-ovation-given-to-him-and.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/moves-to-curb-terrorists-are-discussed-in-bonn.html | Moves to Curb Terrorists Are Discussed in Bonn | By David Binder Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/mrs-george-m-cohan-a-dancer-in-her-husbands-act-is-buried.html | Mrs George M Cohan a Dancer In Her Husbands Act Is Buried | By Laurie Johnston | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/mrs-nixon-to-campaign-in-jersey-visit-tomorrow.html | Mrs Nixon to Campaign In Jersey Visit Tomorrow | By Joseph F Sullivan Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/music-bel-canto-bellini-stefan-zucker-leads-and-performs-in-adelson.html | Music Bel Canto Bellini | By Donal Henahan | RE0000819680 | 2000-03-10 | B00000778312 |

| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/neoclassical-art-surveyed-in-london.html | Neoclassical Art Surveyed in London | By Pierre Schneider Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
|---|---|---|---|---|---|---|
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/nigerian-urges-uses-of-the-past-says-colonialism-left-some-things.html | NIGERIAN URGES USES OF THE PAST | By Thomas A Johnson Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/nixon-meets-aides-to-map-strategy-macgregor-and-mitchell-are.html | NIXON MEETS AIDES TO MAP STRATEGY | By Linda Charlton Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/nominees-attend-campaign-school-lindsay-and-others-urge-democratic.html | THE 1972 CAMPAIGN | By William E Farrell | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/oilman-joins-global-shareholders-fight.html | Oilman Joins Global Shareholders Fight | By Robert J Cole | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/personal-finance-social-security.html | Personal Finance Social Security | By Elizabeth M Fowler | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/pollution-from-autos-expected-to-dip-to-safe-level-in-5-years.html | Pollution From Autos Expected To Dip to Safe Level in 5 Years | By Richard Jh Johnston | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/potato-trading-is-hectic-here-prices-slump-on-us-crop-report-but.html | POTATO TRADING IS HECTIC HERE | By James J Nagle | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/powells-grand-slam-offset-by-rally.html | Powells Grand Slam Offset by Rally | By Leonard Koppett Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/primary-defeats-portend-big-shift-of-house-power-primary-losses.html | Primary Defeats Portend Big Shift Of House Power | By Marjorie Hunter Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/primary-defeats-portend-big-shift-of-house-power.html | Primary Defeats Portend Big Shift Of House Power | By Marjorie Hunter Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/redskins-brown-paying-price-as-top-nfl-back.html | Redskins Brown Paying Price as Top NFL Back | By William N Wallace | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/rites-at-attica-mark-the-day-of-tragedy-rites-at-attica-mark-the.html | Rites at Attica Mark the Day of Tragedy | By Ronald Smothers Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/rites-at-attica-mark-the-day-of-tragedy.html | Rites at Attica Mark the Day of Tragedy | By Ronald Smothers Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/roundup-pirates-smell-world-series.html | Roundup Pirates Smell World Series | By Deane McGowen | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/roving-artiststory-program-gains-a-following-among-children-in-city.html | Roving ArtistStory Program Gains A Following Among Children in City | By Les Ledbetter | RE0000819680 | 2000-03-10 | B00000778312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/schools-rolls-up-but-less-sharply-rise-in-nation-of-half-of-1-is.html | SCHOOLS ROLLS UP BUT LESS SHARPLY | By Iver Peterson | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/schools-rolls-up-but-less-sharply.html | SCHOOLS ROLLS UP BUT LESS SHARPLY | By Iver Peterson | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/screen.html | Screen | By Vincent Canby | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/seeding-the-wasteland-ii.html | Books of The Times | By Anatole Broyard | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/senators-assert-abrams-disputes-lavelle-on-raids-stennis-tells-of-a.html | SENATORS ASSERT ABRAMS DISPUTES LAVELLE ON RAIDS | By Seymour M Hersh Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/senators-report-abrams-disputes-lavelle-on-raids-stennis-tells-of-a.html | SENATORS REPORT ABRAMS DISPUTES LAVELLE ON RAIDS | By Seymour M Hersh Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/sex-bias-found-in-bakers-dismissal-for-long-hair.html | Sex Bias Found in Bakers Dismissal for Long Hair | By Francis X Clines | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/shriver-borrows-from-a-comedian-and-a-catechism.html | Shriver Borrows From a Comedian And a Catechism | By Christopher Lydon Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/south-vietnams-medical-care-found-to-deteriorate.html | South Vietnams Medical Care Found to Deteriorate | By Sydney H Schanberg Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/soviet-unearths-an-ancient-town-terms-it-largest-stone-age.html | SOVIET UNEARTHS AN ANCIENT TOWN | By Theodore Shabad Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/states-school-board-orders-new-tests.html | NEW JERSEY | By M A Farber Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/syria-said-to-agree-to-soviet-buildup-at-2-of-her-ports-syria-said.html | Syria Said to Agree To Soviet BuildUp At 2 of Her Ports | By William Beecher Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/syria-said-to-agree-to-soviet-buildup-at-2-of-her-ports.html | Syria Said to Agree To Soviet BuildUp At 2 of Her Ports | By William Beecher Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/syrians-casual-on-israeli-threat-the-capital-bustles-despite.html | SYRIANS CASUAL ON ISRAELI THREAT | By Juan de Onis Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/the-stage-improvisation-proposition-opens-its-third-new-edition.html | The Stage Improvisation | By Mel Gussow | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/theater-new-leadership-at-the-mccarter-promises-innovation.html | NEW JERSEY | By Clive Barnes Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/thieves-kill-homeless-man-at-church.html | Thieves Kill Homeless Man at Church | By Deirdre Carmody | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/thomas-j-williams.html | THOMAS J WILLIAMS | Thomas J Williams Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/total-rebuttal.html | OBSERVER | By Russell Baker | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/trend-irregular-in-us-payments-2-key-measures-of-balance-for-the.html | TREND IRREGULAR IN US PAYMENTS | By Edwin L Dale Jr Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/trudeau-and-rival-off-and-running.html | Trudeau and Rival Off and Running | By William Borders Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/tv-film-focuses-on-attica-report-public-broadcasting-beams-its.html | TV FILM FOCUSES ON ATTICA REPORT | By Albin Krebs | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/tv-varying-programing-norms-with-family-entertainment-adventures-of.html | TV Varying Programing Norms With Family Entertainment | By John J OConnor | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/uaw-head-says-car-price-hearings-are-politically-inspired.html | UAW Head Says Car Price Hearings Are Politically Inspired | By Jerry M Flint Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/unsafe-wet-turf-cancels-5th-race-jockeys-at-belmont-refuse-to-ride.html | UNSAFE WET TURF CANCELS 5TH RACE | By Joe Nichols | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/us-to-help-rumania-finance-offshore-oil-drilling-in-the-black-sea.html | U S to Help Rumania Finance Offshore Oil Drilling in the Black Sea | By Tad Szulc Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/us-wont-prosecute-times-on-impeachment-ad-justice-department.html | U S Wont Prosecute Times on Impeachment Ad | By Fred P Graham Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/voting-for-humor.html | Advertising | By Philip H Dougherty | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/wheaten-ignored-breed-revered-by-reverend.html | News of Dogs | By Walter R Fletcher | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/with-barry-in-limbo-nets-look-to-george-carter-with-barry-in-legal.html | With Barry in Limbo Nets Look to George Carter | By Sam Goldaper Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/wood-field-and-stream-ever-cooperative-pickerel-give-angler-good.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/yields-advance-on-taxexempts-public-housing-bonds-rate-is-highest.html | Credit Markets | By John H Allan | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archives/yonkers-mark-set-by-sweet-obrien.html | YONKERS MARK SET BY SWEET OBRIEN | By Louis Effrat Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1972 | https://www.nytimes.com/1972/09/14/archiv es/younger-men-beat-2-house-chairmen.html | Younger Men Beat 2 House Chairmen | By Warren Weaver Jr Special to The New York Times | RE0000819680 | 2000-03-10 | B00000778312 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/14-exaddicts-celebrate-success-of-their-gas-station.html | 14 ExAddicts Celebrate Success of Their Gas Station | By George GoodmanJr | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/250-latefiling-groups-warned-to-report-on-fundraising-data.html | 250 LateFiling Groups Warned To Report on FundRaising Data | By Ben A Franklin Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/250000-landfill-scandal-is-charged-to-11-in-hudson-former-county.html | 250000 Landfill Scandal Is Charged to 11 in Hudson | By Joseph F Sullivan Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/art-bierstadts-large-and-small-work.html | Art Bierstadts Large and Small Work | By John Canaday | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/article-1-no-title.html | ISSUES 1972 | By John ONeill | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/att-studying-private-line-rate-high-and-low-capacity-cost-is.html | ATT STUDYING PRIVATELINE RATE | By Gene Smith | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/auto-officials-raises-called-biggest-auto-executives-win-best.html | Auto Officials Raises Called Biggest | By Michael C Jensen | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/bedfordstuyvesant-vote-pitting-two-black-forces.html | BediordStuyvesant Vote Pitting Two Black Forces | By Les Ledbetter | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/black-separatist-guilty-in-slaying-given-a-life-term-in-death-of.html | BLACK SEPARATIST GUILTY IN SLAYING | By Roy Reed Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/blitz-of-dance-companies-on-the-way.html | Blitz of Dance Companies on the Way | By Anna Kisselgoff | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/bohack-lays-quarter-loss-to-a-price-war-complains-action-by-a-p.html | Bohack Lays Quarter Loss to a Price War | By Isadore Barmash | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/bonn-and-warsaw-agree-to-establish-embassies.html | Bonn and Warsaw Agree to Establish Embassies | By David Binder Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/branches-from-the-mainstream.html | Books of The Times | By Thomas Lask | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/bridge-an-ordinary-looking-deal-proves-difficult-to-bid.html | BridgeAn Ordinary Looking Deal Proves Difficult to Bid | By Alan Truscott | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archiv es/bus-service-still-limited-months-after-strikes-end.html | Bus Service Still Limited Months After Strikes End | By Richard Phalon Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/butz-aide-deny-knowing-of-any-grain-export-tip-butz-and-an-aide.html | Butz Aide Deny Knowing Of Any Grain Export Tip | By E W Kenworthy Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/cahills-tocks-strategy-officials-say-his-demands-are-meant-not-to.html | News Analysis | By Ronald Sullivan Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/campaign-is-set-for-no-jelly.html | Advertising | By Philip H Dougherty | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/caster-and-baker-drill-with-jets-giants-put-randy-johnson-on-their.html | CASTER AND BAKER DRILL WITH JETS | By Michael Strauss | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/con-ed-is-opposed-on-rate-increase-customers-large-and-small.html | CON ED IS OPPOSED ON RATE INCREASE | By Grace Lichtenstein | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/conferees-vote-85-goal-to-end-water-pollution-1985-goal-voted-to.html | Conferees Vote 85 Goal To End Water Pollution | By David E Rosenbaum Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/corporate-bonds-show-firm-tone-price-movements-narrow-in-quiet.html | CORPORATE BONDS SHOW FIRM TONE | By Douglas W Cray | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/crowds-turn-out-but-for-whom.html | Crowds Turn Out but for Whom | By James M Naughton | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/daley-opponents-ordered-to-trial-59-insurgents-defied-court-in.html | DALEY OPPONENTS ORDERED TO TRIAL | By Seth S Ring Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/debt-ceiling-rise-asked-by-shultz-in-letter-to-mills-he-urges.html | DEBT CEILING RISE ASKED BY SHULTZ | By Edwin L Dale Jr Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/dining-out-bravos-for-venice-outpost.html | Dining Out Bravos For Venice Outpost | By Raymond A Sokolov | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/doctors-unlicensed-clinic-ordered-to-halt-abortions.html | Doctors Unlicensed Clinic Ordered to Halt Abortions | By Linda Greenhouse Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/earnings-of-bp-plunge-dividend-is-cut-2c-to-12c-b-p-net-falls.html | Earnings of BP Plunge Dividend Is Cut 2c to 12c | By Robert J Cole | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/estimate-board-reverses-itself-votes-to-halt-brooklyn-midincome.html | Estimate Board Reverses Itself Votes to Halt Brooklyn MidIncome Project | By Francis X Clines | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/for-these-preschoolers-theres-no-time-to-be-homesick.html | For These PreSchoolers Theres No Time to Be Homesick | By Angela Taylor Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819679 | 2000-03-10 | B00000778311 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/fundsharing-bill-altered-by-panel-conferees-trim-spending-curb-on.html | FUNDSHARING BILL ALTERED BY PANEL | By Eileen Shanahan Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/garland-of-roses-wins-at-belmont-favorite-outspeeds-flambe-by-1-12.html | GARLAND OF ROSES WINS AT BELMONT | By Joe Nichols | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/governor-vows-war-on-graft-to-pba-governor-speaks-on-graft-to-pba.html | Governor Vows War on Graft to PBA | By David Burnham Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/hogan-rebuffed-in-extradition-bid-british-court-cites-lack-of-data.html | HOGAN REBUFFED INEXTRADITION BID | By Richard Eder Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/house-unit-backs-housing-measure-105billion-plan-seeks-to-spur.html | HOUSE UNIT BACKS HOUSING MEASURE | By John Berbers Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/irate-city-councilmen-vote-out-bill-on-registering-of-lobbyists.html | Irate City Councilmen Vote Out Bill on Registering of Lobbyists | By Edward Ranzal | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/jets-expected-to-get-off-winging-but-not-the-giants.html | Jets Expected to Get Off Winging but Not the Giants | By William N Wallace | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/kennedy-called-a-crutch-for-mcgovern.html | Kennedy Called a Crutch for McGovern | By Edward C Burks | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/koreans-report-deal-on-vietnam-delay-on-troop-pullout-tied-to-us.html | KOREANS REPORT DEAL RI VIETNAM | By Richard Halloran Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/kosygin-meets-industrialist.html | Kosygin Meets Industrialist | By Hedrick Smith Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/landfill-case-is-newest-in-2-years-of-indictments.html | Landfill Case Is Newest In 2 Years of Indictments | By Fred Ferretti Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/leaders-gloomy-on-welfare-bill-scott-and-mills-see-little-prospect.html | LEADERS GLOOMY ON WELFARE BILL | By Marjorie Hunter Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/legislators-get-hospital-advice-witnesses-cite-problems-and-offer.html | LEGISLATORS GET HOSPITAL ADVICE | By John Sibley | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/lethargy-shown-in-stock-market-investors-appear-indecisive-during.html | LETHARGY SHOWN IN STOCK MARKET | By Alexander R Hammer | RE0000819679 | 2000-03-10 | B00000778311 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/market-place-car-issues-hurt-in-price-dispute.html | Market Place Car Issues Hurt In Price Dispute | By Terry Robards | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/maspeth-finds-its-otb-branch-is-a-winner.html | Maspeth Finds Its OTB Branch Is a Winner | By Murray Schumach | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/mcgovern-charges-president-is-hiding-again-asks-debate-mcgovern.html | McGovern Charges President is Hiding Again Asks Debate | By Douglas E Kneeland | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/mcgoverns-lag-in-polls-continues-in-latest-one.html | McGoverns Lag in Polls Continues in Latest One | By R W Apple Jr Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/mel-torme-takes-47-at-easy-tempo.html | Mel Torme Takes 47 at Easy Tempo | By John S Wilson | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/middle-america-finds-the-campaign-boring.html | Middle America Finds The Campaign Boring | By Max Frankel Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/milk-run.html | ISSUES 1972 | By William V Shannon | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/money-expansion-continues-gains-federal-reserve-data-show-growth-in.html | MONEY EXPANSION CONTINUES GAINS | By H Erich Heinemann | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/mrs-julia-hotton-is-appointed-to-new-brooklyn-museum-post.html | Mrs Julia Hotton Is Appointed To New Brooklyn Museum Post | By John T McQuiston | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/new-home-for-golf.html | New Jersey Sports | By Lincoln A Werden Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/new-jersey.html | NEW JERSEY | By Michael Strauss | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/nixon-sees-rizzo-and-rockefeller-governor-and-the-president-discuss.html | NIXON SEES RIZZO AND ROCKEFELLER | By Linda Charlton Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/pekings-purchase-of-american-wheat-is-confirmed-by-louis-dreyfus.html | Pekings Purchase of American Wheat Is Confirmed by Louis Dreyfus Corp | By H J Maidenberg | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/polish-jews-in-denmark-find-new-life-difficult.html | Polish Jews in Denmark Find New Life Difficult | By James Feron Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/pollution-foe-cuts-red-tape-and-gets-to-lake-bottom-student-cuts.html | Pollution Foe Cuts Red Tape and Gets to Lake Bottom | By Ronald Smothers | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/president-backs-coast-unions-in-fight-to-limit-reruns-on-tv-nixon.html | President Backs Coast Unions In Fight to Limit Reruns on TV | By Albin Krebs | RE0000819679 | 2000-03-10 | B00000778311 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/prof-burgess-your-humble-narrator-of-joyce.html | Prof Burgess Your Humble Narrator of Joyce | By John L Hess | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/protesters-hoed-st-patricks-rite.html | PROTESTERS HOED ST PATRICKS RITE | By George Dugan | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/rangers-a-club-with-no-holes-only-a-gap-or-two.html | Rangers a Club With No Holes | By Gerald Eskenazi Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/repairmen-face-curbs-by-the-city.html | Repairmen Face Curbs By the City | By Max H Seigel | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/requiem-for-contender-mets-dismantling-due-cards-may-be-prepared-to.html | Requiem for Contender Mets Dismantling Due | By Joseph Durso | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/researchers-hopeful-of-grand-synthesis-in-highenergy-physics.html | Researchers Hopeful of Grand Synthesis in High Energy Physics | By Walter Sullivan | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/resettler-for-asians-sir-charles-cunningham.html | Resettler for Asians | By Alvin Shuster Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/residents-of-east-flatbush-struggle-to-preserve-ethnic-identity.html | Residents of East Flatbush Struggle to Preserve Ethnic Identity | By Gene I Maeroff | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/roundup-cards-gibson-wins-no-16.html | Roundup Cards Gibson Wins No 16 | By Deane McGowen | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/schmitz-says-us-hides-data-on-plot-to-slay-wallace.html | Schmitz Says US Hides Data on Plot to Slay Wallace | By James T Wooten Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/senate-approves-pact-with-soviet-on-nuclear-arms-offensiveweapons.html | SENATE APPROVES PACT WITH SOVIET ON NUCLEAR ARMS | By John W Finny Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/silver-futures-tumble-in-price-early-advance-is-dissolved-by-late.html | SILVER FUTURES TUMBLE IN PRICE | By James J Nagle | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/stage-that-championship-season-uptown-move-scores-first-hit-of.html | Stage That Championship Season | By Clive Barnes | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/stocks-seesaw-on-amex-average-off-001-point.html | Stocks Seesaw on Amex Average off 001 Point | By Elizabeth M Fowler | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/the-ones-who-came-back.html | ISSUES 1972 | By Arthur Egendorf Jr | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/the-optimistic-gary-hart.html | WASHINGTON | By James Reston | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/tv-review-2-cbs-series-show-halfhour-potential.html | TV Review | By John J OConnor | RE0000819679 | 2000-03-10 | B00000778311 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/une-de-mai-no-1-in-filions-book-but-speedy-crown-is-2to1-pick-at.html | UNE DE MAI NO1 IN FILIONS BOOK | By Louis Effrat Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/us-delays-uganda-loan-over-amin-note-on-jews-u-s-delays-uganda-loan.html | US Delays Uganda Loan Over Amin Note on Jews | By Benjamin Welles Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/us-fears-raids-will-empty-danang-refugee-camps.html | US Fears Raids Will Empty Danang Refugee Camps | By Joseph B Treaster Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/us-profit-rule-held-ineffective-confidential-survey-made-for.html | US PROFIT RULE HELD INEFFECTIVE | By Edward Cowan Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/us-sees-signing-of-trade-accord-with-soviet-in-72-joint-statement.html | US SEES SIGNING OF TRADE ACCORD WITH SOVIET IN 72 | By Tad Szulc Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/vatican-abolishes-the-tonsure-1500yearold-clerical-rite-vatican.html | Vatican Abolishes the Tonsure 1500 YearOld Clerical Rite | By Paul Hofmann Special to The New York Times | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/wares-from-the-inexhaustible-east.html | SHOP TALK | By Virginia Lee Warren | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/whitlock-heard-at-kansas-city-guitarist-leads-rock-group-in-some.html | WHITLOCK HEARD AT KANSAS CITY | By Don Heckman | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/15/1972 | https://www.nytimes.com/1972/09/15/archives/yankees-resume-a-forgotten-job-as-team-pushes-towards-playoffs.html | YANKEES RESUME A FORGOTTEN JOB | By Murray Crass | RE0000819679 | 2000-03-10 | B00000778311 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/14-are-entered-in-un-handicap-red-reality-and-larceny-kid-picked.html | 14 ARE ENTERED IN UN HANDICAP | By Joe Nichols Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/14-saigon-papers-close-muffling-opposition-press.html | 14 Saigon Papers Close Muffling Opposition Press | By Malcolm W Browne Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/15nation-hijacking-parley-ends-without-a-treaty.html | 15Nation Hijacking Parley Ends Without a Treaty | By Robert Lindsey Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/2-nixon-exaides-among-7-indicted-in-raid-in-capital-grand-jury.html | 2 NIXON EXAIDES AMONG 7 INDICTED IN RAID IN CAPITAL | By Agis Salpukas Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/2-nixon-exaides-among-7-indicted-in-raid-in-capital.html | 2 NIXON EXAIDES AMONG 7 INDICTED IN RAID IN CAPITAL | By Agis Salpukas Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/46th-san-gennaro-festival-sings-to-a-new-tune-new-tune-is-sounded-a.html | Victor Romano vice pres ident of the festival | By Murray Schumach | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/8-colleges-told-to-shy-at-tenure.html | 8 Colleges Told to Shy at Tenure | By M A Farber Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/a-credit-squeeze-doubted-by-burns-says-reserve-could-avoid-it.html | A CREDIT SQUEEZE DOUBTED BY BURNS | By Edwin L Dale Jr Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/a-credit-squeeze-doubted-by-burns.html | A CREDIT SQUEEZE DOUBTED BY BURNS | By Edwin L Dale Jr Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/a-speech-free-for-mcgovern.html | A Speech Free For McGovern | By Ralph Ingersoll | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/a-strayed-candidate.html | ABROAD AT HOME | By Anthony Lewis | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/among-lockheed-workers-a-nixon-backer-is-rare.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/antiques-18thcentury-ironstone-dinner-set-is-sold-to-collector-for.html | Antiques 18thCentury Ironstone Dinner Set Is Sold to Collector for 1500 | By Marvin D Schwartz | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/anyone-who-can-squeeze-a-grape-is-competing.html | WINE TALK | By Frank J Prial | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/art-executive-order-9066-of-1942-whitney-photos-recall-internment.html | Art Executive Order 9066 of 1942 | By Hilton Kramer | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/before-tackling-the-3rs-they-go-on-a-shoe-hunt.html | Before Tackling the 3 Rs They Go on a Shoe Hunt | By Robert Mcg Thomas Jr | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/beryozka-tour-to-stress-folk-dances.html | Beryozka Tour to Stress Folk Dances | By Hedrick Smith Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/big-money-good-for-a-mans-incentive-tkaczuk-says.html | Big Money Good for a Mans Incentive Tkaczuk Says | By Gerald Eskenazi Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/big-time-midgets.html | New Jersey Sports | By Steve Cady | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/board-orders-eight-colleges-to-limit-number-of-tenured-faculty.html | NEW JERSEY | By M A Farber Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/bridge-a-good-player-on-the-attack-may-upset-a-passive-course.html | Bridge A Good Player on the Attack May Upset a Passive Course | By Alan Truscott | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/britain-tightening-curbs-on-cigarettes-britain-tightens-cigarette.html | Britain Tightening Curbs on Cigarettes | By Michael Stern Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/burch-says-fcc-can-limit-reruns-cites-authority-to-order-prime-time.html | BURCH SAYS FCC CAN LIMIT RERUNS | By Albin Krebs | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/butzs-agency-confirms-days-notice-to-exporters-butz-agency-confirms.html | Butzs Agency Confirms Days Notice to Exporters | By E W Kenworthy Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/butzs-agency-confirms-days-notice-to-exporters.html | Butzs Agency Confirms Days Notice to Exporters | By E W Kenworthy Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/city-aide-defends-programs-hiring-says-majority-of-us-jobs-here-are.html | CITY AIDE DEFENDS PROGRAMS HIRING | By Damon Stetson | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/city-ballet-ready-for-soviet-tour.html | City Ballet Ready For Soviet Tour | By Deirdre Carmody | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/clash-among-inmates-reported-at-green-haven-state-prison.html | Clash Among Inmates Reported At Green Haven State Prison | By John Darnton Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/committee-stand-on-quotas.html | Letters to the Editor | Philip E Hoffman | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/defendant-in-the-extortion-plot-to-blow-up-qe2-pleads-guilty.html | Defendant in the Extortion Plot to Blow Up QE2 Pleads Guilty | By Edward Hudson | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/dutch-genre-drawings-at-the-morgan.html | Dutch Genre Drawings at the Morgan | By John Canaday | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/early-start-seen-on-fund-sharing-conferees-complete-work-october.html | EARLY START SEEN ON FUND SHARING | By Eileen Shanahan Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/elderly-japanese-seeking-more-government-help-elderly-japanese-are.html | Elderly Japanese Seeking More Government Help | By Richard Halloran Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/elderly-japanese-seeking-more-government-help.html | Elderly Japanese Seeking More Government Help | By Richard Halloran Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/environment-groups-gain-wider-influence-in-politics.html | THE 1972 CAMPAIGN | By Gladwin Hill Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/fare-along-mulberry-st-varies-from-the-sublime.html | Fare Along Mulberry St Varies From the Sublime | By Raymond A Sokolov | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/for-meaningful-sanctions-against-skyjacking.html | Letters to the Editor | G E Kidder Smith | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/fpc-denies-need-for-energy-curb-proposed-policy-statement-seeks.html | FPC DENIES NEED FOR ENERGY CURB | By Edward Cowan Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/ftc-upheld-on-divesting-of-peabody-by-kennecott-ftc-is-upheld-on.html | Merger News | By Gerd Wilcke | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/harlem-school-to-end-boycott-pupils-expected-to-return-to-ps-76.html | HARLEM SCHOOL TO END BOYCOTT | By Leonard Buder | RE0000819683 | 2000-03-10 | B00000778315 |

| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/hijacking-is-the-latest-croatian-action.html | Hijacking Is the Latest Croatian Action | By Raymond H Anderson Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
|---|---|---|---|---|---|---|
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/hoot-mon-trot-to-flower-child.html | HOOT MON TROT TO FLOWER CHILD | By Louis Effrat Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/inmates-back-mckay-on-private-data.html | Inmates Back McKay on Private Data | By Ronald Smothers | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/jobs-under-federal-act-are-meant-for-cross-section-of-unemployed-as.html | Jobs Under Federal Act Are Meant for Cross Section of Unemployed as Well as the Poor | By William E Farrell | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/kissinger-and-top-hanoi-aides-hold-17th-private-talk-in-paris.html | Kissinger and Top Hanoi Aides Hold 17th Private Talk in Paris | By Flora Lewis Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/kissinger-meets-with-hanoi-aides-17th-session-of-the-private-talks.html | KISSINGER MEETS WITH HANOI AIDES | By Flora Lewis Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Stephen M Schwebel | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/marinaccio-troupe-in-dance-debut-here.html | MARINACCIO TROUPE IN DANCE DEBUT HERE | Anna Kisselgoff | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/market-declines-in-slow-trading-dowjones-average-drops-by-023-point.html | MARKET DECLINES IN SLOW TRADING | By Alexander R Hammer | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/market-place-hazards-exist-in-growth-pitch.html | Market Place Hazards Exist In Growth Pitch | By Terry Robards | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/medicaidfraud-scheme-laid-to-psychotherapist.html | MedicaidFraud Scheme Laid to Psychotherapist | By John Darnton | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/mgovern-offers-wageprice-plan-he-urges-mostly-voluntary-guidelines.html | MGOVERN OFFERS WAGEPRICE PLAN | By James M Naughton Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/mgovern-offers-wageprice-plan.html | MGOVERN OFFERS WAGEPRICE PLAN | By James M Naughton Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/montano-paroled-on-riot-charges-assemblyman-is-accused-of-inciting.html | MONTANO PAROLED ON RIOT CHARGES | By Frank J Prial | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/moscow-and-madrid-sign-a-trade-pact.html | Moscow and Madrid Sign a Trade Pact | By Henry Giniger Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/moscow-and-madrid-sign-first-trade-pact-since-39.html | NEW JERSEY | By Henry Giniger Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/mrs-nixon-tours-morristown.html | NEW JERSEY | By Joan Cook Special To The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/nasa-says-15-astronauts-signed-stamps-for-sale-nasa-says-15.html | NASA Says 15 Astronauts Signed Stamps for Sale | By Richard D Lyons Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/nasa-says-15-astronauts-signed-stamps-for-sale.html | NASA Says 15 Astronauts Signed Stamps for Sale | By Richard D Lyons Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/net-loss-deepens-for-collins-radio.html | Net Loss Deepens For Collins Radio | By Isadore Barmash | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/neurotics-seeking-help-among-themselves.html | Neurotics Seeking Help Among Themselves | By Judy Klemesrud | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/no-passport-will-be-needed-to-buy-this-look.html | FASHION TALK | By Bernadine Morris | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/old-fogey-view-of-youth.html | Letters to the Editor | Mary Burns | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/opposition-press-in-saigon-muffled-as-14-papers-close-14-daily.html | Opposition Press In Saigon Muffled As 14 Papers Close | By Malcolm W Browne Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/output-cuts-set-by-cities-service-to-drop-farm-chemicals-some.html | OUTPUT CUTS SET BY CITIES SERVICE | By Gene Smith | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/pebbles-in-the-stream.html | Books of The Times | By Thomas Lask | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/perilous-ddt-ban.html | Letters to the Editor | Jerome B Gordon | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/personalities-keino-nearing-finish-line.html | Personalities Keino Nearing Finish Line | Thomas Rogers | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/pitt-eyes-kingofthehill-role.html | Pitt Eyes KingoftheHill Role | By Gordon S White Jr | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/prices-up-sharply-in-wheat-futures-soybeans-in-gains.html | Prices Up Sharply In Wheat Futures Soybeans in Gains | By Elizabeth M Fowler | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/public-cleanliness-theme-as-mayor-visits-queens.html | Public Cleanliness Theme as Mayor Visits Queens | By Francis X Clines | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/quangtri-citadel-reported-to-fall-to-saigon-troops-south-vietnamese.html | QUANGTRI CITADEL REPORTED TO FALL TO SAIGON TROOPS | By Joseph B Treaster Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/questions-for-mr-nixon.html | Letters to the Editor | Steven M Edmund | RE0000819683 | 2000-03-10 | B00000778315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/qunangtri-citadel-reported-to-fall-to-saigon-troops.html | QUNANGTRI CITADEL REPORTED TO FALL TO SAIGON TROOPS | By Joseph B Treaster Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/raids-approved-lavelle-insists-general-tells-senators-he-was.html | RAIDS APPROVED LAVELLE INSISTS | By Seymour M Hersh Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/raids-approved-lavelle-insists-he-says-he-was-criticized-he.html | RAIDS APPROVED LAVELLE INSISTS | By Seymour M Hersh Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/ray-charles-visits-white-house.html | Notes on People | James F Clarity | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/rooney-and-lowenstein-step-up-pace-in-brooklyn-as-new-primary-day.html | Rooney and Lowenstein Step Up Pace In Brooklyn as New Primary Day Nears | By Richard L Madden | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/roundup-carlton-struggles-for-his-24th.html | Roundup Carlton Struggles for His 24th | By Deane McGowen | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/science-and-magic-join-to-spur-nigerians-output.html | Science and Magic Join to Spur Nigerians Output | By Thomas A Johnson Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/secret-of-fleas-jumping-ability-is-found.html | Secret of Fleas Jumping Ability Is Found | By Jane E Brody | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/secretariat-25-at-belmont-today-meadow-stable-2yearold-to-face-six.html | SECRETARIAT 25 AT BELMONT TODAY | By Michael Strauss | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/senate-backs-outlay-for-denver-winter-olympics.html | Senate Backs Outlay for Denver Winter Olympics | By John W Finney Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/sensors-simplifying-computer-operations-simplified-computer-sensors.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/should-gold-reserves-go-to-free-market-idea-by-ossola-of-italy-wins.html | Should Gold Reserves Go to Free Market | By Clyde H Farnsworth Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/shrivers-catholicism-pictured-as-something-close-to-politics.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/soviet-hijackers-draw-long-terms-2-youths-who-took-plane-to-turkey.html | SOVIET HIJACKERS DRAW LONG TERMS | By Theodore Shabad | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/soviet-jewry-a-just-and-justified-measure.html | Soviet Jewry A Just and Justified Measure | By Vladimir Katin | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/soviet-jewry-we-want-moral-outcry.html | Soviet Jewry We Want Moral Outcry | By James A Michener | RE0000819683 | 2000-03-10 | B00000778315 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/stocks-on-amex-fall-in-quiet-trading.html | Stocks on Amex Fall in Quiet Trading | By Robert J Cole | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/theater-jacques-brel-lives-again-cabaretstyle-musical-moves-to.html | Theater Jacques Brel Lives Again | By Clive Barnes | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/u-s-joins-jersey-in-citing-14-towns-as-sea-polluters-federal-and.html | US Joins Jersey in Citing 14 Towns as Sea Polluters | By Ronald Sullivan Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/uganda-denies-statement-by-amin-delayed-us-aid.html | Uganda Denies Statement By Amin Delayed US Aid | By Charles Mohr Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/ugandas-loss-our-gain.html | Letters to the Editor | Nathan C House | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/us-bars-renaming-schweitzer-as-head-of-monetary-fund-us-bars.html | US Bars Renaming Schweitzer as Head Of Monetary Fund | By Edwin L Dale Jr Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/us-joins-jersey-in-citing-14-towns-as-sea-polluters-federal-and.html | US Joins Jersey in Citing 14 Towns as Sea Polluters | By Ronald Sullivan Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/vast-registration-drive-is-adding-voters-tables-are-set-up-in.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/venezuela-in-3d-place-in-oil-sales-venezuela-falls-in-exports-of.html | Venezuela in 3d Place in Oil Sales | By H J Maidenberg Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/vietnam-is-the-issue.html | Letters to the Editor | G Kershaw Green | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/yale-to-build-2-storecollege-centers.html | Yale to Build 2 StoreCollege Centers | By Lawrence Fellows Special to The New York Times | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/16/1972 | https://www.nytimes.com/1972/09/16/archives/yankees-beaten-31-by-orioles-powells-homer-is-decisive-yankees.html | Yankees Beaten 31 by Orioles | By Murray Chass | RE0000819683 | 2000-03-10 | B00000778315 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/-hello-im-macgregor-and-gop-canvass-is-on.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/-like-catching-an-opera-diva-singing-in-her-kitchen.html | Art | By Leah Gordon | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/-poetic-justice-steinkraus-says-of-olympic-silver-medal.html | Horse Show News | By Ed Corrigan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/3d-defeat-in-row-kline-fails-on-mound-as-bombers-drop-to-3-12-games.html | 3D DEFEAT IN ROW | By Murray Crass | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/45-in-bergen-are-from-elsewhere.html | 45 in Bergen Are From Elsewhere | By Edward C Burks | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/7-judges-differ-over-graft-units-polled-on-anticrime-plans-of-knapp.html | 7 JUDGES DIFFER OVER GRAFT UNITS | By David Burnham | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/a-model-clockworkorange-prison-prison-the-patuxent-team-reviewers.html | A model clockworkorange prison | By Phil Stanford | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/a-noisy-postmortem.html | Bridge | By Alan Truscott | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/a-parisians-fight-for-modern-design.html | At last the French catch up | By Norma Skurka | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/a-radio-station-with-real-hair-sweat-and-body-odor-wbai.html | A radio station with real hair sweat and body odor | By Susan Braudy | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/a-scolding-for-nastase.html | Mailbox | Robert Scholer | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/about-hasbrouck-heights.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/accent-the-textures-of-foliage.html | Fall Planting | By Nelva M Weber | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/acclimatization-wins-un-stake-returns-2660-for-2-turf-record-is.html | ACCLIMATIZATION WINS UN STAKE | By Joe Nichols Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/aeneas-and-war.html | Letters To the Editor | Anne Lake Prescott | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/after-heart-attacks-rx-in-bergen-is-gym-course.html | After Heart Attacks Rx in Bergen Is Gym Course | By Grace Weinstein Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/airconditioners.html | Letters to the Editor | Robert C Weinberg | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/all-in-the-family.html | Letters | Mary Donofrio Mrs | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/are-opera-stars-worth-every-cent-they-are-overpaid.html | Music | By Donal Henahan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/article-4-no-title-if-les-mao-won-their-revolution-they-would.html | Article 4  No Title | By Keith Botsford | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/at-camp-rangers-drill-behind-padlocked-doors.html | At Camp Rangers Drill Behind Padlocked Doors | By Gerald Eskenazi Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/baba-dervish.html | Letters To the Editor | M Z Fischer | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/beef-prices-steady-except-for-sales.html | Beef Prices Steady Except for Sales | By Will Lissner | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/better-on-the-boards.html | Mailbox | Mrs Beverly B Rosenstein | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/blam-blam-blam-not-gun-nuts-but-pistol-enthusiasts-at-home-on-the.html | Blam Blam Blam Not gun nuts but pistol enthusiasts | By Paul Good | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/blue-cross-acts-to-cut-double-claims.html | Blue Cross Acts to Cut Double Claims | By Nancy Hicks | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/books-how-many-miles-to-camelot.html | Books How Many Miles to Camelot | Sam Goldaper | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/buckley-warns-against-apathy-calls-for-a-mandate-for-nixon.html | Buckley Warns Against Apathy Calls for a Mandate for Nixon | By John T McQuiston Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/busy-man-but-not-too-busy-to-help.html | Busy Man But Not Too Busy To Help | By Philip H Dougherty | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/california-spends-millions-to-speed-freeway-buses.html | TRANSPORTATION | By Robert Lindsey Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/campaigns-economic-nonsense-washington-report.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/canada-planning-two-new-issues.html | Coins | By Thomas V Haney | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/chaos-at-romes-fiumicino-airport-worries-officials.html | TRANSPORTATION | By Paul Hofmann Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/charlie-and-the-great-glass-elevator-by-roald-dahl-illustrated-by.html | Charlie and the Great Glass Elevator | By Julia Whedon | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/chess-olympics-offers-a-chance-for-lively-experimentation.html | Chess Olympics Offers a Chance For Lively Experimentation | By Samuel Reshevsky | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/city-opera-lifts-the-curtain-on-its-new-don-giovanni.html | City Opera Lifts the Curtain on Its New Don Giovanni | By Harold C Schonberg | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/competing-with-a-government.html | Letters to the Editor | John Kenneth Galbraith | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/composer-looks-back-on-life.html | Composer Looks Back on Life | By Pranay Gupte Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/conservancy-guards-pockets-of-unspoiled-land.html | Conservancy Guards Pockets of Unspoiled Land | By Barbara Delatine Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/craft-will-study-cosmic-ray-origin-monitoring-platform-to-be.html | CRAFT WILL STUDY COSMIC RAY ORIGIN | By John Noble Wilford | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/dapper-dabbler-private-ventures-pursued-by-riklis.html | SPOTLIGHT | By Isadore Barmash | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/david-jones-artist-and-writer-by-david-blamires-illustrated-220-pp.html | David Jones | Nona Balakian | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/ddt.html | LETTERS | Samuel Rotrosen | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/dear-maurice-stans.html | WASHINGTON | By James Reston | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/decorum-at-olympics.html | Letters to the Editor | Gloria H Ilic | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/dickinson-marks-200th-birthday-college-schedules-cultural-events.html | DICKINSON MARKS 200TH BIRTHDAY | By M S Handler | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/diderot-by-arthur-m-wilson-917-pp-new-york-oxford-university-press.html | Converser with men of the future | By Emanuel Chill | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/do-the-poor-want-to-work-a-socialpsychological-study-of-work.html | Misunderstanding | By Doris Kearns | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/does-advanced-art-have-content.html | Art | By Hilton Kramer | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/down-with-hucksterism.html | The Munich Olympics | Addison Powell | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/dream-lives-as-art-center.html | Dream Lives as Art Center | By Julia Martin Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/earache-and-flying.html | Letters | Ben Geringer | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/editorial-article-1-no-title-watergate-7.html | The Nation | 8212Walter Rugaber | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/education-benefits-are-hard-to-measure.html | Letters to the Editor | Robert Perloff Edward Sussna | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/edwin-mullhouse-the-life-and-death-of-an-american-writer-19431954.html | Edwin Mullhouse The Life and Death of an American Writer 19431954 By Jeffrey Cartwright A novel by Steven Millhauser 305 pp New York Alfred A Knopf 695 | By William Hjortsberg | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/efficacy-of-death-penalty.html | Letters to the Editor | Howard N Furber | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/estate-planning.html | Books | Elizabeth M Fowler | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/even-his-best-state-wavers-on-mcgovern.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/everyone-in-wee-tavistock-golf-paradise-has-city-job.html | Everyone in Wee TavistockGolf ParadiseHas City Job | By Joseph Deitch Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/examining-the-buy-and-hold-philosophy.html | Books | By Donald T Regan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/face-to-face-with-the-junkies.html | Face to Face With the Junkies | By Clayton Riley | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/fair-play-for-young-viewers-how-about-revealing-sponsors-tactics.html | ADVERTISING POINT OF VIEW | By Robert B Choate | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/farewell-to-the-south.html | Letters To the Editor | M Barbour Gilbert | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/few-enroll-to-learn-farming.html | Few Enroll to Learn Farming | By Richard J H Johnston Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/fire-in-the-lake.html | Letters To the Editor | David Leverenz | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/flammable-rules-met-3-ways-by-garments.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/fly-air-chance-costly-bargain-flying-air-chance-can-be-a-costly.html | Fly Air Chance Costly Bargain | By Paul Hoffman | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/foe-reported-to-open-new-offensive-south-of-danang.html | Foe Reported to Open New Offensive South of Danang | By Craig R Whitney Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/for-train-watchers.html | Letters | David Randall | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/futurity-is-won-by-secretariat-stop-the-music-second-and-swift.html | FUTURITY IS WON BY SECRETARIAT | By Michael Strauss | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/gas-tankers-buoy-shipyard-hopes-shortages-subsidies-to-aid-us.html | Gas Tankers Buoy Shipyard Hopes | By Werner Bamberger | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/general-winder.html | Letters To the Editor | Brice Clagett | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/girls-to-fashion-scouting-plans.html | Girls to Fashion Scouting Plans | By Mildred Jailer Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/goodby-montreal.html | The Munich Olympics | Edward Ryan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/green-thumb-beautifies-burlington.html | Green Thumb Beautifies Burlington | By Vic la Volpe Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/greenvoe-by-george-mackay-brown-279-pp-new-york-harcourt-brace.html | New Novel | By Martin Levin | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/grow-some-nut-trees-for-a-ripe-crunchy-harvest.html | Grow Some Nut Trees For a Ripe Crunchy Harvest | By Homer L Jacobs | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/harbor-polluters-are-resentful-at-being-singled-out.html | Harbor Polluters Are Resentful at Being Singled Out | By Thomas J Hooper Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/his-landscapes-have-no-beer-cans.html | Photography | By Gene Thornton | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/house-sitters.html | Letters to the Editor | Thomas G Morgansem | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/housing-units-dip-in-brooklyn.html | Housing Units Dip in Brooklyn | By Edward C Burks | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/how-a-no-became-a-yes-revenue-sharing.html | The Nation | 8212Eileen Shanahan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/how-the-ants-defy-the-bombs-air-war.html | The Nation | 8212Tad Szulc | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/imprecision-of-war.html | Letters to the Editor | Smith Simpson | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/innovations-mark-dances-in-air-at-museum.html | Innovations Mark Dances in Air at Museum | By Anna Kisselgoff | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/ios-odyssey-a-days-hike-in-quest-of-homers-tomb-a-short-odyssey-on.html | Ios Odyssey A Days Hike In Quest of Homers Tomb | By Fergus M Bordewich | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/israeli-raid-into-lebanon-sets-off-heavy-fighting-tanks-and-planes.html | ISRAELI RAID INTO LEBANON SETS OFF HEAVY FIGHTING TANKS AND PLANES CLASH | By Juan de Onis Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/israelis-report-that-armored-force-is-holding-its-ground-within.html | Israelis Report That Armored Force Is Holding Its Ground Within Lebanon | By Terence Smith Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/jerome-the-biography-of-a-poem-by-randall-jarrell-with-woodcuts-and.html | A major minor poet | By Robert Weisberg | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/kissinger-hints-little-progress-at-paris-session-but-asserts-the.html | KISSINGER HINTS LITTLE PROGRESS AT PARIS SESSION | By Tad Szulc Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/lawyers-clash-at-corona-trial-prospective-jurors-sought-in-coast.html | LAWYERS CLASH AT CORONA TRIAL | By Earl Caldwell Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/legal-aid-group-backs-peddlers-fights-city-streetsale-law-on.html | LEGAL AID GROUP BACKS PEDDLERS | By Walter H Waggoner | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/leonard-has-chance-for-title-in-300mile-race-at-trenton.html | Leonard Has Chance for Title In 300Mile Race at Trenton | By Bill Braddock | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/lethargy-dominates-weeks-stock-action.html | MARKETS IN REVIEW | Ernest Holsendolph | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | William H Christensen | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-2-no-title.html | Letters | Bernard M Harrison | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-3-no-title.html | Letters | Manuela Hoelterhoff | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-4-no-title.html | Letters | Harry and Roslyn Leeds | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-5-no-title.html | Letters | Will Gerber | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/letter-to-the-editor-6-no-title.html | Letters | Eva Wollenberger | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/lions-look-too-tough-for-giants-giants-prospects-rated-slim-today.html | Lions Look Too Tough For Giants | By Leonard Koppett Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/looking-for-the-family-tree-in-wales-and-getting-stumped-searching.html | Looking for the Family Tree in Wales and Getting Stumped | BY Owen Edwards | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/lottery-income-adds-college-space-for-28556.html | Lottery Income Adds College Space for 28556 | By Martin Gansberg Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/lowenstein-says-rooney-wages-scurrilous-attack-cites-incumbents.html | Lowenstein Says Rooney Wages Scurrilous Attack | By Frank Lynn | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/madison-ave-mall-test-due-to-begin-next-march-madison-ave-mall-test.html | Madison Ave Mall Test Due to Begin Next March | By Peter Kihss | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/magazine-offers-a-jewish-forum-new-biweekly-journal-deals-in-the.html | MAGAZINE OFFERS A JEWISH FORUM | By Edward B Fiske | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/martha-modl-brings-the-ring-to-life.html | Recordings | By Harvey E Phillips | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/mayor-indicates-freeze-on-hiring-may-end-as-city-job-output-nears.html | Mayor Indicates Freeze on Hiring May End as City job Output Nears Its Peak | By Francis X Clines | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/mcgovern-accuses-nixon-of-whitewash-on-breakin-mcgovern-accuses.html | McGovern Accuses Nixon Of Whitewash on BreakIn | By Douglas E Kneeland Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/mcgovern-drive-falters-here-mcgovern-drive-is-moving-slowly.html | McGovern Drive Falters Here | By Frank Lynn | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/meskill-to-propose-cut-of-05-in-sales-capital-gains-taxes.html | Meskill to Propose Cut of 05 In Sales Capital Gains Taxes | By Lawrence Fellows Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/mixed-chorus-in-background-as-mrs-nixon-visits-city.html | THE 1972 CAMPAIGN | By Paul L Montgomery | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/mt-scopus-skyline.html | Letters | Rose E Matzkin | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/music-jazz-story-put-on-view-at-the-muse.html | Music | John S WilsonS | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/music-the-witherspooners.html | Music The Witherspooners | By John S Wilson Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/ncaa-bars-2-in-soccer-ruling-dozen-others-face-fate-of-pair-at.html | NCAA BARS 2 IN SOCCER RULING | By Alex Yannis | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/new-attitude-seen-in-ecology-battle.html | New Attitude Seen In Ecology Battle | By Harry V Forgeron | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/new-york-to-chicago-riding-the-broadway-the-pride-of-amtrak.html | New York to | By Robert W Stock | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/newark-airport.html | Letters | Richard C Sullivan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/nixon-has-edge-among-catholics-here.html | Nixon Has Edge Among Catholics Here | By William E Farrell | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/no-more-dogs.html | Letters | Alvin Frankenberg | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/no-one-here-but-us-chickens.html | Letters To the Editor | Steve Franklin | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/no-true-champions.html | The Munich Olympics | James F Farrell Jr | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/northport-school-opens-despite-insurance-fight.html | Northport School Opens Despite Insurance Fight | By Barbara Marhoefer Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/notable-american-women-16071950-a-biographical-dictionary-edited-by.html | Given adversity women can do anything | By Helen Vendler | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/oakland-to-denver-western-impressions-gleaned-from-a-train.html | Oakland to | By Gerry C Lafollette | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/on-the-brink-of-joe-dimaggio.html | OBSERVER | By Russell Baker | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/oss-the-secret-history-of-americas-first-central-intelligence.html | oss | By Cornelius Ryan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/ottinger-expects-to-defeat-peyser-but-gop-incumbent-says-hell-foil.html | OTTINGER EXPECTS TO DEFEAT PEYSER | By Thomas P Ronan | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/outlook-mostly-bright.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/pals-with-the-pope-and-lots-of-others-taub.html | The Nation | 8212Fred P Graham | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/paperback-rights-for-crichtons-camerons-sold-for-700001.html | Paperback Rights for Crichtons Camerons Sold for 700001 | By Israel Shenker | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/perspective-on-japans-economic-role.html | Letters to the Editor | Philip H Trezise | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/peter-otoole-from-lawrence-to-la-mancha-peter-otoole-from-lawrence.html | Peter OToole From Lawrence To La Mancha | By Guy Flatley | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/politics-may-play-a-part-in-chinas-wheat-purchases-from-us.html | Politics May Play a Part in Chinas Wheat Purchases From US | By Tillman Durdin Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/polo-now-a-spectator-sport-draws-varied-crowds-on-li-polo-now-a.html | Polo Now a Spectator Sport Draws Varied Crowds on LI | By Beatrice O Freeman | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/ponitff-in-venice-warns-of-decay-refers-to-physical-pollution-and.html | PONITFF IN VENICE WARNS OF DECAY | By Paul Hofmann Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/postel-disputes-citys-contention-that-only-a-handful-got-city-jobs.html | Postel Disputes Citys Contention That Only a Handful Got City Jobs Illegally | By Damon Stetson | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/power-to-dissolve-lawyers-and-marriages-in-the-courts-of-the-roman.html | Lets not talk about love | By Francis X Murphy | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/president-lists-net-worth-at-765118-nixons-net-worth-at-765118.html | President Lists Net Worth at 765118 | By John W Finney Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/princess-graustark-is-left-at-the-gate.html | Princess Graustark Is Left at the Gate | By Steve Cady | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/progress-of-sorts-in-mission-to-moscow-us-and-russia.html | The Nation | 8212Hedrick Smith | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/prosperity-on-tobacco-trail-high-prices-small-crop-make-sham-of.html | Prosperity On Tobacco Trail | By Roy Reed | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/pullman-fares.html | Letters | T P Gnagey | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/puppeteer-at-16-pulls-strings-like-old-hand.html | Puppeteer At 16 Pulls Strings Like Old Hand | By Dennis Starin Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/questions-in-the-wake-of-munich-israel.html | The World | 8212Terence Smith | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/railroads.html | LETTERS | Frederick C Dumaine | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/rancho-paradise-by-john-deck-310-pp-new-york-harcourt-brace.html | Go West old man | By Edward Hoagland | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/rebellion-of-the-hanged.html | Letters To the Editor | Ernest Nukanen | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/registration-bid-denied-in-chicago-judge-bars-jackson-move-for-open.html | REGISTRATION BID DENIED IN CHICAGO | By Seth S King Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/reluctant-neighbors-by-e-r-braithwaite-184-pp-new-york-mcgrawhill.html | Righteousness | By Orde Coombs | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/rerun-of-nfls-longest-day-rerun-of-nfls-longest-day.html | Rerun of NFLs Longest Day | By William N Wallace Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/ron-was-too-light-for-shaft-but-ron-was-too-light-for-shaft-but.html | Movies | By Maurice Peterson | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/roses-are-tough.html | Fall Planting | By Cynthia Westcott | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/runner-mack-by-barry-bechham-213-pp-new-york-william-morrow-co-695.html | The novel as biography as memoir as fantasy | By Mel Watkins | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/rustconstant-enemy.html | Home Improvement | By Bernard Gladstone | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/salade-nicoise-an-american-variation.html | And dont forget the pickled green beans | By Jean Hewitt | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/satisfied-sherlockian.html | Letters | Robert N Brodie | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/savior-savior-hold-my-hand-by-piri-thomas-illustrated-372-pp-new.html | Selfpity | By Barry Beckham | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/science-academy-assails-nations-emergency-care-science-academy.html | Science Academy Assails Nations Emergency Care | By Lawrence K Altman | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/security-is-tight-at-green-haven-overtime-guards-go-home-after.html | SECURITY IS TIGHT AT GREEN HAVEN | By John Darnton Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/seeking-law-and-order-just-dialacop.html | Television | By John J OConnor | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/semitough-by-dan-jenkins-307-pp-new-york-atheneum-795.html | SemiTough | By David Halberstam | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/sex-without-tears-a-guide-for-the-sexual-revolution-by-boyd-cooper.html | A gynecologist looks at love | By Theodore Sturgeon | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/some-of-the-1973-stamp-programs.html | Atamps | By David Lidman | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/some-qualms-arise-in-investment-world-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/soviet-hockey-gets-start-in-kindergarten.html | Soviet Hockey Gets Start in Kindergarten | By John Nelson Washburn | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/soviet-technology-for-sale.html | Soviet Technology for Sale | By Theodore Shabad | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/space-contracts-given-grumman-saving-of-300-engineering-jobs.html | SPACE CONTRACTS GIVEN GRUMMAN | By David A Andelman Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/spain-of-the-grandees-antonio-gades.html | Dance | By Clive Barnes | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/spanish-colleges-resist-discipline-rectors-mass-resignations-follow.html | SPANISH COLLEGES RESIST DISCIPLINE | By Henry Giniger Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/speakin-iv-pollyticks.html | Speakin iv Pollyticks | By Finley Peter Dunne 8226 Drawings by Stan Mack | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/state-criticized-on-penal-reform-committee-members-term-moves-since.html | STATE CRITICIZED ON PENAL REFORM | By Emanuel Perlmutter | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/sterling-forest-makes-plans-for-bigger-better-dog-shows.html | Sterling Forest Makes Plans For Bigger Better Dog Shows | By Walter R Fletcher | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archiv es/stores-are-looking-up-to-tall-men.html | SHOP TALK | By Glenn Singer | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/stormy-hearing-ahead-on-fluoridating-water-stormy-hearings-ahead-on.html | Stormy Hearing Ahead On Fluoridating Water | By Ronald Sullivan Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/study-group-asks-ban-on-vehicles-in-national-parks-citizens-panel.html | STUDY GROUP ASKS BAN ON VEHICLES IN NATIONAL PARKS | By Gladwin Hill Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/super-bowl-first-in-colonial-trot-posts-5-12length-victory-spartan.html | SUPER BOWL FIRST IN COLONIAL TROT | By Louis Effrat Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/surrounded-but-not-afraid-surrounded-but-not-afraid.html | SurroundedBut Not Afraid | By Richard Schechner | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/suskie-ride-stalled-again.html | Suskie Ride Stalled Again | By Roslyn Barreaux Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/tasters-trained-in-testing-foods.html | Tasters Trained In Testing Foods | By Meri Svoboda Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/tax-shelters.html | LETTERS | Stewart E Perry | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/team-bulbs-with-shrubbery.html | Fall Planting | By Molly Price | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/that-man-from-uncle-gets-his-phd-robert-vaughn.html | Television | By Ira Peck | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-2-faces-of-the-fair-state-fair-its-two-faces.html | The 2 Faces of the Fair | By Fred Ferretti Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-breast-by-philip-roth-78-pp-new-york-holt-rinehart-winston-495.html | The novel as biography as memoir as fantasy | By John Gardner | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-busing-ripoff.html | IN THE NATION | By Tom Wicker | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-changing-gallery-scene-return-of-the-coop.html | Art | By Peter Schjeldahl | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-cool-war-the-spirit-of-camp-david.html | The cool war | By Walter Laqueur | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-double-standard.html | The Munich Olympics | Robert Blackey | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-highwaymen.html | OBSERVER | By William V Shannon | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-holocaust.html | Letters | Paul Kwartin | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-living-is-fine-in-old-grist-mills.html | The Living Is Fine in Old Grist Mills | By Lois Maples Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-making-of-black-revolutionaries-by-james-forman-568-pp-new-york.html | A mirror held up to confusion | By Benjamin de Mott | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-pride-of-san-francisco-bart.html | The Nation | 8212Wallace Turner | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-problem-of-earache-when-planes-descend.html | Letters | Suzanne R Felsenstein | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-public-poetry-of-robert-lowell-by-patrick-cosgrave-222-pp-new.html | The right to raise his voice | By David Kalstone | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-republicans-guest-list.html | Letters | Barbara Walters | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-rivers-of-eros-by-cyrus-colter-219-pp-chicago-the-swallow-press.html | Love and violence play and lust | By George Davis | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-russian-way.html | Mailbox | George A Sheehan MD | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-subject-objected.html | The Guest Word | By Veronika Turkina | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/the-trains-that-went-clickityclack-now-go-nostalgia-nostalgia.html | The Trains That Went ClickityClack Now Go | By John Murray | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/theater-bread-and-puppet-troupe.html | Theater Bread and Puppet Troupe | By Mel Gussow | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/these-stouthearted-men-hold-songfests.html | These StoutHearted Men Hold Songfests | By Eleanor Pingree Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/thoreaus-concord-is-willing-to-leave-natures-work-alone-concords.html | Thoreaus Concord Is Willing to Leave Natures Work Alone | By Howard Whitman | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/tool-shows-top-exhibit-turnaround-exports-stressed-as-slump.html | Tool Shows Top Exhibit Turnaround | By Gene Smith | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/tracy-hepburn-the-potato-and-the-dessert-tracy-and-hepburn.html | Tracy  Hepburn The Potato And the Dessert | By Vincent CanBY | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/transforming-three-into-nine.html | Fashions higher mathematics | By Thomasina Alexander | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/two-ways-to-win-a-race.html | Two Ways to Win a Race | By Adele Z Silver | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/us-ammunition-aids-cambodians-bullets-to-fit-sovietmade-rifle-are.html | US AMMUNITION AIDS CAMBODIANS | By Malcolm W Browne Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/us-bids-nations-curb-terrorism-officials-named-to-mobilize-public.html | US BIDS NATIONS CURB TERRORISM | By Benjamin Welles Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/videotape-is-used-for-traffic-safety.html | Videotape Is Used For Traffic Safety | By Anne Staffin Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/violence-is-in-the-air-argentina.html | The World | 8212Robert Cox | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/volunteers-in-storefronts-pressing-mcgoverns-campaign.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/wattikers-3-touchdowns-lead-fordham-to-a-3418-victory-over.html | Wattikers 3 Touchdowns Lead Fordham to a 3418 Victory Over Manhattan | By Martin Twersky | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/what-europe-wants-at-imf-talks.html | POINT OF VIEW | By Peter Jay | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/whats-in-the-cards-for-carmen-whats-in-the-cards-for-carmen.html | Whats In The Cards For Carmen | By Stephen E Rubin | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/when-funds-trade.html | WALL STREET | By Terry Robards | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/which-war-was-not-won-by-john-wayne.html | Which War Was Not Won By John Wayne | By Maxwell E Siegel | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/why-jacques-cant-write-jacques.html | Why Jacques Cant Write | By Mavis Gallant | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/will-marriage-stay.html | Letters | Laura J Singer EdD | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/wishbone-clicks-harmon-directs-new-bruins-attack-to-a-240-lead-at.html | WISHBONE CLICKS | By Gordon S White Jr Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/wood-field-and-stream-for-fisherman-who-prefers-solitude-the-saco.html | Wood Field and Stream | By Nelson Bryant | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/yes-there-are-sacred-cows-and-yes-there-should-be-yes-there-are.html | Yes There Are Sacred Cows And Yes There Should Be | By Walter Kerr | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/yom-kippur-rites-set-for-sundown-600-jews-from-abroad-in-city-for.html | YOM KIPPUR RITES SET FOR SUNDOWN | By Irving Spiegel | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/17/1972 | https://www.nytimes.com/1972/09/17/archives/yugoslavia-bans-serbian-journal-quarterly-criticized-jailing-of.html | YUGOSLAVIA BANS SERBIAN JOURNAL | By Raymond H Anderson Special to The New York Times | RE0000819684 | 2000-03-10 | B00000778316 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/1-in-7-road-deaths-may-be-a-suicide-researchers-base-finding-on.html | 1 IN 7 ROAD DEATHS MAY BE A SUICIDE | By Boyce Rensberger | RE0000819687 | 2000-03-10 | B00000780432 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/2-space-missions-charted-by-us-probes-to-jupitersaturn-and-to-venus.html | 2 SPACE MISSIONS CHARTED BY US | By John Noble Wilford | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/200000-in-art-works-found-in-2-lockers-at-grand-central.html | 200000 in Art Works Found In 2 Lockers at Grand Central | By Paul L Montgomery | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/a-nigerian-state-battles-erosion-plants-trees-to-ward-off-the.html | A NIGERIAN STATE BATTLES EROSION | By Thomas A Johnson Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/a-question-of-command-in-the-lavelle-hearings.html | News Analysis | By Seymour M Hersh Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/another-topping-for-pants.html | FASHION TALK | By Bernadine Morris | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/appeals-court-supports-cia-in-blocking-article-by-exaide.html | Appeals Court Supports CIA In Blocking Article by ExAide | By Les Ledbetter | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/arab-guerrillas-are-reported-to-get-direct-shipments-of-soviet.html | Arab Guerrillas Are Reported to Get Direct Shipments of Soviet Weapons | By Eric Pace Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/article-2-no-title.html | ISSUES 1972 | By Henry Steele Commager | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/basic-change-due-for-tax-exempts-taxable-municipal-issues.html | BASIC CHANGE DUE FOR TAXEXEMPTS | By John H Allan Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/bridge-imaginative-bidding-makes-a-worthless-hand-pay-off.html | Bridge Imaginative Bidding Makes A Worthless Hand Pay off | By Alan Truscott | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/californias-rate-of-growth-drops-sharply-after-7-decades-of-rapid.html | Californias Rate of Growth Drops Sharply After 7 Decades of Rapid Rises | By Jack Rosenthal Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/cason-starts-over.html | New Jersey Sports | By Sam Goldaper Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/chinatown-dispute-stalls-englishclasses-opening.html | Chinatown Dispute Stalls EnglishClasses Opening | By Frank Ching | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/clubhouse-is-hive-of-rooney-workers.html | Clubhouse Is Hive of Rooney Workers | By Peter Kihss | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/colligans-an-old-inn-music-and-wishing-well.html | Jersey Restaurants | By Jean Hewitt | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/confusion-is-delaying-federal-student-loans-confusion-delays.html | Confusion Is Delaying Federal Student Loans | By William K Stevens | RE0000819687 | 2000-03-10 | B00000780432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/confusion-is-delaying-federal-student-loans.html | Confusion Is Delaying Federal Student Loans | By William K Stevens | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/credit-markets-showing-some-signs-of-stabilizing-credit-markets.html | Credit Markets | By H Erich Heinemann | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/critics-find-states-program-for-addict-care-is-in-disarray.html | Critics Find States Program For Addict Care Is in Disarray | By James M Markham | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/curbs-on-foreign-capital-are-expected-in-australia-australia-plans.html | Curbs on Foreign Capital Are Expected in Australia | By Robert Trumbull Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/dday-minus-one-for-rivals-in-brooklyn-outsiders-aiding-lowenstein.html | DDay Minus One for Rivals in Brooklyn | By Michael T Kaufman | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/dollars-gains-calm-currency-markets-markets-regain-faith-in-dollar.html | Dollars Gains Calm Currency Markets | By Michael Stern Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/dolphins-dominate-chiefs-in-2010-victory-before-79829-at-kansas.html | Dolphins Dominate Chiefs in 2010 Victory Before 79829 at Kansas City | By William N Wallace Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/farm-output-up-in-north-america-un-study-shows-largest-gain-since.html | FARM OUTPUT UP IN NORTH AMERICA | By Paul Hofmann Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/fatah-reports-beirut-ultimatum-to-evacuate-southern-villages.html | Fatah Reports Beirut Ultimatum To Evacuate Southern Villages | By Henry Tanner Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/flowers-and-music-help-people-enjoy-the-summers-last-sunday.html | Flowers and Music Help People Enjoy the Summers Last Sunday | By Laurie Johnston | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/football-season-opens.html | Football Season Opens | By Al Harvin Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/for-hearty-appetites-its-all-you-can-eat-and-a-night-out-too.html | For Hearty Appetites Its All You Can Eat And a Night Out Too | By Angela Taylor | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/foreign-policy-telling-it-like-it-isnt.html | ISSUES 1972 | By Eugene V Rostow | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/guardsmen-help-areas-in-jersey-military-officials-say-project-adds.html | GUARDSMEN HELP AREAS IN JERSEY | By Michael J Boylan Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/gun-to-simulate-depths-of-earth-research-cannon-to-create-great.html | GUN TO SIMULATE DEPTHS OF EARTH | By Walter Sullivan | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/important-kidding.html | Advertising | By Philip H Dougherty | RE0000819687 | 2000-03-10 | B00000780432 |

| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/indians-top-boston-detroit-climbs-001-from-first-place-roundup.html | Indians Top Boston Detroit Climbs 001 From First Place | By Thomas Rogers | RE0000819687 | 2000-03-10 | B00000780432 |
|---|---|---|---|---|---|---|
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/israelis-leave-much-damage-behind.html | Israelis Leave Much Damage Behind | By Juan de Onis Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/israelis-report-60-arabs-killed-as-raid-is-ended-heavy-fighting-in.html | ISRAELIS REPORT 60 ARABS KILLED AS RAID IS ENDED | By Terence Smith Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/israelis-report-60-arabs-killed-as-raid-is-ended.html | ISRAELIS REPORT 60 ARABS KILLED AS RAID IS ENDED | By Terence Smith Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/j-geils-band-brightens-the-rock-scene.html | J Geils Band Brightens the Rock Scene | Don Heckman | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/job-investigation-sought-by-postel-renews-charges-that-city-hired.html | JOB INVESTIGATION SOUGHT BY POSTEL | By Emanuel Perlmutter | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/korean-singer-in-debut-here.html | Korean Singer In Debut Here | Robert Sherman | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/land-use-and-the-federal-government.html | Letters to the Editor | Fred P Bosselman | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/laser-video-is-intriguing-but-is-it-useful-experts-debate-laser.html | Laser Video Is Intriguing but Is It Useful | By Roger Field | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/los-angeles-rivals-build-early-interest-for-meeting.html | Los Angeles Rivals Build Early Interest for Meeting | By Gordon S White Jr | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/lyle-keeps-orioles-1-12-out-as-new-york-wins-21-yanks-top-orioles.html | Lyle Keeps Orioles 1 Out as New York Wins 21 | By Joseph Durso | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/mcgovern-buoyancy-renewed-attacks-president-on-2-fronts.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/mcgoverns-field-forces-running-well-but-slowly-a-lack-of-money-and.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/miller-boeings-man-in-peking-707-sale-involved-most-rigorous.html | Miller Boeins Man in Peking | By Richard Witkin | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347428.html | NEW JERSEY | By Raymond H Anderson Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347434.html | NEW JERSEY | By Emanuel Perlmutter | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/new-jersey-91347438.html | NEW JERSEY | By Gordon S White Jr | RE0000819687 | 2000-03-10 | B00000780432 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/opera-alfresco-battles-clamor.html | Opera Alfresco Battles Clamor | Peter G Davis | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/paris-clouds-in-a-changing-skyline.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/penn-central-disappoints-ronan-mta-not-at-all-satisfied-with-the.html | Penn Central Disappoints Ronan | By Frank J Prial | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/penn-central-disappoints-ronan.html | Penn Central Disappoints Ronan | By Frank J Prial | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/personal-finance-bargaining-in-cars-personal-finance.html | Personal Finance Bargaining in Cars | By Elizabeth M Fowler | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/poland-leading-blocs-efforts-to-expand-scandinavian-links.html | Poland Leading Blocs Efforts To Expand Scandinavian Links | By James Feron Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/pollution-studies-termed-deficient-research-on-mental-illness.html | POLLUTION STUDIES TERMED DEFICIENT | By Harold M Schmeck Jr Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/poor-lands-found-growing-poorer-world-bank-says-poverty-rises.html | POOR LANDS FOUND GROWING POORER | By Edwin L Dale Jr Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/poor-lands-found-growing-poorer.html | POOR LANDS FOUND GROWING POORER | By Edwin L Dale Jr Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/president-arthur-kept-illness-a-secret-president-arthur-kept-his.html | President Arthur Kept Illness a Secret | By McCandlish Phillips Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/president-arthur-kept-illness-a-secret.html | President Arthur Kept Illness a Secret | By McCandlish Phillips Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/pressure-mounts-for-prison-reform-in-mississippi.html | Pressure Mounts For Prison Reform in Mississippi | By Roy Reed Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/reflections-on-violence.html | ABROAD AT HOME | By Anthony Lewis | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/rep-william-ryan-west-side-liberal-is-dead-of-cancer-rep-william-f.html | Rep William Ryan West Side Liberal Is Dead of Cancer | By Michael Knight | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/rep-william-ryan-west-side-liberal-is-dead-of-cancer.html | Rep William Ryan West Side Liberal Is Dead of Cancer | By Michael Knight | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/riggins-gains-125-yards-boozer-gets-three-scores.html | Football Season Opens | By Al Harvin Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/saveawatt-no-replies-ge-con-eds-campaign-termed-unneeded-across.html | SaveaWatt No Replies GE | By Gene Smith | RE0000819687 | 2000-03-10 | B00000780432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/sealand-to-begin-a-new-north-atlantic-containership-service.html | Port Notes | By Werner Bamberger | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/security-is-tight-for-un-opening-assembly-starts-tomorrow-amid.html | SECURITY IS TIGHT FOR UN OPENING | By Robert Alden Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/stage-pinter-homecoming-at-csc.html | Stage Pinter Homecoming at CSC | By Clive Barnes | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/state-house-dome-is-gold-again-after-a-dispute.html | Jersey Notes | By Ronald Sullivan | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/summit-in-paris.html | Summit in Paris | By Leonard Silk | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/swings-in-the-home-a-really-swinging-idea.html | SHOP TALK | By Rita Reif | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/the-companies-we-keep.html | The Companies We Keep | By Noel Perrin | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/the-old-contemptibles.html | Letters to the Editor | Helen Bryant | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/the-sabbath-an-electronic-rhapsody.html | Sports of The Times | Red Smith | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/thompson-contributes-92yard-kickoff-return-lions-outmuscle-giants.html | Thompson Contributes 92Yard Kickoff Return | By Leonard Koppett Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/throngs-turn-minnesota-hamlet-into-a-global-center-of-plowing.html | Throngs Turn Minnesota Hamlet Into a Global Center of Plowing | By Andrew H Malcolm Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/uganda-reports-invasion-by-tanzania-its-a-peoples-revolt-the-latter.html | Uganda Reports Invasion by Tanzania Its a Peoples Revolt the Latter Insists | By Charles Mohr Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/versatility-lifts-bluegrass-show-strange-creek-singers-get-monthly.html | VERSATILITY LIFTS BLUEGRASS SHOW | John S Wilson | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/voters-in-3-cities-appear-cool-to-mcgovern-and-unenthusiastic-about.html | Campaign Letter | By Max Frankel Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/why-the-pa-wont-help.html | Letters to the Editor | Theodore W Kheel | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/women-in-all-key-roles-during-ordination-rites.html | Women in All Key Roles During Ordination Rites | By George Dugan Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/worlds-players-gather-for-the-chess-olympiad.html | Worlds Players Gather For the Chess Olympiad | By Raymond H Anderson Special to The New York Times | RE0000819687 | 2000-03-10 | B00000780432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1972 | https://www.nytimes.com/1972/09/18/archives/yom-kippur-rites-urge-dedication-jews-told-to-bolster-roles-in.html | YOM KIPPUR RITES URGE DEDICATION | By Irving Spiegel | RE0000819687 | 2000-03-10 | B00000780432 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/4-counties-lead-in-family-income-bergen-somerset-union-and-morris.html | NEW JERSEY | By Edward C Burks Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/50-richest-counties-are-in-suburbs.html | 50 Richest Counties Are in Suburbs | By Jack Rosenthal Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/air-chief-defends-policy-of-punishing-lavelle-only-air-chief.html | Air Chief Defends Policy Of Punishing Lavelle Only | By Seymour M Hersh Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/air-chief-defends-policy-of-punishing-lavelle-only.html | Air Chief Defends Policy Of Punishing Lavelle Only | By Seymour M Hersh Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/atheists-waver-moscow-warns-party-members-criticized-over-religious.html | ATHEISTS WAVER MOSCOW WARNS | By Hedrick Smith Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/atts-earnings-rise-in-quarter.html | AT Ts Earnings Rise in Quarter | By Robert J Cole | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/australian-fish-changes-its-sex-female-wrasse-takes-over-harem-when.html | AUSTRALIAN FISH CHANGES ITS SEX | By Boyce Rensberger | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/autumn-brings-abundance-of-cultural-events-state-is-developing-its.html | NEW JERSEY | By Lawrence Van Gelder | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/bedfordstuyvesant-leadership-is-at-stake-in-a-primary-rerun.html | BedfordStuyvesant Leadership Is at Stake in a Primary Rerun | By Ronald Smothers | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/brandt-will-ask-a-parliamentary-test-this-week.html | Brandt Will Ask a Parliamentary Test This Week | By David Binder Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/bridge-overall-of-one-notrump-gets-theorists-attention.html | Bridge Overall of One NoTrump Gets Theorists Attention | By Alan Truscott | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/britain-welcomes-ugandans-warmly-but-warns-of-rebuffs-they-may-face.html | Britain Welcomes U gandans Warmly But Warns of Rebuffs They May Face | By Richard Eder Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/can-money-buy-unhappiness.html | Books of The Times | By Anatole Broyard | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/charge-that-policemen-threw-man-off-roof-is-investigated-melee.html | Charge That Policemen Threw Man Off Roof Is Investigated | By Alfonso A Narvaez | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/chimpanzee-rinsed-to-be-a-best-pal.html | Chimpanzee Raised To be a Best Pal | By Nadine Brozan | RE0000819686 | 2000-03-10 | B00000780431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/city-told-revenue-sharing-may-peril-social-services-sugarman-sees.html | City Told Revenue Sharing May Peril Social Services | By Peter Kihss | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/classical-disk-view-new-life-signs.html | Classical Disk View New Life Signs | By Donal Henahan | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/contract-signed-on-offshore-nuclear-plant-utility-in-750million.html | Contract Signed on Offshore Nuclear Plant | By Gene Smith Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/credit-markets-rates-are-stable-dealings-subdued-because-of-the.html | Credit Markets | By Robert D Hershey Jr | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/detroits-dollars.html | Advertising | By Philip H Dougherty | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/effort-to-curb-bison-disease-perils-herds-and-splits-ranchers-and.html | Effort to Curb Bison Disease Perils Herds and Splits Ranchers and Park Officials | By Homer Bigart Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/european-reaction-is-mild-to-us-schweitzer-stand-reaction-is-mild.html | European Reaction Is Mild To US Schweitzer Stand | By Clyde H Farnsworth Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/ex-aide-to-nixon-offers-monetary-plan-ex-aide-suggests-monetary.html | Ex Aide to Nixon Offers Monetary Plan | By H Erich Heinemann | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/farmers-critical-of-us-grain-deal-democrats-on-house-panel-also.html | FARMERS CRITICAL OF US GRAIN DEAL | By E W Kenworthy Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/farmers-critical-of-us-grain-deal.html | FARMERS CRITICAL OF US GRAIN DEAL | By E W Kenworthy Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/france-is-braced-for-new-scandal-disclosures-bringing-calls-for.html | FRANCE IS BRACED FOR NEW SCANDAL | By Flora Lewis Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/freshmen-getting-as-on-gridiron.html | College Sports Notes | By Gordon S White Jr | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/future-of-philadelphia-plan-for-minorities-in-doubt-backers-fear-it.html | Future of Philadelphia Plan for Minorities in Doubt | By Paul Delaney Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/general-signal-sets-acquisition-mixing-equipment-would-get.html | Merger News | By Alexander R Rammer | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/halo-takes-first-on-belmont-turf-betsy-be-good-1-12-lengths-back-of.html | HALO TAKES FIRST ON BELMONT TURF | By Joe Nichols | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/house-committee-approves-aid-bill-for-42billion-appropriations.html | HOUSE COMMITTEE APPROVES AID BILL FOR 42BILLION | By John W Finney Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/improvement-is-found-in-containership-business-at-port-here.html | Port Notes | BY Werner Bamberger | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/in-a-way-shes-still-a-farm-girl-farming-her-english-estate.html | In a Way Shes Still a Farm Girl Farming Her English Estate | By Judith Weinraub Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/industry-output-resumes-growth-august-index-of-production-up-05-to.html | INDUSTRY OUTPUT RESUMES GROWTH | By Edwin L Dale Jr Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/industry-output-resumes-growth.html | INDUSTRY OUTPUT RESUMES GROWTH | By Edwin L Dale Jr Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/jets-are-rushing-to-even-offense-running-of-boozer-riggins-balances.html | JETS ARE RUSHING TO EVEN OFFENSE | By Al Harvin | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/lawyer-asks-courts-to-appoint-special-watergate-prosecutor.html | THE 1972 CAMPAIGN | By Anthony Ripley Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/listless-stocks-weaken-further-slow-session-of-888-million-shares.html | LISTLESS STOCKS WEAKEN FURTHER | By Vartanig G Vartan | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/loomis-is-named-to-succeed-macy-usia-official-will-direct-public.html | LOOMIS IS NAMED TO SUCCEED MACY | By Michael Knight | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/margaret-mead-studies-her-own-life-in-latest-book.html | Margaret Mead Studies Her Own Life in Latest Book | By Deirdre Carmody | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/market-place-grain-outlook-for-railroads.html | Market Place Grarin Railroads For Railroads | By Terry Robards | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/meadowlands-water-shows-life-support-there.html | NEW JERSEY | By Ania Savage Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/meany-criticizes-elite-democrats-says-party-that-nominated-mcgovern.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/mets-standees-maintain-overnight-vigil.html | Mets Standees Maintain Overnight Vigil | By Steven R Weisman | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/mgovern-urges-stripmining-ban-democratic-nominee-issues-agenda-for.html | MGOVERN URGES STRIPMINING BAN | By James M Naughton Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/mgovern-urges-stripmining-ban.html | MGOVERN URGES STRIPMINING BAN | By James M Naughton Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/mine-safety-lags-despite-federal-efforts-safety-in-the-coal.html | Mine Safety Lags Despite Federal Efforts | By George Vecsey Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/mrs-abzug-rated-a-leading-contender-to-succeed-rep-ryan-in-20th.html | Mrs Abzug Rated a Leading Contender To Succeed Rep Ryan in 20th District | By Frank Lynn | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/mrs-nixon-on-her-own-begins-campaign-swing.html | Mrs Nixon on Her Own Begins Campaign Swing | By Nan Robertson Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/murphy-to-reward-police-who-arrest-bribegivers.html | Murphy to Reward Police Who Arrest BribeGivers | By David Burnham | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/new-beirut-move-in-south-depicted-lebanese-army-is-said-to-increase.html | NEW BEIRUT MOVE IN SOUTH DEPICTED | By Eric Pace Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/new-beirut-move-in-south-depicted-lebanese-army-is-said-to.html | NEW BEIRUT MOVE IN SOUTH DEPICTED | By Eric Pace Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/nixon-defends-his-record-in-combating-drug-trade.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/parley-on-ulster-is-set-next-week-britain-adheres-to-plans-despite.html | PARLEY ON ULSTER IS SET NEXT WEEK | By Bernard Weinraub Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/perfect-jewelry-for-the-fidgeter.html | SHOP TALK | By Ruth Robinson | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/pillsbury-raises-quarter-profits-sales-for-first-period-also.html | PILLSBURY RAISES QUARTER PROFITS | By James J Nagle | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/pollution-talks-in-moscow-begin-new-ussoviet-committee-due-to-sign.html | POLLUTION TALKS IN MOSCOW BEGIN | By Theodore Shabad Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/produce-costs-up-sharply-in-state-as-output-lags-incredible-prices.html | Incredible Prices for Fruit and Vegetables Follow a Poor Growing Season | By Harold Faber Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/queens-playhouse-will-present-pygmalion-at-opening-oct-25.html | Queens Playhouse Will Present Pygmalion at Opening Oct 25 | By Louis Calta | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/red-sox-lose-52-to-orioles-and-drop-to-2d-tigers-first-robinson.html | Red Sox Lose 52 to Orioles and Drop to 2d | By Joseph Durso Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/redskins-set-back-vikings-2421-redskins-defeat-vikings-24-to-21.html | Redskins Set Back Vikings 2421 | By William N Wallace Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/rooney-lowenstein-face-new-primary-in-brooklyn-today-rooney-and.html | Rooney Lowenstein Face New Primary In Brooklyn Today | By William E Farrell | RE0000819686 | 2000-03-10 | B00000780431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/rooney-lowenstein-face-new-primary-in-brooklyn-today.html | Rooney Lowenstein Face New Primary In Brooklyn Today | By William E Farrell | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/rooneylowenstein-battleground-is-diverse-varied-backgrounds-of-area.html | RooneyLowenstein Battleground Is Diverse | By Murray Schumach | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/ryans-colleagues-suggest-naming-gateway-for-him.html | Ryans Colleagues Suggest Naming Gateway for Him | By Richard L Madden Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/shultz-warns-of-tax-rise-unless-spending-is-curbed-tax-rise.html | Shultz Warns of Tax Rise Unless Spending Is Curbed | By Eileen Shanahan Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/shultz-warns-of-tax-rise-unless-spending-is-curbed.html | Shultz Warns of Tax Rise Unless Spending Is Curbed | By Eileen Shanahan Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/state-scores-city-schools-on-sabbatical-practices.html | State Scores City Schools On Sabbatical Practices | By Leonard Buder | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/stolen-art-owners-sought-here.html | Stolen Art Owners Sought Here | By Glenn Fowler | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/strike-by-sanitationmen-affects-40000-on-li.html | Strike by Sanitationmen Affects 40000 on LI | By Roy R Silver Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/suit-to-recover-a-100000-fee-from-biaggi-filed-here-by-state-suit.html | Suit to Recover a 100000 Fee From Biaggi Filed Here by State | By Martin Tolchin | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/suit-to-recover-a-100000-fee-from-biaggi-filed-here-by-state.html | Suit to Recover a 100000 Fee From Biaggi Filed Here by State | By Martin Tolchin | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/that-indispensable-bum.html | OBSERVER | By Russell Baker | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/the-durable-jerseyan.html | New Jersey Sports | By Steve Cady Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/the-lavelle-affair.html | IN THE NATION | By Tom Wicker | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/theater-at-la-mama-everything-for-anybody-is-staged-in-pastoral.html | Theater At La Mama | By Mel Gussow | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/troubled-cambodians-miss-the-monarchy.html | Troubled Cambodians Miss the Monarchy | By Malcolm W Browne Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/u-s-hails-westchesters-cleanup-action.html | U S Hails Westchesters Cleanup Action | By Linda Greenhouse | RE0000819686 | 2000-03-10 | B00000780431 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/uganda-invaders-reported-halted-by-amins-troops-guerrillas-are-said.html | UGANDA INVADERS REPORTED HALTED BY AMINS TROOPS | By Charles Mohr Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/uganda-invaders-reported-halted-by-amins-troops.html | UGANDA INVADERS REPORTED HALTED BY AMINS TROOPS | By Charles Mohr Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/uns-persuasive-security-chief-harold-allen-trimble.html | Man In the News | By Kathleen Teltsch Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/us-and-russians-open-sea-parley-washington-session-is-first-step-to.html | US AND RUSSIANS OPEN SEA PARLEY | By Tad Szulc Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/us-protests-to-uganda-over-arrests.html | US Protests to Uganda Over Arrests | By Benjamin Welles Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/us-team-to-join-city-job-inquiry-labor-department-staff-to-help.html | US TEAM TO JOIN CITY JOB INQUIRY | By Damon Stetson | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/vietnam-a-medical-consequence-of-war.html | ISSUES 1972 | By George A Perera | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/vietnam-airpower-is-the-difference.html | ISSUES 1972 | By Robert N Ginsburgh | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/wheat-futures-show-sharp-rise-silver-declines-on-reports-of-heavy.html | WHEAT FUTURES SHOW SHARP RISE | By Elizabeth M Fowler | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/wider-medicaid-due-in-newark-in-new-thrust-at-help-to-poor.html | Wider Medicaid Due in Newark in New Thrust at Help to Poor | By Ronald Sullivan Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/wider-medicaid-planned-to-reach-newarks-poor-wider-medicaid-due-for.html | Wider Medicaid Planned To Reach Newarks Poor | By Ronald Sullivan Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/woman-rabbi-in-first-yom-kippur-sermon-calls-for-individual-thought.html | Woman Rabbi in First Yom Kippur Sermon Calls for Individual Thought | By Irving Spiegel | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/wood-field-and-stream-curb-on-shooting-atlantic-brant-stems-from.html | Wood Field and Stream | By Nelson Bryant | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/yanks-will-visit-where-it-began-new-yorkers-in-milwaukee-site-of.html | YANKS WILL VISIT WHERE IT BEGAN | By Leonard Koppett Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/19/1972 | https://www.nytimes.com/1972/09/19/archives/yom-kippur-divides-jerusalem-for-a-day.html | Yom Kippur Divides Jerusalem for a Day | By Terence Smith Special to The New York Times | RE0000819686 | 2000-03-10 | B00000780431 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/-substantial-progress-reported-in-jobs-inquiry-city-investigators.html | Substantial Progress Reported in Jobs Inquiry | By Damon Stetson | RE0000819685 | 2000-03-10 | B00000780430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/10-parents-held-in-school-protest-brownsville-group-is-seized-in.html | 10 PARENTS HELD IN SCHOOL PROTEST | By Leonard Buder | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/10-us-officials-sued-by-ellsberg-russo-and-17-others-join-action-on.html | 10 US OFFICIALS SUED BY ELLSBERG | By Fred P Graham Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/125billion-investment-north-sea-stake-in-oil-analyzed.html | 125Billion Investment | By Alexander R Hammer | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/2-unheralded-redskins-put-blocks-to-vikings.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/2d-campaign-tour-planned-for-nixon-president-to-visit-new-york-on.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/9-convicted-here-in-narcotics-case-reputed-mafia-chief-among.html | 9 CONVICTED HERE IN NARCOTICS CASE | By Joseph P Fried | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/a-sense-of-proportion.html | A Sense of Proportion | By Raymond Ericson | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/abel-is-backed-by-steelworkers-in-staying-neutral-in-campaign.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/agnew-hints-raid-was-set-up-to-embarrass-gop.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/aide-says-lavelle-ordered-bombings-aide-says-lavelle-ordered.html | Aide Says Lavelle Ordered Bombings | By Seymour M Hersh Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/aide-says-lavelle-ordered-bombings.html | Aide Says Lavelle Ordered Bombings | By Seymour M Hersh Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/ali-heavy-choice-over-patterson-in-bout-tonight-no-betting-line.html | ALI HEAVY CHOICE OVER PATTERSON IN BOUT TONIGHT | By Dave Anderson | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/article-1-no-title.html | Article 1  No Title | By Bernadine Morris | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/bahamas-leader-apparent-victor-pindlings-party-promising.html | BAHAMAS LEADER APPARENT VICTOR | By Martin Waldron Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/beryozka-dancers-to-glide-in-tonight.html | Beryozka Dancers to Glide In Tonight | By Anna Kisselgoff | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/booby-trap-kills-israeli-in-london-envelope-blast-at-embassy.html | BOOBY TRAP KILLS ISRAELI IN LONDON | By Alvin Shuster Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/booby-trap-kills-israeli-in-london.html | BOOBY TRAP KILLS ISRAELI IN LONDON | By Alvin Shuster Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/boston-shorty-meets-the-cat-in-billiards-billiards-fans-watch-and.html | Boston Shorty Meets The Cat in Billiards | By Michael T Kaufman | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/bridge-some-uses-of-the-familiar-are-strictly-for-the-experts.html | Bridge Some Uses of the Familiar Are Strictly for the Experts | By Alan Truscott | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/catholic-schools-voice-optimism-enrollments-off-and-costs-up-but.html | NEW JERSEY | By Gene Currivan Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/charges-traded-by-party-heads-after-signing-fair-campaign-code-they.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/citizens-committee-set-up-here-to-aid-mcgoverns-campaign.html | Citizens Committee Set Up Here To Aid McGoverns Campaign | By Thomas P Ronan | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/city-offers-tudor-city-alternatives-in-an-effort-to-preserve.html | City Offers Tudor City Alternatives In an Effort to Preserve Parkland | By Francis X Clines | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/coop-city-tenants-charge-fraud-in-sale-of-units-suit-names-a-state.html | CoOp City Tenants Charge Fraud in Sale of Units | By Edward Hudson | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/counties-granted-charter-options-bill-to-place-greater-power-in.html | NEW JERSEY | By Juan M Vasquez Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/credit-markets-corporates-decline.html | Credit Markets | By Robert D Hershey Jr | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/distillers-corporationseagrams-ltd-sets-earnings-records.html | Distillers CorporationSeagrams Ltd Sets Earnings Records | By James J Nagle | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/district-attorneys-noncommittal-on-the-appointment-of-nadjari.html | District Attorneys Noncommittal On the Appointment of Nadjari | By Lawrence Van Gelder | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/early-strength-of-stocks-fades-dow-average-ends-session-with-a.html | EARLY STRENGTH OF STOCKS FADES | By Vartanig G Vartan | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/exfbi-man-becomes-n-b-as-security-chief-fbi-man-heads-nbas-security.html | ExFBI Man Becomes NBAs Security Chief | By Gerald Eskenazi | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/expert-describes-long-cave-days-cycles-of-45-to-50-hours-noted-in.html | EXPERT DESCRIBES LONG CAVE DAYS | By Walter Sullivan | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/federal-housing-reform-unlikely-despite-scandal-congress-is.html | Federal Housing Reform Unlikely Despite Scandal | By John Herbers Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/federal-housing-reform-unlikely-despite-scandal.html | Federal Housing Reform Unlikely Despite Scandal | By John Herbers Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/feds-check-rule-delayed-by-judge-bar-to-sameday-payments-will.html | FEDS CHECK RULE DELAYED BY JUDGE | By Edwin L Dale Jr Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/fighting-in-uganda-is-reported-continuing-as-kampala-claims-victory.html | Fighting in Uganda Is Reported Continuing as Kampala Claims Victory | By Charles Mohr Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/fillys-debut-will-be-tough-act-to-follow.html | Fillys Debut Will Be Tough Act to Follow | By Steve Cady | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/foe-now-holds-large-part-of-5-northern-provinces.html | Foe Now Holds Large Part Of 5 Northern Provinces | By Joseph B Treaster Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/fund-partners-will-part-ways-fund-partners-will-part-ways.html | Fund Partners Will Part Ways | By H Erich Heinemann | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/gallup-sees-hope-for-mgovern-bid-pollster-says-gap-can-close-but.html | THE 1972 CAMPAIGN | By Marjorie Hunter Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/ge-wins-nuclear-deal-valued-at-875million.html | GE Wins Nuclear Deal Valued at 875Million | By Gene Smith | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/governor-supersedes-das-here-names-special-aide-on-corruption-and.html | GOVERNOR SUPERSEDES DAS HERE NAMES SPECIAL AIDE ON CORRUPTION AND ORDERS A STAFF OF 200 HIRED | By David Burnham | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/heath-warns-japanese-on-trade-says-eec-could-be-protectionist-if.html | Heath Warns Japanese on Trade | By Richard Halloran Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/inquiry-on-graft-in-suburbs-opens-jersey-unit-hears-report-of.html | INQUIRY ON GRAFT IN SUBURBS OPENS | By Ronald Sullivan Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/israelis-and-arabs-attribute-rise-in-guerrilla-terrorism-outside.html | News Analysis | By Eric Pace Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/jersey-to-start-a-daily-lottery-with-2500-prize-3000-other-awards.html | JERSEY TO START A DAILY LOTTERY WITH 2500 PRIZE | By Joseph F Sullivan Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/jersey-to-start-a-daily-lottery-with-2500-prize.html | JERSEY TO START A DAILY LOTTERY WITH 2500 PRIZE | By Joseph F Sullivan Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/klasen-hails-the-strengthening-dollar-economic-analysis-klasen.html | Economic Analysis | By Leonard Silk Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/landdevelopment-company-acknowledges-ills-of-industry.html | LandDevelopment Company Acknowledges Ills of Industry | By Robert E Tomasson | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/legacy-of-18th-and-19th-centuries-sparkles-at-show.html | Antiques in Jersey | By Rita Reif Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/liquoris-foot-itchy.html | New Jersey Sports | By Neil Amdur Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/market-place-discipline-data-for-the-public.html | Market Place Discipline Data For the Public | By Terry Robards | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/mcgovern-for-tax-credit-to-aid-parochial-schools-mcgovern-backs.html | McGovern For Tax Credit To Aid Parochial Schools | By Douglas E Kneeland Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/mcgovern-for-tax-credit-to-aid-parochial-schools.html | McGovern For Tax Credit To Aid Parochial Schools | By Douglas E Kneeland Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/mideast-a-canvass-for-fairness.html | Mideast A Canvass for Fairness | By Abdullah Bishara | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/mideast-soviet-exodus-from-egypt.html | Mideast Soviet Exodus From Egypt | By Chaim Herzog | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/midwives-carry-new-image-into-hospital-delivery-room.html | Midwives Carry New Image Into Hospital Delivery Room | By Judy Klemesrud | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/new-giant-defense-not-new-to-landry.html | New Giant Defense Not New to Landry | By Murray Chass | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/new-habits-urged-to-conserve-fuel-us-study-stresses-shifts-in.html | NEW HABITS URGED TO CONSERVE FUEL | By Edward Cowan Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/new-singer-with-old-ways-at-plaza.html | New Singer With Old Ways at Plaza | By John S Wilson | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/nixons-fourfront-war.html | WASHINGTON | By James Reston | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/nyu-cutting-its-faculty-by-217-in-austerity-move-nyu-facing.html | NYU Cutting Its Faculty By 217 in Austerity Move | By Iver Peterson | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/nyu-cutting-its-faculty-by-217-in-austerity-move.html | NYU Cutting Its Faculty By 217 in Austerity Move | By Iver Peterson | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/opening-of-met-is-pervaded-by-memories-of-gentele.html | Opening of Met Is Pervaded by Memories of Gentele | By Deirdre Carmody | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/opera-a-new-carmen-daring-and-provocative.html | Opera A New Carmen Daring and Provocative | By Harold C Schonberg | RE0000819685 | 2000-03-10 | B00000780430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/perelman-sated-with-british-couth-is-reveling-in-his-gotham.html | Perelman Sated With British Couth Is Reveling in His Gotham | By Israel Shenker | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/pole-obscure-in-71-un-assembly-chief.html | Pole Obscure in 71 UN Assembly Chief | By Kathleen Teltsch Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/razing-of-2-old-townhouses-is-halted.html | Razing of 2 Old Townhouses Is Halted | By Laurie Johnston | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/red-sox-orioles-play-two-tonight-doubleheader-is-set-up-by-rainout.html | RED SOX ORIOLES PLAY TWO TONIGHT | By Joseph Durso Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/role-in-talks-is-denied-agnew-reports-inquiry-on-wheat.html | Role in Talks Is Denied | By E W Kenworthy Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/role-in-talks-is-denied.html | Role in Talks Is Denied | By E W Kenworthy Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/rooney-beats-lowenstein-in-close-primary-runoff-congressmans-margin.html | Rooney Beats Lowenstein In Close Primary Runoff | By Frank Lynn | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/rooneylowenstein-count-is-delayed-by-contentions-charges-of.html | RooneyLowenstein Count Is Delayed by Contentions | By Frank Lynn | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/roundup-reds-triumph-cut-magic-number-to-4.html | Roundup Reds Triumph Cut Magic Number to 4 | By Deane McGowen | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/russians-coach-expects-trouble-bobrov-believes-canadian-hockey-team.html | RUSSIANS COACH EXPECTS TROUBLE | By Hedrick Smith Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/saigon-reports-heavy-fighting-at-towns.html | Saigon Reports Heavy Fighting at Towns | By Malcolm W Browne Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/senate-approves-bill-to-help-states-develop-longrange-landuse-plans.html | NEW JERSEY | By John W Finney | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/senate-backs-bill-for-landuse-aid-170million-is-approved-for-five.html | SENATE BACKS BILL FOR LANDUSE AID | By John W Finney Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/senate-votes-transit-aid-from-fund-for-highways-senate-approves.html | Senate Votes Transit Aid From Fund for Highways | By David E Rosenbaum Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/senate-votes-transit-aid-from-fund-for-highways.html | Senate Votes Transit Aid From Fund for Highways | By David E Rosenbaum Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/seven-charged-in-bugging-plead-not-guilty-and-are-free-on-bail.html | THE 1972 CAMPAIGN | By Anthony Ripley Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/spots-at-the-movies.html | Advertising | By Philip H Dougherty | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/stage-rumanian-troupes-dybbuk-jewish-players-open-at-brooklyn.html | Stage Rumanian Troupes Dybbuk | By Clive Barnes | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/state-is-warned-on-fundsharing-analysis-foresees-adverse-impact-on.html | STATE IS WARNED ON FUNDSHARING | By Peter Kihss | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/takeitorleaveit-prosecutor-maurice-hyman-nadjari.html | Man in the News | By William E Farrell | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/the-politics-of-crime.html | The Politics of Crime | By William V Shannon | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/theater-a-baraka-trio-junkies-most-adept-hits-at-drug-evils.html | Theater A Baraka Trio | By Mel Gussow | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/thwarted-voters-backed-by-courts-election-officials-ordered-to-give.html | THWARTED VOTERS BACKED BY COURTS | By Murray Schumach | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/tv-nbc-presents-two-new-series-of-tripleplay-routine-mystery-movie.html | TV NBC Presents Two New Series of TriplePlay Routine | By John J OConnor | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/un-assembly-opens-and-chief-assails-vietnam-war-un-assembly-opens.html | UN Assembly Opens and Chief Assails Vietnam War | By Robert Alden Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/un-assembly-opens-and-chief-assails-vietnam-war.html | UN Assembly Opens and Chief Assails Vietnam War | By Robert Alden Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/vesco-resigns-positions-at-international-controls-vesco-gives-up.html | Vesco Resigns Positions At International Controls | By Robert J Cole | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/wheat-futures-take-a-tumble-corn-soybeans-also-ease-on-the-board-of.html | WHEAT FUTURES TAKE A TUMBLE | By Elizabeth M Fowler | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/whistlers-sketches-limn-early-years.html | Whistlers Sketches Limn Early Years | By John Canaday | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/whitewash-seen-for-msg-additive-critics-say-food-industry-and-panel.html | WHITEWASH SEEN FOR MSG ADDITIVE | By Richard D Lyons Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/yankees-beaten-7-to-2-by-brewers-parsons.html | Yankees Beaten 7 to 2 By Brewers Parsons | By Leonard Koppett Special to The New York Times | RE0000819685 | 2000-03-10 | B00000780430 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1972 | https://www.nytimes.com/1972/09/20/archives/young-pop-musicians-given-chance-to-win-4week-gigs.html | Young Pop Musicians Given Chance to Win 4Week Gigs | By George Gent | RE0000819685 | 2000-03-10 | B00000780430 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/2-museums-here-named-as-bicentennial-projects.html | 2 Museums Here Named As Bicentennial Projects | By Laurie Johnston | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/2-winners-seen-in-beatty-victory-mrs-chisholm-says-black-officials.html | 2 WINNERS SEEN IN BEATTY VICTORY | By Ronald Smothers | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/200-degrees-on-faculties-held-bogus.html | 200 Degrees On Faculties Held Bogus | By Iver Peterson | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/2d-connecticut-law-on-abortion-voided-a-connecticut-law-curbing.html | 2d Connecticut Law On Abortion Voided | By Jonathan Kandell Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/2d-connecticut-law-on-abortion-voided.html | 2d Connecticut Law On Abortion Voided | By Jonathan Kandell Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/41000-in-drug-programs-seen-in-job-market-in-73.html | 41000 in Drug Programs Seen in Job Market in 73 | By Peter Kihss | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/90-in-house-send-appeal-to-soviet-urge-end-of-harassment-of-jews.html | 90 IN HOUSE SEND APPEAL TO SOVIET | By Hedrick Smith Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/a-new-image-for-stepin-fetchit.html | Notes on People | James F Clarity | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/administration-seeks-relaxation-of-ban-on-cancercausing-food.html | Administration Seeks Relaxation of Ban on CancerCausing Food Additives | By Richard D Lyons Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/agnew-says-mcgovern-would-crimp-defenses.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/ali-7thround-victor-over-patterson-bout-is-stopped-by-cut-above.html | All 7thRound Victor Over Patterson | By Dave Anderson | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/ali-deflects-quick-jab-after-fight-after-the-fight-ali-flicks-away.html | Ali Deflects Quick Jab After Fight | By Gerald Eskenazi | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/all-in-one-spot-kitchenware-from-the-very-old-to-the-modern.html | All in One Spot Kitchenware From the Very Old to the Modern | By Raymond A Sokolov | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/americans-push-wider-red-trade-electronics-men-in-poland-press.html | AMERICANS PUSH WIDER RED TRADE | By James Feron Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/amin-apparently-victor-in-uganda-exiles-invasion-is-believed.html | AMIN APPARENTLY VICTOR IN UGANDA | By Charles Mohr Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/another-million-laughs.html | OBSERVER | By Russell Baker | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/antiwar-marine-given-year-term-awol-private-receives-the-maximum.html | ANTIWAR MARINE GIVEN YEAR TERM | By Homer Bigart Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/artist-succeeds-as-he-tries-his-hand-in-a-different-show.html | News of Dogs | By Walter R Fletcher Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/at-70-bing-begins-new-career-teaching-about-his-old-one-bing-begins.html | At 70 Bing Begins New Career Teaching About His Old One | By Mel Gussow | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/att-in-accord-on-minority-jobs-us-accepts-15month-plan-on-hiring.html | ATT IN ACCORD ON MINORITY JOBS | By Eileen Shanahan Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/bahamians-celebrate-pindling-victory.html | Bahamians Celebrate Pindling Victory | By Martin Waldron Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/bay-state-leans-to-conservatives-results-in-primaries-hint-at-mood.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/benevolent-power.html | New Jersey Sports | By Martin Gansberg Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/bombs-mailed-to-many-israeli-officials-booby-traps-found-here-and.html | Bombs Mailed to Many Israeli Officials | By Lawrence Van Gelder | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/bombs-mailed-to-many-israeli-officials.html | Bombs Mailed to Many Israeli Officials | BY Lawrence Van Gelder | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/bond-market-is-trendless-vermont-loses-top-rating-credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/boston-leads-by-game-red-sox-defeat-orioles-91-40.html | Boston Leads by Game | By Joseph Durso Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/brandt-maneuvers-to-get-new-election.html | Brandt Maneuvers to Get New Election | By David Binder Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/bridge-new-yorkjersey-regionals-open-today-in-playboy-club.html | Bridge New YorkJersey Regionals Open Today in Playboy Club | By Alan Truscott | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/british-study-urges-pornography-curbs.html | British Study Urges Pornography Curbs | By Alvin Shuster Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/cahill-is-accused-of-smear-tactics-east-rutherford-mayor-says.html | CAHILL IS ACCUSED OF SMEAR TACTICS | By Ronald Sullivan Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/canonero-ii-sets-belmont-record.html | CANONERO II SETS BELMONT RECORD | By Joe Nichols | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/chase-bank-asks-sec-to-exempt-new-subsidiary-investment-management.html | Chase Bank Asks SEC To Exempt New Subsidiary | By H Erich Heinemann | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/chess-soviet-stars-are-one-two-in-amsterdam-competition.html | Chess Soviet Stars Are One Two In Amsterdam Competition | By Samuel Reshevsky | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/city-acts-to-rehire-31-teachers-oasted-in-mccarthy-era-city-acts-to.html | City Acts to Rehire 31 Teachers Ousted In McCarthy Era | By Leonard Buder | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/city-acts-to-rehire-31-teachers-ousted-in-mccarthy-era-city-acts-to.html | City Acts to Rehire 31 Teachers Ousted In McCarthy Era | By Leonard Buder | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/commandos-said-to-yield-to-beirut-guerrilla-group-is-reported-to.html | COMMANDOS SAID TO YIELD TO BEIRUT | By Eric Pace Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/dance-beryozka-company-returns.html | Dance Beryozka Company Returns | By Clive Barnes | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/death-of-a-phone-service.html | Letters to the Editor | Allen J Reiner | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/erving-awarded-to-bucks-by-nba-former-aba-star-is-taken-from-hawks.html | ERVING AWARDED TO BUCKS BY NBA | By Sam Goldaper | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/european-interest-in-us-stocks-quickens-managers-of-money-say-risks.html | European Interest in US Stocks Quickens | By Clyde H Farnsworth Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/family-friends-and-colleagues-attend-simple-rites-for-rep-ryanl.html | Family Friends and Colleagues Attend Simple Rites for Rep Ryan | By William E Farrell | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/fed-postpones-action-on-2-regulations.html | Fed Postpones Action on 2 Regulations | By Edwin L Dale Jr Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/female-orgasmic-theory-challenged.html | Female Orgasmic Theory Challenged | By Jane E Brody | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/first-1millionplus-lottery-held-first-drawing-is-held-for-1million.html | First 1MillionPlus Lottery Held | By John Darnton | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/first-1millionplus-lottery-held.html | First 1MillionPlus Lottery Held | By John Darnton | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/fmc-corp-plans-to-acquire-raygo-20million-agreement-set-for.html | Merger News | By Alexander R Hammer | RE0000819692 | 2000-03-10 | B00000782215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/forest-hills-project-compromise-scored-at-hearing.html | Forest Hills Project Compromise Scored at Hearing | By Francis X Clines | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/french-pows-in-indochina.html | Letters to the Editor | Albin Dearing | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/futures-in-grain-drop-at-chicago-prices-of-corn-also-decline.html | FUTURES IN GRAIN DROP AT CHICAGO | By Elizabeth M Fowler | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/governor-calls-step-on-das-his-most-important-act.html | Governor Calls Step on D As His Most Important Act | By David Burnham | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/hip-questioned-on-blue-cross-tie-proposed-joint-fiscal-plan.html | HIP QUESTIONED ON BLUE CROSS TIE | By Nancy Hicks | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/house-votes-for-a-new-agency-to-regulate-safety-of-products-house.html | House Votes for a New Agency To Regulate Safety of Products | By John D Morris Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/house-votes-for-a-new-agency-to-regulate-safety-of-products.html | House Votes for a New Agency To Regulate Safety of Products | By John D Morris Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/how-it-had-to-be.html | Sports of The Times | Red Smith | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/is-reprisal-justified.html | Letters to the Editor | Patricia Simpson | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/joining-good-styles-with-a-good-cause.html | SHOP TALK | By Bernadine Morris | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/large-models-of-historic-synagogues-on-display-at-metropolitan.html | Large Models of Historic Synagogues On Display at Metropolitan Museum | By John Canaday | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/lefkowitz-seeks-federal-curbs-on-landdeveloping-companies.html | Lefkowitz Seeks Federal Curbs On LandDeveloping Companies | By Robert E Tomasson | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Fred Ehrman | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/loss-of-concerns-is-studied-here-continuing-departure-of.html | LOSS OF CONCERNS IS STUDIED HERE | By Leonard Sloane | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/lous-hope-easy-victor-in-yonkers-stakes-trot.html | Lous Hope Easy Victor In Yonkers Stakes Trot | By Louis Effrat Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/lowenstein-assailed-on-his-campaign-esposito-terms-charges.html | Lowenstein Assailed on His Campaign | By Thomas P Ronan | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/magazine-meetings.html | Advertising | By Philip H Dougherty | RE0000819692 | 2000-03-10 | B00000782215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/market-place-lack-of-profits-closes-rafkind.html | Market Place Lack of Profits Closes Rafkind | By Terry Robards | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/maywoods-w-pleasant-ave-the-parking-is-easy.html | Shopping in Jersey | By June Blum Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/mcgovern-in-jersey-calls-for-6billion-aid-to-aged-mcgovern-calls.html | McGovern in Jersey Calls For 6Billion Aid to Aged | By Douglas E Kneeland Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/mcgovern-in-jersey-calls-for-6billion-aid-to-aged.html | McGovern in Jersey Calls For 6Billion Aid to Aged | By Douglas E Kneeland Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/medical-aid-bill-voted-by-senate-780-tally-seeks-to-extend-key.html | MEDICAL AID BILL VOTED BY SENATE | By Harold M Schmeck Jr Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/music-philharmonic-opens-10th-year-in-new-hall.html | Music Philharmonic Opens 10th Year in New Hall | By Harold C Schonberg | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/nature-recycles-cans-but-slowly-tests-indicate-aluminum-could-last.html | NATURE RECYCLES CANS BUT SLOWLY | By Boyce Rensberger | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/new-jersey-91347851.html | NEW JERSEY | By Mel Gussow | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/new-jersey-91347852.html | NEW JERSEY | By John Canaday | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/new-jersey.html | NEW JERSEY | By Iver Peterson | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/new-public-tv-head-will-stress-programing.html | New Public TV Head Will Stress Programing | By Albin Krebs | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/nixon-sets-grain-inquiry-step-laid-to-agnew-error-grain-inquiry.html | Nixon Sets Grain Inquiry Step Laid to Agnew Error | By E W Kenworthy Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/nixon-sets-grain-inquiry-step-laid-to-agnew-error.html | Nixon Sets Grain Inquiry Step Laid to Agnew Error | By E W Kenworthy Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/north-korean-is-said-to-urge-japan-to-open-diplomatic-ties.html | North Korean Is Said to Urge Japan to Open Diplomatic Ties | By Richard Halloran Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/panel-is-told-of-family-court-problems.html | Panel Is Told of Family Court Problems | By George Goodman Jr | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/personal-finance-investing-seminars-gain-personal-finance.html | Personal Finance Investing Seminars Gain | By Robert J Cole | RE0000819692 | 2000-03-10 | B00000782215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/pianist-24-at-crossroads-of-career.html | Pianist 24 at Crossroads of Career | By Tom Buckley | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/pike-raises-issue-of-raid-pictures-he-believes-lavellemission.html | PIKE RAISES ISSUE OF RAID PICTURES | By Seymour M Hersh Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/politicizing-lockheeds-problems-with-the-c5.html | Letters to the Editor | William R Wilson | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/politics-and-the-fbi.html | IN THE NATION | By Tom Wicker | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/postel-to-meet-us-aides-on-jobs-he-will-discuss-charges-of.html | POSTEL TO MEET US AIDES ON JOBS | By Damon Stetson | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/professor-slain-in-mugging-here-witnesses-see-three-youths-stab-dr.html | PROFESSOR SLAIN IN MUGGING HERE | By Emanuel Perlmutter | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/profits-rise-at-twa-and-american-airlines.html | Profits Rise at TWA and American Airlines | By James J Nagle | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/pros-and-cons-are-heard-on-statewide-fluoridation.html | NEW JERSEY | By Juan M Vasquez Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/restaurant-men-fight-state-plan-publicizing-of-inspections-is.html | NEW JERSEY | By Joan Cook Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/selfdisqualification-of-justices.html | Letters to the Editor | Laurence Lustgarten | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/senate-unit-asks-6billion-tax-rise-to-spur-pensions-levies-would.html | SENATE UNIT ASKS 6BILLION TAX RISE TO SPUR PENSIONS | By Marjorie Hunter Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/senate-unit-asks-6billion-tax-rise-to-spur-pensions.html | SENATE UNIT ASKS 6BILLION TAX RISE TO SPUR PENSIONS | By Marjorie Hunter Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/she-knew-she-had-to-help-the-children.html | She Knew She Had to Help the Children | By Virginia Lee Warren | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/soviet-reported-to-agree-to-european-conferences-us-aides-report-a.html | Soviet Reported to Agree To European Conferences | By Tad Szulc Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/soviet-reported-to-agree-to-twin-european-talks-us-aides-report-a.html | Soviet Reported to Agree To Twin European Talks | By Tad Szulc Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/stocks-continue-to-show-decline-market-is-dead-a-broker-says-as-the.html | STOCKS CONTINUE TO SHOW DECLINE | By Vartanig G Vartan | RE0000819692 | 2000-03-10 | B00000782215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/texas-instruments-puts-3-calculators-on-market-3-calculators-put-on.html | Texas Instruments Puts 3 Calculators on Market | By Gene Smith | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/the-fiction-of-freedom.html | Books of The Times | BY Anatole Broyard | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/thomas-reverses-his-field-again-leaves-chargers.html | About Pro Football | By William N Wallace | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/tv-review-abcs-jigsaw-part-of-rotating-trilogy.html | TV Review | By John J OConnor | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/u-n-unit-said-to-report-greeks-violate-human-rights.html | UN Unit Said to Report Greeks Violate Human Rights | By Kathleen Teltsch Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/un-panel-votes-to-defer-debate-on-korean-unity-general-committee-16.html | UN PANEL VOTES TO DEFER DEBATE ON KOREAN UNITY | By Robert Alden Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/un-panel-votes-to-defer-debate-on-korean-unity.html | UN PANEL VOTES TO DEFER DEBATE ON KOREAN UNITY | By Robert Alden Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/un-proclaims-74-population-year-waldheim-sets-conference-on.html | UN PROCLAIMS 74 POPULATION YEAR | By M A Farber Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/us-official-sees-no-shortage-of-oil-for-heating-this-winter.html | US Official Sees No Shortage Of Oil for Heating This Winter | By Edward Cowan Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/us-reports-mining-waters-below-dmz.html | US Reports Mining Waters Below DMZ | By Craig R Whitney Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/ussr-and-china-friends-or-foes.html | Letters to the Editor | George Roland | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/wesleyan-wishbone-spices-little-3.html | Eastern College Football | By Gordon S White Jr | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/wnjr-board-splits-over-programing.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/wood-field-and-stream-art-of-decoycarving-continues.html | Wood Field and Stream Art of DecoyCarving Continues | By Nelson Bryant | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/wood-field-and-stream-plans-for-carving-decoys-available.html | NEW JERSEY | By Nelson Bryant | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/workers-seized-at-s-i-hospital-services-cut-after-arrest-of-130-in.html | WORKERS SEIZED AT SI HOSPITAL | By Robert Hanley | RE0000819692 | 2000-03-10 | B00000782215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/wright-posts-a-70-to-lead-state-pga-tournament.html | Wright Posts a 70 to Lead State PGA Tournament | By Lincoln A Werden Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/21/1972 | https://www.nytimes.com/1972/09/21/archives/yanks-brewers-are-rained-out-halt-is-called-after-3-12-will-be.html | YANKS BREWERS ARE RAINED OUT | By Leonard Koppett Special to The New York Times | RE0000819692 | 2000-03-10 | B00000782215 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/-catch-rising-star-at-americana-room-reflects-new-trend.html | Catch Rising Star At Americana Room Reflects New Trend | John S Wilson | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/21-diann-collins-wins-at-yonkers-pacer-scores-by-2-lengths-in-43018.html | 21 DIANN COLLINS WINS AT YONKERS | By Louis Effrat Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/900000-vehicles-recalled-by-ford-steering-defect-feared-in-200-of.html | 900000 VEHICLES RECALLED BY FORD | By Jerry M Flint Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/a-preservative-linked-to-disease-at-senate-hearings-on-additives.html | A Preservative Linked to Disease At Senate Hearings on Additives | By Richard D Lyons Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/after-death-of-prof-friedmann-what-can-you-say-a-student-asks.html | After Death of Prof Friedmann What Can You Say A Student Asks | By Michael T Kaufman | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/aglimmer-first-on-belmont-turf-table-flirt-second-beaten-by-five.html | AGLIMMER FIRST ON BELMONT TURF | By Joe Nichols | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/agnew-disputes-account-of-wheat-inquiry-origin-agnew-disputes-wheat.html | Agnew Disputes Account of Wheat Inquiry Origin | By James T Wooten Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/annie-makes-her-mind-up.html | Books of The Times | By Thomas Lask | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/appetizers-worth-the-visit.html | Appetizers Worth the Visit | By Raymond A Sokolov | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/arabs-bid-un-defer-terrorism-issue.html | Arabs Bid UN Defer Terrorism Issue | By Robert Alden Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/art-native-american-items-shown-at-dintenfass.html | Art Native | By Hilton Kramer | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/assemblymen-graded-on-ecology-votes.html | Assemblymen Graded on Ecology Votes | By David Bird | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/at-the-site-of-slaying-violence-is-a-part-of-lifes-routine.html | At the Site of Slaying Violence Is a Part of Lifes Routine | By Martin Arnold | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/backer-fears-stripmine-bill-may-be-buried-in-this-session.html | Backer Fears StripMine Bill May Be Buried in This Session | By Anthony Ripley Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/balasaraswati-dances-in-classic-style.html | Balasaraswati Dances in Classic Style | By Anna Kisselgoff | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/big-board-and-amex-report-a-shortinterest-drop.html | Big Board and Amex Report a ShortInterest Drop | By Ernest Holsendolph | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/big-japanese-steel-maker-is-seeking-us-partners.html | Big Japanese Steel Maker Is Seeking US Partners | By Gene Smith | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/brewers-set-back-yanks-64-tigers-beat-boston-close-gap-detroit.html | Brewers Set Back Yanks 64 Tigers Beat Boston Close Gap | By Joseph Durso Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/bridge-long-team-matches-grow-in-popularity-in-region.html | Bridg Long Team Matches Grow In Popularity in Region | By Alan Truscott | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/briggs-homers-and-drives-in-3-runs-yanks-set-back-by-brewers-64.html | Briggs Homers and Drives in 3 Runs | By Murray Crass Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/britain-to-end-internment-of-ulster-i-r-a-suspects-special-court.html | Britain to End Internment Of Ulster IRA Suspects | By Bernard Weinraub Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/brooklyn-area-residents-sympathetic-to-dakotan.html | THE 1972 CAMPAIGN | By Laurie Johnston | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/cahill-weighs-legislation-to-bar-zoning-corruption-cahill-weighing.html | Cahill Weighs Legislation To Bar Zoning Corruption | By Ronald Sullivan | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/can-defense-spending-be-cut-30-billion.html | Letters to the Editor | Julius Santner | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/career-girls-turn-models-for-seventh-avenue-fashion-show.html | Career Girls Turn Models for Seventh Avenue Fashion Show | By Bernadine Morris | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/child-labor-in-potato-fields.html | Letters to the Editor | Eleanor N Starkey | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/city-is-accused-of-withholding-250000-from-family-courts.html | City Is Accused of Withholding 250000 From Family Courts | By George Goodman Jr | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/coastal-states-plans-expansion-increased-holdings-sought-in.html | Merger News | By Alexander R Hammer | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/court-lifts-ban-on-razing-of-2-houses-on-5th-ave.html | Court Lifts Ban on Razing Of 2 Houses on 5th Ave | By John T McQuiston | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/crackdown-on-pornography.html | Letters to the Editor | Thomas L Ferro | RE0000819696 | 2000-03-10 | B00000783343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/crafts-that-reflect-the-artists-inventiveness.html | SHOP TALK | By Lisa Hammel | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/credit-markets-rates-tend-to-rise.html | Credit Markets | By Robert D Hershey Jr | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/dance-a-ballet-theater-innovation.html | Dance A Ballet Theater Innovation | By Clive Barnes Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/fbi-agent-under-attack-being-allowed-to-retire-agreement-rescinds.html | FBI Agent Under Attack Being Allowed to Retire | By Wallace Turner Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/fed-reports-gain-in-money-growth-available-bank-reserves-up-dollar.html | FED REPORTS GAIN IN MONEY GROWTH | By H Erich Heinemann | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/film-rough-magic-in-whitney-american-series-work-by-timothy-knox.html | Film Rough Magic in Whitney American Series | By Vincent CanBY | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/fund-bill-for-aid-passed-by-house-total-of-42billion-is-a-billion.html | FUND BILL FOR AID PASSED BY HOUSE | By John W Finney Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/g-o-p-begins-a-drive-on-tv-to-counter-democrats.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/gold-drop-seen-embarrassing-soviet-bank-gold-price-drop-traced-to.html | Gold Drop Seen Embarrassing Soviet Bank | By Clyde H Farnsworth Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/good-luck-floyd-dont-get-hurt.html | Sports of The Times | Red Smith | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/governor-seeks-hogans-support-for-prosecutor-da-reported-ready-to.html | GOVERNOR SEEKS HOGANS SUPPORT FOR PROSECUTOR | By Lacey Fosburgh | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/grenade-death-courtmartial-unexpectedly-recessed-on-coast.html | Grenade Death CourtMartial Unexpectedly Recessed on Coast | By Earl Caldwell Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/harbingers-of-antique-season-variety-marks-two-shows-one-in-its.html | NEW JERSEY | By Rita Reif Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/healing-the-mentally-ill.html | Letters to the Editor | Daniel N Robinson | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/hesburgh-is-honored.html | Notes on People | James F Clarity | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/higher-subscription-prices.html | Advertising | By Philip H Dougherty | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/house-panel-backs-ban-on-diverting-highway-funds.html | House Panel Backs Ban on Diverting Highway Funds | By David E Rosenbaum Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/injury-to-colts-bulaich-makes-one-jet-wince.html | Injury to Colts Bulaich Makes One Jet Wince | By Al Harvin | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/israeli-says-peace-talks-must-wait-end-of-terror-israeli-says-peace.html | Israeli Says Peace Talks Must Wait End of Terror | By Tad Szulc Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/jets-choice-over-colts-giants-underdogs-at-home.html | About Pro Football | By William N Wallace | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/job-survey-finds-aged-work-well.html | Job Survey Finds Aged Work Well | By David A Andelman Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | C R Devine | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/letterbombers-sought-by-dutch-police-believe-terrorists-have-fled.html | LETTERBOMBERS SOUGHT BY DUTCH | By Paul Hofmann Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/lowenstein-bars-third-election-after-two-defeats-by-rooney.html | Lowenstein Bars Third Election After Two Defeats by Rooney | By Thomas P Ronan | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/mail-to-israelis-here-is-screened-police-bomb-expert-calls-devices.html | MAIL TO ISRAELIS HERE IS SCREENED | By Edward C Burks | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/market-place-tire-turnaround-still-in-a-rut.html | Market Place Tire Turnaround Still a Rut | By Terry Robards | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/mcgovern-unit-says-defense-can-be-cut.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/mets-butterfly-runs-into-a-snag-conductor-ill-is-replaced-on-second.html | METS BUTTERFLY RUNS INTO A SNAG | Raymond Ericson | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/mgovern-backs-limit-on-status-of-soviet-trade-scores-russias.html | MGOVERN BACKS LIMIT ON STATUS OF SOVIET TRADE | By William E Farrell | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/mitsubishi-of-japan-gives-million-for-harvard-chair-mitsubishi.html | Mitsubishi of Japan Gives Million for Harvard Chair | By Robert Reinhold Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/music-boulez-streamlines-haydn.html | Music Boulez Streamlines Haydn | By Harold C Schonberg | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/new-gouverneur-opens-as-the-19th-city-hospital.html | New Gouverneur Opens As the 19th City Hospital | By John Sibley | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/news-privilege-law-held-unnecessary.html | News Privilege Law Held Unnecessary | By Fred P Graham Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/no-gi-killed-in-week-in-indochina-us-says.html | No GI Killed in Week In Indochina US Says | By Malcolm W Browne Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/officials-score-landlords-aides-assert-relocation-concerns-are.html | OFFICIALS SCORE LANDLORDS AIDES | By Edith Evans Asbury | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/ohlsson-gets-a-piano-to-play-just.html | Ohlsson Gets a Piano to Play Just | By Raymond Ericson | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/opera-english-giovanni-city-company-does-a-repair-job-on-its.html | Opera English Giovanni | By Donal Henahan | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/otbs-newest-computer-is-rated-sleeper-of-the-field.html | OTBs Newest Computer Is Rated Sleeper of the Field | By Steve Cady | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/personalities-kennedy-balks.html | personalities Kennedy Balks | Gerald Eskenazi | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/platinum-group-has-price-gains-commodity-market-reacts-to-growing.html | PLATINUM GROUP HAS PRICE GAINS | By Elizabeth M Fowler | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/plight-of-migrant-workers-persists-but-some-farmers-find-the.html | NEW JERSEY | By David Bird Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/police-are-near-bottom-in-strength-murphy-says-he-warns-council.html | Police Are Near Bottom In Strength Murphy Says | By Max H Seigel | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/pompidou-defends-government-assails-opponents.html | Pompidou Defends Government Assails Opponents | By Flora Lewis Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/projects-involve-pressing-us-ecological-difficulties.html | Projects Involve Pressing US Ecological Difficulties | By Bayard Webster | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/public-access-to-data-said-to-lag.html | Public Access to Data Said to Lag | By Marjorie Hunter Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/ronan-is-told-to-produce-transit-records-levitt-says-he-withheld.html | Ronan Is Told to Produce Transit Records Levitt Says He Withheld From State Auditors | By Frank J Prial | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/rules-on-dissents-adopted-by-s-e-c-stockholders-proposals-at-annual.html | RULES ON DISSENTS ADOPTED BY S E C | By Eileen Shanahan Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/rumanians-seek-world-bank-role-apply-also-for-membership-in-imf.html | RUMANIANS SEEK WORLD BANK ROLE | By Edwin L Dale Jr Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archiv es/rutgers-aiming-high.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/share-cashins-in-funds-mount-redemptions-for-august-up-sharply.html | SHARE CASHINS IN FUNDS MOUNT | By Robert J Cole | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/shriver-uniting-democrats-behind-the-national-ticket.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/significance-of-the-watergate-affair.html | Letters to the Editor | Robert F Jackson | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/sitson-ma-violinist-plays-own-works.html | SITSON MA VIOLINIST PLAYS OWN WORKS | Peter G Davis | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/soviet-union-reported-to-ship-only-small-arms-to-al-fatah.html | Soviet Union Reported to Ship | By Eric Pace Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/state-sues-to-close-4-travel-agencies.html | State Sues to Close 4 Travel Agencies | By Robert Lindsey | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/stocks-continue-to-lose-ground-analysts-tie-decline-to-big-rise-in.html | STOCKS CONTINUE TO LOSE GROUND | By Vartanig G Vartan | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/sudan-strains-ties-with-libya-by-barring-arms-aid-to-uganda.html | Sudan Strains Ties With Libya By Barring Arms Aid to Uganda | By Henry Tanner Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/tanaka-will-fly-to-peking-monday-japanese-premier-expected-to.html | TANAKA Will FLY TO PEKING MONDAY | By Richard Halloran Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/the-danger-of-ideological-crusades-on-the-lessons-of-history-that.html | The Danger of Ideological Crusades | By John Cogley | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/the-nixonbrezhnev-principles.html | WASHINGTON | By James Reston | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/the-one-only-nixon.html | The One  Only Nixon | By William V Shannon | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/theater-rumanian-troupe-does-pearl-necklace.html | Theater Rumanian Troupe Does Pearl Necklace | By Mel Gussow | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/theres-someone-you-should-know-kate-chopin.html | Theres Someone You Should Know | By Linda Wolfe | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/thieu-assails-colonialists.html | Thieu Assails Colonialists | By Craig R Whitney Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/ugandas-capital-in-agitated-mood-troops-reported-to-believe-a-new.html | UGANDAS CAPITAL IN AGITATED MOOD | By Charles Mohr Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/union-city-school-aide-says-students-were-forced-to-go-to-mcgovern.html | NEW JERSEY | By Fred Ferretti Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/united-air-lines-moves-into-black-for-8-months.html | United Air Lines Moves Into Black for 8 Months | By James J Nagle | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/ussoviet-pact-sets-up-projects-on-environment-30-joint-studies-will.html | USSOVIET PACT SETS UP PROJECTS ON ENVIRONMENT | By Hedrick Smith Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/weekend-fishing-report-for-nearby-waters.html | Weekend Fishing Report for Nearby Waters | Thomas Rogers | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/west-side-parents-bar-2-teachers-in-dispute-on-city-assignment.html | West Side Parents Bar 2 Teachers In Dispute on City Assignment Policy | By Leonard Buder | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/wheat-belt-farmers-upset-over-us-deal.html | The Talk of Kinsley | By B Drummond Ayres Jr Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/wide-range-of-movie-fare-coming-up.html | Wide Range of Movie Fare Coming Up | BY McCandlish Phillips | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/witness-testifies-to-being-branded-says-trooper-used-a-wire-to-burn.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/wright-retains-lead-by-stroke-galletta-cards-record-65-at-bethpage.html | WRIGHT RETAINS LEAD BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/22/1972 | https://www.nytimes.com/1972/09/22/archives/youth-16-is-held-in-columbia-death-two-other-young-suspects-are.html | YOUTH 16 IS FIELD INCOLUMBIA DEATH | By Ronald Smothers | RE0000819696 | 2000-03-10 | B00000783343 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/2-turnpike-dead-still-unidentified-us-agency-will-investigate.html | NEW JERSEY | By Juan M Vasquez Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/2d-suit-filed-to-lift-curb-on-drug-ads.html | 2d Suit Filed To Lift Curb On Drug Ads | By Alfonso A Narvaez | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/a-compulsion-for-living-with-clutter.html | A Compulsion for Living With Clutter | By Rita Reif | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/a-saigon-paper-is-punished-for-article-describing-extent-of-us-air.html | A Saigon Paper Is Punished for Article Describing Extent of US Air Support | By Malcolm W Browne Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/agnews-attacks-growing-tougher-vice-president-denounces-mcgovern.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/another-commuter-knifed-in-harlem-a-2d-commuter-is-stabbed-here.html | Another Commuter Knifed in Harlem | By James M Markham | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/another-commuter-knifed-in-harlem.html | Another Commuter Knifed in Harlem | By James M Markham | RE0000819693 | 2000-03-10 | B00000782218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/antiques-alexander-hamiltons-chairs-on-display.html | Antiques Alexander Hamiltons Chairs on Display | By Marvin D Schwartz | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/army-aim-is-to-upset-nebraska.html | Army Aim Is to Upset Nebraska | By Gordon S White Jr | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/art-miniatures-at-the-japan-house-549-objects-on-view-from-small-to.html | Art Miniatures at the Japan House | By John Canaday | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/artists-looking-west-new-show-at-aca-galleries-presents-wide-range.html | Artists Looking West | By Hilton Kramer | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/arts-big-business-at-23million-in-71-state-study-show.html | Arts Big Business At 23Million in 71 State Study Shows | By Louis Calta | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/aviation-facility-proposed-for-floyd-bennett-area.html | Letters to the Editor | Gerald B Lawrence | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/beyond-rebellion.html | Beyond Rebellion | By James Boggs | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/biaggi-scores-lack-of-foot-patrolmen.html | Biaggi Scores Lack of Foot Patrolmen | By Ronald Smothers | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/boston-regains-full-game-on-detroit-32.html | Boston Regains Full Game on Detroit 32 | By Joseph Durso Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/bridge-success-of-lead-often-hinges-on-braving-wrath-of-partner.html | Bridge Success of Lead Often Hinges On Braving Wrath of Partner | By Alan Truscott | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/city-ballet-is-hailed-in-kievas-tour-begins-soviet-audience-gets.html | City Ballet Is Hailed in Kievas Tour Begins | By Theodore Shabad Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/city-found-to-lag-on-job-program-veterans-slighted-teachers-favored.html | CITY FOUND TO LAG ON JOB PROGRAM | By Frances X Clines | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/city-says-hail-to-bobby-fischer-champion-gets-gold-medal-and-makes.html | CITY SAYS HAIL TO BOBBY FISCHER | By John L Hess | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/city-says-hail-to-bobby-fischer.html | CITY SAYS HAIL TO BOBBY FISCHER | By John L Hess | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/consumer-prices-up-02-in-august-and-29-for-year-department-of-labor.html | CONSUMER PRICES UP 02 IN AUGUST AND 29 FOR YEAR | By Edwin L Dale Jr Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/consumer-prices-up-02-in-august-and-29-for-year.html | CONSUMER PRICES UP 02 IN AUGUST AND 29 FOR YEAR | By Edwin L Dale Jr Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |

| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/debut-in-traviata-by-a-spanish-tenor.html | DEBUT IN TRAVIAT A BY A SPANISH TENOR | Robert Sherman | RE0000819693 | 2000-03-10 | B00000782218 |
|---|---|---|---|---|---|---|
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/dow-climbs-354-reversing-trend-stocks-showing-first-gain-of-week.html | DOW CLIMBS 354 REVERSING TREND | By Vartanig G Vartan | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/drive-for-a-un-debate-on-korea-is-reopened.html | Drive for a U N Debate on Korea Is Reopened | By Kathleen Teltsch Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/engelhard-seeking-government-relief.html | Price Changes | By Gene Smith | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/exercise-in-futility.html | Letters to the Editor | Thomas Michael Desmond | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/farasopoulos-gaining-yards-and-attention-for-jets.html | Farasopoulos Gaining Yards and Attention for Jets | By Al Harvin | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/fda-curbs-use-of-germicide-tied-to-infant-deaths-hexachlorophene.html | FDA CURBS USE OF GERMICIDE TIED TO INFANT DEATHS | By Richard D Lyons Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/gas-company-expected-to-file-late-appeal-house-action-pending-el.html | Gas Company Expected to File Late Appeal House Action Pending | By Edward Cowan Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/germicide-used-in-cosmetics-with-sales-set-at-250million.html | Germicide Used in Cosmetics With Sales Set at 250Million | By Leonard Sloane | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/graft-prosecutor-facing-old-issues.html | News Analysis | By David Burnham | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/green-thumb-proves-a-boon-to-elderly-rural-poor.html | Green Thumb Proves a Boon to Elderly Rural Poor | By Harold Faber Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/henry-de-montherlant-is-dead-french-novelist-and-playwright-author.html | Henry de Montherlant Is Dead French Novelist and Playwright | By Andreas Freund Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/huge-social-security-rise-approved-by-senate-unit-committee-backs.html | Huge Social Security Rise Approved by Senate Unit | By Marjorie Hunter Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/huge-social-security-rise-approved-by-senate-unit.html | Huge Social Security Rise Approved by Senate Unit | By Marjorie Hunter Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/if-we-abhor-death-.html | Letters to the Editor | Mary Mylod Brockway | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/in-ireland-market-entry-spurs-optimism-ireland-trying-to.html | In Ireland Market Entry Spurs Optimism | By William D Smith Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/indian-ace-gets-22d-victory-kline-loser.html | Indian Ace Gets 22d Victory Kline Loser | By Murray Chass Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/jack-of-all-tricks.html | New Jersey Sports | By Steve Cady Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/lebanon-is-said-to-have-set-up-liaison-unit-with-commandos.html | Lebanon Is Said to Have Set Up Liaison Unit With Commandos | By Eric Pace Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Martin Kilson PROF | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/line-idled-by-dispute-on-officers.html | Port Notes | By Werner Bamberger | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/local-board-told-to-assign-pupils-district-18-ordered-to-open.html | LOCAL BOARD TOLD TO ASSIGN PUPILS | By Leonard Buder | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/lowincome-housing-in-westchester.html | Letters to the Editor | Earl G Graves | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/market-place-trading-costs-and-little-guy.html | Market Place Trading Costs And Little Guy | By Terry Robards | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/matron-favorite-is-la-prevoyante-only-four-in-the-field-for-stakes.html | MATRON FAVORITE IS LA PREVOYANTE | By Joe Nichols | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/met-brings-back-gounods-romeo-anna-moffo-george-shirley-are.html | MET BRINGS BACK GOUNODS ROMEO | By Donal Henahan | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/metropolitan-museum-to-auction-coins-in-zurich-treasure-expected-to.html | Metropolitan Museum to Auction Coins in Zurich | By Sanka Knox | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/modern-style-with-oriental-flourishes.html | SHOP TALK | By Lisa Hammel | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/mrs-abzug-gains-in-bid-for-congress.html | Mrs Abzug Gains in Bid for Congress | By Thomas P Ronan | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/mrs-mcgovern-sees-midwest-on-3day-trip.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/mrs-nixon-on-7state-tour-shuns-politics.html | THE 1972 CAMPAIGN | By Nan Robertson Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/nato-war-games-end-in-victory-but-norway-defense-problem-stays.html | NATO War Games End in Victory But Norway Defense Problem Stays | By Drew Middleton Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/new-jersey-81961409.html | NEW JERSEY | By Gordon S White Jr | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/new-jersey.html | NEW JERSEY | By Lincoln A Werden Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/new-newspaperrecycling-test-slated-for-brooklyn-and-queens.html | New NewspaperRecycling Test Slated for Brooklyn and Queens | By David Bird | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/norway-split-on-eve-of-market-vote.html | Norway Split on Eve of Market Vote | By Michael Stern Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/ozzard-foresees-lower-bus-deficit-doubts-transport-of-jersey-will.html | OZZARD FORESEES LOWER BUS DEFICIT | By Richard Phalon Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/pasco-will-also-obtain-exsinclair-stations-for-160million-pasco.html | Merger News | By Alexander R Hammer | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/pda-curbs-use-of-germicide-tied-to-infant-deaths.html | PDA CURBS USE OF GERMICIDE TIED TO INFANT DEATHS | By Richard Dayons Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/penn-station-in-newark-called-dirty-hall-of-horrors-by-cahill.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/personalities-lockman-stays-on.html | Personalities Lockman Stays On | Walter R Fletcher | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/phils-beat-mets-in-11-innings-54-error-by-harrelson-leads-to.html | PHILS BEAT METS IN 11 INNINGS 54 | By Thomas Rogers | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/president-amins-crime.html | Letters to the Editor | Morris Amchan | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/president-says-leniency-harms-drive-on-drugs-permissive-judges.html | President Says Leniency Harms Drive on Drugs | By Robert B Semple Jr Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/president-says-leniency-harms-drive-on-drugs.html | President Says Leniency Harms Drive on Drugs | By Robert B Semple Jr Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/priceindex-gain-tied-to-rent-rise-higher-restaurant-prices-here.html | PRICEINDEX GAIN TIED TO RENT RISE | By Damon Stetson | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/producers-in-france-wooing-economyminded-americans.html | WINE TALK | By Frank J Prial | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/queens-woman-tied-at-hearing-to-concentration-camp-deaths.html | Queens Woman Tied at Hearing To Concentration Camp Deaths | By Max H Seigel | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/r-h-macy-shows-rise-in-earnings.html | R H MACY SHOWS RISE IN EARNINGS | By Herbert Koshetz | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/rally-by-russians-beats-canada-54-soviet-union-six-posts-3d-victory.html | RALLY BY RUSSIANS BEATS CANADA 54 | By Hedrick Smith Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/randy-johnson-gets-his-job-back.html | Randy Johnson Gets His Job Back | By Leonard Koppett | RE0000819693 | 2000-03-10 | B00000782218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/real-hunters-and-gun-controls.html | Real Hunters and Gun Controls | By John R Swinton | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/reed-returns-as-knicks-set-back-bullets-9794.html | Reed Returns as Knicks Set Back Bullets 9794 | By Sam Goldaper Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/relativity-theory-awaits-affirmation.html | Relativity Theory Awaits Affirmation | By Walter Sullivan | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/rentapresident.html | RentaPresident | By Betty Garrett | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/rise-is-predicted-for-money-costs-kaufman-of-salomon-bros-cites.html | RISE IS PREDICTED FOR MONEY COSTS | By Ernest Holsendolph | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/rogers-and-eban-discuss-mideast-agree-in-washington-parley-that.html | ROGERS AND EBAN DISCUSS MIDEAST | By Tad Szulc Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/rogers-and-eban-discuss-mideast.html | ROGERS AND EBAN DISCUSS MIDEAST | By Tad Szulc Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/roundup-reds-win-title-with-victory-over-astros.html | Roundup Reds Win Title With Victory Over Astros | By Deane McGowen | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/ryans-house-office-still-open.html | Notes On Metropolitan Congressmen | Richard L Madden Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/savings-and-loan-group-is-exuberant-on-outlook-savings-group.html | Savings and Loan Group Is Exuberant on Outlook | By Robert A Wright Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/school-bus-safety-lags-panel-says-transportation-board-cites.html | SCHOOL BUS SAFETY LAGS PANEL SAYS | By John D Morris Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/scotland-yard-will-coordinate-investigation-of-bombs-by-mail.html | Scotland Yard Will Coordinate Investigation of Bombs by Mail | By Paul Hofmann Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/senator-accuses-rival-of-exploiting-school-issue-mcgovern-calls.html | Senator Accuses Rival of Exploiting School Issue | By Douglas E Kneeland Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/senator-accuses-rival-of-exploiting-school-issue.html | Senator Accuses Rival of Exploiting School Issue | By Douglas E Kneeland Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/shriver-blames-nixon-for-prices-campaigning-on-the-citys-streets-he.html | THE 1972 CAMPAIGN | By William E Farrell | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/smoothing-of-america.html | ABROAD AT HOME | By Anthony Lewis | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archiv es/social-troubles-deepen-social-and-political-troubles-deepen-in.html | Social Troubles Deepen | By Tillman Durdin Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/social-troubles-deepen.html | Social Troubles Deepen | By Tillman Durdin Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/spiritual-genocide.html | Spiritual Genocide | By Eugen Loebl | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/suffolk-potato-crop-one-of-its-worst-weather-and-loss-of-acreage.html | Suffolk Potato Crop One of Its Worst Weather and Loss of Acreage Factors | By David A Andelman Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/surrealistic-theme-marks-solo-dance-by-william-dunas.html | Surrealistic Theme Marks Solo Dance By William Dunas | Don McDonagh | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/tactic-by-brandt-forces-election-he-loses-confidence-vote-as.html | TACTIC BY BRANDY FORCES ELECTION | By David Binder Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/the-word-in-living-color.html | Books of The Times | By Thomas Lask | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/theater-belgian-troupe-at-la-mama.html | Theater Belgian Troupe at La Mama | By Mel Gussow | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/trading-in-wheat-a-closer-look-trading-in-wheat-closer-look-at.html | Trading in Wheat A Closer Look | By Elizabeth M Fowler | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/trend-to-cuts-in-traffic-patrols-seen-in-closing-of-a-queens-unit.html | Trend to Cuts in Traffic Patrols Seen in Closing of a Queens Unit | By Frank J Prial | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/turbulent-plane-wakes-curbed-curb-on-turbulent-plane-wake-among.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/tv-cbs-still-serious-about-series-comedies-anna-and-king-brings-yul.html | TV CBS Still Serious About Series Comedies | By John J OConnor | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/un-to-debate-terrorism-despite-china-and-arabs-united-nations-to.html | UN to Debate Terrorism Despite China and Arabs | By Robert Alden Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/un-to-debate-terrorism-despite-china-and-arabs.html | UN to Debate Terrorism Despite China and Arabs | By Robert Alden Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/us-drops-subsidy-on-export-wheat-its-use-in-soviet-sale-had.html | US DROPS SUBSIDY ON EXPORT WHEAT | By E W Kenworthy Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/us-maps-options-on-hijacking-law-reportedly-would-act-only-with.html | US MAPS OPTIONS ON HIJACKING LAW | By Richard Within | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/wainwright-back-at-kansas-city-returns-as-a-powerful-and-effective.html | WAINWRIGHT BACK AT KANSAS CITY | By Don Heckman | RE0000819693 | 2000-03-10 | B00000782218 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/witness-at-trial-of-two-stage-troopers-shows-his-alleged-brandings.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/23/1972 | https://www.nytimes.com/1972/09/23/archives/wright-with-281-wins-by-11-shots-massengale-galletta-in-tie-for-2d.html | WRIGHT WITH 281 WINS BY 11 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000819693 | 2000-03-10 | B00000782218 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/-good-me-or-bad-me-the-sullivan-approach-to-personality-starting.html | Good Me or Bad Me The Sullivan approach to personality | By David Elkind | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/-im-still-an-actress-i-want-to-act-i-still-want-to-act.html | TV | By Patricia Bosworth | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/-red-tide-in-new-england-costs-thousands-of-jobs-infestation-of.html | Red Tide in New England Costs Thousands of Jobs | By John Darnton | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/0006-separates-top-2-in-eastern-division-sox-get-6-hits.html | 0006 Separates Top 2 in Eastern Division Sox Get 6 Hits | By Joseph Durso Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/125th-st-block-is-commuters-gantlet-block-of-125th-st-is-a-nightly.html | 125th St Block Is Commuters Gantlet | By Frank J Prial | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/180-learn-in-publicservice-project.html | 180 Learn in PublicService Project | By Andrew Silk Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/2-tasty-ways-to-cook-long-island-scallops.html | 2 Tasty Ways to Cook Long Island Scallops | By Raymond A Sokolov | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/5-repertory-dramas-set-at-the-mccarter-theater.html | 5 Repertory Dramas Set At the McCarter Theater | By Piri Halasz Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/50-how-to-book-offers-candidates-election-tips.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/a-crafts-fair-tied-to-ecology.html | A Crafts Fair Tied to Ecology | By Rayma Prince Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/a-dark-day-in-history.html | Photography | By A D Coleman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/a-flurry-of-feathers-a-slash-in-the-air-and-something-living-dies-a.html | A Flurry of Feathers a Slash in the Air And Something Living Dies | By John van der Zee | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/a-fossilhunt-a-la-golddigging.html | A FossilHunt ala GoldDgging | By Francis B Stankus Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/a-looksee-at-a-model-lockup.html | A LookSee at a Model Lockup | By James F Lynch Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/a-mall-in-downtown-newark.html | A Mall in Downtown Newark | By Edward Higgins Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/a-successor-to-wozzeck.html | Music | By Peter Heyworth | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/actors-are-not-the-only-ones-who-act-actors-arent-the-only-ones-who.html | Actors Are Not the Only Ones Who Act | By Betsy von Furstenburg | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/alice-cooper-david-bowie-ugh-and-ugh-again-alice-cooper-ugh-.html | Alice Cooper David Bowie Ugh And Ugh Again | By Grace Lichtenstein | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/all-those-nights-in-camelot-and-they-didnt-write-a-guidebook-king-a.html | All Those Nights in Camelot and They Didnt Write a Guidebook | By Jack Werre | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/american-seeks-to-reclaim-plane-lost-in-web-of-mexican-red-tape.html | American Seeks to Reclaim Plane Lost in Web of Mexican Red Tape | By Richard Severo Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/an-urban-state-it-is-full-of-wildlife.html | An Urban State It Is Full of Wildlife | By Elizabeth McFadden Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/antidrug-effort-in-city-to-expand-mayor-and-nixon-aide-plan.html | ANTIDRUG EFFORT IN CITY TO EXPAND | By Francis X Clines | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/assistant-harvard-dean-slain-victim-was-former-newsman.html | Assistant Harvard Dean Slain Victim Was Former Newsman | By Robert Reinhold Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/august-1972.html | The Last Word | By Roger Jellinek | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/basque-activists-creating-tension-in-spain.html | Basque Activists Creating Tension in Spain | By Henry Giniger Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/battin-high-in-elizabeth-the-only-allgirl-public-school.html | Baffin High in Elizabeth the Only AllGirl Public School | By Kathryn Ruth Bloom Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/beiruts-streets-are-clean-again-garbage-men-back-on-job-after.html | BEIRUTS STREETS ARE CLEAN AGAIN | By Eric Pace Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/ben-franklin-and-osteopathy-next-month.html | Stamps | By David Lidman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/bill-withers-just-as-i-am-withers-just-as-i-am.html | Bill Withers Just As I Am | By Clayton Riley | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/bishop-moore-is-enthroned-in-an-8-12hour-celebration-bishop-moore.html | Bishop Moore Is Enthroned in an 8Hour Celebration | By Edward B Fiske | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/bonnies-got-a-mind-of-her-own.html | An intellectuals fashion classics | By Patricia Peterson | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/both-parties-stepping-up-campaigns-for-the-allegiance-of-ethnic.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/brave-eagles-account-of-the-fetterman-fight-21-december-1866-by.html | A young Indian and a new father | By Evelyn Sibley Lampman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/braving-the-elements-by-james-merrill-73-pp-new-york-atheneum-595.html | Braving the Elements | By Helen Vendler | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/build-another-east-village-in-the-dakota-badlands.html | Build another East Village in the Dakota Badlands | By Roger Starr | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/building-strike-enters-12th-week-4-unions-remain-out-as-pact-is.html | BUILDING STRIKE ENTERS 12TH WEEK | By Rudy Johnson | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/bus-terminal-will-start-taxidispatching-system-on-tuesday.html | Bus Terminal Will Start TaxiDispatching System on Tuesday | By Alfred E Clark | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/busy-peddler-of-monetary-reform-abroad-spotlight.html | Busy Peddler Of Monetary Reform Abroad | By Edward Cowan | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/c-w-post-downs-wagner-by-170-pioneers-defense-thwarts-wishbone-of.html | C W POST DOWNS WAGNER BY 170 | By Marty Twersky Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/candid-in-new-york.html | The boast of all possible worlds | By Stefan Kanfer | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/center-at-rutgers-testing-britains-open-university.html | Center at Rutgers Testing Britains Open University | By Lenore Greenberg Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/change-of-pace-childrens-day.html | Change of Pace Childrens Day | By Louis Effrat Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/chess-paul-morphy-in-19th-century-devised-modern-principles.html | CHESS Paul Morphy in 19th Century Devised Modern Principles | By Samuel Reshevsky | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/chicago-lyric-offers-foscari-by-verdi.html | Chicago Lyric Offers Foscari by Verdi | By Peter G Davis Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/chicanos-lagging-on-college-rolls-underrepresentation-found-in.html | CHICANOS LAGGING ON COLLEGE ROLLS | By M S Handler | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/chimera-by-john-barth-308-pp-new-york-random-house-695.html | Chimera | By Leonard Michaels | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/choosing-and-using-wood-clamps.html | Home Improvement | By Bernard Gladstone | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/city-aides-right-to-guns-at-issue-arrest-of-a-health-inspector.html | CITY AIDES RIGHT TO GUNS AT ISSUE | By John T McQuiston | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/cleo-laine-sings-local-pop-debut-jazz-and-stage-performer-arrives.html | CLEO LAINE SINGS LOCAL POP DEBUT | By John S Wilson | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/club-racers-will-seek-titles-at-bridgehampton-on-weekend.html | About Motor Sports | By Bill Braddock | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/collected-letters-18981910-by-bernard-shaw-edited-by-dan-h-laurence.html | The productive years as a dramatist | By Gerald Weales | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/come-home-george-mcgovern.html | IN THE NATION | By Tom Wicker | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/complicated-simple-things-complicated.html | Complicated Simple Things | By Israel Shenker | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/conservatives-a-fading-star-conservative-star-fading.html | Conservatives A Fading Star | By David A Andelman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/coverup.html | WASHINGTON | By William V Shannon | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/crowds-flock-to-woodland-trail-in-great-swamp.html | Crowds Flock to Woodland Trail in Great Swamp | By Joan Morrison Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/crucial-task-is-pressed-by-hospital-in-freeport.html | Crucial Task Is Pressed By Hospital in Freeport | By Roy R Silver Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/cycling-boom-in-us-resulting-in-dismaying-road-toll.html | TRANSPORTATION | By Robert Lindsey | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/doing-the-hard-things-first.html | Architecture | By Ada Louise Huxtable | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/elis-can-fail-but-yale-will-forget.html | Elis Can Fail but Yale Will Forget | By Lawrence Fellows Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/engineers-find-underground-nuclear-plants-feasible-but-see-higher.html | Engineers Find Underground Nuclear Plants Feasible but See Higher Costs | By John Noble Wilford Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/epistle-to-a-godson-and-other-poems-by-w-h-auden-77-pp-new-york.html | Three poets physical courteous indispensable | By Calvin Bedient | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/erudition-from-storefront.html | Erudition From Storefront | By Ruth Ann Burns Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/exemptions-from-civil-service-examinations-for-some-lawyers-in-city.html | Exemptions From Civil Service Examinations for Some Lawyers in City Government Challenged in a Suit | By Martin Tolchin | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/eyes-right-but-is-the-spiel-on-a-nyc-bus-tour-eyes-right-but-is-the.html | Eyes Right But Is the Spiel | By Barry Tarshis | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/fertility-level-in-nation-close-to-zero-growth-federal-data-show.html | FERTILITY LEVEL IN NATION CLOSE TO ZERO GROWTH | By Jack Rosenthal Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/floyd-bennett-vote-near-housing-at-floyd-bennett-nearing-showdown.html | Floyd Bennett Vote Near | By Richard L Madden Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/for-their-children-life-began-when-mother-was-past-forty.html | For Their Children Life Began When Mother Was Past Forty | By Nadine Brozan | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/freed-pilots-fail-to-arrive-in-laos-no-reason-given-by-hanoi-for.html | FREED PILOTS FAIL TO ARRIVE IN LAOS | By Fox Butterfield Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/french-printmakers-days-of-wine-and-revolution.html | Art | By James R Mellow | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/general-george-washington-meet-little-betsy-smirch.html | General George Washington Meet Little Betsy Smirch | By Jacob Hay | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/germicide-limit-stirs-confusion-store-managers-unsure-on.html | GERMICIDE LIMIT STIRS CONFUSION | By George Goodman Jr | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/get-the-cops-courts-and-jails-out-of-the-publicmorals-business-safe.html | How to make the city safe again | By Robert Daley | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/giants-run-into-streaking-dallas-giants-to-oppose-cowboys-today.html | Giants Run Into Streaking Dallas | By Leonard Koppett | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/giap-teaches-us-a-lessonbut-its-over-our-heads-vietnam.html | Gap teaches us a lesson but its over our heads | By Craig R Whitney | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/gop-and-neutral-labor-more-cordial.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/grouping-raised-few-problems-for-renters.html | Grouping Raised Few Problems For Renters | By Fred McMorrow | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/gypsymoth-peril-is-seen-vanishing-westchester-said-to-be-rid-of.html | GYPSYMOTH PERIL IS SEEN VANISHING | By Linda Greenhouse Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/hadfield-canada-six-unhappy-star-cites-booing-coach-training.html | Hadfield Canada Six Unhappy | By Gerald Eskenazi | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/haitis-reputation-for-primitive-art-from-best-to-worst.html | Haitis Reputation For Primitive Art From Best to Worst | By Selden Rodman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/he-was-king-of-rock-n-roll.html | Movies | By Clark Whelton | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/homegrown-vegetables.html | Gardens | By Robert Hendrickson | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/housing-gains-in-southeast-brooklyn.html | Housing Gains in Southeast Brooklyn | By Edward C Burks | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/how-much-do-words-matter.html | Music | By Harold C Schonberg | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/if-its-strange-it-must-be-haiti-if-its-strange-it-must-be-haiti.html | Haiti has put on many faces and most of them have wound up on canvas For a look at Haitian art past and present see Page 6 | By Herbert Gold | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/if-its-true-its-deplorable.html | Dance | By Clive Barnes | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/in-a-nigerian-marketplace-modern-doodads-and-ancient-ritual.html | In a Nigerian Marketplace Modern Doodads and Ancient Ritual | By Thomas A Johnson Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/in-search-of-elusive-scallop-which-seems-scarce-again.html | In Search of Elusive Scallop Which Seems Scarce Again | By Barbara Delatiner Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/in-the-terrified-radiance-by-stanley-burnshaw-208-pp-new-york.html | Three poets physical courteous indispensable | By James Dickey | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/is-business-good-for-a-suburb.html | Is Business Good for a Suburb | By Joan Marks Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/is-rutgers-u-really-getting-its-moneys-worth.html | Is Rutgers U Really Getting Its Moneys Worth | By Richard J H Johnston Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/its-boat-show-time-again.html | Its Boat Show Time Again | By Parton Keese | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/its-hawkwatching-time-on-the-hills.html | Its HawkWatching Time on the Hills | By Shayna Panzer Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/its-the-decent-people-vs-the-ripoffs-in-and-out-of-uniform.html | Its the decent people vs the ripoffs in and out of uniform | By Piri Thomas | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/jacksonville-road-an-area-of-familyowned-farms.html | Jacksonville Road an Area of FamilyOwned Farms | By Beverly Booth Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/jets-strive-to-break-colts-spell-today-jets-out-to-end-colt-spell.html | Jets Strive to Break Colts Spell Today | By Al Harvin Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/kosher-food-gets-boost-from-zoning-action.html | Kosher Food Gets Boost From Zoning Action | By Gerald F Lieberman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/lama-of-mitchelllama-bitter-about-election-loss.html | Lama of MitchellLama Bitter About Election Loss | By David C Berliner | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/leadership-crisis-in-legislature-leadership-crisis-in-the.html | Leadership Crisis in Legislature | By Ronald Sullivan Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/legislature-may-tackle-the-perils-in-amusement-rides.html | Legislature May Tackle the Perils in Amusement Rides | By Joseph F Sullivan Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | William Ray | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/level-of-mercury-is-found-safe-in-food-commonly-eaten-in-us.html | Level of Mercury Is Found Safe In Food Commonly Eaten in US | By Boyce Rensberger | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/li-colleges-are-drawing-wives-and-mothers.html | LI Colleges Are Drawing Wives and Mothers | By Alice Murray | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/li-lighthouse-a-landmark.html | LI Lighthouse a Landmark | By Barbara Marhoefer Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/lions-seek-their-share-today.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/londons-threering-greatest-show-on-earth.html | Art | By John Canaday | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/lowered-limits-on-prices-studied-commission-may-change-rules-upon.html | LOWERED LIMITS ON PRICES STUDIED | By Edward Cowan Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/make-sure-every-american-is-given-the-opportunities.html | Make sure every American is given the opportunities | By Jack Greenberg | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/making-corporate-whoopee-seagrams-lavishes-100000-on-3day-party.html | Making Corporate Whoopee | By William Borders | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/marion-davies-by-fred-laurence-guiles-illustrated-406-pp-new-york.html | Marion Davies | By Nunnally Johnson | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/mary-todd-lincoln-her-life-and-letters-edited-by-justin-g-turner.html | Most people who met her disliked her | By T Harry Williams | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/matron-is-taken-by-la-prevoyante-undefeated-canadian-filly-gains-no.html | MATRON IS TAKEN BY LA PREVOYANTE | By Joe Nichols | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/mcgovern-aide-counts-on-registration.html | McGovern Aide Counts on Registration | By R W Apple Jr Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/mcgovern-makes-first-nassau-foray.html | THE 1972 CAMPAIGN | By Thomas P Ronan Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/mcgovern-seeks-moral-leaders-role.html | McGovern Seeks Moral Leaders Role | By James M Naughton Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/met-stages-highpowered-un-ballo.html | Met Stages HighPowered Un Ballo | By Raymond Ericson | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/mets-defeat-phils-5-to-3-as-matlack-registers-14th-victory-on.html | Mets Defeat Phils 5 to 3 as Matlack Registers 14th Victory on FiveHitter | By Thomas Rogers | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/metuchen-houses-dating-to-1700s.html | SHOP TALK | By June Blum Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/middies-prove-stubborn-penn-state-wins-from-navy-2110.html | Middies Prove Stubborn | By Gordon S White Jr Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/mirror-mirror-on-the-wall-by-stanley-ellin-179-pp-new-york-random.html | Mirror Mirror On the Wall | By Newgate Callendar | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/miss-daviss-job-revived-as-issue-university-regents-refuse-to.html | MISS DAVISS JOB REVIVED AS ISSUE | By Earl Caldwell Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/miss-daviss-job-revived-as-issue.html | MISS DAVISS JOB REVIVED AS ISSUE | By Earl Caldwell Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/mom-the-wolf-man-and-me-by-norma-klein-128-pp-new-york-pantheon.html | A young Indian and a new father Mom The Wolf Man And Me | By Letty Cottin Pogrebin | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/monmouth-adding-homes.html | Monmouth Adding Homes | By Edward C Burks Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/moscow-rebukes-critics-in-france-paris-papers-and-leaders-assailed.html | MOSCOW REBUKES CRITICS IN FRANCE | By Hedrick Smith Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/munich-was-the-last-olympiaduntil-the-next-one-munich-was-the-last.html | Munich was the last Olympiad | By Erich Segal | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/music-more-pop-and-rock-concerts-at-princeton.html | Music More Pop and Rock Concerts at Princeton | By John S Wilson Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/national-officials-checking-out-money-claims-of-the-jumpers.html | Horse Show News | By Ed Corrigan | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/nato-war-game-is-test-for-navy-us-antisubmarine-units-find-familiar.html | NATO WAR GAME IS TEST FOR NAVY | By Drew Middleton Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/new-black-culture-quietly-evolving-in-all-of-the-arts-since-the.html | New Black Culture Quietly Evolving in All of the Arts Since the 1960s Comes Into Focus at Exposition | By Earl Caldwell Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/nicholas-ray-still-a-rebel-with-a-cause-ray-rebel-with-a-cause.html | Nicholas Ray Still A Rebel With a Cause | By Vincent CanBY | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/nine-years-later-fear-in-skoplje-63-quake-in-yugoslav-city-still.html | NINE YEARS LATER FEAR IN SKOPLJE | By Raymond H Anderson Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/now-its-musk-by-computer.html | Now Its Musk by Computer | By William Kovacic Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/off-the-middle-way-report-from-a-swedish-village-by-sture-kallberg.html | Portrait of a Swedish town | By Norman Birnbaum | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/old-mandolin-club-just-plinking-along.html | Old Mandolin Club Just Plinking Along | By James F Lowney Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/oldtime-li-to-go-on-view-at-fair.html | OldTime LI to Go On View at Fair | By Lillian Barney Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/on-cukor-by-gavin-lambert-illustrated-276-pp-new-york-g-p-putnams.html | Hollywood in interviews memos a memoir pictures a biography | By Charles Higham | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/opposition-paper-fined-by-saigon-oneyear-jail-term-is-also-imposed.html | OPPOSITION PAPER FINED BY SAIGON | By Malcolm W Browne Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/orwell-america-and-the-press.html | WASHINGTON | By James Reston | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/our-dinosaurs-are-very-alive-our-dinosaurs-are-alive.html | Music | By Raymond Ericson | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/overseas-is-where-the-stock-action-is.html | WALL STREET | By Terry Robards | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/paris-expected-to-boycott-troop-talks.html | Paris Expected to Boycott Troop Talks | By Flora Lewis Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/parttime-jobs-are-found-for-the-elderly.html | Part Time Jobs Are Found for the Elderly | My Mildred Jailer Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/paternity-leaves-offered-in-new-city-u-contract-paternity-leaves.html | Paternity Leaves Offered In New City U Contract | By Irving Spiegel | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/physicians-group-scores-city-hospitals-priorities.html | Physicians Group Scores City Hospitals Priorities | By Nancy Hicks | RE0000819695 | 2000-03-10 | B00000782221 |

| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/political-renovations.html | OBSERVER | By Russell Baker | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/protectionist-mood-stirs-trade-worries-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/pupils-pushing-a-rock-record.html | Pupils Pushing a Rock Record | By John S Wilson Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/repairs-due-on-hazardous-parkway-bad-road-due-for-repairs.html | Repairs Due on Hazardous Parkway | By Francis B Stankus | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/researchers-complete-analysis-of-makeup-of-gene.html | Researchers Complete Analysis of MakeUp of Gene | By Jane E Brody | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/retailers-ask-profit-relief.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/revson-gets-pole-in-canadian-race-sets-record-in-qualifying-for.html | REVSON GETS POLE IN CANADIAN RACE | By John S Radosta Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/rodgers-is-standout.html | Rodgers Is Standout | By Neil Amdur Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/sagamore-toccoa-cocker-spaniel-scores-at-ox-ridge-for-32d-top-award.html | Sagamore Toccoa Cocker Spaniel Scores at Ox Ridge for 32d Top Award | By Walter R Fletcher Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/satisfaction-is-helping-strangers-who-have-problems.html | Satisfaction Is Helping Strangers Who Have Problems | By Joan Marks Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/saving-the-spare.html | Saving the spare | By Alan Truscott | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/schweitzer-of-imf-wont-quit-his-post-despite-us-stand-schweitzer.html | Schweitzer of IMF Wont Quit His Post Despite US Stand | By Edwin L Dale Jr Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/selling-the-news-shows.html | MADISON AVE | By Philip H Dougherty | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/shaw-the-chuckerout-a-biographical-exposition-and-critique-edited.html | The working writer emerges | By Stanley Weintraub | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/shopping-center-for-postmasters.html | Shopping Center For Postmasters | By Peggy Price Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/show-spotlights-threatened-species.html | Show Spotlights Threatened Species | By John C Devlin | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/shrivers-campaign-role-getting-democrats-back.html | THE 1972 CAMPAIGN | By Steven V Roberts | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/signs-and-portents-of-things-to-come.html | Art | By Hilton Kramer | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/snappers-arent-what-they-used-to-be.html | Snappers Arent What They Used to Be | By Philip H Dougherty Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/soccers-violent-world-wild-bulls-of-the-pampas-are-getting-a.html | Soccers Violent World | By Brian Glanville Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/some-interesting-social-events-in-the-weeks-ahead.html | Some Interesting Social Events in the Weeks Ahead | By Russell Edwards | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/spaced-out.html | An environmentalists environment | By Norma Skurka | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/speakers-named-for-gena-forum.html | Coins | By Thomas V Haney | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/spearpoint-teacher-in-america-by-sylvia-ashtonwarner-223-pp-new.html | Spearpoint | By Peter Marin | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/sssss-its-the-snakes-its-the-snakes.html | Movies | By A H Weiler | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/statewide-pact-on-teachers-eyed-but-plan-is-held-likely-to-increase.html | STATEWIDE PACT ON TEACHERS EYED | By Gene I Maeroff | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/stop-countenancing-selective-obedience-to-the-law.html | Stop countenancing selective obedience to the law | By Edgar Smith | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/stumbling-ad-giant-thompsons-mystique-and-profits-run-thin-mystique.html | Stumbling Ad Giant | By Michael C Jensen | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/sudden-influx-of-students-is-swamping-the-states-law-schools.html | Sudden Influx of Students Is Swamping the States Law Schools | By Josephine Bonomo Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/suspect-in-slaying-of-professor-was-object-of-bench-warrants.html | Suspect in Slaying of Professor Was Object of Bench Warrants | By Peter Kihss | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-bottom-line-is-no-longer-where-its-at-an-accounting-executive.html | POINT OF VIEW | By Robert Beyer | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-day-in-shadow-by-nayantara-sahgal-236-pp-new-york-w-w-norton-co.html | New Novel | By Martin Levin | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-diary-of-edmund-ruffin-volume-i-toward-independence-october.html | The mind and heart of a secessionist | By David Herbert Donald | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-disenchanted-isles-by-theon-wright-320-pp-dial-795.html | The Disenchanted Isles | By Theon Wright 320 pp Dial 795 | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-films-that-honor-dr-king.html | The Films That Honor Dr King | By Norma Harrison Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-french-communists-profile-of-a-people-by-annie-kriegel.html | The French Communists | By Robert O Paxton | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-image-makers-sixty-years-of-hollywood-glamour-text-by-paul.html | Hollywood in interviews memos a memoir pictures a biography | By Angela Taylor | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-meadowlands-how-open-hackensack-meadowlands-how-open.html | The Meadowlands How Open | By Fred Ferretti Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-return-of-the-hifi-spectacular.html | The Return of the HiFi Spectacular | By Don Heckman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-shape-of-illusion-by-william-e-barrett-230-pp-new-york.html | The Shape of Illusion | By Francis Sweeney | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-travelers-world-from-a-motorists-notebook.html | the travelers world | by Paul J C Friedlander | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-water-is-wide-by-pat-conroy-illustrated-341-pp-boston-houghton.html | Rural education Sea Islands style | By Jim Haskins | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-winners-and-still-champions-the-winners-and-still-champs.html | The WinnersAnd Still Champions | By Walter Kerr | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/the-womens-movement-continued.html | Letters To the Editor | Scott Foster Burson | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/think-sour-cream-think-mushrooms.html | Thinking about lamb | By Jean Hewitt | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/this-pool-player-stays-put.html | This Pool Player Stays Put | By Michele Ingrassia | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/time-to-dry-some-posies.html | Gardens | By Vera T Bayles | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/treat-this-problem-like-a-war-effort.html | Treat this problem like a war effort | By Claude Brown | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/tuna-war-off-ecuador-coast-fades-as-fish-migrate-north.html | TRANSPORTATION | By Everett R Holles Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/two-men-found-murdered-in-queens.html | Two Men Found Murdered in Queens | By Emanuel Perlmutter | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/two-old-enemies-sip-tea-together-irony-of-history.html | Two old enemies sip tea together | By John Paton Davies | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/uganda-fighting-is-seen-near-end-most-of-invaders-reported-slain-or.html | UGANDA FIGHTING IS SEEN NEAR END | By Charles Mohr Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/un-will-debate-terrorism-issue-challenge-fails-amended-version-of.html | UN WILL DEBATE TERRORISM ISSUE CHALLENGE FAILS | By Robert Alden Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/universities-flunk-investing-endowed-portfolios-of-many-do-poorly.html | Universities Flunk Investing | By John H Allan | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/what-was-good-and-what-was-bad.html | TV | By John J OConnor | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/whats-great-and-near-great-in-musical-comedy.html | Whats Great And Near Great In Musical Comedy | By John S Wilson | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/wheat-exporters-seeking-tax-benefit-on-soviet-deal-wheat-exporters.html | Wheat Exporters Seeking Tax Benefit on Soviet Deal | By Ew Kenworthy Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/where-the-wasteland-ends-politics-and-transcendence-in.html | The conversion of a square | By George Stade | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/who-is-it-that-makes-a-movie-great-who-is-it-that-makes-a-movie.html | Who Is It That Makes A Movie Great | BY William Froug | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/wood-field-and-stream-striped-bass-bluefish-derby-winnings-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/yankees-slug-3-homers-and-down-indians-5-to-2-3-yankee-homers-beat.html | Yankees Slug 3 Homers And Down Indians 5 to 2 | By Murray Chass Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/you-like-to-recognize-the-tune-you-will-you-like-to-recognize-the.html | You Like to Recognize the Tune You Will | By Don Heckman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/young-shoplifters-penalty-stay-in-court.html | Young Shoplifters Penalty Stay in Court | By Penny Schwartz Special to The New York Times | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/24/1972 | https://www.nytimes.com/1972/09/24/archives/zappa-creates-musical-magic-mothers-of-invention-offer.html | ZAPPA CREATES MUSICAL MAGIC | By Don Heckman | RE0000819695 | 2000-03-10 | B00000782221 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/5-bengal-kicks-down-steelers.html | 5 Bengal Kicks Down Steelers | By Sam Goldaper | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/airline-industry-in-profit-decline-director-of-iata-fears-serious.html | AIRLINE INDUSTRY IN PROFIT DECLINE | By Robert Lindsey | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/america-singing-prelude-to-1976-lusty-concert-presented-by-paul.html | AMERICA SINGING PRELUDE TO 1976 | By Donal Henahan | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/bobby-unser-wins-at-trenton-leonard-takes-usac-title.html | Bobby Unser Wins at Trenton Leonard Takes USAC Title | By Steve Cady Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/bridge-younger-new-york-players-win-major-titles-in-regional.html | Bridge  Younger New York Players Win Major Titles in Regional | By Alan Truscott | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/candidates-health-and-public-electorates-right-to-data-issue-in.html | News Analysis | By Lawrence K Altman | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/case-is-heavy-favorite-to-retain-his-senate-seat.html | Case Is Heavy Favorite to Retain His Senate Seat | By Joseph F Sullivan Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/china-restoring-exams-in-her-schools.html | China Restoring Exams in Her Schools | By John Burns The Globe and Mall Toronto | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/city-aware-week-starts-with-focus-on-harmony.html | City Aware Week Starts With Focus on Harmony | By John T McQuiston | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/city-says-it-gains-on-productivity-an-aide-cites-significant.html | CITY SAYS IT GAINS ON PRODUCTIVITY | Emanuel Permutter | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/commandos-say-beirut-eases-up-travel-reported-relaxed-asserted-gas.html | COMMANDOS SAY BEIRUT EASES UP | By Eric Pace Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/cooperative-cooking-a-way-to-escape-from-the-kitchen.html | Cooperative Cooking A Way To Escape From the Kitchen | By Linda Greenhouse Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/corruption-tips-given-to-nadjari-special-prosecutor-reports.html | CORRUPTION TIPS GIVEN TO NADJARI | By Ralph Blumenthal | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/democratic-senators-up-early-to-criticize-the-administration.html | Democratic Senators Up Early To Criticize the Administration | By John W Finney Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/far-east-policy.html | Letters to the Editor | John H Fincher PROF | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/fashions-come-to-life-on-fifth-avenue.html | Fashions Come to Life on Fifth Avenue | By Bernadine Morris | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/fight-appears-certain-in-effort-to-revamp-national-park-policies.html | Fight Appears Certain in Effort to Revamp National Park Policies | By Gladwin Hill Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/firm-amid-the-turmoil-pierrepaul-schweitzer.html | Man in the News | By Anthony Ripley Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/gloria-perkins-violinist-returns-to-recital-stage.html | Gloria Perkins Violinist Returns to Recital Stage | Robert Sherman | RE0000819691 | 2000-03-10 | B00000782214 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/gm-develops-emission-curbs-expected-to-pass-federal-test-gm-hopeful.html | GM Develops Emission Curbs Expected to Pass Federal Test | By Jerry M Flint Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/hatchery-speeds-lobster-growth-warm-water-cuts-time-for-maturity-to.html | HATCHERY SPEEDS LOBSTER GROWTH | By Boyce Rensberger | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/helping-city-trees.html | Letters to the Editor | August Heckscher | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/industrial-condominium-is-hailed-as-a-milestone.html | Industrial Condominium Is Hailed as a Milestone | By Will Lissner | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/its-said-the-sun-never-sets-on-cargill-privately-held-grain-network.html | Its Said The Sun Never Sets on Cargill | By Seth S King Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/jazz-octet-in-busy-weekend-excels-in-a-varied-repertory.html | Jazz Octet in Busy Weekend Excels in a Varied Repertory | By John S Wilson | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/job-market-for-the-college-graduate-projected-as-tighter-through.html | Job Market for the College Graduate Projected as Tighter Through 1970s | By Joseph P Fried | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/leon-russell-sings-with-style-and-ease-in-nassau-coliseum.html | Leon Russell Sings With Style and Ease In Nassau Coliseum | By Don Heckman | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/machinetool-orders-up-but-shipments-are-down-orders-advance-in.html | MachineTool Orders Up But Shipments Are Down | By Gene Smith | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/mayor-accompanies-mcgovern-in-queens.html | THE 1972 CAMPAIGN | By Peter Kihss | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/mcgovern-and-the-arts.html | Letters to the Editor | Bartlett Hayes Newell Jenkins | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/mediation-begins-today-in-contract-dispute-between-city-u-staff-and.html | Mediation Begins Today in Contract Dispute Between City U Staff and Higher Education Board | By Irving Spiegel | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/mets-defeat-carlton-again-21-as-41644-watch-home-finale.html | Mets Defeat Carlton Again 21 As 41644 Watch Home Finale | By Thomas Rogers | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/mets-giovanni-renews-a-robust-heritage-at-15.html | Mets Giovanni Renews A Robust Heritage at 15 | By Raymond Ericson | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/michael-may-pianist-offers-more-surprises.html | Michael May Pianist Offers More Surprises | Robert Sherman | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/myth-is-not-history.html | Letters to the Editor | Paul Fussell | RE0000819691 | 2000-03-10 | B00000782214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/namath-throws-for-six-touchdowns-as-jets-top-colts-4434-unitas.html | Namath Throws for Six Touchdowns as Jets Top Colts 4434 | By Al Harvin Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-and-in-this-corner.html | New Jersey Sports | By Martin Gansberg Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-g-m-develops-emission-curbs-expected-to-pass.html | G M Develops Emission Curbs Expected to Pass Federal Test | By Jerry M Flint Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-krebs-wages-uphill-fight-to-unseat-senator-case.html | Krebs Wages Uphill Fight To Unseat Senator Case | By Joseph F Sullivan Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-major-foreign-concerns-are-drawn-to-the-state.html | NEW JERSEY | By Gerd Wilcke Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-new-survey-finds-nixon-is-leading-mgovern-6223.html | NEW SURVEY FINDS NIXON IS LEADING MGOVERN 6223 | By Jack Rosenthal | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-nixon-got-quartermillion-from-a-democratic-donor.html | Nixon Got QuarterMillion From a Democratic Donor | By Ben A Franklin Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-study-shows-courts-lenient-with-mafiosi-racketeers.html | Study Shows Courts Lenient With Mafiosi | By Nicholas Gage | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-thieus-rule-tighter-since-enemys-drive-direct-rule.html | Thieus Rule Tighter Since Enemys Drive | By Craig R Whitney Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-jersey-pages-women-feuding-with-cahill-warn-him-stay-away.html | Notes From Trenton | By Ronald Sullivan Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/new-survey-finds-nixon-is-leading-govern-6223-poll-taken-in-last.html | NEW SURVEY FINDS NIXON IS LEADING MGOVERN 6223 | By Jack Rosenthal | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/nixon-got-quartermillion-from-a-democratic-donor-nixon-got.html | Nixon Got QuarterMillion From a Democratic Donor | By Ben A Franklin Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/parley-says-dental-schools-fail-to-carry-out-reforms-in-field.html | Parley Says Dental Schools Fail To Carry Out Reforms in Field | By Nancy Hicks | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/pension-legislation-regulate-but-dont-overcontrol.html | Letters to the Editor | William A Dreher | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/pension-reform-called-stymied-ribicoff-says-senate-unit-eliminated.html | PENSION REFORM CALLED STYMIED | By Michael C Jensen | RE0000819691 | 2000-03-10 | B00000782214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/personal-finance-campaign-gifts-personal-finance.html | Personal Finance Campaign Gifts | By Robert S Cole | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/political-poster-graffiti.html | Letters to the Editor | Edward L Weiss | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/popes-troubled-reign-paul-still-an-enigma-on-the-eve-of-his-75th.html | News Analysis | By Paul Hofmann Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/red-sox-set-back-tigers-72-and-take-1game-lead-in-east-tiant-hurls.html | Red Sox Set Back Tigers 72 And Take 1Game Lead in East | By Joseph Durso Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/rising-trend-ends-credit-markets-rates-are-firm.html | Credit Markets | By Robert D Hershey Jr | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/rome-return-of-populist-of-1300s.html | Arts Abroad | By Paul Hofmann Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/rumanian-sings-title-role-in-city-opera-rigoletto.html | Rumanian Sings Title Role in City Opera Rigoletto | By Raymond Ericson | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/same-work-same-pay.html | Letters to the Editor | Paul J Elston | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/saturday-a-big-day-for-big-eight.html | Roadrunner Shuffles for TwoBadger Touchdowns | By Gordon S White Jr | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/seymour-scores-antipollution-zealots.html | Seymour Scores Antipollution Zealots | By David Bird Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/shifting-patterns-of-immigration-add-new-flavor-to-the-citys.html | Shifting Patterns of Immigration Add New Flavor to the Citys Melting Pot | By John L Hess | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/shriver-crowds-hail-a-new-showmanship.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/snead-rallies-club-houston-scores-2-on-long-passes-cowboys-thwart.html | Snead Rallies Club Houston Scores 2 on Long Passes | By Leonard Koppett | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/soviet-fear-over-harvest-rises-as-seasons-first-snow-falls.html | Saviet Fear Over Harvest Rises As Seasons First Snow Falls | BY Theodore Shabad Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/st-bernard-gets-top-goshen-prize-judged-best-among-1563-in-stiff.html | ST BERNARD GETS TOP GOSHEN PRIZE | By Walter R Fletcher Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/stewart-wins-canadian-prix-scot-defeats-revson-by-a-482second.html | STEWART WINS CANADIAN PRIX | By John S Radosta Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/study-shows-courts-lenient-with-mafiosi-racketeers-found-5-times.html | Study Shows Courts Lenient With Mafiosi | By Nicholas Gage | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/survivors-of-maidanek-camp-honor-memory-of-thousands-of-fellow-jews.html | Survivors of Maidanek Camp Honor Memory of Thousands of Fellow Jews | By James Feron Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/swamped-with-work-beset-by-critics-the-citys-election-board.html | Swamped With Work Beset by Critics The Citys Election Board Perseveres | By Murray Schumach | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/talks-continue-on-soviet-trade-us-aim-is-agreement-that-would-plug.html | TALKS CONTINUE ON SOVIET TRADE | By Tad Szulc Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/team-canada-wins-from-soviet-32-soviet-six-bows-to-team-canada.html | Team Canada Wins From Soviet 32 | By Hedrick Smith Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/theater-new-haven-bombed-again-hellers-pirandellian-play-is-revived.html | Theater New Haven Bombed Again | By Clive Barnes | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/thieus-rule-tighter-since-enemys-drive-direct-rule-replaces.html | Thieus Rule Tighter Since Enemys Drive | By Craig R Whitney Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/thompson-displays-range-substance-of-bassoonist.html | Thompson Displays Range Substance of Bassoonist | Robert Sherman | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/threat-to-salt-ii.html | Threat to SALT II | By Robert Kleiman | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/throwing-new-light-on-the-subject.html | Throwing New Light on the Subject | By Rita Reif | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/tis-selling-season.html | Advertising | By Philip H Dougherty | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/to-damnation-and-back.html | Books of The Times | By Thomas Lask | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/two-scents-not-plain.html | Two Scents Not Plain | By Angela Taylor | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/us-in-unpopular-role-monetary-officials-cite-stands-taken-on.html | Economic Analysis | By Edwin L Dale Jr Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/vietnam-policy-superficially-ingenious.html | ISSUES 1972 | By Gabriel Kolko | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/vietnam-policy-whos-on-first.html | ISSUES 1972 | By James Burnham | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archiv es/vikings-set-back-lions-34-to-10-as-osborne-scores-three-touchdowns.html | Vikings Set Back Lions 34 to 10 as Osborne Scores Three Touchdowns | By William N Wallace Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/voters-in-one-norwegian-town-find-market-entry-a-vivid-issue.html | Voters in One Norwegian Town Find Market Entry a Vivid Issue | By Michael Stern Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/where-we-are.html | ABROAD AT HOME | By Anthony Lewis | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/work-begins-on-752-subway-cars-for-new-york.html | Work Begins on 752 Subway Cars for New York | By Andrew H Malcolm Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/25/1972 | https://www.nytimes.com/1972/09/25/archives/yanks-top-indians-twice-gain-half-game-on-boston.html | Yanks Top Indians Twice Gain Half Game on Boston | By Murray Chass Special to The New York Times | RE0000819691 | 2000-03-10 | B00000782214 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/-marcus-welby-tops-first-weeks-nielsen-tv-ratings.html | Marcus Welby Tops First Weeks Nielsen TV Ratings | By Albin Krebs | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/16-dentists-check-blood-pressure-start-pilot-effort-to-detect.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/2-pygmy-whales-1-newborn-beached-survival-vigil-on-hurt-whale.html | 2 Pygmy Whales 1 Newborn Beached Survival Vigil On | By Ralph Blumenthal | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/a-high-marcos-aide-says-in-washington-that-martial-law-may-last-2.html | A High Marcos Aide Says in Washington That Martial Law May Last 2 Years | By Tad Szulc Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/a-study-shows-leniency-is-the-rule-in-city-courts-crisis-in-city.html | A Study Shows Leniency Is the Rule in City Courts | By Lesley Oelsner | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/a-study-shows-leniency-is-the-rule-in-city-courts.html | A Study Shows Leniency Is the Rule in City Courts | By Leslie Oelsner | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/advertising-dial-and-the-ban.html | Advertising Dial and the Ban | By Philip H Dougherty | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/after-william-ryan-bella-abzug-or-scheuer.html | Letters to the Editor | Harry Groner | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/agnew-criticizes-dakotan-on-arms-he-restates-a-basic-theme-in-san-a.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/amex-prices-drop-as-trading-slows-index-falls-007-to-2599-on.html | AMEX PRICES DROP AS TRADING SLOWS | By Douglas W Cray | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/article-1-no-title.html | ISSUES 1972 | By Mary E Mebane LIZA | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/beatrice-foods-company-posts-record-sales-and-earnings.html | Beatrice Foods Company Posts Record Sales and Earnings | By Clare M Reckert | RE0000819690 | 2000-03-10 | B00000782213 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/beer-can-collectors-hold-barterfest-beercan-collectors-hold.html | Beer Can Collectors Hold BarterPest | By Andrew H Malcolm Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/big-board-names-palamara-as-executive-vice-president.html | Big Board Names Palamara As Executive Vice President | Francis J Palamara | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/big-nixon-lead-indicated-in-tristate-voter-survey-survey-shows-war.html | Big Nixon Lead Indicated In Tristate Voter Survey | By Frank Lynn | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/boxer-bides-time.html | New Jersey Sports | By Neil Amdur Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/bridge-a-motherandson-combination-takes-a-major-regional-event.html | Bridg A MotherandSon Combination Takes a Major Regional Event | By Alan Truscott | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/brooklyn-school-shut-to-avoid-blackwhite-parent-showdown.html | Brooklyn School Shut to Avoid BlackWhite Parent Showdown | By Leonard Buder | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/bruins-set-back-rangers-4-to-2-walton-scores-2-goals-in-exhibition.html | BRUINS SET BACK RANGERS 4 TO 2 | By Gerald Eskenazi | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/cabaret-two-featuring-songs-very-welldone.html | Cabaret | By John S Wilson | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/caso-gop-split-on-reapportioning.html | Caso GOP Split on Reapportioning | By Roy R Silver Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/chess-far-from-the-beaten-path-its-too-easy-to-get-lost.html | Chess Far Prom the Beaten Path Its Too Easy to Get Lost | By Samuel Reshevsky | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/city-kills-tombs-addition-priority-project-after-riot.html | City Kills Tombs Addition Priority Project After Riot | By Edward Ranzal | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/competing-stock-quotes-proposed-by-big-board-big-board-urges-vying.html | Competing Stock Quotes Proposed by Big Board | By Terry Robards | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/crime-in-capital-is-focus-of-national-political-fight-gop-calls.html | Crime in Capital Is Focus Of National Political Fight | By John Herbers Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/defiant-hawks-sue-nba-for-erving.html | Walter Kennedy NBA commissioner | By Sam Goldaper | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/delegates-to-a-world-conference-assert-that-the-use-of-national.html | Delegates to a World Conference Assert That the Use of National Parks Must Be Rationed | By Gladwin Hill Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/devaney-more-men-less-routs.html | College Sports Notes | By Gordon S White Jr | RE0000819690 | 2000-03-10 | B00000782213 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/diebold-parent-feels-cash-pinch-industry-problems-echoed-by-dcl.html | Diebold Parent Feels Cash Pinch | By H Erich Heinemann | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/diplomacy-in-sweden.html | Diplomacy in Sweden | By Seymour M Hersh Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/dont-blow-your-horn.html | Letters to the Editor | Evelyn Ames | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/east-africa-pact-is-gaining-favor-but-amin-of-uganda-makes-new.html | EAST AFRICA PACT IS GAINING FAVOR | By Charles Mohr Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/evidence-shows-a-nuclear-reaction-occurred-spontaneously-long-ago.html | Evidence Shows a Nuclear Reaction Occurred Spontaneously Long Ago | By Walter Sullivan | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/expert-says-human-organ-transplants-are-at-level-below-what-doctors.html | Expert Says Human Organ Transplants Are at Level Below What Doctors Would Like | By Harold M Schmeck Jr Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/former-bank-official-charged-with-embezzling-11million-1million.html | Former Bank Official Charged With Embezzling 11Million | By Edward Hudson | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/former-sanitation-official-charged-in-attempt-to-raise-funds-for.html | Former Sanitation Official Charged In Attempt to Raise Funds for Mayor | By David K Shipler | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/graham-and-lang-troupes-quit-dance-marathon.html | Graham and Lang Troupes Quit Dance Marathon | By Anna Kisselgoff | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/greater-security-ordered-at-prison-cahill-says-human-error-played.html | NEW JERSEY | By Juan M Vasquez Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/hall-to-stage-musical-galactica-his-first.html | Hall to Stage Musical Galactica His First | By Mel Gussow | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/haryou-officers-promise-reforms-pledge-to-make-impossible-any.html | HARYOU OFFICERS PROMISE REFORMS | By Peter Kihss | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/hawaii-corp-sells-an-office-complex.html | Merger News | By Gene Smith | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/highway-trust-fund-highway-needs-and-a-surplus-that-isnt.html | Letters to the Editor | James C Cleveland | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/house-fight-due-on-gateway-bill-housing-at-floyd-bennett-is-opposed.html | HOUSE FIGHT DUE ON GATEWAY BILL | By Richard L Madden Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/house-unit-votes-president-power-to-limit-spending-would-delegate.html | HOUSE UNIT VOTES PRESIDENT POWER TO LIMIT SPENDING | By Eileen Shanahan Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/house-unit-votes-president-power-to-limit-spending.html | HOUSE UNIT VOTES PRESIDENT POWER TO LIMIT SPENDING | By Eileen Shanahan Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/housing-delayed-in-westchester-4month-halt-in-udc-plan-reportedly.html | HOUSING DELAYED IN WESTCHESTER | By Linda Greenhouse | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/hurt-mother-whale-rescued-on-beach-with-newborn-calf-hurt-whale.html | Hurt Mother Whale Rescued on Beach With Newborn Calf | By Ralph Blumenthal | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/ila-backs-nixon-soviet-trade-policy.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/inkslinger-wins-on-the-flat-too.html | Inkslinger Wins on the Flat Too | By Steve Cady | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/interpol-urges-drive-on-terror-approves-us-resolution-on.html | INTERPOL URGES DRIVE ON TERROR | By M A Farber Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/introducing-the-buffalo-bills.html | About Pro Football | By William N Wallace | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/its-a-livelier-fall-season.html | Its a Livelier Fall Season | By Charlotte Curtis | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/its-time-to-dust-off-those-old-saddle-shoes.html | Its Time to Dust Off Those Old Saddle Shoes | By Judy Klemesrud | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/jersey-schools-revising-old-standards-of-credit.html | NEW JERSEY | By M A Farber Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/lebanese-premier-says-the-guerrillas-accept-restrictions.html | Lebanese Premier Says the Guerrillas Accept Restrictions | By Juan de Onis Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Henwar Rodakiewicz | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Dorothy Gutenkauf | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/licensing-massage-parlors.html | Letters to the Editor | William H Mooradian Md | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/lillian-hellman-is-among-nine-named-to-city-university-chairs.html | Lillian Hellman Is Among Nine Named to City University Chairs | By M S Handler | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/lithuanian-trial-of-eight-starts-hooliganism-case-presumed-to-arise.html | LITHUANIAN TRIAL OF EIGHT STARTS | By Theodore Shabad Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/manilas-actions-held-calculated-politician-says-marcos-had-mind-set.html | MANILAS ACTIONS HELD CALCULATED | By Richard Halloran Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/market-place-others-to-gain-by-gm-device.html | Market Place Others to Gain By GM Device | By Robert Metz | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/mcgovern-calls-nixon-an-ally.html | McGovern Calls Nixon Ally of Business | By James M Naughton Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/mcgovern-calls-nixon-ally-of-business.html | McGovern Calls Nixon Ally of Business | By James M Naughton Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/meadowlands-sports-complex-approved-with-an-ecological-if.html | Meadowlands Sports Complex Approved With an Ecological If | By Fred Ferretti Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/meadowlands-sports-complex-is-approved-with-an-if.html | Meadowlands Sports Complex Is Approved With an If | By Fred Ferretti Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/minding-the-storefront-headquarters-for-mr-nixon.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/money-markets-on-the-defensive-activity-is-light-interest-rates.html | Credit Markets | By Robert D Hershey Jr | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/mr-electricity-on-court.html | Man in the News | Julius Erving | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/music-singer-with-flair-lee-dougherty-soprano-captivates-audience.html | Music Singer With Flair | By Donal Benahan | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/musicians-pact-averts-a-strike-new-contract-at-theaters-gives-50.html | MUSICIANS PACT AVERTS A STRIKE | By Emanuel Perlmutter | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/namathunitas-duel-matter-of-record.html | NamathUnitas Duel Matter of Record | By Al Harvin | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/nixon-says-u-s-will-lead-monetaryreform-efforts-tells-world-finance.html | Nixon Says US Will Lead MonetaryReform Efforts | By Edwin L Dale Jr Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/nixon-says-us-will-lead-monetaryreform-efforts-tells-finance.html | Nixon Says U S Will Lead MonetaryReform Efforts | By Edwin L Dale Jr Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/nixon-to-open-museum-at-the-statue-of-liberty-today-president-will.html | Nixon to Open Museum at the Statue of Liberty Today | By Deirdre Carmody | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/nixons-tv-drive-opens-with-film-on-soviet-trip.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/norwegians-bar-market-government-may-resign-norwegians-reject.html | Norwegians Bar Market Government May Resign | By Michael Stern Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/norwegians-bar-market-government-may-resign.html | Norwegians Bar Market Government May Resign | By Michael Stern Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/opposition-chief-seized-by-manila-49-are-detained-including-two.html | OPPOSITION CHIEF SEIZED BY MANILA | By Tillman Durdin Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/opposition-chief-seized-by-manila.html | OPPOSITION CHIEF SEIZED BY MANILA | By Tillman Durdin Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/patricia-tregellas-plays-accordion.html | PATRICIA TRECELLAS PLAYS ACCORDION | Robert Sherman | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/pavillon-closes-doors-as-a-dining-era-fades.html | Pavillon Closes Doors As a Dining Era Fades | By Frank J Prial | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/personalities-otb-vs-nfl-91349817.html | NEW JERSEY | Thomas Rogers | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/personalities-otb-vs-nfl.html | Personalities OTB vs NFL | Thomas Rogers | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/platinum-prices-show-a-decline-selling-hits-futures-despite-gm.html | PLATINUM PRICES SHOW A DECLINE | By James J Nagle | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/polish-port-cities-are-turbulent-again-but-this-time-its-an.html | Polish Port Cities Are Turbulent Again But This Time Its an Economic Boom | By James Feron Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/presidential-campaign-stirs-the-arts-communities.html | Presidential Campaign Stirs the Arts Communities | By George Gent | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/proschweitzer-feeling-strong-us-disfavor-casts-him-as-underdog.html | ProSchweitzer Feeling Strong | By Edward Cowan Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/pupils-at-danbury-to-get-new-vaccine.html | Pupils at Danbury to Get New Vaccine | By Jonathan Kandell Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/queens-woman-called-second-cruelest-at-camp.html | Queens Woman Called Second Cruelest at Camp | By Max H Seigel | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/quota-memo-held-job-rights-retreat.html | Quota Memo Held Job Rights Retreat | By Paul Delaney Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/quotation-from-eisenhower.html | Letters to the Editor | Louis L Gerson PROF | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/released-fort-worth-five-getting-to-know-their-families-again.html | Released Fort Worth Five Getting to Know Their Families Again | By James M Markham | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/rogers-asks-un-to-set-73-parley-on-world-terror-as-assembly-debate.html | ROGERS ASKS UN TO SET 73 PARLEY ON WORLD TERROR | By Robert Alden Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/rogers-asks-un-to-set-73-parley-on-world-terror.html | ROGERS ASKS UN TO SET 73 PARLEY ON WORLD TERROR | By Robert Alden Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/rule-easing-set-on-savings-units-bank-board-acts-to-lift-ban-on.html | RULE EASING SET ON SAVINGS UNITS | By Douglas W Cray | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/shriver-alleges-nixon-presides-over-a-crisis-in-health-care.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/snead-apparent-choice-to-start-against-eagles.html | Snead Apparent Choice To Start Against Eagles | By Leonard Koppett | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/someday-us-poor-is-going-to-overrule.html | ISSUES 1972 | By Shirley Dalton | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/stage-sleuth-retains-its-suave-wit-play-stands-up-to-2d-viewing-at.html | Stage Sleuth Retains Its Suave Wit | By Clive Barnes | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/stocks-resume-recent-decline-dowjones-average-falls-730-points-with.html | STOCKS RESUME RECENT DECLINE | By Alexander R Rammer | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/styles-were-down-to-earth-so-was-commentary.html | SHOP TALK | By Bernadine Morris | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/survey-finds-war-issue-gains-votes-for-president-survey-shows-war.html | Survey Finds War Issue Gains Votes for President | By Frank Lynn | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/team-of-craftsmen-who-try-to-keep-their-income-low.html | Team of Craftsmen Who Try To Keep Their Income Low | By Walter H Waggoner Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/tentative-accord-is-reached-in-longest-general-motors-strike.html | Tentative Accord Is Reached in Longest General Motors Strike | By Agis Salpukas Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/the-human-side-of-those-wonderful-guys.html | OBSERVER | By Russell Baker | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/the-poll-problem.html | IN THE NATION | By Tom Wicker | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/troopers-testify-in-branding-trial-3-called-to-stand-by-state-tell.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/two-polls-say-mcgovern-is-narrowing-nixons-lead.html | THE 1972 CAMPAIGN | By Jack Rosenthal Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/u-s-businesses-big-in-philippines-manila-agency-says-800-have-stake.html | U S BUSINESSES BIG IN PHILIPPINES | By Gerd Wilcke | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/ulster-talks-open-in-england-but-catholic-boycott-dims-hope.html | Ulster Talks Open in England But Catholic Boycott Dims Hope | By Bernard Weinraub Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/united-aircraft-names-top-officers-smith-kline-elects-chairman.html | United Aircraft Names Top Officers | By Leonard Sloane | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/us-to-pay-for-sandy-hook-restoration-cahill-and-morton-inspect-area.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/waldheim-picks-swiss-diplomat-as-aide-on-southwest-africa.html | Waldheim Picks Swiss Diplomat As Aide on SouthWest Africa | By C Gerald Fraser Special to The New York Times | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/warehouse-and-terminal-to-be-built-at-hunts-point-37million.html | Warehouse and Terminal To Be Built at Hunts Point | By Werner Bamberger | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/white-house-reported-working-to-kill-part-of-hijacking-bill.html | White House Reported Working to Kill Part of Hijacking Bill | By Richard Witkin | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/witness-relates-how-colombo-gang-slew-gallo-mafia-informer-takes.html | Witness Relates How Colombo Gang Slew Gallo | By Lacey Fosburgh | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/wood-field-and-stream-dinoflagellate-microscopic-organism-is.html | Wood Field and Stream | By Nelson Bryant | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/26/1972 | https://www.nytimes.com/1972/09/26/archives/yankees-find-4th-is-just-the-ticket-tickets-rolling-off-yanks-press.html | Yankees Find 4th Is Just the Ticket | By Murray Chass | RE0000819690 | 2000-03-10 | B00000782213 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/121-golfers-set-in-metropolitan-event-at-stanwich-to-start-today.html | NEW JERSEY | By Lincoln A Werden Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/121-tee-off-today-at-stanwich-in-57th-metropolitan-title-golf.html | 121 Tee Off Today at Stanwich In 57th Metropolitan Title Golf | By Lincoln A Werden Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/25th-year-of-israel-as-a-nation-is-celebrated-by-jews-in-city.html | 25th Year of Israel as a Nation Is Celebrated by Jews in City | By Irving Spiegel | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/48-f111s-going-to-vietnam-area-swingwing-attack-craft-will-be-based.html | 48 F111S GOING TO VIETNAM AREA | By Richard Witkin | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/9-heads-of-building-unions-back-nixon-for-reelection.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/a-prayer-for-america.html | A Prayer for America | By William V Shannon | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/a-rink-for-raiders.html | New Jersey Sports | By Gerald Eskenazi | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/a-strong-defense-stressed-by-nixon-in-a-fundraising-address-here-he.html | A STRONG DEFENSE STRESSED BY NIXON | By Frank Lynn | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/a-strong-defense-stressed-by-nixon.html | A STRONG DEFENSE STRESSED BY NIXON | By Frank Lynn | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/abortion-forces-prepare-for-foes-plan-to-combat-attempts-to-repeal.html | ABORTION FORCES PREPARE FOR FOES | By Laurie Johnston | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/advertising-new-hop-at-c-w.html | Advertising New Hop at C  W | By Philip H Dougherty | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/airconditioned-city-buses.html | Letters to the Editor | Richard G Kehoe | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/amex-stocks-retreat-in-price-as-trading-shows-an-advance.html | Amex Stocks Retreat in Price As Trading Shows an Advance | By Douglas W Cray | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/architecture-at-the-head-of-its-class.html | An Appraisal | By Ada Louise Huxtable Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/attempt-to-weaken-bill-for-consumers-rejected-by-senate.html | Attempt to Weaken Bill for Consumers Rejected by Senate | By John D Morris Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/auxiliary-police-patrolling-broadway.html | Auxiliary Police Patrolling Broadway | By Ronald Smothers | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/between-body-and-spirit.html | Books of The Times | By Anatole Broyard | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/bigger-role-for-the-hovercraft-in-worlds-navies-is-forecast.html | Bigger Role for the Hovercraft in Worlds Navies Is Forecast | By Drew Middleton Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/billings-is-named-to-post-in-department-of-parks.html | Billings Is Named to Post In Department of Parks | By Peter Kihss | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/bowater-corp-and-ralli-agree-to-merge.html | Merger News | By Clare M Reckert | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/boycott-closes-ps-75-as-dispute-continues.html | Boycott Closes PS 75 As Dispute Continues | By Leonard Buder | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/bridge-significance-of-spot-cards-should-not-be-overlooked.html | Bridge Significance of Spot Cards Should Not Be Overlooked | By Alan Truscott | RE0000819699 | 2000-03-10 | B00000783348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/burns-exaide-calls-seymour-political-hatchet-man-for-nixon.html | Burns ExAide Calls Seymour Political Hatchet Man for Nixon | By Maurice Carroll | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/call-them-seniors.html | Letters to the Editor | John McCabe | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/canadians-beat-soviet-six-43-and-even-series-henderson-scores-in.html | CANADIANS BEAT SOVIET SIX 43 AND EVEN SERIES | By Hedrick Smith Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/cary-to-be-new-chief-at-ibm-cary-to-succeed-learson-as-ibm-chief.html | Cary to Be New Chief at IBM | By Gene Smith | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/cbs-to-return-music-rights-for-tv-to-composers.html | CBS to Return Music Rights for TV to Composers | By Michael Knight | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/city-baserent-program-is-criticized-at-hearing.html | City BaseRent Program Is Criticized at Hearing | By Carter B Horsley | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/city-wants-waste-dumped-in-ocean-despite-illegality-kretchmer-looks.html | CITY WANTS WASTE DUMPED IN OCEAN | By David Bird | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/coliseum-ice-set-for-nhl-tonight.html | COLISEUM ICE SET FOR NHL TONIGHT | By Gerald Eskenazi Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/conferees-split-on-ulster-rule-catholic-voice-in-future-government.html | CONFEREES SPLIT ON ULSTER RULE | By Bernard Weinraub Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/country-music-quartet-allan-block-and-his-friends-keep-moving-with.html | Country Music Quartet | By John S Wilson | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/dispute-in-sweden.html | Dispute in Sweden | By Seymour M Hersh Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/easternbloc-interest-growing-trade-prospects-lead-soviet-and-allies.html | Economic Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/easy-access-set-on-car-insurance-24-companies-sign-accord-at-annual.html | EASY ACCESS SET ON CAR INSURANCE | By Robert J Cole | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/endthewar-amendment-killed-in-senate-45-to-42-endwar-plan-killed-in.html | EndtheWar Amendment Killed in Senate 45 to 42 | By John W Finney Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/englewood-principal-acts-to-end-violent-incidents-she-suspends-20.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/fashion-fete-ends-a-la-7th-ave.html | Fashion Fete Ends a la 7th Ave1 | By Ralph Blumenthal | RE0000819699 | 2000-03-10 | B00000783348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/fha-aides-said-to-take-bribes-us-indicts-five-employes-at-hempstead.html | FHA AIDES SAID TO TAKE BRIBES | By Morris Kaplan | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/fishoil-exports-halted-by-peru-fish-meal-is-also-affected-by-oct-1.html | FISHOIL EXPORTS HALTED BY PERU | By Joseph Novitski Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/futures-prices-for-hogs-slump-most-contracts-fall-limit-wheat-off.html | FUTURES PRICES FOR HOGS SLUMP | By James J Nagle | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/gang-figure-goes-on-witness-stand-voluntarily-opens-himself-to.html | GANG FIGURE GOES ON WITNESS STAND | By Lacey Fosburgh | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/garbage-crisis-feared-in-bronx-sanitation-chief-says-fill-cant-go.html | GARBAGE CRISIS FEARED IN BRONX | By Edward Ranzal | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/gm-seeks-aid-of-fuel-industry-and-us-on-pollution.html | GM Seeks Aid of Fuel Industry and US on Pollution | By Jerry M Flint Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/grievances-of-palestinians.html | Letters to the Editor | Abdeen M Jabara | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/gromyko-in-un-assails-terrorism-cites-palestinians-gromyko-assails.html | Gromyko in UN Assails Terrorism Cites Palestinians | By Robert Alden Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/gromyko-in-un-assails-terrorism-cites-palestinians.html | Gromyko in UN Assails Terrorism Cites Palestinians | By Robert Alden Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/heath-proposes-voluntary-wageprice-restraints-and-calls.html | Heath Proposes Voluntary WagePrice Restraints and Calls UnionIndustry Response Heartening | By Richard Eder Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/holiday-inn-near-kennedy-library-fought-holiday-inn-near-the.html | Holiday Inn Near Kennedy Library Fought | By Robert Reinhold Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/hormone-made-by-the-thymus-reported-found.html | Hormone Made by the Thymus Reported Found | By Harold M Schmeck Jr Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/house-panel-votes-aid-to-grain-farms-house-unit-votes-to-cut-farm.html | House Panel Votes Aid to Grain Farms | By E W Kenworthy Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/house-panel-votes-aid-to-grain-farms.html | House Panel Votes Aid to Grain Farms | By E W Kenworthy Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/house-votes-bill-on-gateway-area-but-kills-housing-rockefeller-plan.html | HOUSE VOTES BILL ON GATEWAY AREA BUT KILLS HOUSING | By Richard L Madden Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/house-votes-bill-on-gateway-area-but-kills-housing.html | HOUSE VOTES BILL ON GATEWAY AREA BUT KILLS HOUSING | By Richard L Madden Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/humphrey-stumps-coast-for-old-rival-mcgovern-humphrey-stumps-coast.html | Humphrey Stumps Coast For Old Rival McGovern | By James M Naughton Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/humphrey-stumps-coast-for-old-rival-mcgovern.html | Humphrey Stumps Coast For Old Rival McGovern | By James M Naughton Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/immigration-aides-raid-a-catskill-farm-at-dawn.html | Immigration Aides Raid A Catskill Farm at Dawn | By Edward C Burks | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/issues-in-nadjari-dispute-detailed-by-aide-of-hogan.html | Issues in Nadjari Dispute Detailed by Aide of Hogan | By David Burnham | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/jeers-fill-the-air-when-passes-dont.html | About Pro Football | By William N Wallace | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/jewish-theater-of-rumania-thriving-after-ordeal.html | Jewish Theater of Rumania Thriving After Ordeal | By George Gent | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/kissinger-meets-with-hanoi-aides-talks-go-on-today-surprise.html | KISSINGER MEETS WITH HANOI AIDES TALKS GO ON TODAY | By Tad Szulc Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/kissinger-meets-with-hanoi-aides-talks-goon-today.html | KISSINGER MEETS WITH HANOI AIDES TALKS GOON TODAY | By Tad Szulc Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/l-i-oystermen-turn-to-aquafarming.html | L I Oystermen Turn to Aquafarming | By David A Andelman Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/leather-clothes-gentle-and-stylish.html | SHOP TALK | By Bernadine Morris | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/leave-the-oil-where-it-is.html | Letters to the Editor | Richard L Burling | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Curtis P Nettels | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/marcos-outlines-policies-land-reform-is-stressed.html | Marcos Outlines Policies Land Reform Is Stressed | By Tillman Durdin Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/market-place-mobile-homes-who-is-right.html | Market Place Mobile Homes Who Is Right | By Robert Metz | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/matthews-tired-of-answering-that-question.html | Matthews Tired of Answering That Question | By Neil Amdur | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/mcgovern-and-stevenson.html | McGovern and Stevenson | By James Reston | RE0000819699 | 2000-03-10 | B00000783348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/mother-whale-dies-in-aquarium-baby-is-weaker.html | Mother Whale Dies in Aquarium | By George Goodman Jr | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/mrs-onassis-drops-chef-no-19.html | Notes on People | James F Clarity | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/mrs-ryan-to-seek-husbands-seat-chief-rival-for-democratic.html | MRS RYAN TO SEEK HUSBANDS SEAT | By Thomas P Ronan | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/mrs-sage-advances-in-great-neck-golf.html | NEW JERSEY | Special To the New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/nader-welcomes-pension-setback-sees-a-better-bill.html | Nader Welcomes Pension Setback Sees a Better Bill | By Michael C Jensen | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/new-jersey.html | NEW JERSEY | By Neil Amdur | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/new-us-monetary-plan-asks-wider-fluctuation-in-world-exchange-rates.html | NEW US MONETARY PLAN ASKS WIDER FLUCTUATION IN WORLD EXCHANGE RATES | By Edwin L Dale Jr Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/nixon-found-vulnerable-in-domestic-issues-poll.html | THE 1972 CAMPAIGN | By Jack Rosenthal Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/norways-problems-grow-premier-to-quit-next-week.html | Norways Problems Grow Premier to Quit Next Week | By Michael Stern Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/norwegian-vote-termed-blow-to-european-unity-norwegian-vote-called.html | Norwegian Vote Termed Blow to European Unity | By Alvin Shuster Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/norwegian-vote-termed-blow-to-european-unity.html | Norwegian Vote Termed Blow to European Unity | By Alvin Shuster Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/old-synagogues-in-jerusalem-opened.html | Old Synagogues in Jerusalem Opened | By Terence Smith Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/opinion-polls-vs-the-ballot-box-which-one-do-you-trust.html | Letters to the Editor | William Schechter | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/pachman-not-in-prison.html | Letters to the Editor | Burt Hochberg | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/personalities-littler-sets-up-golf-comeback.html | Personalities Littler Sets Up Golf Comeback | Deane McGowen | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/poorer-lands-militant-on-monetary-reforms-poor-imf-lands-become.html | Poorer Lands Militant On Monetary Reforms | By Edward Cowan Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/racing-study-unit-goes-to-the-post-first-hearings-are-slated-on.html | RACING STUDY UNIT GOES TO THE POST | By Steve Cady | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/revenue-sharing-a-major-event.html | Revenue Sharing A Major Event | By Daniel P Moynihan | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/revenue-sharing-upsets-urban-renewal-officials.html | Revenue Sharing Upsets Urban Renewal Officials | By Edith Evans Asbury Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/roles-assigned-for-night-music-musical-based-on-swedish-movie-is.html | ROLES ASSIGNED FOR NIGHT MUSIC | By Louis Calta | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/senior-citizen-is-a-winner-before-his-first-wager.html | Senior Citizen Is a Winner Before First Wager | By Michael Strauss | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/shriver-ranks-veterans-care-ahead-of-amnesty-proposals.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/stocks-display-a-mixed-pattern-dow-index-ends-day-with-gain-of-083.html | STOCKS DISPLAY A MIXED PATTERN | By Alexander R Hammer | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/strip-mining-bill-dying-in-congress-measure-delayed-by-foes-is.html | STRIP MINING BILL DYING IN CONGRESS | By Anthony Ripley Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/the-mcgovern-gap-is-closing-signs-point-to-shifts-toward-the-center.html | Campaign Letter | By Max Frankel Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/the-young-murderers.html | Letters to the Editor | Allen Will Harris | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/trooper-says-he-was-taught-to-scare-trooper-says-he-was-taught-how.html | Trooper Says He Was Taught to Scare | By Richard J H Johnston Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/trotting-world-toasts-avery-78-driver-given-a-retirement-party-at.html | TROTTING WORLD TOASTS AVERY 78 | By Louis Effrat Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/tv-effecting-changes-in-childrens-programing-nbc-offers-salvaged.html | TV Effecting Changes in Childrens Programing | By John J OConnor | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/wide-disparities-mark-sentences-here-wide-disparities-in-sentencing.html | Wide Disparities Mark Sentences Here | By Lesley Oelsner | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/will-rogers-son-scores-campaign-ad.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/with-kindergarten-ahead-theyre-getting-ready.html | With Kindergarten Ahead Theyre Getting Ready | By Lisa Hammel | RE0000819699 | 2000-03-10 | B00000783348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/yanks-in-detroit-tonight-to-resume-bid-for-title.html | Yanks in Detroit Tonight To Resume Bid for Title | By Murray Chass | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/27/1972 | https://www.nytimes.com/1972/09/27/archives/yunich-to-retire-at-55-from-r-h-macy-yunich-to-retire-from-macy.html | Yunich to Retire at 55 From R H Macy | By Isadore Barmash | RE0000819699 | 2000-03-10 | B00000783348 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/-holiday-on-ice-opens-its-28th-season-at-the-garden-comics-and.html | Holiday on Ice Opens Its 28th Season at the Garden | By Louis Calta | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/1-06billion-housing-bill-killed-by-house-rules-unit.html | 1 06Billion Housing Bill Killed by House Rules Unit | By John Berbers Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/106billion-housing-bill-killed-by-house-rules-unit-106billion.html | 106Billion Housing Bill Killed by House Rules Unit | By John Herbers Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/200-labor-chiefs-in-city-form-nixon-committee.html | THE 1972 CAMPAIGN | By Damon Stetson | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/3-p-o-ws-land-in-soviet-reject-us-aid-pows-in-soviet-reject-us.html | 3 PO Ws Land in Soviet Reject US Aid | By Theodore Shabad Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/3-pows-land-in-soviet-reject-us-aid-pows-in-soviet-reject-us-offer.html | 3 POWs Land in Soviet Reject US Aid | By Theodore Shabad Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/3way-plan-announced-to-build-new-housing.html | 3Way Plan Announced To Build New Housing | By Max H Seigel | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/9-here-accused-of-relief-fraud-failure-to-disclose-assets-charged.html | 9 HERE ACCUSED OF RELIEF FRAUD | By Morris Kaplan | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/a-multiple-wishbone.html | New Jersey Sports | By Steve Cady Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/advertising-cosmo-goes-abroad.html | Advertising Cosmo Goes Abroad | By Philip H Dougherty | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/africans-at-un-criticize-britain-say-she-should-bring-blacks-bigger.html | AFRICANS AT UN CRITICIZE BRITAIN | By C Gerald Fraser Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/agnew-and-butz-stump-in-illinois-defend-nixon-farm-policies-at.html | AGNEW AND BUTZ STUMP IN ILLINOIS | By James T Wooten Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/alleged-slayings-near-mylai-in-67-under-study-by-the-army.html | Alleged Slayings Near Mylai In 67 Under Study by the Army | By Anthony Ripley Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/belling-the-us-cat-american-dominance-is-key-to-struggle-in-imf-as.html | Economic Analysis | By Leonard Silk Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |

| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/bridge-goren-the-master-bidder-could-also-play-brilliantly.html | Bridge Goren the Master Bidder Could Also Play Brilliantly | By Alan Truscott | RE0000819688 | 2000-03-10 | B00000782211 |
|---|---|---|---|---|---|---|
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/britain-asks-un-assembly-seek-to-delay-expulsion-of-asians-by.html | Britain Asks UN Assembly Seek to Delay Expulsion of Asians by Uganda | By Robert Alden Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/building-workers-walk-out-in-italy-strike-in-chemical-industry-is.html | BUILDING WORKERS WALK OUT IN ITALY | By Paul Hofmann Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/butler-capital-abandons-brokeragebusiness-role-butler-capital-ends.html | Butler Capital Abandons BrokerageBusiness Role | By Terry Robards | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/cab-eases-rule-so-almost-anyone-can-fly-by-charter-cab-eases-rule.html | CAB Eases Rule So Almost Anyone Can Fly by Charter | By Robert Lindsey | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/cab-eases-rule-so-almost-anyone-can-fly-by-charter.html | CAB Eases Rule So Almost Anyone Can Fly by Charter | By Robert Lindsey | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/cabaret-lisa-kirk-stages-a-comeback-style-belies-injuries-of.html | Cabaret Lisa Kirk Stages a Comeback | By John S Wilson | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/candidate-in-the-20th-priscilla-marbury-ryan.html | Woman in the News | By William E Farrell | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/canonero-ii-withdrawn-from-woodward.html | Canonero ll Withdrawn From Woodward | By Michael Strauss | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/chess-interzonals-are-under-way-to-pick-world-challenger.html | Chess Interzonals Are Under Way To Pick World Challenger | By Samuel Reshevsky | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/city-addictionaid-chief-quits-decries-reliance-on-methadone-city.html | City AddictionAid Chief Quits Decries Reliance on Methadone | By James M Markham | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/city-addictionservices-chief-quits-unhappy-about-reliance-on.html | NEW JERSEY | By James M Markham | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/city-studies-proposal-to-grade-meat-and-fowl-for-consumers.html | City StudiesProposal to Grade Meat and Fowl for Consumers | By George Goodman Jr | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/city-unveils-police-cars-in-disguise.html | City Unveils Police Cars In Disguise | By Francis X Clines | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/coaches-defend-defense-of-jets-they-say-its-better-than-it-looks-on.html | COACHES DEFEND DEFENSE OF JETS | By Al Harvin | RE0000819688 | 2000-03-10 | B00000782211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/coast-parley-is-told-that-organ-transplants-are-successful-and-will.html | Coast Parley Is Told That Organ Transplants Are Successful and Will Go On | By Harold M Schmeck Jr Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/confidential-data-on-hospitals-in-jersey-to-be-released-today.html | Confidential Data on Hospitals In Jersey to Be Released Today | By Ronald Sullivan Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/continued-economic-growth-is-predicted-for-1973.html | Continued Economic Growth Is Predicted for 1973 | By Douglas W Cray | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/does-it-really-matter-which-stove-you-buy.html | Does It Really Matter Which Stove You Buy | By Raymond A Sokolov | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/dow-raises-chemical-price.html | Price Changes | By Gerd Wilcke | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/drive-is-catching-many-fugitives-new-procedures-here-find-86-of.html | DRIVE IS CATCHING MANY FUGITIVES | By Peter Kihss | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/drive-is-catching-many-fugitives.html | DRIVE IS CATCHING MANY FUGITIVES | By Peter Kihss | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/elements-help-out-as-sailboat-show-opens-at-newport.html | Elements Help Out As Sailboat Show Opens at Newport | By Parton Mese Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/fha-reshuffles-indicted-li-staff-director-and-aides-ousted-from.html | FHA RESHUFFLES INDICTED LI STAFF | By Edith Evans Asbury | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/film-festival-hopes-to-survive-success.html | Film Festival Hopes To Survive Success | By McCandl1sh Phillips | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/film-on-mcgoverns-life-to-open-his-tv-series-cbs-will-broadcast.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/fuld-suggests-sentencing-by-an-agency-not-judges-decries.html | Fuld Suggests Sentencing By an Agency Not Judges | By Lesley Oelsner | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/fuld-suggests-sentencing-by-an-agency-not-judges.html | Fuld Suggests Sentencing By an Agency Not Judges | By Lesley Oelsner | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/furnishings-that-span-4-centuries.html | SHOP TALK | By Rita Reif | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/genes-are-linked-to-cancer-study-scientist-describes-efforts-to.html | GENES ARE LINKED TO CANCER STUDY | By Jane E Brody Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/giscard-destaing-backs-schweitzer-in-imf-talk-france-proposes.html | Giscard dEstaing Backs Schweitzer in IMF Talk | By Edwin L Dale Jr Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/hartford-passes-bus-lines-subsidy-but-strike-threat-remains-because.html | HARTFORD PASSES BUS LINES SUBSIDY | By Lawrence Fellows Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/hortense-calisher-talks-about-writing-and-herself.html | Hortense Calisher Talks About Writing and Herself | By Israel Shenker | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/how-free-the-prisoners.html | IN THE NATION | By Tom Wicker | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/how-to-decide-when-to-trade-the-car.html | How to Decide When to Trade the Car | By Grace Lichtenstein | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/instructor-at-police-academy-denies-that-cadets-were-taught-to-use.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/israeli-military-aide-says-that-lebanon-is-not-ready-to-stop.html | Israeli Military Aide Says That Lebanon Is Not Ready to Stop Guerrillas Operation in South | By Terence Smith Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/kennedy-assures-doctors-on-plan-says-bill-will-not-mean-socialized.html | KENNEDY ASSURES DOCTORS ON PLAN | By Nancy Hicks | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/lag-in-job-safety-is-charged-to-us-union-aide-says-data-are-not.html | LAG IN JOB SAFETY IS CHARGED TO US | By Felix Belair Jr Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/laird-discusses-released-pows-refuses-to-rule-out-charges-against.html | LAID DISCUSSES RELEASED POWS | By William Beecher Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/lavelle-inquiry-widened-to-navy-two-excarrier-pilots-called-by.html | LAVELLE INQUIRY WIDENED TO NAVY | By David E Rosenbaum Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/letelliers-70-leads-metropolitan-by-a-shot.html | Letelliers 70 Leads Metropolitan by a Shot | By Lincoln A Werden Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/like-camel-in-needles-eye.html | OBSERVER | By Russell Baker | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/lindsay-aides-assailed-by-councilmen-over-appointments-to-civil.html | Lindsay Aides Assailed by Councilmen Over Appointments to Civil Service Jobs | By Murray Schumach | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/many-look-on-as-3-youths-here-mug-and-rob-prominent-lawyer-many.html | Many Look On as 3 Youths Here Mug and Rob Prominent Lawyer | By Martin Arnold | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/many-look-on-as-3-youths-here-mug-and-rob-prominent-lawyer.html | Many Look On as 3 Youths Here Mug and Rob Prominent Lawyer | By Martin Arnold | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/marcos-broadens-scope-of-arrests-sends-new-list-of-people-to.html | MARCOS BROADENS SCOPE OF ARRESTS | By Tillman Durdin Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/marcos-lengthens-list-of-those-to-be-arrested.html | Marcos Lengthens List Of Those to Be Arrested | By Tillman Durdin Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/market-place-executive-shuns-forecast-on-net.html | Market Place Executive Shuns Forecast on Net | By Robert Metz | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/mccracken-is-doubtful-on-nixons-notaxrise-pledge.html | THE 1972 CAMPAIGN | By Eileen Shanahan Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/merola-is-designated-to-seek-post-as-bronx-district-attorney.html | Merola Is Designated to Seek Post as Bronx District Attorney | By Lawrence Van Gelder | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/mrs-mcgovern-visits-2-states-and-meets-the-young-and-old.html | THE 1972 CAMPAIGN | By Linda Greenhouse Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/mrs-ryan-enters-race-in-the-20th-regards-herself-as-the-best-fitted.html | MRS RYAN ENTERS RACE IN THE 20TH | By Thomas P Ronan | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/murphy-warns-top-aides-fight-on-corruption-lags-murphy-tells-top.html | Murphy Warns Top Aides Fight on Corruption Lags | By David Burnham | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/murphy-warns-top-aides-fight-on-corruption-lags.html | Murphy Warns Top Aides Fight on Corruption Lags | By David Burnham | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/nato-to-check-soviet-position-on-forcereduction-discussions.html | NATO to Check Soviet Position On ForceReduction Discussions | By Drew Middleton Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/new-jersey-82230003.html | NEW JERSEY | By Nelson Bryant Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/new-school-protest-on-lower-east-side-keeps-most-pupils-away.html | New School Protest on Lower East Side Keeps Most Pupils Away | By Leonard Buder | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/nixon-views-rival-as-lefts-captive-first-major-antiwar-protest-of.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/norway-vote-points-up-markets-failure-to-sell-itself.html | News Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/operation-push-opens-a-black-expo-in-chicago.html | Operation PUSH Opens a Black Expo in Chicago | By Paul Delaney Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/personal-finance-loan-rates-on-cars.html | Personal Finance Loan Rates on Cars | By Robert J Cole | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/quarantine-station-moves-inland-a-sign-of-progress.html | Port Notes | By Werner Bamberger | RE0000819688 | 2000-03-10 | B00000782211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/rangers-defeat-islanders-by-64-in-an-exhibition.html | RANGERS DEFEAT ISLANDERS BY 64 IN AN EXHIBITION | By Gerald Eskenazi Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/rank-planning-to-acquire-butlins-ltd.html | Merger News | By Clare M Reckert | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/reducing-devices-called-ineffective.html | Reducing Devices Called Ineffective | By Judy Klemesrud | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/reports-of-progress-at-paris-peace-talks-spark-advance.html | Reports of Progress at Paris Peace Talks Spark Advance | By Alexander R Hammer | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/rise-in-prices-biggest-in-months-for-most-longterm-issues-credit.html | Credit Markets | By Robert D Hershey Jr | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/saigons-big-bureaucracy-is-criticized-by-premier.html | Saigons Big Bureaucracy Is Criticized by Premier | By Malcolm W Browne Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/sales-rise-137-at-chain-stores.html | SALES RISE 137 AT CHAIN STORES | By Herbert Koshetz | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/senate-would-let-pensioners-earn-3000-each-year-votes-to-permit-a.html | SENATE WOULD LET PENSIONERS EARN 3000 EACH YEAR | By Marjorie Hunter Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/senate-would-let-pensioners-earn-3000-each-year.html | SENATE WOULD LET PENSIONERS EARN 3000 EACH YEAR | By Marjorie Hunter Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/sheepdog-expert-says-coat-bears-champions-mark.html | News of Dogs | By Walter R Fletcher | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/shriver-advocates-a-new-department-of-justice.html | Shriver Advocates a New Department of Justice | By Bill Kovach Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/silver-futures-show-a-big-gain-prices-climb-by-35-to-38-cents-an.html | SILVER FUTURES SHOW A BIG GAIN | By James J Nagle | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/sinking-grass-roots-in-daleys-turf.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/stocks-on-amex-show-good-gain.html | STOCKS ON AMEX SHOW GOOD GAIN | By William D Smith | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/suspect-surrenders-in-slaying-of-columbia-law-professor.html | Suspect Surrenders in Slaying Of Columbia Law Professor | By Steven R Weisman | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/taiwan-avoids-role-seen-protecting-status-in-fund-taiwan-avoiding.html | Taiwan Avoids Role Seen Protecting Status in Fund | By Edward Cowan Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/talks-on-ulster-ended-in-england-provincial-leaders-at-odds-on.html | TALKS ON ULSTER ENDED IN ENGLAND | By Bernard Weintraub Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/the-former-commander-of-all-us-forces-in-the-pacific-just-retired.html | The former commander of all US forces in the Pacific just retired sees Vietnamization as a success and holds it absolutely essential to remain a power in the Pacific | By John S McCain Jr | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/tworun-rally-in-ninth-defeats-lyle-of-yankees.html | TwoRun Rally in Ninth Defeats Lyle of Yankees | By Murray Crass Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/unions-reject-heaths-proposal-for-voluntary-wageprice-curb.html | Unions Reject Heaths Proposal For Voluntary WagePrice Curb | By Alvin Shuster Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/university-of-the-state-in-a-first-awards-associate-degrees-to-77.html | University of the State in a First Awards Associate Degrees to 77 Who Did Not Have to Attend Any Classes | By Harold Faber Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/us-now-requires-visas-for-transit-by-most-visitors-order-in-effect.html | US NOW REQUIRES VISAS FOR TRANSIT BY MOST VISITORS | By Tad Szulc Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/us-now-requires-visas-for-transit-by-most-visitors.html | US NOW REQUIRES VISAS FOR TRANSIT BY MOST VISITORS | By Tad Szulc Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/us-reconsiders-grant-for-a-community-center.html | NEW JERSEY | By Juan M Vasquez Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/wood-field-and-stream-oneshot-hunters-zero-in.html | Wood Field and Stream OneShot Hunters Zero In | By Nelson Bryant Special to The New York Times | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/28/1972 | https://www.nytimes.com/1972/09/28/archives/youth-residency-perils-college-funds.html | Youth Residency Perils College Funds | By Iver Peterson | RE0000819688 | 2000-03-10 | B00000782211 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/2dquarter-loss-is-ap-record.html | 2DQUARTER LOSS IS AP RECORD | By Clare M Reckert | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/3-freed-pows-return-dispute-flares-over-leave-3-freed-pows-return.html | 3 Freed POWs Return Dispute Flares Over Leave | By Seymour M Hersh | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/3d-suspect-arrested-here-in-murder-of-professor.html | David Robinson under arrest at the 24th Precinct yesterday | By John Darnton | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/a-palestinian-leader-promises-more-terrorism.html | A Palestinian Leader Promises More Terrorism | By Juan de Onis Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/advertising-news-of-promotion.html | Advertising News of Promotion | By Philip H Dougherty | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/after-ulster-conference-disappointments-and-a-trace-of-hope.html | News Analysis | By Bernard Weinraub Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/airline-court-fight-develops-on-rule-allowing-everyone-to-fly-by.html | Airline Court Fight Develops on Rule Allowing Everyone to Fly by Charter | By Robert Lindsey | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/american-place-will-open-nov-2-the-kid-a-first-play-by-coover-is.html | AMERICAN PLACE WILL OPEN ROY 2 | By Louis Calta | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/article-3-no-title.html | ISSUES 1972 | By Herbert Stein | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/article-4-no-title.html | Article 4  No Title | By Bernice Davidson | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/boat-show-opens-today-on-sound-business-brisk-on-eve-of-north.html | BOAT SHOW OPENS TODAY ON SOUND | By Parton Keese Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/both-mrs-ryan-and-mrs-abzug-pick-up-backing-in-20th-district.html | Both Mrs Ryan and Mrs Abzug Pick Up Backing in 20th District | By Thomas P Ronan | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/bridge-michael-becker-appears-likely-to-win-2-trophies.html | Bridge | By Alan Truscott | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/briton-is-elected-to-key-imf-post-us-had-supported-ossola-to-head.html | BRITON IS ELECTED TO KEY IMF POST | By Edwin L Dale Jr Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/bus-driver-held-in-ira-gun-plot-us-says-pearl-river-man-got-arms-in.html | BUS DRIVER HELD IN IRA GUN PLOT | By Edward Hudson | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/canada-beats-soviet-six-wins-series-henderson-nets-deciding-goal-in.html | Canada Beats Soviet Six Wins Series | By Theodore Shabad Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/casey-proposes-rule-halt-on-realty-tax-shelters-casey-asks-halt-on.html | Casey Proposes Rule Halt On Realty Tax Shelters | By Terry Robards | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/celler-declines-to-seek-reelection-to-the-house-decides-against.html | Celler Declines to Seek Reelection to the House | By Richard L Madden Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/chapter-xi-arrangement-is-sought-by-millerwohl-debt-move-made-by.html | Chapter XI Arrangement Is Sought by MillerWohl | By Isadore Barmash | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/city-seeks-miniterminal-for-buses.html | City Seeks MiniTerminal for Buses | By Max El Seigel | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/commodities-up-on-chicago-board-crop-and-weather-reports-set-off.html | COMMODITIES UP ON CHICAGO BOARD | By James J Nagle | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/court-confusion-decried-mandatory-jail-for-repeaters-asked.html | Court Confusion Decried | By Lesley Oelsner | RE0000819689 | 2000-03-10 | B00000782212 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/diapoulos-guilty-of-a-gun-charge-gallos-alleged-bodyguard-faces.html | DIAPOULOS GUILTY OF A GUN CHARGE | By Lacey Fosburgh | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/dietary-factors-linked-to-cancer-of-digestive-tract.html | Dietary Factors Linked to Cancer of Digestive Tract | By Jane E Brody Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/don-juan-male-chauvinist-hero.html | Books of The Times | By Roger Jellinek | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/eban-tells-un-israel-is-flexible-regarding-mideast-boundaries.html | Eban Tells UN Israel Is Flexible Regarding Mideast Boundaries | By Robert Alden Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/egypt-reported-to-have-received-swingwing-plane-from-soviet-and-to.html | Egypt Reported to Have Received SwingWing Plane From Soviet and to Have Been Disappointed | By William Beecher Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/ending-abuses-in-polling.html | Letters to the Editor | Robert T Bower | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/evidence-of-increasing-confidence-in-dollar-appears-in-report.html | Evidence of Increasing Confidence in Dollar Appears in Report | By H Erich Heinemann | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/expilot-charges-navy-ordered-him-to-bomb-in-north-but-a-shipmate.html | EXPILOT CHARGES NAVY ORDERED HIM TO BOMB IN NORTH | By David E Rosenbaum Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/focus-on-the-energy-shortage.html | Letters to the Editor | Robert Rienow | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/giants-picked-to-make-eagles-first-victims.html | About Pro Football | By William N Wallace | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/hanoi-denies-a-paris-accord-is-nearing.html | Hanoi Denies a Paris Accord Is Nearing | By Tad Szulc Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/high-city-offigial-in-ethics-inquiry-company-he-owns-stock-in-sold.html | HIGH CITY OFFICIAL IN ETHICS INQUIRY | By Martin Tolchin | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/immediate-changes-are-urged-in-election-procedures-in-city.html | Immediate Changes Are Urged In Election Procedures in City | By Ronald Smothers | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/inflation-hurts-all-of-us.html | Letters to the Editor | Henry S Abrams | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/inquiry-on-mafia-cases-state-plans-an-inquiry-on-mafia-terms.html | Inquiry on Mafia Cases | By Nicholas Gage | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/investigators-begin-confidential-inquiry-on-complaints-of-civil.html | Investigators Begin Confidential Inquiry On Complaints of Civil Service Abuses | By Francis X Clines | RE0000819689 | 2000-03-10 | B00000782212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/laotian-officials-voice-optimism-over-the-prospects-for-peace.html | Laotian Officials Voice Optimism Over the Prospects for Peace | By Fox Butterfield Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/late-rally-lifts-prices-on-amex.html | LATE RALLY LIFTS PRICES ON AMEX | By Douglas W Cray | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/late-spurt-sends-market-up-again-dow-climbs-790-to-95515-blue-chips.html | LATE SPURT SENDS MARKET UP AGAIN | By Alexander R Hammer | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/letellier-on-142-leads-by-2-shots-defender-shoots-a-72-in-2d-round.html | LETELLIER ON 142 LEADS BY 2 SHOTS | By Lincoln A Women Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Bruno Eneberg | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/lewis-in-lead-debut-as-the-mets-romeo.html | LEWIS IN LEAD DEBUT AS THE METS ROMEO | Robert Sherman | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/li-case-brings-an-fhareform-call.html | LI Case Brings an FHAReform Call | By Edith Evans Asbury | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/market-place-bull-market-hit-by-tired-blood.html | Market Place | By Robert Metz | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/mcgovern-pledges-increase-in-funds-to-help-the-cities-mcgovern-vows.html | McGovern Pledges Increase in Funds To Help the Cities | By James M Naughton Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/metropolitan-to-auction-12-paintings.html | Metropolitan to Auction 12 Paintings | By John Canaday | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/more-politicians-are-arrested-in-the-philippines.html | More Politicians Are Arrested in the Philippines | By Tillman Durdin Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/mr-auden-loses-his-wrinkles.html | Books of The Times | By Anatole Broyard | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-2-reform-commissioners-in-union-city-are-indicted.html | NEW JERSEY | By Joseph Sullivan Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-3-freed-pows-return-dispute-flares-over-leave-3.html | 3 Freed POWs Return Dispute Flares Over Leave | By Seymour M Hersh | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-aflcio-body-recommends-case-delegates-backing.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-boat-show-opens-today-on-sound-business-brisk-on.html | BOAT SHOW OPENS TODAY ON SOUND | By Parton Keese Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-court-confusion-decried-mandatory-jail-for.html | Court Confusion Decried | By Lesley Oelsner | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-expilot-charges-navy-ordered-him-to-bomb-in-north.html | EXPILOT CHARGES NAVY ORDERED HIM TO BOMB IN NORTH | By David E Rosenbaum Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-high-city-official-in-ethics-inquiry-company-he.html | HIGH CITY OFFICIAL IN ETHICS INQUIRY | By Martin Tolchin | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-inquiry-on-mafia-cases-state-plans-an-inquiry-on.html | Inquiry on Mafia Cases | By Nicholas Gage | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-mcgovern-pledges-increase-in-funds-to-help-the.html | McGovern Pledges Increase in Funds To Help the Cities | By James M Naughton Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-rated-x-for-excellent.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-soviet-grain-deal-is-called-a-coup-capitalistic.html | SOVIET GRAIN DEAL IS CALLED A COUP | By Michael C Jensen | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-state-finds-some-hospitals-violating-health.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-substantial-civilian-hiring-on-police-force.html | Substantial Civilian Hiring On Police Force Expected | By Alfonso A Narvaez | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-super-bowl-bids-for-triple-crown-seeks-2d-leg-in.html | SUPER BOWL BIDS FOR TRIPLE CROWN | By Louis Effrat Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/new-jersey-pages-white-house-bars-compromise-plan-on-relief-reform.html | WHITE HOUSE BARS COMPROMISE PLAN ON RELIEF REFORM | By Marjorie Hunter Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/nixon-mcgovern-and-a-campaign-of-symbolic-code-words.html | Campaign Letter | By Max Frankel Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/nixon-says-policy-slows-inflation-ends-2day-campaign-trip-on-coast.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/one-air-industry-urged-for-europe-british-would-join-effort-to.html | ONE AIR INDUSTRY URGED FOR EUROPE | By Flora Lewis Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/overton-is-challenging-efforts-to-oust-him-from-union-post.html | Overton Is Challenging Efforts To Oust Him From Union Post | By Rudy Johnson | RE0000819689 | 2000-03-10 | B00000782212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/panel-resubmits-vetoed-hew-bill-seeks-to-make-nixon-pick-programs.html | PANEL RESUBMITS VETOED HEW BILL | By John W Finney Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/paris-couture-fashions-at-budget-prices.html | SHOP TALK | By Bernadine Morris | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/powell-proposed-business-defense-wrote-a-memo-for-chamber-before.html | POWELL PROPOSED BUSINESS DEFENSE | By Fred P Graham Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/premier-sees-danish-yes-on-market.html | Premier Sees Danish Yes on Market | By Michael Stern Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/prisoners-of-the-past.html | WASHINGTON | By James Reston | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/putting-down-the-brush-and-painting-on-a-loom.html | Putting Down the Brush And Painting on a Loom | By Rita Reif | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/ransom-for-soviet-jews.html | Letters to the Editor | Robert Stolarsky | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/reed-is-the-man-jets-must-stop-oilers-tight-end-is-threat-where.html | REED IS THE MAN JETS MUST STOP | By Deane McGowen | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/robbed-cabbies-leery-of-police-gypsy-drivers-are-believed-to-be.html | ROBBED CABBIES LEERY OF POLICE | By Frank J Prial | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/rogers-sees-hopes-for-a-peaceful-settlement-in-the-middle-east.html | Rogers Sees Hopes for a Peaceful Settlement in the Middle East Despite Recent Setbacks | By M A Farber | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/sadat-rejects-rogers-suggestion-of-interim-suez-canal-accord.html | Sadat Rejects Rogers Suggestion of Interim Suez Canal Accord | By Henry Tanner Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/schools-springing-from-old-factories.html | Schools Springing From Old Factories | By Gene I Maeroff | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/scribner-plans-harlem-inquiry-responds-to-parent-charges-on-classes.html | SCRIBER PLANS HARLEM INQUIRY | By Leonard Buder | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/shafer-wins-award.html | Notes on People | James F Clarity | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/southern-strategy.html | Southern Strategy | By William V Shannon | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/soviet-grain-deal-is-called-a-coup-capitalistic-skill-surprised.html | SOVIET GRAIN DEAL IS CALLED A COUP | By Michael C Jensen | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/spectacular-navajo-blanket-opens.html | Spectacular Navajo Blanket Opens | By Hilton Kramer | RE0000819689 | 2000-03-10 | B00000782212 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/substantial-civilian-hiring-on-police-force-expected-new-civilian.html | Substantial Civilian Hiring On Police Force Expected | By Alfonso A Narvaez | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/successes-with-bone-marrow-transplants-cited.html | Successes With Bone Marrow Transplants Cited | By Harold M Schmeck Jr Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/super-bowl-bids-for-triple-crown-seeks-2d-leg-in-futurity-at.html | SUPER BOWL BIDS FOR TRIPLE CROWN | By Louis Effrat Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/talks-set-on-size-of-hotel-near-site-of-kennedy-library.html | Talks Set on Size Of Hotel Near Site Of Kennedy Library | By Robert Reinhold Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/the-citys-italianamerican-needy-too-proud-to-take-aid-they-earned.html | The Citys ItalianAmerican Needy Too Proud to Take Aid They Earned | By Martin Arnold | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/the-first-victims.html | Letters to the Editor | John Rowan | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/the-other-victims.html | Letters to the Editor | Jerold S Auerbach | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/the-restaurants-expensive-but-lacks-a-soul.html | The Restaurants Expensive But Lacks a Soul | By Raymond A Sokolov | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/theater-city-center-company-makes-debut-with-the-school-for-scandal.html | Theater City Center Company Makes Debut With The School for Scandal | By Clive Barnes | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/thompson-makes-a-giant-splash-now.html | Thompson Makes a Giant Splash Now | By Leonard Koppeit | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/tristate-swing-to-right-indicated-conservatives-found-in-majority.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/triumph-keeps-boston-ahead-in-east-race.html | Triumph Keeps Boston Ahead in East Race | By Joseph Durso Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/tv-nbcs-friday-schedule-of-varied-offerings-little-people-at-830.html | TV NBCs Friday Schedule of Varied Offerings | By John J OConnor | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/un-study-cites-atest-effects-southern-hemisphere-milk-is-focus-of.html | UN STUDY CITES ATEST EFFECTS | By Kathleen Teltsch Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/venezia-brings-in-226-double.html | Venezia Brings In 226 Double | By Michael Strauss | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/vicinal-troupe-from-belgium-offers-lunapark.html | Vicinal Troupe From Belgium Offers Lunapark | By Mel Gussow | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/wall-st-hiring-policy-assailed.html | Wall St Hiring Policy Assailed | By Eileen Shanahan Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |

| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/wheat-sale-protest-grows-in-congress.html | THE 1972 CAMPAIGN | By E W Kenworthy Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
|---|---|---|---|---|---|---|
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/white-house-bars-compromise-plan-on-relief-reform-senate-rescue.html | WHITE HOUSE BARS COMPROMISE PLAN ON RELIEF REFORM | By Marjorie Hunter Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/white-snaps-tie-with-a-home-run.html | WHITE SNAPS TIE WITH A HOME RUN | By Murray Chass Special to The New York Times | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/why-a-onceindulgent-judge-now-demands-mandatory-jail-terms.html | Why a OnceIndulgent Judge Now Demands Mandatory Jail Terms | By James M Markham | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/29/1972 | https://www.nytimes.com/1972/09/29/archives/will-americans-benefit.html | Letters to the Editor | John T Marrone | RE0000819689 | 2000-03-10 | B00000782212 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/10th-film-festival-opens-to-a-capacity-tully-hall.html | 10th Film Festival Opens To a Capacity Tully Hall | By Deirdre Carmody | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/2-attempt-to-rob-a-bank-with-11-fbi-men-inside-2-try-to-rob-an-east.html | 2 Attempt to Rob a Bank With 11 FBI Men Inside | By James M Markham | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/2-attempt-to-rob-a-bank-with-11-fbi-men-inside.html | 2 Attempt to Rob a Bank With 11 FBI Men Inside | By James M Markham | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/2-hda-aides-out-in-hiring-inquiry-1-dismissed-and-2d-ousted-over.html | NEW JERSEY | By Edward Ranzal | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/3-city-units-told-to-shift-more-men-to-street-duty-civilian.html | 3 City Units Told to Shift More Men to Street Duty | By Alfonso A Narvaez | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/3-city-units-told-to-shift-more-men-to-street-duty.html | 3 City Units Told to Shift More Men to Street Duty | By Alfonso A Narvaez | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/3-policemen-are-indicted-in-the-bronx.html | 3 Policemen Are Indicted in the Bronx | By David Burnham | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/a-ruling-on-income-data-for-mitchelllama-urged.html | A Ruling on Income Data For MitchellLama Urged | By Edith Evans Asbury | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/antiques-boston-silver-craftsmen-influenced-by-changing-styles-in.html | Antiques Boston Silver | By Marvin D Schwartz | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/art-two-shows-south-of-houston-st.html | Art Two Shows South of Houston St | John Canaday | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/baron-lambert-creates-a-giant-baron-lambert-creates-giant-holding.html | Baron Lambert Creates a Giant | By Clyde H Farnsworth Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/born-on-a-sled.html | Sports of The Times | Dave Anderson | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/bridge-bid-of-5-in-intended-trump-can-be-an-invitation-to-slam.html | Bridge Bid of 5 in Intended Trump Can Be an Invitation to Slam | By Alan Truscott | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/britain-citing-an-african-initiative-suspends-un-bid-for-uganda.html | Britain Citing an African Initiative Suspends U N Bidfor Uganda Debate | By M A Farber Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/britain-in-un-bars-rhodesia-plan.html | Britain in UN Bars Rhodesia Plan | By C Gerald Fraser Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/british-panel-asks-reform-of-old-official-secrets-act.html | British Panel Asks Reform Of Old Official Secrets Act | By Alvin Shuster Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/business-failures-mount-for-us-food-industry-failures-mount-in-food.html | Business Failures Mount For US Food Industry | By Herbert Koshetz | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/carl-holty-touches-many-bases-in-art.html | Carl Holty Touches Many Bases in Art | By Hilton Kramer | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/consumer-watchdogs-even-in-1415.html | WINE TALK | By Frank J Prial | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/dance-utah-repertory-opens-series-coop-troupe-arrives-at-hunter.html | Dance Utah Repertory Opens Series | By Clive Barnes | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/dear-friend-letters-a-mondale-boon.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/dining-out-in-new-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/economic-puzzlesolver-christopher-jeremy morse.html | Man in the News | By Leonard Sloane | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/educators-split-on-pleas-for-increased-school-aid-educators-divided.html | Educators Split on Pleas For Increased School Aid | By Joan Cook Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/election-assistant-named-in-alleged-votefraud-plot-city-employe-a.html | Election Assistant Named In Alleged VoteFraud Plot | By Edward Hudson | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/emi-tops-ralston-in-golden-egg-bid-offers-165-pence-a-share-15.html | Merger News | By Alexander R Hammer | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archiv es/facing-the-economic-issues.html | Letters to the Editor | Patrick Healy | RE0000819698 | 2000-03-10 | B00000783346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/four-northrup-hits-pace-rout-of-brewers-tigers-set-back-brewers-12.html | Four Northrup Hits Pace Rout of Brewers | By Murray Chass Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/freed-pilots-begin-tests-and-are-visited-by-families.html | Freed Pilots Begin Tests and Are Visited by Families | By Seymour M Hersh | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/great-pyrenees-gains-top-award-5-year-old-dog-selected-at.html | GREAT PYRENEES GAINS TOP AWARD | By Walter R Fletcher Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/hand-devised-for-robot-remotely-controlled-mechanical-men-would.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/hanoi-aide-denies-rumor-on-peace-official-in-interview-says-talks.html | HANOI AIDE DENIES RUMOR ON PEACE | By Flora Lewis Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/hda-aide-is-suspended-2d-ousted-in-hiring-inquiry-2-hda-aides-out.html | HDA Aide Is Suspended 2d Ousted in Hiring Inquiry | By Edward Ranzal | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/hecklers-and-bachers-lift-agnew-to-oratorical-best.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/hope-for-the-mongoloid-places-to-live-and-work-together.html | Hope for the Mongoloid Places to Live and Work Together | By Robert Mcg Thomas Jr | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/housing-project-in-westchester.html | Letters to the Editor | Rael Jean Isaac | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/hra-budget-put-at-238million-homes-for-neglected-youths-a-major.html | IRA BUDGET PUT AT 238MILLION | By Francis X Clines | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/industrial-council-leaders-endorse-krebs-for-senate-aflcio.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/is-paris-happening.html | ABROAD AT HOME | By Anthony Lewis | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/ivy-teams-go-into-action-today.html | Ivy Teams Go Into Action Today | By Gordon S White Jr | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/jobson-captures-3-sailing-events-doyle-takes-other-2-races-as-first.html | JOBSON CAPTURES 3 SAILING EVENTS | By Parton Keese Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/justice-john-a-mullen-dies-served-on-state-supreme-court-played-key.html | Justice John A Mullen Dies Served on State Supreme Court | By Maurice Carroll | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/kissingers-deputy-is-sent-to-saigon-for-three-days-to-confer-with.html | Kissingers Deputy Is Sent to Saigon for Three Days to Confer With Thieu | By Tad Szulc Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |

| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Roy Wilkins | RE0000819698 | 2000-03-10 | B00000783346 |
|---|---|---|---|---|---|---|
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/levitz-declines-in-even-market-furniture-companys-stock-tops-the.html | LEVITZ DECLINES IN EVEN MARKET | By Vartanig G Vartan | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/marcos-steps-up-his-purge-of-government-employes.html | Marcos Steps Up His Purge Of Government Employes | By Tillman Durdin Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/market-place-2-levitz-views-confuse-street.html | Market Place 2 Levitz Views Confuse Street | By Robert Metz | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/massengale-ties-for-open-lead-68-on-fourth-round-catches-letellier.html | Massengale Ties for Open Lead | By Lincoln Werden Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/mckeithen-is-running-for-ellenders-seat.html | THE 1972 CAMPAIGN | By Roy Reed Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/metropolitan-sells-two-modern-masterpieces-in-an-unusual-move.html | Metropolitan Sells Two Modern Masterpieces in an Unusual Move | By John Canaday | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/moorer-says-navy-did-not-violate-rules-on-bombing-former-pilots.html | MOORER SAYS NAVY DID NOT VIOLATE RULES ON BOMBING | By John W Finney Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/moorer-says-navy-did-not-violate-rules-on-bombing.html | MOORER SAYS NAVY DID NOT VIOLATE RULES ON BOMBING | By John W Finney Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/mugged-lawyer-regrets-calling-the-city-a-jungle.html | Mugged Lawyer Regrets Calling the City a Jungle | By Max H Seigel | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/music-boulez-conducts-mahlers-6th.html | Music Boulez Conducts Mahlers 6th | By Harold C Schonberg | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/national-urban-league-and-naacp-are-nonpartisan.html | Letters to the Editor | Alexander J Allen | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/new-jersey-82230355.html | NEW JERSEY | By Max H Seigel | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/new-jersey.html | NEW JERSEY | By Walter R Fletcher Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/nixon-unit-fights-naming-of-campaign-contributors-nixon-unit-fights.html | Nixon Unit Fights Naming Of Campaign Contributors | By Ben A Franklin Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/nixon-unit-fights-naming-of-campaign-contributors.html | Nixon Unit Fights Naming Of Campaign Contributors | By Ben A Franklin Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/no-stopping-westfield.html | New Jersey Sports | By Deane  Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |

| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/one-us-agency-challenges-another-on-antibias-accord-agency-disputes.html | One US Agency Challenges Another On Antibias Accord | By Eileen Shanahan Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/one-us-agency-challenges-another-on-antibias-accord.html | One US Agency Challenges Another On Antibias Accord | By Eileen Shanahan Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/outwardbound-asians-tell-of-maltreatment-by-uganda-soldiers.html | OutwardBound Asians Tell of Maltreatment by Uganda Soldiers | By Charles Mohr Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/penn-wins-home-opener-under-new-lights-5512.html | Pernn Wins Home Opener Under New Lights 5512 | By Michael Strauss Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/personalities-golf-pros-on-pan.html | Personalities Golf Pros on Pan | Deane McGowen | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/policy-ring-tied-to-lansky-raided-handled-50million-a-year-in.html | POLICY RING TIED TO LANSKY RAIDED | By Morris Kaplan | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/prosecution-opens-the-corona-case.html | Prosecution Opens the Corona Case | By Earl Caldwell Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/record-contract-for-ships-signed-3-concerns-to-get-liquefied.html | RECORD CONTRACT FOR SHIPS SIGNED | By Werner Bamberger | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/riva-ridge-pick-in-belmont-race-rokeby-horses-seen-chief-threats-to.html | RIVA RIDGE PICK IN BELMONT RACE | By Steve Cady | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/russian-canadian-hockey-players-offer-vivid-contrasts-russian-and.html | Russian Canadian Hockey Players Offer Vivid Contrasts | By Hedrick Smith Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/scheuer-in-race-for-ryans-seat-says-he-is-available-should-a.html | SCHEUER IN RACE FOR RYANS SEAT | By Thomas P Ronan | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/schooljob-ombudsman-vowed.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/schweitzer-sees-gains-on-reform-encouraged-by-progress-on-key.html | SCHWEITZER SEES GAINS ON REFORM | By Edwin L Dale Jr Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/senate-vote-bars-cuts-in-welfare-as-pensions-rise-bill-would-force.html | SENATE VOTE BARS CUTS IN WELFARE AS PENSIONS RISE | By Marjorie Hunter Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/senate-vote-bars-cuts-in-welfare-as-pensions-rise.html | SENATE VOTE BARS CUTS IN WELFARE AS PENSIONS RISE | By Marjorie Hunter Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/senator-mcgoverns-economics.html | Letters to the Editor | Melvin J Jacobowitz | RE0000819698 | 2000-03-10 | B00000783346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/sentence-review-backed-by-botein-asks-for-panel-of-judges-to-hear.html | SENTENCE REVIEW BACKED BY BOTEIN | By Lesley Oelsner | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/sentence-review-backed-by-botein.html | SENTENCE REVIEW BACKED BY BOTEIN | By Lesley Oelsner | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/shipyard-workers-of-1940s-told-of-cancer-peril.html | Shipyard Workers of 1940s Told of Cancer Peril | By Jane E Brody Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/sign-language-offers-clues-to-primeval-gift-of-gab.html | Sign Language Offers Clues to Primeval Gift of Gab | By Robert Reinhold Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/south-africa-warns-un-of-double-view-on-terror.html | South Africa Warns UN of Double View on Terror | By Robert Alden Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/soybeans-climb-and-then-falter-late-erratic-trading-cuts-gains.html | SOYBEANS CLIMB AND THEN FALTER | By James J Nagle | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/super-bowl-wins-trot-at-yonkers.html | SUPER BOWL WINS TROT AT YONKERS | By Louis Effrat Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/the-lagging-drive-to-curb-skyjacking.html | News Analysis | By Richard Within | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/the-nixon-strategy-minimum-campaigning-is-regarded-as-curbing.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/the-saga-of-shoichi.html | Notes on People | James F Clarity | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/the-stoned-and-the-straight.html | Books of The Times | By Mel Watkins | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/the-young-democrats.html | Letters to the Editor | Sharon Zukin | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/theater-baraka-plays-mad-heart-and-black-mass-are-staged.html | Theater Baraka Plays | By Mel Gussow | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/three-hurt-in-jerusalem-blast-arab-workers-nearby-are-held.html | Three Hurt in Jerusalem Blast Arab Workers Nearby Are Held | By Terence Smith Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/to-win-an-election-empathy-is-not-enough.html | Letters to the Editor | Sister Csj Mary Ramona | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/tokyo-informs-envoy.html | Tokyo Informs Envoy | By Richard Halloran Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/training-of-state-police-discipline-and-academics-troopers.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/u-s-planned-more-gradual-homecoming-for-pows.html | US Planned More Gradual Homecoming for POWs | By Everett R Holles Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/us-acts-to-help-elderly-on-rent-big-increases-feared-when-social.html | US ACTS TO HELP ELDERLY ON RENT | By Robert B Semple Jr Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/wheat-exporters-lose-plea-on-tax-break-on-profits-is-denied-in.html | WHEAT EXPORTERS LOSE PLEA ON TAX | By E W Kenworthy Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/wheat-exporters-lose-plea-on-tax.html | WHEAT EXPORTERS LOSE PLEA ON TAX | By E W Kenworthy Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/willowbrook-physician-doubts-report-about-severe-injury-as-result.html | Willowbrook Physician Doubts Report About Severe Injury as Result of Fall | By John Sibley | RE0000819698 | 2000-03-10 | B00000783346 |
| 9/30/1972 | https://www.nytimes.com/1972/09/30/archives/yastrzemskis-homer-in-10th-is-decisive-red-sox-defeat-orioles-4-to.html | Yastrzemskis Homer in 10th Is Decisive | By Joseph Durso Special to The New York Times | RE0000819698 | 2000-03-10 | B00000783346 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/-and-leaving-ugandas-problems-behind-an-african-train-leaving.html | And Leaving Ugandas Problems Behind | 8212Ron Hollander | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/-but-it-helps-to-be-a-hood.html | Law | 8212Nicholas Gage | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/1795-dogs-5000-purse-set-for-50th-westbury-show-today.html | News of Dogs | Walter R Fletcher | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/2-wrote-to-nixon-to-aid-fbi-agent-cardinal-and-gop-adviser-opposed.html | 2 WROTE TO NIXON TO AID FBI AGENT | By Wallace Turner Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/20000-trot-won-by-cbs-jimmy-agaunar-is-2d-sonata-hill-takes-3d-at.html | 20000 TROT WON BY CBS JIMMY | By Louis Effrat Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/3d-trial-denied-in-cocaine-case-double-jeopardy-cited-as-indictment.html | 3D TRIAL DENIED IN COCAINE CASE | By Morris Kaplan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/40-of-newark-pupils-found-to-need-extra-help.html | 40 of Newark Pupils Found to Need Extra Help | By Joseph F Sullivan Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/5-die-as-ulster-toll-reaches-18-in-week.html | 5 Die as Ulster Toll Reaches 18 in Week | World News Briefs | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/5-male-teachers-charge-sex-bias-state-rights-unit-checking-on.html | 5 MALE TEACHERS CHARGE SEX BIAS | By Iver Peterson | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/6-students-fighting-eviction-by-village.html | 6 Students Fighting Eviction By Village | By Fred McMorrow Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-few-kinks-in-the-cable.html | TV Mailbag | Jerrold Oppenheim | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-hint-of-mcgoverns-latin-program.html | A Hint of McGoverns Latin Program | By Richard Severo Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-jolting-no-from-norway-common-market.html | The World | Michael Stern | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-newsman-finds-red-tape-in-hanoi-he-tells-of-vigilance-over.html | A NEWSMAN FINDS RED TAPE IN HANOI | By Peter Arnett | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-ruling-class-with-real-class.html | Movies | By John Simon | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-safer-haven-for-wildlife.html | A Safer Haven for Wildlife | By Elizabeth McFadden Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-stubborn-case-by-charles-frankel-251-pp-new-york-w-w-norton-co.html | New  Novel | By Martin Levin | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-surprising-race-finally-ends-for-a-rainedout-yankee-team.html | A Surprising Race Finally Ends For a RainedOut Yankee Team | By Leonard Koppett | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/a-window-on-russia-for-the-use-of-foreign-readers-by-edmund-wilson.html | A Window On Russia For the Use of Foreign Readers By Edmund Wilson 280 pp New York Farrar Straus  Giroux 795 | By Victor Erlich | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/aba-determined-not-to-go-nameless.html | ABA Determined Not to Go Nameless | By Sam Goldaper | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/aid-to-colleges-up-8-in-7071-but-some-educators-see-a-us-shift.html | AID TO COLLEGES UP 8 IN 7071 | By Gene I Maeroff | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/all-together-now-lets-identify.html | All Together Now Lets Identify | By Stephanie Harrington | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/antiwar-activist-learns-a-lesson-from-son.html | Antiwar Activist Learns a Lesson From Son | By Alice Murray Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/are-todays-composers-adrift-in-a-void-are-todays-composers-adrift.html | Are Todays Composers Adrift In a Void | By Harris Green | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/are-we-being-taught-not-to-care.html | Television | By John J OConnor | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/army-conquers-texas-a-and-m-cadets-break-halftime-tie-for-2414.html | ARMY CONQUERS TEXAS A AND M | By Al Harvin Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/article-11-no-title-mating-of-traditional-and-modern-peaceful.html | The Home | By Norma Skurka | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/atlanta-fears-chicago-gangs-are-organizing-citys-rackets.html | Atlanta Fears Chicago Gangs Are Organizing Citys Rackets | By Jon Nordheimer Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/aunterly-love.html | Not quite a mother but more than a friend | By Ruth Block | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/awarding-of-a-west-german-peace-prize-stirs-memories-of-a-wartime.html | Awarding of a West German Peace Prize Stirs Memories of a Wartime Martyr of the Warsaw saw Ghetto | By James Feron Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/baeza-on-victor.html | BAEZA ON VICTOR | By Steve Cady | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/balladeer-starts-cultural-invasion.html | Balladeer Starts Cultural Invasion | By Robert Sherman Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/balloonists-widow-77-joins-seminary-to-pursue-long-ambition.html | Balloonists Widow 77 Joins Seminary to Pursue Long AmbitionPriesthood | By Eleanor Blau | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/bare-bulbs.html | Bare bulbs | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/beef-with-a-crust.html | More than a grain of salt | By Jean Hewitt | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/behind-the-door-by-giorgio-bassani-translated-by-william-weaver-150.html | Ethnic outsider | By Peter Sourian | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/best-of-both-worlds-living-in-washington-working-in-new-york.html | Best of Both Worlds Living in Washington Working in New York | By Tobi Frankel | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/better-off.html | Movie Mailbag | Mildred Strelitz | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/bicyclists-happy-with-carfree-path.html | Bicyclists Happy With CarFree Path | By James F Lowney Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/black-exposition-marked-by-politics.html | Black Exposition Marked by Politics | By Paul Delaney Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/breezy-point-a-waits-action-on-park.html | Breezy Point Awaits Action on Park | By Les Ledbetter | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/brown-brothers.html | LETTERS | Eleanor B Kingsbury | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/burger-on-the-supreme-court.html | WASHINGTON | By James Reston | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/can-solid-waste-turn-a-profit-industry-acts-to-meet-city-needs-on.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/caned-clsscs.html | For Regency buffs | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/capital-gains.html | LETTERS | Randall K C Kau | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/catalogue-time-is-here-again.html | Stamps | By David Lidmaist | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/cebotari-and-lehmann-their-music-survives-cebotari-and-lehmann.html | Recordings | By Harvey E Phillips | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/celtics-trounce-nets-at-coliseum-118-to-94.html | Celtics Trounce Nets At Coliseum 118 to 94 | By Michael Strauss Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/change-at-londons-bschool.html | SPOTLIGHT | Michael Stern | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/chess.html | Chess | By Samuel Reshevsky | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/chicago-commuters-swear-by-boat.html | TRANSPORTATION | By Andrew R Malcolm Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/cicely-the-looker-from-sounder-cicely-the-looker.html | Movies | By Judy Klemesrud | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/city-to-check-incometax-records-of-its-mitchelllama-tenants.html | City to Check IncomeTax Records of Its MitchellLama Tenants | By Emanuel Perlmutter | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/class-to-hail-high-schools-half-century.html | Class to Hail High Schools Half Century | By Maurice Carroll Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/cocker-spaniel-runs-bestinshow-awards-to-33-drawing-praise-of-judge.html | Cocker Spaniel Runs BestinShow Awards to 33 Drawing Praise of Judge | By Walter F Fletcher Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/columbia-routs-fordham-44-to-0-columbia-scores-in-every-period-in.html | COLUMBIA ROUTS FORHAM 44 TO 0 | By Lincoln A Werden | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/commodity-controversy.html | Commodity Controversy | By Michael Stern | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/commuter-had-dream-in-1865-teaneck.html | Commuter Had Dream In 1865 Teaneck | By Mildred Taylor Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/construction-union-at-airport-starts-training-blacks.html | Construction Union at Airport Starts Training Blacks | By Ania Savage Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/correction.html | Letters | David Pilbeam | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/cost-of-descent.html | Letters | Christopher Stern | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/costly-security-charter-wins-bouquet.html | Letters | Patrick M Paley | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/crooks-the-american-mccormack.html | Crooks The American McCormack | By Harold C Schonberg | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/danes-say-undecided-voters-hold-the-key-to-tomorrows-vote-on-market.html | Danes Say Undecided Voters Hold the Key to Tomorrows Vote on Market Entry | By Michael Stern Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/davis-cup-team-finds-it-is-behind-the-times.html | Davis Cup Team Finds It Is Behind the Times | By Bernard Kirsch Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/delightful-delay.html | Letters | Ruth Sanders | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/dispute-on-nixons-powers-spending-ceiling.html | The Nation | Eileen Shanahan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/divorce-deal-laid-to-italian-reds-party-accused-of-planning.html | DIVORCE DEAL LAID TO ITALIAN REDS | By Paul Hofmann Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/double-or-nothing-by-raymond-federman-202-pp-chicago-the-swallow.html | Refugee from the Holocaust | By Ronald Sukenick | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/dr-j-as-in-jurisprudence.html | Dr J as in Jurisprudence | Dave Anderson | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/driving-in-africa-neednt-be-beastly.html | Driving in Africa Neednt Be Beastly | By Daniel Schwarz | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/dumont-home-is-clock-and-doll-house.html | Dumont Home Is Clock and Doll House | By Mildred Jailer Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/dutyfree-airport-shops-trouble-ahead.html | DutyFree Airport Shops Trouble Ahead | By Marylin Bender | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/ecology-expert-in-new-job.html | Ecology Expert In New Job | By Barbara Marhoefer Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/editorial-cartoon-2-no-title.html | Law | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/editorial-cartoon-3-no-title.html | On the McGovern Endorsement | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/elis-jauron-nets-194-yards-rushing-he-scores-on-runs-of-80-64-and.html | ELIS JAURON NETS 194 YARDS RUSHING | By William N Wallace Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/elly-rides-a-crazy-carousel-jacques-brels-elly-rides-a-crazy.html | Elly Rides a Crazy Carousel | By Arthur Bell | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/endowments.html | LETTERS | J L Simon | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/environment-as-election-issue-grows-at-state-and-local-level.html | THE 1972 CAMPAIGN | By Gladwin Hill Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/fall-brings-rich-harvest-of-cultural-events-to-area-a-bountiful.html | Fall Brings Rich Harvest Of Cultural Events to Area | By Lawrence Van Gelder | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/family-doctors-meeting-here-say-new-morality-makes-their-role-more.html | Family Doctors Meeting Here Say New Morality Makes Their Role More Psychiatric Than Fatherly | By Laurie Johnston | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/finding-formulas-for-monetary-change.html | POINT OF VIEW | By Nathaniel Samuels | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/foes-still-quiet-on-road-bonds-opponents-are-quiet-on-roadbond.html | Foes Stili Quiet On Road Bonds | By Ronald Sullivan Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/for-romantics.html | International classics | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/fourposters.html | Gilt and plexiglas | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/garelik-leaning-to-mayoral-bid-terms-lindsay-arrogant-and-says.html | GARELIK LEANING TO MAYORAL BID | By Murray Schumach | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/genteles-dream-he-would-be-pleased-goeran-gentele-dreamed-up-this.html | Music | By Harold C Schonberg | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/geometry-in-flower.html | Tabletop landscapes | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/getting-organized.html | Modern storage nooks and crannies | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/giorgio-bassani-man-of-letters.html | The Guest Word | By Herbert Mitgang | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/good-clean-fun.html | White and neonbright | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/grandmothers-path-to-pulpit-is-long.html | Grandmothers Path to Pulpit Is Long | By Josephine Bonomo Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/greece-without-columns-by-david-holden-336-pp-philadelphia-and-new.html | Sexy Spanish women and good Greek colonels | By Nicholas Gage | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/greenwich-seeks-airport-curfew-blames-westchester-field-for-its.html | GREENWICH SEEKS AIRPORT CURFEW | By Linda Greenhouse Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/greenwich-seeks-airport-curfew.html | GREENWICH SEEKS AIRPORT CURFEW | By Linda Greenhouse Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/guerrillas-upset-by-sadats-offer-exilegovernment-proposal-sows.html | GUERRILLAS UPSET BY SADATS OFFER | By Juan de Onis Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/haircuts-aloft.html | Letters | Rasma Koch | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/headliners.html | Headliners | 8212Robert W Stock | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/health-cancer-warning-before-it-is-too-late.html | Health | 8212Jane E Brody | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/health-methadone-the-cure-that-can-be-a-killer.html | Health | 8212Gary Hoemg | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/heres-a-blessing-on-both-their-houses-bless-both-their-houses.html | Heres a Blessing On Both Their Houses | By Walter Kerr | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/herself-an-autobiographical-work-by-hortense-calisher-401-pp-new.html | A sort of memoir a sort of novel | By Robert Kiely | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/historic-paterson-is-being-rediscovered.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/how-callas-inspired-an-opera-for-dalis.html | How Callas Inspired an Opera for Dalis | By Raymond Ericson | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/hufnagel-rallies-penn-state-to-1410-victory-over-iowa-in-waning.html | Hufnagel Rallies Penn State To 1410 Victory Over Iowa in Waning Seconds | By Gordon S White Jr Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/illegal-threes-pro-and-con.html | Letters to the Editor | Mrs N Feriugno | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/instructor-makes-an-art-of-inflation.html | Instructor Makes An Art of Inflation | By James M Staples Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/insult-where-have-all-the-tickets-gone.html | Movie Mailbag | Joseph Angier | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/interpols-restrictions-limit-resolutions-adopted-at-its-frankfurt.html | Interpols Restrictions Limit Resolutions Adopted at Its Frankfurt Conference | By Hans J Stueck Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/island-park-celebrates-gastronomy-with-style.html | Island Park Celebrates Gastronomy With Style | By Philip H Dougherty Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/its-fun-to-do-but-not-to-watch.html | Dance | By Clive Barnes | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/james-meredith-and-ole-miss-decade-after-a-bloody-insurrection.html | James Meredith and Ole Miss Decade After a Bloody Insurrection | By Wayne King Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/jaycees-and-state-medical-unit-set-joint-vd-fight.html | Jaycees and State Medical Unit Set joint VD Fight | By Roy R Silver Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |

| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/jets-seeking-no-3-at-houston-today-are-off-to-best-start-since-68.html | JETS SEEKING NO 3 AT HOUSTON TODAY | By Al Harvin Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/jews-mark-the-start-of-simhath-torah.html | Jews Mark the Start of Simhath Torah | By Irving Spiegel | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/key-focus-of-campaign-shifts-to-the-courts-over-financing.html | Key Focus of Campaign Shifts To the Courts Over Financing | By Ben A Franklin Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/knicks-vanquish-pistons-by-10384-win-preseason-game-easily-despite.html | KNICKS VANQUISH PISTONS BY 10384 | By Thomas Rogers Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/knitting-goes-electronic.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Felicity DellAquila | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-10-no-title.html | On the McGovern Endorsement | Ronald M Hersch | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-11-no-title.html | On the McGovern Endorsement | Esther Everett Lape | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-12-no-title.html | On the McGovern Endorsement | Peter de Vries | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-13-no-title.html | On the McGovern Endorsement | Hal Reed | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-14-no-title.html | On the McGovern Endorsement | D C Speakman | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-15-no-title.html | On the McGovern Endorsement | Perry J Manheims MD | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-16-no-title.html | On the McGovern Endorsement | Adam Rudzki W J Brzorad | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-18-no-title.html | Letters | Amelia Greenhill | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-19-no-title.html | Letters | Alta Eisenpress MRS | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Martin Sutton | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-20-no-title.html | Letters | James H Blissland | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-3-no-title.html | LETTERS | Teresita C Schaffer | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-4-no-title.html | LETTERS | John P Carter | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-5-no-title.html | On the McGovern Endorsement | William D Glover | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/letter-to-the-editor-6-no-title.html | On the McGovern Endorsement | Balcomb Greene | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/letter-to-the-editor-7-no-title.html | On the McGovern Endorsement | Patrick S McGarry | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/letter-to-the-editor-8-no-title.html | On the McGovern Endorsement | Allen Bass | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/letter-to-the-editor-9-no-title.html | On the McGovern Endorsement | Winthrop Palmer | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/life-and-death-in-the-sea-around-us-fish- stories.html | Environment | 8212Boyce Rensberger | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/lindsay-stumps-in-the-midwest-3state-tour- for-mcgovern-is-first.html | LINDSAY STUMPS IN THE MIDWEST | By Jerry M Flint Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/link-of-sclerosis-to-virus-is-hinted-3- research-teams-report.html | LINK OF SCLEROSIS TO VIRUS IS HINTED | By Lawrence K Altman | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/localities-revenue-sharing-detailed.html | Localities Revenue Sharing Detailed | By Francis X Clines | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/love-songs-by-lawrence-sanders-320-pp- new-york-g-p-putnams-sons-695.html | Two views of evilatlarge | By Toni Morrison | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/luce-and-his-empire-by-w-a-swanberg- illustrated-529-pp-new-york.html | An invaluable biography for some future biographer | By Dwight MacDonald | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/made-of-paper-or-fabric.html | Home Improvement | By Bernard Gladstone | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/mall-playhouse-mold-for-others.html | Mall Playhouse Mold for Others | By Piri Halasz Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/marianas-likely-to-join-us-talks-planned- for-december.html | Marianas Likely to Join US Talks Planned for December | By Robert Trumbull Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/marriages-and-infidelities-short-stories-by- joyce-carol-oates-497.html | Diminished people | By Michael Wood | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/mcgovern-assails-nixon-administration-as- scandalridden.html | THE 1972 CAMPAIGN | By Douglas E Kneeland | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/merriman-smiths-book-of-presidents-a- white-house-memoir-edited-by.html | Two books depressing by their excellence | By Gerald W Johnson | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/mgovern-makes-slim-gain-in-poll-he-cuts- nixons-margin-by-6-points.html | MGOVERN MAKES SLIM GAIN IN POLL | By Jack Rosenthal | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/midtown-show-points-a-way-for-gotham- greenup-plant-a-tree-and-clear.html | Gardens | By Joan Lee Faust | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/miles-davis-and-group-play-philharmonic-hall.html | Miles Davis and Group Play Philharmonic Hall | By John S Wilson | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/money-and-reality.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/moon-shot-delay-by-soviet-likely-us-intelligence-observes.html | MOON SHOT DELAY BY SOVIET LIKELY | By Richard D Lyons Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/music-folk-at-rutgers.html | Music Folk at Rutgers | By John S Wilson Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/music-jazz-ensemble-loses-its-leader.html | Music Jazz Ensemble Loses Its Leader | By John S Wilson Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/must-he-also-get-morning-sickness-paternity-leave.html | Education | 8212Gene I Maeroff | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/nadjari-and-das-agree-on-handling-graft-cases-nadjari-and-das-reach.html | Nadjari and D As Agree On Handling Graft Cases | By Peter Weiss | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/neighbors-are-invited-to-college.html | Neighbors Are Invited To College | By Judith Sklar | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/neil-rocks-broadway-neil-rocks-broadway.html | Neil Rocks Broadway | By Grace Lichtenstein | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/new-chamber-orchestra-is-set-for-new-season.html | New Chamber Orchestra Is Set for New Season | By Pranay Gupte Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/new-tree-injection-technique-may-curb-dutch-elm-disease.html | New Tree Injection Technique May Curb Dutch Elm Disease | By John C Delvin | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/new-york-to-montreal-trains-are-running-again-after-18-months-new.html | New York to Montreal Trains Are Running Again After 18 Months | By William Borders Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/newsboys-captain-52-saluted-by-asbury-park.html | Newsboys Captain 52 Saluted by Asbury Park | By George Zuckerman Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/nixon-protesters-found-calm-but-angry.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/nixon-seeking-reelection-of-eastland-a-democrat-administration.html | THE 1972 CAMPAIGN | By Rw Apple Jr Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/nixon-signs-bill-on-arms-accord-congressional-action-backs.html | NIXON SIGNS BILL ON ARMS ACCORD | By Tad Szulc Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/no-tears-by-asians-no-jeers-by-africans-uganda.html | The World | Michael Knipe | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/not-on-the-route.html | Letters | A B Hilliard | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/not-really-running-not-much-nixon.html | The Nation | 8212Robert B Semple Jr | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/notes-carryon-searching-notes-carry-on-search-travel-notes-a.html | Notes Carryon Searching | Stanley Carr | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/nowhere-to-go-but-up-mcgovern.html | The Nation | 8212James M Naughton | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/nuclear-experts-in-secret-parley-sessions-held-with-aec-on-safety.html | NUCLEAR EXPERTS IN SECRET PARLEY | By Anthony Ripley Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/numbers-game-vs-lottery-sellers-doubt-the-lottery-will-hurt-numbers.html | Numbers Game vs Lottery | By Phillip Wechsler Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/obnoxious-kinks-in-the-cable.html | TV Mailbag | Leonard Davis | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/old-enemies-set-a-new-course-in-asia-japan-and-china.html | The World | Richard Halloran | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/on-the-east-african-railway-going-to-the-niles-source-reaching-the.html | On the East African Railway Going to the Niles Source | Ron Hollander | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/optimism-unbridled-as-quarter-closes-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/orioles-bow-31-yastrzemski-homers-bats-in-two-runs4th-victory-in.html | ORIOLES BOW 31 | By Joseph Durso Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/paterson-family-health-center-opens-to-serve-ghetto-residents.html | Paterson Family Health Center Opens To Serve Ghetto Residents Profitably | By Norma Harrison Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/path-of-big-river-under-sea-traced-survey-by-ships-will-study.html | PATH OF BIG RIVER UNDER SEA TRACED | By Walter Sullivan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/path-of-big-river-under-sea-traced.html | PATH OF BIG RIVER UNDER SEA TRACED | By Walter Sullivan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/pawns-in-a-bitter-propaganda-battle-prisoners.html | The Nation | Seymour M Hersh | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/people-of-paradox-an-inquiry-concerning-the-origins-of-american.html | America as a dialectic without a synthesis | By Marcus Cunliffe | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/philadelphia-horse-show-opens-6day-run-at-spectrum-tuesday.html | Horse Show News | By Ed Corrigan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/philippines-jails-exchief-of-huks-taruc-and-a-sugar-king-among.html | PHILIPPINES JAILS EXCHIEF OF HUB | By Tillman Durdin Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/photography.html | Photography | By Gene Thornton | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/pity-the-poor-prom-queen-pity-the-poor-prom-queen.html | Movies | By A H Weiler | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/playing-the-status-game.html | Playing the status game | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/please-isnt-there-anyone-for-tennis-please-isnt-there-anyone-for.html | Please Isnt There Anyone for Tennis | By Elaine Kendall | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/polite-campaign-of-lord-of-the-island.html | Polite Campaign of Lord of the Island | By Barbara Delatiner Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/portrait-of-spain-by-tad-szulc-illustrated-348-pp-new-york-american.html | Sexy Spanish women and good Greek colonels | By Stanley G Payne | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/pows-organize-camps-to-keep-the-morale-high-prisoners-and-others-in.html | POWs Organize Camps To Keep the Morale High | By Seywyjr M Hersh Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/prepare-for-snow.html | TV Mailbag | Herbert Cohen | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/priest-is-running-for-state-senate-he-and-rival-in-rochester-oppose.html | PRIEST IS RUNNING FOR STATE SENATE | By William E Farrell Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/program-of-dance-is-given-at-church.html | PROGRAM OF DANCE IS GIVEN AT CHURCH | Don McDonagh | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/promise-vs-reality-at-the-tombs.html | IN THE NATION | By Tom Wicker | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/protesters-scuffle-with-police-outside-chinese-mission-here.html | Protesters Scuffle With Police Outside Chinese Mission Here | By Frank Ching | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/questions-on-his-75th-pope-paul.html | Religion | 8212Edward B Fiske | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/quotas-and-quality.html | Letters | Phyllis Zatlin Boring | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/quotas.html | Views of the Review | John P Ford | RE0000820306 | 2000-03-22 | B00000782220 |

| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/railroads.html | LETTERS | Franklin A Lindsay | RE0000820306 | 2000-03-22 | B00000782220 |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/rangers-and-hawks-favored-to-take-national-hockey-league-division.html | Rangers and Hawks Favored to Take National Hockey League Division Titles | By Gerald Eskenazi | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/ready-or-not-155000-in-connecticut-join-adults.html | Ready or Not 155000 in Connecticut Join Adults | By Lawrence Fellows Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/real-pipe-dream-in-queens.html | SHOP TALK | By Dominick Basile | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/reinventing-the-wheel-reinventing-the-wheel-cash-is-newest-credit.html | Reinventing The Wheel | By Robert J Dunphy | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/relief-plan-is-assailed-by-priests-in-brooklyn.html | Relief Plan Is Assailed By Priests In Brooklyn | By Peter Kihss | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/rent-strikes-and-lowincome-coops.html | Letters to the Editor | Bernard W Gildard | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/republican-blocks-attempts-by-democratic-leaders-to-rush-746billion.html | Republican Blocks Attempts by Democratic Leaders to Rush 746Billion Defense Bill Through the Senate | By John W Finney Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/results-by-marcos-but-at-what-cost-philippines.html | The World | 8212Tillman Durdin | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/richard-croohs-tenor-at-the-met-dies.html | Richard Crooks Tenor at the Met Dies | By William M Freeman | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/richard-scarrys-funniest-storybook-ever-by-richard-scarry.html | Richard Scarrys Funniest Storybook Ever By Richard Scarry Illustrated Unpaged New York Random House 395 Ages 3 to 6 | By Selma Lanes | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/rustling-the-strays-from-the-big-d-ranch-rustling-the-strays-store.html | Rustling the strays from the Big D Ranch | By Ben A Franklin | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/rutgers-rule-due-on-guns-for-police.html | Rutgers Rule Due On Guns for Police | By William P Barrett Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/ryanabzug-race-is-rated-a-tossup-committeemen-vote-tonight-to.html | RYANABZUG RACE IS RATED A TOSSUP | By Thomas P Ronan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/says-poet-brodsky-ex-of-the-soviet-union-a-writer-is-a-lonely.html | Says poet Brodsky ex of the Soviet Union A writer is a lonely traveler and no one is his helper | By Joseph Brodsky | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/selfregulation-in-canada.html | ADVERTISING POINT OF VIEW | By R B Collett | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/senate-votes-cut-in-age-to-receive-pension-benefits-reduced-social.html | SENATE VOTES CUT IN AGE TO RECEIVE PENSION BENEFITS | By Marjorie Hunter Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/series-at-rutgers-signs-6-foreign-music-groups.html | Series at Rutgers Signs 6 Foreign Music Groups | By William P Barrett Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/shinnecocks-keep-old-ties-in-modern-world.html | Shinnecocks Keep Old Ties in Modern World | By Dennis Starin Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/shrivers-campaign-role-is-gaining-in-importance.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/soviet-advance-on-missile-seen-us-reports-improvement-in-weapon.html | SOVIET ADVANCE ON MISSILE SEEN | By William Beecher Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/soviet-politburo-shuffle-is-due-after-georgian-shift.html | Soviet Politburo Shuffle Is Due After Georgian Shift | By Theodore Shabad Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/state-unit-is-flooded-by-gripes-of-buyers-buyers-complaints-flood.html | State Unit Is Flooded By Gripes Of Buyers | By Wolfgang Saxon Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/still-more-loophole-than-law-campaign-finances.html | The Nation | 8212Ben A Franklin | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/stocks-show-vigor-on-peace-rumors.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/study-says-subways-are-noisy-hows-that.html | Study Says Subways Are Noisy Hows That | By Roy R Silver | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/suffolks-income-level-is-rated-5th-in-the-state.html | Suffolks Income Level Is Rated 5th in the State | By Edward C Burks | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/supermanager-comes-to-the-rescue-supermanager-comes-to-the-rescue.html | Supermanager to the Rescue | By Isadore Barmash | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/take-wheels-and-feathers-and-fishing-lines.html | Take Wheels and Feathers and Fishing Lines | By Peter Schjeldahl | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/tanaka-cautious-on-chinese-ties-back-in-tokyo-he-says-that-peking.html | TANAKA CAUTIOUS ON CHINESE TIES | By Richard Halloran Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/terrorism.html | Views of the Review | Walter H Ferber | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/the-campaign.html | LETTERS | Patt Lilian E Kagan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/the-cult-of-kim-the-last-stalinist-tries-to-adapt-to-the-new-asia.html | The cult of Kim | By Nark Gaya | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-dance-utah-group-is-impressive-high-level-of-discipline-in-2d.html | The Dance Utah Group Is Impressive | By Clive Barnes | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-first-kindergarten-in-the-city-is-still-active.html | The First Kindergarten In the City Is Still Active | By Ira D Guberman | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-future-of-gabriel-on-the-line.html | About Pro Football | William N Wallace | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-holy-american-hints-from-cloggedear-victims.html | Letters | Isabelle Proppi | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-honeyman-festival-by-marian-engel-131-pp-new-york-st-martins.html | To Minn illumination is nonexistent | By Annie Gottlieb | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-institutional-question.html | WALL STREET | By Terry Robards | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-issues-fear-clouds-brooklyn-school-dispute-issues.html | The Issues | By Leonard Buder | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-key-getting-rid-of-that-dump-key-to-meadowlands-getting-rid-of.html | The Key Getting Rid of That Dump | By Fred Ferretti Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-lengthshowing-pass.html | Bridge | By Alan Truscott | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-nationalist-vs-the-integrationist-ideological-foes.html | The nationalist vs the integrationist | By Charles V Hamilton | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-new-york-times-guide-to-business-and-finance-by-albert-l-kraus.html | The New York Times Guide To Business and Finance By Albert L Kraus Illustrated 280 pp New York Harper  Row 895 | By Kenneth Koyen | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-nixon-men.html | The Nixon Men | By William V Shannon | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-other-woman-a-short-novel-and-stories-translated-and-with-an.html | Diminished people | By Nancy Hale | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-papers-of-adlai-e-stevenson-vol-i-beginnings-of-education.html | America as a dialectic without a synthesis | By Elting E Morison | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-people-90-pupils-in-brownsville-still-await-the-school-bell.html | The People | By Ralph Blumenthal | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-politics-of-textiles-textile-politics.html | The Politics of Textiles | By Ernest Holsendolph | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archiv es/the-search-for-a-durable-system-imf.html | The World | Edwin L Dale Jr | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/the-squiggles-and-scrawls-of-a-master.html | The Squiggles and Scrawls of a Master | By Hilton Kramer | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/the-tree-that-weeps.html | Gardens | By Deni Seibert | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/the-visconti-hours-color-plates-with-introduction-and-commentary-by.html | The Visconti Hours | By David Knowles | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/the-wellgroomed-look.html | Pull yourself together | By Mary Ann Crenshaw | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/they-just-dont-make-sense-sentences.html | Law | 8212Leslie Oelsner | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/thursday-by-catherine-storr-274-pp-new-york-harper-row-595-ages-12.html | Thursday By Catherine Storr 274 pp New York Harper Row 595 Ages 12 to 16 | By Philippa Pearce | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/tigers-trounce-brewers-on-3homer-attack-134-tigers-trounce-brewers.html | Tigers Trounce Brewers On 3Homer Attack 134 | By Murray Chass Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/to-let-some-air-into-the-hothouse-prep-schools.html | Education | 8212Fred M Hechinger | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/togas-and-chitons-as-romantic-disguises.html | Art | By John Canaday | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/toll-of-school-bells-also-summons-adults.html | Toll of School Bells Also Summons Adults | By Eillen Lo Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/top-grand-prix-drivers-to-run-at-watkins-glen-next-sunday.html | About Motor Sports | By Bill Braddock | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/trains-yes-nostalgia-no.html | Letters | Alan Harvey New York | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/transplant-worth-risk-500-who-know-say-yes-transplant-recipients.html | Transplant Worth Risk 500 Who Know Yes | By Harold M Schmeck Jr Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/trenton-is-lowincome-spot-in-mercer.html | Trenton Is LowIncome Spot in Mercer | By Edward C Burks | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/tribesmens-offensive-in-laos-slows-and-fears-for-base-rise.html | Tribesmens Offensive in Laos Slows and Fears for Base Rise | By Fox Butterfield Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/twice-over-lightly-new-york-then-and-now-by-helen-hayes-and-anita.html | Twice Over Lightly | By Kate Simon | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/two-cheers-for-villerest-the-capital-of-packaged-joy.html | Two Cheers for Villerest the Capital of Packaged Joy | By Israel Shenker | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/two-more-boat-shows-get-under-way-friday.html | Two More Boat Shows Get Under Way Friday | By Parton Keese | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/us-and-soviet-children-prove-comrades-at-play.html | US and Soviet Children Prove Comrades at Play | By George Goodman Jr | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/us-inquiry-finds-corruption-in-sale-of-airline-tickets-inquiry.html | US Inquiry Finds Corruption in Sale Of Airline Tickets | By Robert Lindsey | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/us-planes-raid-4-bases-in-north-and-claim-5-migs-4-more-reported.html | US PLANES RAID 4 BASES IN NORTH AND CLAIM 5 MIGS | By Malcolm W Browne Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/vd-tests-rise-in-bergen.html | VD Tests Rise in Bergen | By Meri Svoboda Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/voting.html | Views of the Review | Alfred T Vogel | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/wall-st-no-place-for-jokes-wall-st-no-place-for-jokes.html | Wall StNo Place for Jokes | By Vartanig G Vartan | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/what-do-you-say-after-you-say-hello-the-psychology-of-human-destiny.html | What Do You Say After You Say Hello The Psychology of Human Destiny By Eric Berne MD 457 pp New York Grove Press 10 | By James S Gordon | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/whats-cooking-in-kitchens.html | For cooking and eating and talking and gardening | SPECIAL TO THE NEW YORK TIMES | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/whats-up-at-the-film-festival-whats-up-at-the-film-festival.html | Whats Up At the Film Festival | By Vincent Canby | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/when-ears-clog.html | Letters | Jane Kronholtz | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/where-are-the-tickets.html | Movie Mailbag | Ralph Grigg | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/whither-james-bond.html | OBSERVER | By Russell Baker | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/who-in-place-of-mr-ryan-20th.html | The Nation | Frank Lynn | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/who-is-this-crumb-crumb-happy-hooligan.html | Who is this Crumb | By Thomas Maremaa | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/williams-quits-after-four-seasons-as-manager-of-texas-rangers-no.html | Williams Quits After Four Seasons as Manager of Texas Rangers | No Replacement SELECTED FOR 73 | RE0000820306 | 2000-03-22 | B00000782220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/wood-field-and-stream-astronauts-outshoot-governors-writers-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/world-series-medal.html | Coins | By Thomas V Haney | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/you-cant-afford-not-to-go-charter-flights.html | The Nation | Robert Lindsey | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/yugoslavs-assail-croat-dissidents-denunciations-of-the-ustashi.html | YUGOSLAVS ASSAIL CROAT DISSIDENTSDenunciations of the Ustashi Resumed After Long Lull | By Raymond H Anderson Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/1/1972 | https://www.nytimes.com/1972/10/01/archives/zoning-plan-is-disputed-by-group-in-freeport.html | Zoning Plan Is Disputed By Group In Freeport | By Elaine Barrow Special to The New York Times | RE0000820306 | 2000-03-22 | B00000782220 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/-dramatic-welfare-drop-will-be-reported-by-city-city-will-report.html | Dramatic Welfare Drop Will Be Reported by City | By Peter Kihss | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/-regardless-of-color-creed-and-accent.html | Letters to the Editor | Leon Wildes | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/-the-movement-is-big-enough-to-roll-with-all-these-punches.html | The Movement Is Big Enough to Roll With All These Punches | By Enid Nemy | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/a-different-way-of-removing-hair-plastic-tape.html | A Different Way of Removing Hair Plastic Tape | By Virginia Lee Warren | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/a-scholar-in-the-new-alcatraz-felon-finds-himself-and-graduates.html | A Scholar in the New Alcatraz | By George Vecsey Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/a-stubborn-search.html | A Stubborn Search | By Michael T Kaufman | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/abandoned-homes-shelter-urban-crime-abandoned-homes-shelter-urban.html | Abandoned Homes Shelter Urban Crime | By Agis Salpukas Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/all-salmon-beware.html | All Salmon Beware | Red Smith | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/amex-to-go-public-in-redesigned-board-amex-nominates-20-to-new.html | Amex to Go Public in Redesigned Board | By Terry Robards | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/antibiotics-and-meat.html | Antibiotics and Meat | By Thomas H Jukes | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/at-county-committee-meeting-organized-bedlam.html | At County Committee Meeting Organized Bedlam | By Steven R Weisman | RE0000820308 | 2000-03-22 | B00000783345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/black-professionals-hear-muslim-plea-for-unity-muhammad-urges.html | Black Professionals Hear Muslim Plea for Unity | By Paul Delaney Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/brazils-oranges-upset-floridians-citrus-growers-concerned-by-rising.html | BRAZILS ORANGES UPSET FLORIDIANS | By Martin Waldron Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/bridge-at-least-three-new-yorkers-will-be-on-1973-us-team.html | Bridge At Least Three New Yorkers Will Be on 1973 US Team | By Alan Truscott | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/bridgeport-a-city-of-democrats-is-an-uphill-fight-for-mcgovern.html | Bridgeport a City of Democrats Is an Uphill Fight for McGovern | By Jonathan Kandell | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/bunny-triumphs-again-so-do-her-2-puppies-top-cocker-spaniel-is.html | Bunny Triumphs Again So Do Her 2 Puppies | By Walter R Fletcher Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/cahill-lavish-in-praise-of-wotell.html | Cahill Lavish in Praise of Wotell | By Gordon S White Jr | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/carreras-as-rodolfo-fuels-citys-boheme.html | Music | Robert Sherman | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/castigating-d-h-lawrence.html | Books of The Times | By Richard Locke | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/china-resettling-educated-youth-half-a-million-sent-to-rural-areas.html | CHINA RESETTLING EDUCATED YOUTH | By Tad Szulc Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/chinese-at-un-celebrate-here-huang-holds-a-reception-at-peking.html | CHINESE AT UN CELEBRATE HERE | By Frank Ching | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/communist-bankers-prove-themselves-able-capitalists-communist-banks.html | Communist Bankers Prove Themselves Able Capitalists | By Clyde H Farnsworth Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/company-collecting-data-on-voters-combines-tradition-and-technology.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/corporate-aircraft-sales-lifting-after-tail-spin-whether-for-the.html | Corporate Aircraft Sales Lifting After Tail Spin | By Robert Lindsey | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/did-minnesota-lose-on-50-bonds-those-50-bonds-minnesota-loss.html | Did Minnesota Lose on 50 Bonds | By Robert D Hershey Jr | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/dolphins-defeat-vikings-16-to-14-mandich-scores-on-a-3yard-pass.html | DOLPHINS DEFEAT VIKINGS 16 TO 14 | By William N Wallace Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/eagles-oppose-giants-tonight-national-television-game-in.html | EAGLES OPPOSE GIANTS TONIGHT | By Leonard Koppett | RE0000820308 | 2000-03-22 | B00000783345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/egypt-and-soviet-seek-better-tie-nonmilitary-help-is-stressed-syria.html | EGYPT AND SOVIET SEEK BETTER TIE | By Henry Tanner Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/expow-calls-camps-humane.html | ExPOW Calls Camps Humane | By Ralph Blumenthal | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/falcons-beat-rams-first-time-313.html | Falcons Beat Rams First Time 313 | By Thomas Rogers | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/fergusons-trumpet-art-attracts-the-young.html | Music | John S Wilson | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/hasidim-from-abroad-gather-here.html | Hasidim From Abroad Gather Here | By Irving Spiegel | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/hillers-51-triumph-sets-up-decisive-series-in-detroit-tigers.html | Hillers 51 Triumph Sets Up Decisive Series in Detroit | By Murray Crass Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/house-vote-today-perils-money-act-amendment-seeks-repeal-of-a-ban.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/in-new-yorks-marathon-they-also-run-who-only-sit-and-wait-in-this.html | In New Yorks Marathon They Also Run Who Only Sit and Wait | By Gerald Eskenazi | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/issues-take-back-seat-in-oregon-morse-and-hatfield-with-like-views.html | THE 1972 CAMPAIGN | By Wallace Turner Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/italians-debate-us-port-plan-navy-wants-a-submarine-facility-near.html | ITALIANS DEBATE U S PORT PLAN | By Paul Hofmann Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/japanese-buddhist-sect-dedicates-a-huge-new-temple.html | Japanese Buddhist Sect Dedicates a Huge New Temple | By Richard Halloran Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/jets-are-jolted-by-oilers-2620-late-interception-by-johnson-stops.html | Jets Are Jolted by Oilers 2620 | By Al Harvin Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/john-denver-gives-a-program-of-folk-songs-at-carnegie-hall.html | John Denver Gives a Program Of Folk Songs at Carnegie Hall | By Don Heckman | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/lag-in-studentvote-drive-laid-to-mcgoverns-staff-jersey-figures.html | Lag in StudentVote Drive Laid to McGoverns Staff | By Ronald Sullivan Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Otto R Wormser | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/lili-darvas-seen-in-hungarian-love.html | Film Fete | By Roger Greenspun | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/manila-aide-sees-nation-without-guns-manila-aide-sees-gunfree.html | Manila Aide Sees Nation Without Guns | By Tillman Durdin Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/marathon-is-test-for-modern-dance.html | Marathon Is Test for Modern Dance | By Anna Kisselgoff | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/mcgovern-campaign-loans.html | Letters to the Editor | M R Minto | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/mcgovern-set-to-specify-peace-plan-wife-asserts-mcgovern-peace-plan.html | McGovern Set to Specify Peace Plan Wife Asserts | By James M Naughton Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/mets-sale-of-art-condemned-by-dealers.html | Mets Sale of Art Condemned by Dealers | By Robert D McFadden | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/mets-traviata-smooth-but-sparkresistant.html | Music | Peter G Davis | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/mideast-nations-in-oil-talks-here-sheik-yamani-represents-opec-in-a.html | MIDEAST NATIONS IN OIL TALKS HERE | By William D Smith | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/miss-holtzman-vowing-reform-prepares-to-sit-in-rep-cellers.html | Miss Holtzman Vowing Reform Prepares To Sit in Rep Cellers Congressional Seat | By Maurice Carroll | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/mrs-abzug-wins-party-approval-to-succeed-ryan-new-democratic.html | MRS ABM WINS PARTY APPROVAL TO SUCCEED RYAN | By William E Farrell | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/murphy-weighs-hiring-exaddicts-says-they-could-perform-some.html | MURPHY WEIGHS HIRING EXADDICTS | By Emanuel Perlmutter | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-a-scholar-in-the-new-alcatraz-felon-finds-himself.html | A Scholar in the New Alcatraz | By George Vecsey Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-abandoned-homes-shelter-urban-crime-abandoned.html | Abandoned Homes Shelter Urban Crime | By Agis Salpukas Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-at-county-committee-meeting-organized-bedlam.html | At County Committee Meeting Organized Bedlam | By Steven R Weisman | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-city-will-report-dramatic-drop-in-relief-cases.html | CITY WILL REPORT DRAMATIC DROP IN RELIEF CASES | By Peter Kihss | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-democrats-meet-to-elect-candidate-in-ryan-district.html | Democrats Meet to Elect Candidate in Ryan District | By William E Farrell | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-jesuit-urges-clergy-to-become-involved-in-politics.html | NEW JERSEY | By George Dugan Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-lag-in-jersey-youthvote-drive-laid-in-part-to.html | Lag in Jersey YouthVote Drive Laid in Part to McGovern Staff | By Ronald Sullivan Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-little-league-tennis.html | New Jersey Sports | BY Charles Friedman Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-manila-aide-sees-nation-without-guns-manila-aide.html | Manila Aide Sees Nation Without Guns | By Tillman Durdin Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-mcgovern-set-to-specify-peace-plan-wife-asserts.html | McGovern Set to Specify Peace Plan Wife Asserts | By James M Naughton Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-murphy-weighs-hiring-exaddicts-says-they-could.html | MURPHY WEIGHS HIRING EXADDICTS | By Emanuel Perlmutter | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-poorer-nations-failing-to-cut-education-gap-report.html | Poorer Nations Failing To Cut Education Gap | By M A Farber Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-puc-grants-a-bergen-scavenger-a-rehearing-of.html | NEW JERSEY | By Frank J Prial Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/new-jersey-pages-puerto-ricans-say-census-cuts-political-power-here.html | Puerto Ricans Say Census Cuts Political Power Here | By Edward C Burks | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/nixon-appointees-may-change-supreme-court-returning-today.html | Nixon Appointees May Change Supreme Court Returning Today | By Fred P Graham Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/on-quiet-canadian-island-resistance-to-us-buyers.html | The Talk of Prince Edward Island | By William Borders Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/on-unifying-the-country.html | Letters to the Editor | Thomas G Eybye | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/orioles-21-victory-cuts-boston-lead-to-half-half-game-red-sox-downed-by.html | Orioles 21 Victory Cuts Boston Lead to Half Game | By Joseph Durso Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/personal-finance-how-to-get-help-on-homes-and-taxes-when.html | Personal Finance | By Robert J Cole | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/polish-districts-will-be-redrawn-reorganization-will-add-to-local.html | POLISH DISTRICTS WILL BE REDRAWN | By James Feron Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/poorer-nations-failing-to-cut-education-gap-report-says-poorer.html | Poorer Nations Failing To Cut Education Gap | By M A Farber Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/postmortem-on-a-giant-star-may-answer-cosmic-questions.html | PostMortem on a Giant Star May Answer Cosmic Questions | By John Noble Wilford Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/puerto-ricans-say-census-cuts-political-power-here-citys-hispanic.html | Puerto Ricans Say Census Cuts Political Power Here | By Edward C Burks | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/rabbi-kahane-is-arrested-in-jerusalem.html | Rabbi Kahane Is Arrested in Jerusalem | By Terence Smith Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/saving-life-savers.html | Advertising | By Philip H Dougherty | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/sentencing-disarray-officials-indict-the-system-of-justice.html | Sentencing Disarray | By Lesley Oelsner | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/separate-election-for-vice-president.html | Letters to the Editor | Irving B Kravis | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/shapp-assails-nixon-on-war.html | EGYPT AND SOVIET SEEK BETTER TIE | By Henry Tanner Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/shoes-that-give-only-token-nod-to-platforms.html | FASHION TALK | By Angela Taylor | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/stage-usa-unfolds-a-reading-extracted-from-dos-passos-book.html | Stage USA Unfolds | By Mel Gussow | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/students-now-apathetic-on-election-many-are-showing-a.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/taxing-capital-gains-what-is-fair.html | Letters to the Editor | Prof Sidney C Sufrin | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/the-kissinger-mystery.html | ABROAD AT HOME | By Anthony Lewis | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/the-nonwhite-war.html | The Nonwhite War | By Herbert Mitgang | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/the-psychology-of-a-war.html | Letters to the Editor | Edward D Adler | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/the-red-tide-leaves-clam-diggers-destitute-most-of-maine-coast.html | The Red Tide Leaves Clam Diggers Destitute | By Homer Bigart Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/theater-berlin-to-broadway-opens-weill-retrospective-is-under-way.html | Theater Berlin to Broadway Opens | By Clive Barnes | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/they-seek-help-for-anything-from-the-school-ombudsman.html | They Seek Help for Anything From the School Ombudsman | By Georgia Dullea Special to The New York Times | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/thousands-march-in-pulaski-parade-thousands-march-here-in-annual.html | Thousands March in Pulaski Parade | By Laurie Johnston | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/traders-play-street-games-on-wall-st.html | Traders Play Street Games on Wall St | By Michael T Kaufman | RE0000820308 | 2000-03-22 | B00000783345 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1972 | https://www.nytimes.com/1972/10/02/archives/why-no-peace.html | Why No Peace | By David Livingston | RE0000820308 | 2000-03-22 | B00000783345 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/145-from-france-are-teaching-louisianas-children-a-tongue-that-was.html | 145 From France Are Teaching Louisiana Children a Tongue That Was Nearly Stilled | By Roy Reed Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/3judge-panels-to-weigh-state-sentences-in-bronx-trial-jurist-will.html | 3Judge Panels to Weigh State Sentences in Bronx | By Lesley Oelsner | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/5-hew-awards-to-help-disadvantaged-veterans.html | 5 HEW Awards to Help Disadvantaged Veterans | By Iver Peterson | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/5-on-bay-area-train-hurt-as-automated-brakes-fail.html | 5 on Bay Area Train Hurt As Automated Brakes Fail | By Wallace Turner Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/76billion-fund-for-arms-voted-by-senate-705-amendment-by-proxmire.html | 76BILLION FUND FOR ARMS VOTED BY SENATE 705 | By John W Finney Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/a-city-law-clerk-seized-as-pusher-accused-with-15-youths-of-drug.html | A CITY LAW CLERK SEIZED AS PUSHER | By Morris Kaplan | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/a-younger-crew-for-boeing.html | People and Business | Leonard Sloane | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/aec-staff-urges-fiveyear-test-use-for-indian-point-2-aec-staff-asks.html | AEC Staff Urges FiveYear Test Use For Indian Point 2 | By Edward Cowan Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/agnew-denies-that-nixon-hides-from-the-electorate.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/agnews-76-campaign-his-stumping-for-this-years-ticket-is-viewed-as.html | Agnews 76 Campaign | By R W Apple Jr Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/airlines-seeking-pact-extension-cab-is-asked-to-approve-easterns.html | AIRLINES SEEKING PACT EXTENSION | By Alexander R Hammer | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/all-jets-fears-were-realized-disabilities-and-poor-pass-coverage.html | ALL JETS FEARS WERE REALIZED | By Al Harvin | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/allen-snubs-tie-redskins-bow.html | Allen Snubs TieRedskins Bow | By William N Wallace | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/article-1-no-title.html | ISSUES 1972 | By Adlai E Stevenson 3d | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/article-2-no-title-rinfret-nixon-adviser-attacks-the-move-5-12-kept.html | Rinfret Nixon Adviser Attacks the Move 5 Kept on Coast | By H Erich Heinemann | RE0000820309 | 2000-03-22 | B00000783347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/balanchine-city-ballet-acclaimed-in-leningrad.html | Balanchine City Ballet Acclaimed in Leningrad | By Hedrick Smith Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/baltic-pieces-given-by-phoenix-quintet.html | BALTIC PIECES GIVEN BY PHOENIX QUINTET | Peter G Davis | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/black-unionists-form-coalition-organization-will-work-for-mcgovern.html | BLACK UNIONISTS FORM COALITION | By Philip Shabecoff Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/bluegrass-spread-of-the-music-shown-on-program.html | Bluegrass | By John S Wilson | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/boileddown-disparities.html | Letters to the Editor | Jack Mulberg | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/bridge-borderline-game-contract-hinges-on-the-opening-lead.html | Bridge Borderline Game Contract Hinges on the Opening Lead | By Alan Truscott | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/cahill-supported-on-plan-to-reduce-tocks-project.html | Cahill Supported on Plan To Reduce Tocks Project | By Ronald Sullivan Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/can-prison-reform-a-duchess.html | Books of The Times | By Anatole Broyard | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/chain-bucks-trend.html | Chain Bucks Trend | By Clare M Reckert | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/chance-remark-is-linked-to-clearing-of-black-gis.html | Chance Remark Is Linked To Clearing of Black GIs | By Gladwin Hill Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/chess-student-tournament-offers-training-for-future-stars.html | Chess Training for Future Stars Student Tournament Offers | By Samuel Reshevsky | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/civilians-to-free-1000-more-police-for-patrols-similar-replacements.html | Civilians to Free 1000 More Police for Patrols | By Alfonso A Narvaez | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/closeup-of-north-vietnam-at-war-everything-moves-by-night.html | CloseUp of North Vietnam at War Everything Moves by Night | By Peter Arnett | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/commuterschool-mba-given.html | CommuterSchool MBA Given | By Ronald Smothers | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/confident-rodino-campaigns-in-newark.html | Confident Rodino Campaigns in Newark | By Fred Ferretti Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/course-on-graft-hazards-being-offered-by-pba-union-lists-possible.html | Course on Graft Hazards Being Offered by PBA | By David Burnham | RE0000820309 | 2000-03-22 | B00000783347 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/credibility-someone-isnt-telling-the-truth-mr-nixon-or-mr-mcgovern.html | ISSUES 1972 | By Patrick J Buchanan | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/dance-marathon-72-lotte-goslar-and-limon-open-city-center-fete.html | Dance Marathon 72 | By Clive Barnes | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/diplomat-irked-by-london-hotel.html | Notes on People | James F Clarity | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/efforts-pressed-for-settlement-of-strike-in-construction-trade.html | Efforts Pressed for Settlement Of Strike in Construction Trade | By Damon Stetson | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/egypt-ends-arbitrary-seizures-of-citizens-property.html | Egypt Ends Arbitrary Seizures of Citizens Property | By Henry Tanner Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/f111-lost-on-raid-over-north-vietnam-jets-reported-withdrawn-from.html | F111 Lost on Raid Over North Vietnam Jets Reported Withdrawn From Combat | By Malcolm W Browne Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/film-fete-scarred-land.html | Film Fete Scarred Land | By Vencent Canby | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/giants-vanquish-eagles-27-to-12-ron-johnson-scores-all-4-touchdowns.html | GIANTS VANQUISH EAGLES 27 TO 12 | By Leonard Koppett Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/gromyko-invited-to-nixon-retreat-president-moves-talks-to-camp.html | GROMYKO INVITED TO NIXON RETREAT | By Bernard Gwertzman Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/group-organized-for-doctor-aides-goal-is-to-help-deal-with-problems.html | GROUP ORGANIZED FOR DOCTOR AIDES | By Nancy Hicks | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/health-and-the-political-candidate.html | Letters to the Editor | Priscilla Johnson McMillan | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/inaction-by-states-may-strengthen-a-new-drive-for-federal-nofault.html | Inaction by States May Strengthen a New Drive for Federal NoFault Insurance Law | By John D Morris Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/ineffectual-assembly-french-legislatures-restricted-role-under.html | Ineffectual Assembly | By Flora Lewis Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/lefkowitz-calls-con-ed-deceptive-saveawatt-program-is-assailed-at.html | LEFKOWITZ CALLS CON ED DECEPTIVE | By David Bird | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Daniel J B Mitchell | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/liberals-nominate-mrs-ryan-to-run-in-husbands-spot-liberals.html | Liberals Nominate Wks Ryan to Run In Husbands Spot | By William E Farrell | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/library-adds-to-whitman-collection.html | Library Adds to Whitman Collection | By George Gent | RE0000820309 | 2000-03-22 | B00000783347 |

| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/luis-tiant-from-minnesota-to-boston.html | Luis Tiant From Minnesota to Boston | Dave Anderson | RE0000820309 | 2000-03-22 | B00000783347 |
|---|---|---|---|---|---|---|
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/market-place-what-pe-ratio-means-in-tables.html | Market Place | By Robert Metz | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/marzipan-ready-chef-is-off-to-olympics.html | Marzipan Ready Chef Is Off to Olympics | By Charlotte Curtis | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/mcgovern-impugns-nixon-defends-his-own-veracity-mcgovern-defends.html | McGovern Impugns Nixon Defends His Own Veracity | By Christopher Lydon | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/meskill-vetoes-bus-company-subsidies.html | Meskill Vetoes Bus Company Subsidies | By Lawrence Fellows Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/metropolitan-museum-sells-2-more-masters.html | Metropolitan Museum Sells 2 More Masters | By John Canaday | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/miss-nettum-heard-in-soprano-recital.html | MISS NETTUM HEARD IN SOPRANO RECITAL | Donal Henahan | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-3judge-panels-to-weigh-state-sentences-in-bronx.html | 3Judge Panels to Weigh State Sentences in Bronx | By Lesley Oelsner | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-76billion-fund-for-arms-voted-by-senate-705.html | 76BILLION FUND FOR ARMS VOTED BY SENATE 705 | By John W Finney Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-a-confident-rodino-is-seeking-a-13th-term-in-line.html | NEW JERSEY | By Fred Ferretti Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-aec-staff-urges-fiveyear-test-use-for-indian-point.html | AEC Staff Urges FiveYear Test Use For Indian Point 2 | By Edward Cowan Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-cahill-wins-support-on-plan-to-reduce-tocks-island.html | Cahill Wins Support On Plan To Reduce Tocks Island Project | By Ronald Sullivan Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-danes-vote-yes-on-market-entry-by-a-wide-margin.html | DANES VOTE YES ON MARKET ENTRY BY A WIDE MARGIN | By Michael Stern Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-gromyko-invited-to-nixon-retreat-president-moves.html | GROMYKO INVITED TO NIXON RETREAT | By Bernard Gwertzman Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-liberals-nominate-mrs-ryan-to-run-for-husbands.html | Liberals Nominate Mrs Ryan to Run for Husbands House Seat | By William E Farrell | RE0000820309 | 2000-03-22 | B00000783347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-mcgovern-impugns-nixon-defends-his-own-veracity.html | McGovern Impugns Nixon Defends His Own Veracity | By Christopher Lydon | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-newark-job-plan-target-of-inquiry-labor-department.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-nixon-unit-begins-big-drive-by-mail-12-million.html | NIXON UNIT BEGINS BIG DRIVE BY MAIL | By Warren Weaver Jr Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-preliminary-approval-won-plan-for-w-42d-st.html | Preliminary Approval Won | By Joseph P Fried | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-social-security-rise-becomes-a-nightmare-for-many.html | Social Security Rise Becomes A Nightmare for Many Elderly | By David K Shipler | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-tax-vow-is-tied-to-debt-ceiling-2-nixon-aides-see.html | TAX VOW IS TIED TO DEBT CEILING | By Eileen Shanahan Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-turkish-farmers-see-poverty-in-ban-on-the-poppy.html | Turkish Farmers See Poverty in Ban on the Poppy | By Henry Kamm Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-us-court-bans-state-aid-to-privateschool-parents.html | US Court Bans State Aid To PrivateSchool Parents | By John Sibley | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-wood-field-and-stream-a-reader-rises-to-defend-the.html | Wood Field and Stream | By Nelson Bryant | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-jersey-pages-zeckendorf-is-buyer-alcoa-sells-kips-bay-plaza.html | Zeckendorf Is Buyer | By Carter B Horsley | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/new-politicalfund-law-attacked-on-two-fronts.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/nixon-gains-in-suburbs-as-integration-lags.html | THE 1972 CAMPAIGN | By John Berbers Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/nixon-unit-begins-big-drive-by-mail-12-million-letters-going-out-in.html | NIXON UNIT BEGINS BIG DRIVE BY MAIL | By Warren Weaver Jr Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/nmu-head-urges-two-big-unions.html | NMU Head Urges Two Big Unions | By Werner Bamberger | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/on-creating-media.html | Advertising | By Philip H Dougherty | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/over-the-wall-briefly.html | OBSERVER | By Russell Baker | RE0000820309 | 2000-03-22 | B00000783347 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives-personalities-blass-is-ready.html | Personalities Blass Is Ready | Thomas Rogers | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/portuguese-aide-is-critical-of-un-assembly-hears-attack-on-a-step.html | PORTUGUESE AIDE IS CRITICAL OF UN | By Robert Alden Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/preliminary-approval-won-plan-for-w-42d-st-apartments-gains.html | Preliminary Approval Won | By Joseph P Fried | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/prices-for-corn-decline-sharply-dry-sunny-weather-also-depresses.html | PRICES FOR CORN DECLINE SHARPLY | By Elizabeth M Fowler | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/protecting-voters-rights.html | Letters to the Editor | Louis J Lefkowitz | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/rail-gain-is-sharp-profit-increased-by-c-ob-o.html | Rail Gain Is Sharp | By Robert E Bedingfield | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/rangers-beaten-by-canadiens-65-yield-4-goals-in-3d-period-at-garden.html | RANGERS BEATEN BY CANADIENS 65 | By Gerald Eskenazi | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/reda-folklore-troupe-of-egypt-dances-with-slick-glossy-style.html | Reda Folklore | Don McDonagh | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/reduced-beef-prices-are-held-remote-beef-price-cuts-termed-remote.html | Reduced Beef Prices Are Held Remote | By James J Nagle | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/respect-life-week-stresses-the-unborn.html | Respect Life Week Stresses the Unborn | By Laurie Johnston | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/sec-to-tighten-accounting-rein-casey-steps-up-pressure-on.html | SEC TO TIGHTEN ACCOUNTING REIN | By John H Allan Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/secret-indictment-cites-apparel-concern-officer-indictment-cites.html | Secret Indictment Cites Apparel Concern Officer | By Terry Robards | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/sheepshead-bay-arrests-dont-shock-students.html | Sheepshead Bay Arrests Dont Shock Students | By Ralph Blumenthal | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/social-security-rise-becomes-a-nightmare-for-many-elderly-social.html | Social Security Rise Becomes A Nightmare for Many Elderly | By David K Shipler | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/some-of-knicks-are-in-for-a-trim-its-rostercutting-time-celtics.html | SOME OF KNICKS ARE IN FOR A TRIM | By Thomas Rogers | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/spain-reflected-in-furnishings.html | SHOP TALK | By Ruth Robinson | RE0000820309 | 2000-03-22 | B00000783347 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/stage-musical-soldiers-from-israel-with-love-has-engaging-cast.html | Stage Musical Soldiers | By Mel Gussow | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/state-and-city-report-july-welfareroll-declines.html | State and City Report July WelfareRoll Declines | By Peter Kihss | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/tax-vow-is-tied-to-debt-ceiling-2-nixon-aides-see-limit-on-us.html | TAX VOW IS TIED TO DEBT CEILING | By Eilefn Shanahan Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/taxexempt-securities-advance-moderately-corporates-slide-credit.html | TaxExempt Securities Advance Moderately Corporates Slide | By Robert D Hershey Jr | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/the-inflation-battle-who-is-telling-it-like-it-is.html | Letters to the Editor | Glenn E Burress | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/the-strange-structure-called-environ-a.html | The Strange Structure Called Environ A | By Virginia Lee Warren Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/tigers-win-41-take-east-lead-lolichs-6hitter-drops-red-sox-to-2d.html | Tigers Win 41 | By Murray Chass Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/to-combat-federal-housing-abuses.html | Letters to the Editor | Rep William A Barrett | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/to-produce-peace.html | IN THE NATION | By Tom Wicker | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/tone-of-market-turns-tentative-levitz-furniture-off-again-as-the.html | TONE OF MARKET TURNS TENTATIVE | By Vartanig G Vartan | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/trainer-with-a-special-touch-is-king-at-belmont-racetrack.html | Trainer With a Special Touch Is King at Belmont Racetrack | By Steve Cady | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/turkish-farmers-see-poverty-in-ban-on-the-poppy-farmers-in-turkey.html | Turkish Farmers See Poverty in Ban on the Poppy | By Henry Kamm Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/tv-review-culture-a-key-to-public-broadcasting-season.html | TV Review | By John J OConnor | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/two-new-works-planned-by-city-opera.html | Two New Works Planned by City Opera | By Donal Henahan | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/up-north-the-leaves-are-already-ablaze-upstate-the-curtain-is.html | Up North the Leaves Are Already Ablaze | By Harold Faber Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/us-court-bans-state-aid-to-privateschool-parents-aid-to.html | US Court Bans State Aid To PrivateSchool Parents | By John Sibley | RE0000820309 | 2000-03-22 | B00000783347 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/us-judge-tells-squires-and-erving-get-a-referee.html | US Judge Tells Squires And Erving Get a Referee | By Sam Goldaper | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/us-team-joining-fight-to-stem-rare-fatal-fever-in-africa.html | US Team joining Fight to Stem Rare Fatal Fever in Africa | By Lawrence K Altman | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/woman-elected-to-gms-board-also-att-director-she-heads-a-milwaukee.html | WOMAN ELECTED TO GMS BOARD | By Marylin Bender | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/women-pros-set-new-tennis-tour-22-stars-agree-to-play-in-13.html | WOMEN PROS SET NEW TENNIS TOUR | By Neil Amdur | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/wood-field-and-stream-a-reader-rises-to-defend-the-pickerel-as.html | Wood Field and Stream | By Nelson Bryant | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/yugoslav-call-for-curbs-on-rich-raises-fear-of-a-run-on-banks.html | Yugoslav Call for Curbs on Rich Raises Fear of a Run on Banks | By Raymond R Anderson Special to The New York Times | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/3/1972 | https://www.nytimes.com/1972/10/03/archives/zeckendorf-jr-is-buyer-alcoa-sells-kips-bay-plaza-negotiates.html | Zeckendorf Jr Is Buyer | By Carter B Horsley | RE0000820309 | 2000-03-22 | B00000783347 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/-72-bomb-tonnage-in-asia-already-tops-last-years.html | 72 Bomb Tonnage in Asia Already Tops Last Years | By Tad Szulc Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/3judge-us-court-to-get-campaignlaw-challenge.html | 3Judge US Court to Get CampaignLaw Challenge | By Ben A Franklin Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/64-said-to-favor-us-rail-subsidy-poll-finds-majority-wants-to-keep.html | 64 SAID TO FAVOR US RAIL SUBSIDY | By Richard Within | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/9-chosen-for-commission-to-revise-charter-for-city-2-are-considered.html | 9 Chosen for Commission To Revise Charter for City | By William E Farrell | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/accountant-says-sec-will-ask-profit-forecast.html | Accountant Says SEC Will Ask Profit Forecast | By John H Allan Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/advertising-on-making-inroads.html | Advertising On Making Inroads | By Philip H Dougherty | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/agnew-chastises-young-hecklers-at-fort-wayne-he-replies-to-antiwar.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/american-marine-indicted-in-japan-murder-charge-is-brought-in.html | AMERICAN MARINE INDICTED IN JAPAN | By Richard Halloran Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/amex-and-otc-decline-further-prices-dip-for-second-day-exchange.html | AMEX AND QTC DECLINE FURTHER | By Alexander R Hammer | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/anderson-plays-weighting-game.html | Anderson Plays Weighting Game | By Michael Strauss | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/angry-scene-on-the-senate-floor.html | Notes on People | James F Clarity | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/arab-at-munich-linked-to-fatah-jailed-commando-reported-close-to.html | ARAB AT MUNICH LINKED TO FATAH | By Juan de Onis Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/brewers-defeat-yankees-3-to-2-briggs-and-lahoud-spark-milwaukee.html | BREWERS DEFEAT YANKEES 3 TO 2 | By Arthur Pincus | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/bridge-bill-keohanes-recent-death-dealt-a-major-loss-to-game.html | Bridge Bill Keohanes Recent Death Dealt a Major Loss to Game | By Alan Truscott | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/building-industry-assailed-on-contract-bargaining.html | Building Industry Assailed on Contract Bargaining | By Damon Stetson | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/california-bonds-meet-resistance.html | California Bonds Meet Resistance | By Robert D Hershey Jr | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/catholics-score-schoolaid-ruling-say-denying-state-funds-for.html | CATHOLICS SCORE SCHOOLAID RULING | By Iver Peterson | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/celtics-conquer-knicks-111-to-97-celtics-conquer-knicks-111-to-97.html | Celtics Conquer Knicks 111 to 97 | By Thomas Rogers | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/central-park-mall-may-be-refurbished-with-performance-pit-and-new.html | Central Park Mall May Be Refurbished With Performance Pit and New Lights | By Laurie Johnston | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/china-at-the-un-backs-just-wars-chiao-in-tough-policy-talk-says.html | CHINA AT THE UN BACKS JUST WARS | By Robert Alden Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/city-center-reports-a-13million-deficit.html | City Center Reports A 13Million Deficit | By Peter Kiess | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/city-to-put-bright-lighting-on-1200-miles-of-streets-city-will.html | City to Put Bright Lighting On 1200 Miles of Streets | By Francis X Clines | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/coronas-lawyer-says-a-homosexual-committed-the-25-killings.html | Coronas Lawyer Says a Homosexual Committed the 25 Killings | By Earl Caldwell Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/crime-top-issue-murphy-asserts-police-head-says-a-central-state.html | CRIME TOP ISSUE MURPHY ASSERTS | By John T McQuiston | RE0000820310 | 2000-03-22 | B00000783349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/democrats-offer-spending-curb-that-keeps-power-in-congress.html | Democrats Offer Spending Curb That Keeps Power in Congress | By Eileen Shanahan Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/denmarks-premier-quits-after-victory-on-joining-market-danish.html | Denmarks Premier Quits After Victory On Joining Market | By Michael Stern Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/departing-danish-chief-jens-otto-krag.html | Departing Danish Chief Jens Otto Krag | By Werner Wiskari | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/environmentalists-hail-aec-ruling-on-con-ed.html | Environmentalists Hail ABC Ruling on Con Ed | By David Bird | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/f111-is-kept-out-of-action-briefly-pentagon-sources-say-loss-of-one.html | F111 IS KEPT OUT OF ACTION BRIEFLY | By William Beecher Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/fdr-jr-is-for-mcgovern.html | FDR Jr Is for McGovern | By Franklin D Roosevelt Jr | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/festival-jurors-discuss-film-choices.html | Festival Jurors Discuss Film Choices | By McCandlish Phillips | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/fiat-head-denies-art-deal-but-italian-labor-paints-another-picture.html | Fiat Head Denies Art Deal but Italian Labor Paints Another Picture | By Paul Hofmann Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/film-fete-woes-of-woman-as-wednesdays-child.html | Film Fete Woes of Womanas Wednesdays Child | By Roger Greenspun | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/food-tax-repeal-stirs-kentucky-democrats-take-the-credit-for-move.html | Congress Contests | By George Vecsey Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/ford-assails-protectionist-bill-he-warns-that-it-is-a-us.html | Ford Assails Protectionist Bill | By Gerd Wilcke | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/from-automats-to-creativity.html | People and Business | Leonard Sloane | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/gop-switches-tv-campaign-to-attack-on-mcgovern.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/graft-confusion-peril-bengalis-bangladesh-drifts-in-a-sea-of.html | Graft Confusion Peril Bengalis | By James P Sterba Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/grain-price-rise-called-signal-for-higher-output-rise-is-signaled.html | Grain Price Rise Called Signal for Higher Output | By Elizabeth M Fowler | RE0000820310 | 2000-03-22 | B00000783349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/gypsycab-owner-to-ignore-ruling-assemblyman-one-of-citys-largest.html | GYPSYCAB OWNER TO IGNORE RULING | By Frank J Prial | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/house-bars-move-on-minimum-wage-refuses-to-send-measure-to.html | HOUSE BARS MOVE ON MINIMUM WAGE | By David E Rosenbaum Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/inmates-at-jersey-jail-register-to-vote-in-presidential-election-as.html | Inmates at Jersey Jail Register to Vote In Presidential Election as Absentees | By Joseph Sullivan Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/islanders-down-penguins-3-to-2-harris-gets-deciding-goal-in-3d.html | ISLANDERS DOWN PENGUINS 3 TO 2 | By Gerald Eskenazi Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/ivy-elevens-put-on-good-show-against-nonleague-opponents.html | Ivy League Roundup | By Deane McGowen | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/james-roosevelt-wants-nixon.html | FDR campaigning in Wheeling W Va in 1932 | By James Roosevelt | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/jazz-newest-big-band.html | jazz Newest Big Band | By John S Wilson | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/job-safety-curb-eased-by-senate-provision-to-exempt-small-employers.html | JOB SAFETY CURB EASED BY SENATE | By Felix Belair Jr Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/judge-dembitz-and-the-bar.html | Letters to the Editor | Walter Gellhorn | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Ralph G Wood | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/lindsay-charges-machine-rule-of-state-bench-asserts-supreme-court.html | LINDSAY CHARGES MACHINE RUE OF STATE BENCH | By Nicholas Gage | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/mark-set-in-august-for-construction-16-above-1971.html | Mark Set in August for Construction 16 Above 1971 | By Gene Smith | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/market-place-liquidity-effect-on-little-guy.html | Market Place | By Robert Metz | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/mcgovern-as-president-he-has-a-sure-sense-of-who-he-is-and-where-he.html | McGovern as President | By William V Shannon | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/mcgovern-attacks-nixon-as-boston-crowd-cheers.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/mcgovern-rates-crime-and-drugs-as-top-issues-crime-and-drugs.html | McGovern Rates Crime And Drugs as Top Issues | By Maurice Carroll | RE0000820310 | 2000-03-22 | B00000783349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/mcgoverns-selfanalysis-he-has-probably-misjudged-the-mood-of-the.html | McGoverns SelfAnalysis | By James Reston | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/mollie-parnis-sees-civic-pride-paying-off.html | Mollie Parnis Sees CiVic Pride Paying Off | By Michael T Kaufman | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/music-a-weak-shostakovichs-15th.html | Music A Weak Shostakovichs 15th | By Harold C Schonberg | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-8teven-and-iiwn-are-301advt-the-lamll-china-at-the.html | CHINA AT THE UN BACKS JUST WARS | By Robert Alden Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-9-chosen-for-commission-to-revise-charter-for-city.html | 9 Chosen for Commission To Revise Charter for City | By William E Farrell | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-bond-issue-held-crisis-financing-taxpayer-group.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-city-to-put-bright-lighting-on-1200-miles-of.html | City to Put Bright Lighting On 1200 Miles of Streets | BY Francis X Clines | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-denmarks-premier-quits-after-victory-on-joining.html | Denmarks Premier Quits After Victory On Joining Market | By Michael Stern Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-graft-confusion-peril-bengalis-bangladesh-drifts.html | Graft Confusion Peril Bengalis | By James P Sterba Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-house-bars-move-on-minimum-wage-refuses-to-send.html | HOUSE BARS MOVE ON MINIMUM WAGE | By David E Rosenbaum Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-lindsay-charges-machine-rule-of-state-bench.html | LINDSAY CHARGES MACHINE RULE OF STATE BENCH | By Nicholas Gage | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-mcgovern-rates-crime-and-drugs-as-top-issues-crime.html | McGovern Rates Crime And Drugs as Top Issues | By Maurice Carroll | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-most-beautiful-afloat.html | New Jersey Sports | By Deane McGovuen | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-newark-reporter-facing-jail-after-losing-plea-to.html | NEW JERSEY | By Juan M Vasquez Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-prisoners-in-jersey-city-register-for-us-election.html | Prisoners in Jersey City Register for US Election | By Joseph Sullivan Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-stern-is-an-advocate-of-action-not-reaction-cases.html | NEW JERSEY | By Fred Ferretti Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-three-senators-courtesy-and-11million-115million.html | Three Senators Courtesy and 11Million | By John W Finney Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-us-court-bids-state-ease-rules-on-voting-residency.html | US Court Bids State Ease Rules on Voting Residency | By Morris Kaplan | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/new-jersey-pages-waste-motion-detected-in-nfl.html | About Pro Football | By William N Wallace | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/nixon-and-brezhnev-put-2-arms-accords-into-effect.html | Nixon and Brezhnev Put 2 Arms Accords Into Effect | By Bernard Gwertzman Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/ode-to-vermont-crackers.html | Letters to the Editor | Wayne Shirley | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/parsley-sage-rosemary-and-thyme-plus-66-other-herbs.html | Parsley Sage Rosemary and ThymePlus 66 Other Herbs | By Lisa Hammel Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/personalities-namath-a-probable.html | Personalities Namath a Probable | Parton Keese | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/police-ask-364million-for-crime-weapons-ranging-from-a-copter-to.html | Police Ask 364Million for Crime Weapons Ranging From a Copter to Stables | By Edward Ranzal | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/religiously-segregated-schools.html | Letters to the Editor | M V Little | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/reporter-loses-highcourt-plea-newark-news-man-faces-jail-today-for.html | REPORTER LOSES HIGHCOURT PLEA | By Juan M Vasquez Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/rome-moves-to-prevent-decline-of-colosseum-rome-moves-to-prevent.html | Rome Moves to Prevent Decline of Colosseum | By David L StubBY Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/safety-on-125th-street.html | Letters to the Editor | Robert C Boardman | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/school-protest-snarls-traffic-cars-halted-on-west-side-in-parents.html | SCHOOL PROTEST SNARES TRAFFIC | By Leonard Buder | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/selloffs-topple-2-glamour-issues-adverse-news-precipitates-tumbles.html | SELLOFFS TOPPLE 2 GLAMOUR ISSUES | By Vartanig G Vartan | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/senate-again-refuses-to-limit-debate-on-a-consumer-agency.html | Senate Again Refuses to Limit Debate on a Consumer Agency | By John D Morris Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/senate-rejects-a-welfare-plan-kills-ribicoff-compromise-by-vote-of.html | SENATE REJECTS A WELFARE PLAN | By Marjorie Hunter Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/shriver-attempts-to-allay-suspicions-of-the-regulars.html | Shriver Attempts to Allay Suspicions of the Regulars | By Bill Kovach Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/social-security-payroll-taxes.html | Letters to the Editor | HENRY J AARON JOHN A BRITTAIN JOSEPH A PECHMAN ALICE M RIVLIN CHARLES L SCHULTZE NANCY H TEETERS | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/soviet-marking-sputnik-anniversary.html | Soviet Marking Sputnik Anniversary | By Theodore Shabad Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/stockholder-suit-accuses-genesco-class-action-cites-company.html | STOCKHOLDER SUIT ACCUSES GENESCO | By Alfonso A Narvaez | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/the-bandwagon-is-silent-on-byways-of-connecticut.html | House Contests | By Lawrence Fellows Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/the-bruised-americans.html | Letters to the Editor | Nancie B Stewart | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/the-dollars-prognosis-judgments-of-whether-it-is-healthy-tend-to-be.html | Economic Analysis | By Leonard Silk | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/the-museums-loss.html | Letters to the Editor | J D Forbes | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/the-stage-lady-audley-victorian-musical-is-at-eastside-playhouse.html | The Stage Lady Audley | By Clive Barnes | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/the-store-is-100-years-old-and-oh-the-styles-its-seen.html | The Store Is 100 Years Old And Oh the Styles Its Seen | By Bernadine Morris | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/the-view-from-the-playground.html | The View From the Playground | Red Smith | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/theater-life-of-a-man-carmines-musical-has-abundant-pleasures.html | Theater Life of a Man | By Mel Gussow | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/three-senators-courtesy-and-11million-115million-for-spokane-fair.html | Three Senators Courtesy and 11Million | By John W Finney Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/tigers-win-31-and-take-title-kaline-bats-in-run-that-tops-red-sox.html | Tigers Win 31 and Take Title | By Murray Chass Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/trade-and-aid-troubles-of-small-nations-and-selfishness-of-large.html | Trade and Aid Troubles of Small Nations and Selfishness of Large Are Emphasized in the UN Assembly | By Kathleen Teltsch Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/us-court-bids-state-ease-rules-on-voting-residency-us-court-bids.html | US Court Bids State Ease Rules on Voting Residency | By Morris Kaplan | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/us-seeks-curbs-on-lumber-prices-announces-a-multipronged-campaign.html | US SEEKS CURBS ON LUMBER PRICES | By Edward Cowan Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/war-rainmaking-subject-of-suit-us-said-to-violate-patent-in.html | WAR RAINMAKING SUBJECT OF SUIT | By Anthony Ripley Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/waste-motion-detected-in-nfl.html | About Pro Football | By William N Wallace | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/wright-collins-share-golf-lead-card-72s-in-opening-round-of.html | WRIGHT COLLINS SHARE GOLF LEAD | By Lincoln A Werden Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/4/1972 | https://www.nytimes.com/1972/10/04/archives/yonkers-cancels-the-gotham-trot-3-horses-entered.html | Yonkers Cancels The Gotham Trot 3 Horses Entered | By Louis Effrat Special to The New York Times | RE0000820310 | 2000-03-22 | B00000783349 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/2-blacks-returning-to-alabama-take-office-as-mayors-2-blacks.html | 2 Blacks Returning to Alabama Take Office as Mayors | By Jon Nordheimer Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/26-are-hurt-here-in-blast-and-fire-arson-and-gas-leak-suspect-in.html | 26 ARE HURT HERE IN BLAST AND FIRE | By Laurie Johnston | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/4day-boat-show-opens-tomorrow-inwater-powerandsailing-display-at.html | 4DAY BOAT SHOW OPENS TOMORROW | By Parton Reese Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/a-problem-of-communication-but-not-one-of-understanding.html | A Problem of Communication But Not One of Understanding | By Walter R Fletcher | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/a-t-t-shares-reach-1972-high-but-glamour-issues-slump-as-an-early.html | A T T SHARES REACH 1972 HIGH | By Vartanig G Vartan | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/advertising-marketing-ecology.html | Advertising Marketing Ecology | By Philip H Dougherty | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/agnew-asserts-dakotan-uses-smear-and-offers-philosophy-of-defeat.html | Agnew Asserts Dakotan Uses Smear and Offers Philosophy of Defeat | By James T Wooten Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/amin-reiterates-asians-deadline-uganda-radio-denies-time-for.html | AMIN REITERATES ASIANS DEADLINE | By Charles Mohr Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/article-1-no-title-results-lag-in-city-city-stores-cite-sales-gain.html | Results Lag in City | By Isadore Barmash | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/at-liberals-dinner-he-intensifies-criticism-backs-mrs-abzug.html | At Liberals Dinner He Intensifies Criticism Backs Mrs Abzug | By William E Farrell | RE0000820487 | 2000-03-22 | B00000790745 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/ballet-joffrey-opens-at-city-center.html | Ballet Joffrey Opens at City Center | By Clive Barnes | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/berlinger-charges-deceit-in-city-report-on-welfare.html | Berlinger Charges Deceit In City Report on Welfare | By Peter Kihss | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/big-three-claiming-record-for-their-new-model-week-1973-auto-sales.html | Big Three Claiming Record for Their New Model Week | By Jerry M Flint Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/bonn-bans-2-palestinian-organizations.html | Bonn Bans 2 Palestinian Organizations | By David Binder Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/boris-bid-rebuffed-inchcape-of-britain-is-seeking-p-o.html | Boris Bid Rebuffed | By Alexander R Hammer | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/bridge-defenders-who-grab-tricks-can-serve-as-declarers-ally.html | Bridge Defenders Who Grab Tricks Can Serve as Declarers Ally | By Alan Truscott | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/chess-20yearold-brazilian-wins-the-south-american-zonal.html | Chess | By Samuel Reshevsky | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/chief-of-city-charter-revision-panel-roy-matz-goodman.html | Chief of City Charter Revision Panel | By David K Shipler | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/city-block-where-fear-is-a-part-of-life-city-block-when-fear.html | City Block Where Fear Is a Part of Life | By John Corry | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/city-charges-gm-with-bus-monopoly.html | City Charges GM With Bus Monopoly | By John Sibley | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/colleges-given-antibias-guides-hew-shuns-racial-quotas-and-relies.html | COLLEGES GIVEN ANTIBIAS GUIDES | By Anthony Ripley Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/congress-overrides-veto-raises-rail-pensions-20-congress-overrides.html | Congress Overrides Veto Raises Rail Pensions 20 | By Robert B Semple Jr Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/congress-votes-24billion-bill-to-end-water-pollution-by-1985.html | Congress Votes 24Billion Bill to End Water Pollution by 1985 | By Daivd E Rosenbaum Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/council-unit-acts-to-end-nepotism-seeks-listing-of-officials.html | COUNCIL UNIT ACTS TO END NEPOTISM | By Alfonso A Narvaez | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/cultures-of-the-world-depicted-in-ounces-cups-and-spoonfuls.html | Cultures of the World Depicted in Ounces Cups and Spoonfuls | By Raymond A Sokolov | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/dance-program-sharing-yuriko-and-limon-provide-contrast-in-works-at.html | Dance Program Sharing | By Anna Kisselgoff | RE0000820487 | 2000-03-22 | B00000790745 |

| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/earl-scruggs-strums-in.html | Earl Scruggs Strums In | By John S Wilson | RE0000820487 | 2000-03-22 | B00000790745 |
|---|---|---|---|---|---|---|
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/economy-is-prime-issue-in-eastern-connecticut-race-incumbent.html | House Contest | By Jonathan Kandell Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/editorial-cartoon-1-no-title.html | Endorsement of McGovern | SPECIAL TO THE NEW YORK TIMES | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/editorial-cartoon-2-no-title.html | Endorsement of McGovern | SPECIAL TO THE NEW YORK TIMES | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/ellington-giving-music-collection-to-yale.html | Notes on People | James F Clarity | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/first-subpoenas-issued-on-prices-commission-action-compels-two.html | FIRST SUBPOENAS ISSUED ON PRICES | By Edward Cowan Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/for-elderly-psychiatric-patients-a-chance-to-trade-hospital-for-an.html | For Elderly Psychiatric Patients a Chance to Trade Hospital for an Apartment | By Andrea Chambers | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/governor-mayor-agree-to-strive-for-court-reform-2-meet-and-discuss.html | GOVERNOR MAYOR AGREE TO STRIVE FOR COURT REFORM | By Nicholas Gage | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/jailing-for-pricefixing-urged-by-antitrust-chief-jailing-for.html | Jailing for PriceFixing Urged by Antitrust Chief | By Eileen Shanahan Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/jets-little-is-a-big-devil-on-defense.html | Jets Little Is a Big Devil on Defense | By Al Harvin | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/johnson-one-up-on-jim-brown-in-nfl-record-book.html | Johnson One Up on Jim Brown in NFL Record Book | By Leonard Koppett | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/jordanian-in-un-says-israel-is-showing-internal-weakness.html | Jordanian in U N Says Israel is Showing Internal Weakness | By Robert Alden Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/kennecott-acts-on-chile-copper-moves-in-paris-to-prevent.html | KENNECOTT ACTS ON CHILE COPPER | By James J Nagle | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/kimbell-museum-opens-in-ft-worth.html | Kimbell Museum Opens in Ft Worth | By Hilton Kramer Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/laborites-back-shift-on-market-but-bar-a-pullout-wilson-gain-at.html | LABORITES BACK SHIFT ON MARKET | By Richard Eder Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/letter-to-the-editor-1-no-title.html | Endorsement of McGovern | William A Colon | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/letter-to-the-editor-10-no-title.html | Endorsement of McGovern | Thomas E Dennelly | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archiv es/letter-to-the-editor-2-no-title.html | Endorsement of McGovern | James D Wallace | RE0000820487 | 2000-03-22 | B00000790745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-3-no-title.html | Endorsement of McGovern | Wesley H John | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-4-no-title.html | Endorsement of McGovern | Clifford T Kammerer | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-5-no-title.html | Endorsement of McGovern | William N Pitney | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-6-no-title.html | Endorsement of McGovern | Sydney B Self | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-7-no-title.html | Endorsement of McGovern | Charles V Brower | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-8-no-title.html | Endorsement of McGovern | H D Eller | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/letter-to-the-editor-9-no-title.html | Endorsement of McGovern | Barbara Wells | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/li-drive-to-urge-gop-defections-republicans-for-mcgovern-to-be.html | LI DRIVE TO URGE GOP DEFECTIONS | By Emanuel Perlmutter | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/lindsay-said-to-consider-race-in-73-on-beatthebosses-issue-lindsay.html | Lindsay Said to Consider Race In 73 on BeattheBosses Issue | By Frank Lynn | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/lindsay-signs-noise-code-acts-to-allow-night-work.html | Lindsay Signs Noise Code Acts to Allow Night Work | By Edward Ranzal | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/london-seeking-to-end-school-boycott.html | London Seeking to End School Boycott | By Bernard Weinraub Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/made-for-each-other.html | OBSERVER | BY Russell Baker | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/making-food-cans-the-same-in-st-paul-and-sao-paulo.html | Making Food Cans the Same in St Paul and So Paulo | By Richard D Lyons Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/market-place-orderly-market-system-pressed.html | Market Place Orderly Market System Pressed | By Robert Metz | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/martin-kasko-quilici-retained-as-managers-aspromonte-is-rehired-by.html | Martin Kasko Quilici Retained as Managers | By Joseph Durso | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/mcgovern-advance-man-aims-for-impact-days-of-hard-work-preceded.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/meany-plans-more-steps-to-back-neutrality-stand.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/mgovern-hints-posts-for-ethnics-says-minorities-can-expect-to-share.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/movement-for-housing-reform-is-starting-to-grow-in-congress.html | Movement for Housing Reform Is Starting to Grow in Congress | By John Herders Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/mrs-mcgovern-tells-parley-shes-unwilling-to-die-for-thieu.html | THE 1972 CAMPAIGN | By Nan Robertson Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/mrs-nixon-feted-by-irish-society-honored-for-accomplishment-at-a.html | MRS NIXON FETED BY IRISH SOCIETY | By Thomas P Ronan | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-hearings-sought.html | New Hearings Sought | By E W Kenworthy Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-2-blacks-returning-to-alabama-take-office-as.html | 2 Blacks Returning to Alabama Take Office as Mayors | By Jon Nordreimer Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-agnew-asserts-dakotan-uses-smear-and-offers.html | Agnew Asserts Dakotan Uses Smear and Offers Philosophy of Defeat | By James T Wooten Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-an-articulate-russell.html | New Jersey Sports | By Steve Cady Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-at-liberals-dinner-he-intensifies-criticism-backs.html | At Liberals Dinner He Intensifies Criticism Backs Mrs Abzug | By William E Farrell | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-beissinger-goal-back-in-harness-driver-a-cardiac.html | BEISSINGER GOAL BACK IN HARNESS | By Louis Effrat Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-congress-overrides-veto-raises-rail-pensions-20.html | Congress Overrides Veto Raises Rail Pensions 20 | By Robert B Semple Jr Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-first-subpoenas-issued-on-prices-commission-action.html | FIRST SUBPOENAS ISSUED ON PRICES | By Edward Cowan Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-governor-mayor-agree-to-strive-for-court-reform-2.html | GOVERNOR MAYOR AGREE TO STRIVE FOR COURT REFORM | By Nicholas Gage | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-lindsay-said-to-consider-race-in-73-on.html | Lindsay Said to Consider Race In 73 on BeattheBosses Issue | By Frank Lynn | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-naacp-and-hud-clash-on-housing-unit.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-prudential-staff-to-shift-in-jersey-2100-in-newark.html | PRUDENTIAL STAFF | By Robert J Cole | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-senate-plan-bars-credits-if-soviet-retains-exit.html | SENATE PLAN BARS CREDITS IF SOVIET RETAINS EXIT FEES | By Bernard Gwertzman Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-ticketsplitting-and-ethnic-factors-make-union.html | House Contest | By Fred Ferretti Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-us-and-soviet-will-lead-a-12nation-think-tank-12.html | US and Soviet Will Lead A 12 Nation Think Tank | By Richard D Lyons Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-us-court-backs-cutback-in-aid-to-the-working-poor.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/new-jersey-pages-welfare-reform-killed-in-senate-test-plan-voted.html | WELFARE REFORM KILLED IN SENATE TEST PLAN VOTED | By Marjorie Hunter Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/nixon-environment-aide-ends-10day-tour-of-soviet.html | Nixon Environment Aide Ends 10Day Tour of Soviet | By Theodore Shabad Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/nixon-holds-strategy-meeting-more-appearances-foreseen.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/nyquist-to-weigh-the-fuentes-case-plans-to-act-on-request-by.html | NYQUIST TO WEIGH THE FUENTES CASE | By Leonard Buder | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/one-city-tree.html | One City Tree | By Warren R Ross | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/one-wishbone-seems-sure-to-snap-this-weekend.html | One Wishbone Seems Sure to Snap This Weekend | By Gordon S White Jr | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/personal-finance-investing-payouts-personal-finance.html | Personal Finance Investing Payouts | By Elizabeth M Fowler | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/personalities-a-columbia-aide.html | Personalities A Columbia Aide | Deane McGowen | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/perus-military-in-4th-year-of-power-presses-social-reforms.html | Perus Military in 4th Year of Power Presses Social Reforms | By Joseph Novitski Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/planning-unit-approves-forest-hills-compromise.html | Planning Unit Approves Forest Hills Compromise | By Francis X Clines | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/pope-paul-and-heath-confer-on-ulster.html | Pope Paul and Heath Confer on Ulster | By Paul Hofmann Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/prudential-to-move-2100-in-newark-to-3-satellite-offices-in-jersey.html | Prudential to Move 2100 in Newark To 3 Satellite Offices in jersey in 74 | By Robert J Cole | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/renata-scotto-sings-a-polished-lucia.html | Renata Scotto Sings a Polished Lucia | By Donal Henahan | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/rockefeller-backs-mckay-stand-on-attica-data.html | Rockefeller Backs McKay Stand on Attica Data | By Michael T Kaufman | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/senate-plan-bars-credits-if-soviet-retains-exit-fees-71-join.html | SENATE PLAN BARS CREDITS IF SOVIET RETAINS EXIT FEES | By Bernard Gwertzman Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/senate-unit-asks-vote-law-change-it-would-exempt-companies-and.html | THE 1972 CAMPAIGN | By John W Finney Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/something-for-everybody.html | Books of The Times | By Anatole Broyard | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/sports-boycott-is-cited-in-fight-on-apartheid-a-world-sports.html | Sports Boycott Is Cited In Fight on Apartheid | By C Gerald Fraser Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/stage-oh-coward-offers-cabaretstyle-tribute-to-sir-noel.html | Stage Oh Coward Offers CabaretStyle Tribute to Sir Noel | By Mel Gussow | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/stanton-hits-proposed-curb-on-tv-satellite-use.html | Stanton Hits Proposed Curb on TV Satellite Use | By Albin Krebs | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/step-nicely-captures-cowdin-at-3520.html | Step Nicely Captures Cowdin at 352 | By Michael Strauss | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/stephen-rowland-sings-at-town-hall.html | Stephen Rowland Sings at Town Hall | By Raymond Ericson | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/the-decade-of-short-cuts.html | The Decade of Short Cuts | By Kingman Brewster Jr | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/the-notsofree-press.html | IN THE NATION | By Tom Wicker | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/the-opera-hoffmann-citys-new-production-is-tricky-imaginative.html | The Opera Hoffmann | By Harold C Schonberg | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/the-president-fumbles-the-ball.html | The President Fumbles the Ball | Arthur Daley | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/tigers-living-it-up-in-old-folks-home-tigers-live-it-up-in-old.html | Tigers Living It Up in Old Folks Home | By Murray Chass Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/tv-review-firebird-to-open-new-channel-13-series.html | TV Review | By John J OConnor | RE0000820487 | 2000-03-22 | B00000790745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/us-and-soviet-will-lead-a-12nation-think-tank-12-nations-set-up.html | US and Soviet Will Lead A 12Nation Think Tank | By Richard D Lyons Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/walsh-reported-to-be-resigning-housing-post.html | Walsh Reported to Be Resigning Housing Post | By Joseph P Fried | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/welfare-reform-killed-in-senate-test-plan-voted-5year-delay-in.html | WELFARE REFORM KILLED IN SENATE TEST PLAN VOTED | By Marjorie Hunter Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/what-harding-and-8-other-presidents-told-manny-celler.html | What Harding and 8 Other Presidents Told Manny Celler | By Richard L Madden Special to The New York Times | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/wider-link-to-cancer-found-in-asbestos-workers.html | Wider Link to Cancer Found in Asbestos Workers | By Boyce Rensberger | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/women-back-glenn-turner-into-jail-people-and-business.html | People and Business | Leonard Sloane | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/wood-field-and-stream-red-tide-effect-on-massachusetts-coast-puts.html | Wood Field and Stream | By Nelson Bryant | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/5/1972 | https://www.nytimes.com/1972/10/05/archives/yields-are-raised-on-states-bonds-underwriters-attract-strong.html | Credit Markets | By Robert D Hershey Jr | RE0000820487 | 2000-03-22 | B00000790745 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/2-killed-3-hurt-as-queens-gas-main-explodes-in-test.html | 2 Killed 3 Hurt as Queens Gas Main Explodes in Test | By John Darnton | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/5-concerns-named-as-paying-bribes-8-executives-also-indicted.html | 5 CONCERNS NAMED AS PAYING BRIBES | By Edward Hudson | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/a-sweet-grey-day.html | Advertising | By Philip H Dougherty | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/accord-unlikely-in-suit-on-ibm-government-company-see-trial-on.html | ACCORD UNLIKELY IN SUIT ON Hilt | By Robert J Cole | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/aides-press-soviet-trade-talks-despite-warning-from-senate.html | Aides Press Soviet Trade Talks Despite Warning From Senate | By Bernard Gwertzman Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/amex-continues-drift-downward-shares-on-counter-register-sharpest.html | AMEX CONTINUES DRIFT DOWNWARD | By Alexander R Hammer | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/annapolis-purrs-over-boat-show-event-has-an-outdoor-fleet-of-250.html | ANNAPOLIS PURRS OVER BOAT SHOW | By Parton Keese Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |

| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/appoint-all-the-judges-question-now-decades-old-in-state-has.html | Appoint All the Judges | By Lesley Oelsner | RE0000820307 | 2000-03-22 | B00000783342 |
|---|---|---|---|---|---|---|
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/apprentice-rider-loses-some-bugs.html | APPRENTICE RIDER LOSES SOME BUGS | By Michael Strauss | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/article-1-no-title.html | ISSUES 1972 | By Henry Fairlie | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/article-2-no-title.html | ISSUES 1972 | By Alasdair Buchan | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/big-board-prices-retreat-broadly-blue-chips-and-glamours-included.html | BIG BOARD PRICES RETREAT BROADLY | Vartanig G Vartan | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/big-one-sunday-looks-just-too-big-for-the-jets.html | Big One Sunday Looks Just Too Big for the Jets | By William N Wallace | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/bribery-charged-in-an-arson-case-4-accused-of-offering-200-to.html | BRIBERY CHARGED IN AN ARSON CASE | By Deirdre Carmody | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/bridge-skillful-dummy-play-involves-a-careful-count-of-distribution.html | Bridge | By Alan Truscott | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/burger-aide-worked-with-lawyer-for-drug-industry-to-weaken-bill-on.html | Burger Aide Worked With Lawyer for Drug Industry to Weaken Bill on Product Safety | By Fred P Graham Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/circle-in-the-square-honors-levine-in-new-name.html | Circle in the Square Honors Levine in New Name | By Louis Calta | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/cliveden-historic-pennsylvania-house-to-be-opened-tomorrow-as.html | Cliveden Historic Pennsylvania House to Be Opened Tomorrow as Museum | By Donald Janson Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/columbia-aims-for-2d-victory-in-row-over-princeton-eleven.html | Columbia Aims for 2d Victory In Row Over Princeton Eleven | By Deane McGowen | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/consumer-agency-balked-in-senate-as-closure-fails-move-to-end.html | CONSUMER AGENCY BALKED IN SENATE AS CLOSURE FAILS | By John D Morris Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/curbs-rescinded-in-gasimport-bid-fpc-removes-restrictions-on.html | CURBS RESCINDED IN GASIMPORT BID | By Edward Cowan Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/dance-jose-limon-interprets-saga-of-maximilian-and-carlota-ballet.html | Dance Jose Limon Interprets Saga of Maximilian and Carlota | By Clive Barnes | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/deals-fill-spots-on-state-bench-88-of-97-judges-elected-to-supreme.html | DEALS FILL SPOTS ON STATE BENCH | By Nicholas Gage | RE0000820307 | 2000-03-22 | B00000783342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/debenture-sales-by-thrift-units-urged.html | Debenture Sales by Thrift Units Urged | By H Erich Heinemann | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/education-and-the-pursuit-of-the-big-buck.html | Letters to the Editor | Sally Campbell | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/experts-urge-hearings-on-sentences-following-trials.html | Experts Urge Hearings on Sentences Following Trials | By Michael T Kaufman | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/federal-law-to-control-noise.html | Letters to the Editor | William D Ruckelshaus | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/filipino-factions-surrender-arms-2-groups-in-cebu-are-said-to-yield.html | FILIPINO FACTIONS SURRENDER ARMS | By Tillman Durdin Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/focus-is-put-on-mentally-ill-inmates.html | Focus Is Put on Mentally Ill Inmates | By John T McQuiston | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/football-in-pennsylvania-survives-in-spite-of-flood-disaster-one.html | Football in Pennsylvania Survives In Spite of Flood Disaster | By Neil Amdur Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/from-city-hall-to-the-kitchen.html | From City Hall to the Kitchen | By Raymond A Sokolov | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/house-votes-road-bill-bars-transit-aid-house-votes-166billion-road.html | House Votes Road Bill Bars Transit Aid | By David E Rosenbaum Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/human-cannonballs-and-humanities.html | Human Cannonballs and Humanities | Red Smith | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/interfaith-meeting-at-vatican-draws-no-noncatholics.html | Interfaith Meeting At Vatican Draws No NonCatholics | By Paul Hofmann Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/iraq-says-us-uses-un-veto-for-domestic-politics.html | Iraq Says US Uses UN Veto for Domestic Politics | By Robert Alden Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/jailing-of-reporter-in-jersey-spurring-move-in-legislature.html | Jailing of Reporter In Jersey Spurring Move in Legislature | By Joseph F Sullivan Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/job-decline-tied-to-building-strike-over-100000-out-of-work-in.html | JOB DECLINE TIED TO BUILDING STRIKE | By Damon Stetson | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/joint-europeasia-sst-service-seen.html | Joint EuropeAsia SST Service Seen | By Richard Witkin | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/knicks-give-nets-a-lesson-11788-lucas-leads-with-25-as-capacity.html | KNICKS GIVE NETS A LESSON 11788 | By Sam Goldaper Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/lavelle-says-joint-chiefs-pledged-backing-on-raids-the-joint-chiefs.html | Lavelle Says Joint Chiefs Pledged Backing on Raids | By Seymour M Hersh Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/library-gets-research-chief-grant.html | Library Gets Research Chief Grant | By McCandlish Phillips | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/macys-opens-si-store-its-7th-in-city.html | Macys Opens SI StoreIts 7th in City | By Isadore Barmash | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/mansfield-in-rush-to-adjourn-next-week-annoys-some-freshmen.html | Mansfield in Rush to Adjourn Next Week Annoys Some Freshmen Senators | By John W Finney Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/market-booms-in-oriental-art-thanks-to-nixon.html | Earl Morses interest in growing tree peonies led to collecting Chinese | By Rita Reif | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/market-place-trader-advises-on-when-to-sell.html | Market Place Trader Advises On When to Sell | By Robert Metz | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/mayor-discounts-talk-of-race-in-73-no-decision-yet-he-says-as-he.html | MAYOR DISCOUNTS TALK OF RACE IN 73No Decision Yet He Says as He Tours Long Island | By Francis X Clines Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/mayor-names-new-hda-chief-and-relocation-commissioner.html | Mayor Names New HDA Chief and Relocation Commissioner | By Edith Evans Asbury | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/mcgovern-drive-seeking-big-campaign-donations.html | THE 1972 CAMPAIGN | By James M Naughton | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/mr-nixon-and-the-press.html | WASHINGTON | By James Reston | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/music-a-bach-stylist-richter-leads-munich-choir-at-philharmonic.html | Music A Bach Stylist | By Donal Henahan | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/music-richard-wexler-in-5th-ave-concert.html | Music Richard Wexler in 5th Ave Concert | By Harold C Schonberg | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/nadjari-calls-key-target-corruption-on-the-bench-nadjari-calls.html | Nadjari Calls Key Target Corruption on the Bench | By David Burnham | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/needham-is-angered-by-critics-of-plan-backed-by-sec-antitrust.html | Needham is Angered by Critics of Plan Backed by SEC | By Terry Robards | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/neil-diamonds-show-lends-glitter-to-broadway-winter-garden-songs.html | Neil Diamonds Show Lends Glitter to Broadway | By Don Heckman | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new-proabortion-lobbying-group-is-formed-here.html | New ProAbortion Lobbying Group Is Formed Here | By Laurie Johnston | RE0000820307 | 2000-03-22 | B00000783342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-5-concerns-named-as-paying-bribes-8-executives.html | 5 CONCERNS NAMED AS PAYING BRIBES | By Edward Hudson | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-a-lean-year-ahead.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-acrossboard-cut-due-in-auto-rates-insurance.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-alex-rose-said-to-advise-lindsay-to-run-for.html | Alex Rose Said to Advise Lindsay to Run for Governor in 1974 | By Murray Schumach | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-burger-aide-linked-to-a-bid-to-weaken-product.html | Burger Aide Linked To a Bid to Weaken Product Safety Bill | By Fred P Graham Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-bus-line-revises-increase-request-transport-agrees.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-consumer-agency-balked-in-senate-as-closure-fails.html | CONSUMER AGENCY BALKED IN SENATE AS CLOSURE FAILS | By John D Morris Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-house-votes-road-bill-bars-transit-aid-house-votes.html | House Votes Road Bill Bars Transit Aid | By David E Rosenbaum Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-jailing-of-a-reporter-in-jersey-spurring-action-in.html | Jailing of a Reporter in Jersey Spurring Action in Legislature | By Joseph F SullivanSpecial to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-lavelle-says-joint-chiefs-pledged-backings-on.html | Lavelle Says Joint Chiefs Pledged sacking on Raids | By Seymour M Hersh Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-nadjari-calls-key-target-corruption-on-the-bench.html | Nadjari Calls Key Target Corruption on the Bench | By David Burnham | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-nixon-belittles-mgovern-charge-says-responsible.html | NIXON BELITTLES MGOVERN CHARGE | By Robert B Semple Jr Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-oil-concerns-set-accord-with-five-arab-countries.html | Oil Concerns Set Accord With Five Arab Countries | By William D Smith | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/new_jersey_pages-state-aide-cycles-for-ecology.html | Notes on People | James F Clarity | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/nixon-belittles-mgovern-charge-says-responsible-persons-will-be.html | NIXON BELITTLES MGOVERN CHARGE | By Robert B Semple Jr Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/northwest-sells-a-goodrich-block-million-shares-in-goodrich-sold.html | Northwest Sells A Goodrich Block | By John H Allan | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/oil-concerns-set-accord-with-five-arab-countries-details-of-the.html | Oil Concerns Set Accord With Five Arab Countries | By William D Smith | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/ol-billy-clyde-and-friends.html | Books of The Times | By Richard R Lingeman | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/outside-the-theaters-2-fiddlers-on-the-hoof-outside-theater.html | Outside the Theaters 2 Fiddlers on the Hoof | By Martin Arnold | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/paths-of-glory.html | Letters to the Editor | Carl Jensen | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/paul-morrisseys-heat-shown-at-film-festival.html | Paul Morrisseys Heat Shown at Film Festival | By Vincent Canby | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/personalities-a-culpable-coach.html | Personalities A Culpable Coach | Thomas Rogers | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/playoff-line-as-and-pirates.html | Playoff Line As and Pirates | By Joseph Durso | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/postel-assails-city-job-for-budget-chiefs-wife.html | Postel Assails City Job For Budget Chiefs Wife | By Edward Ranzal | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/private-group-plans-years-study-of-state-parole.html | Private Group Plans Years Study of State Parole | By James M Markham | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/quarter-deficit-listed.html | Quarter Deficit Listed | By Clare M Reckert | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/quebec-and-bilingualism-are-issues-throughout-canada-in-campaign.html | Quebec and Bilingualism Are Issues Throughout Canada in Campaign for Parliamentary Elections | By William Borders Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/rca-endowing-2-david-sarnoff-chairs.html | People and Business | Leonard Sloane | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/report-on-attics.html | Letters to the Editor | Mildred Miller | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/rogers-at-un-meets-egyptian-also-talks-with-indian-and-chinese.html | ROGERS AT UN MEETS EGYPTIAN | By M A Farber Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/rose-reported-to-advise-lindsay-to-enter-race-for-governor-in-74.html | Rose Reported to Advise Lindsay To Enter Race for Governor in 74 | By Murray Schumach | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/sadat-says-soviet-thwarted-peace-he-tells-interviewer-egypt-badly.html | SADAT SAYS SOVIET THWARTED PEACE | By Juan de Onis Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/setting-the-price-of-gold.html | Letters to the Editor | Thomas Keefe | RE0000820307 | 2000-03-22 | B00000783342 |

| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/shaped-familiar-objects.html | Shaped Familiar Objects | By Lawrence Van Gelder | RE0000820307 | 2000-03-22 | B00000783342 |
|---|---|---|---|---|---|---|
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/she-brings-her-store-to-the-desk.html | She Brings Her Store To the Desk | By Lisa Hammel | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/shriver-supports-defiance-of-meany-in-colorado.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/song-styles-mediterranean-theme-of-arissan-program.html | Song Styles | By John S Wilson | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/soviet-art-show-set-for-metropolitan.html | Soviet Art Show Set for Metropolitan | By John Canaday | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/soybeans-higher-in-active-trading-corn-futures-spurred-by-talk-of.html | SOYBEANS HIGHER IN ACTIVE TRADING | By Elizabeth M Fowler | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/state-aide-cycles-for-ecology.html | Notes on People | James F Clarity | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/the-mcgovern-foreign-policy-speech-is-viewed-as-political-event-not.html | The McGovern Foreign Policy | By Max Frankel Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/the-opera-reminiscences-of-gertrude-stein-after-dinner-troupe.html | The Opera Reminiscences of Gertrude Stein | By Allen Hughes | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/the-panama-canal-is-and-must-remain-ours.html | Letters to the Editor | Franz O Willenbucher | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/the-sullen-emperor-mr-nixon-has-almost-abolished-direct-contact.html | The Sullen Emperor | By William V Shannon | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/trawler-is-said-to-defect-after-eluding-soviet-fleet.html | Trawler Is Said to Defect After Eluding Soviet Fleet | By William Beecher Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/treasury-treads-lightly-at-outset-of-big-funding-treasury-starts-a.html | Treasury Treads Lightly At Outset of Big Funding | By Robert D Hershey Jr | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/tv-preview-antigone-will-be-on-wnet-tomorrow.html | TV Preview | By John J OConnor | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/wheat-deals-and-subsidies.html | Letters to the Editor | Stanley E Kravit | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/wholesale-prices-show-a-small-september-rise-nixon-adviser-sees-lag.html | Wholesale Prices Show A Small September Rise | By Eileen Shanahan Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/wide-bill-on-welfare-and-social-security-passes-senate-685-bill-on.html | Wide Billon Welfare And Social Security Passes Senate 685 | By Marjorie Hunter Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/wood-field-and-stream-remote-new-hampshire-trout-pond-provides.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/wright-wins-inwood-golf-by-one-stroke-with-a-292-wright-is-victor.html | Wright Wins Inwood Golf By One Stroke With a 292 | By Lincoln A Werden Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/yankelovich-says-polls-may-create-a-bandwagon.html | THE 1972 CAMPAIGN | By Jack Rosenthal Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/6/1972 | https://www.nytimes.com/1972/10/06/archives/year-of-the-elephant-possible-in-missouri.html | THE 1972 CAMPAIGN | By B Drummond Ayres Jr Special to The New York Times | RE0000820307 | 2000-03-22 | B00000783342 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/2-dancers-present-own-choreography.html | 2 DANCERS PRESENT OWN CHOREOGRAPHY | Don McDonagh | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/3-top-queens-detectives-lose-posts-as-inefficient-3-top-detectives.html | 3 Top Queens Detectives Lose Posts as Inefficient | By David K Shipler | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/50story-apartment-building-planned-for-west-57th-street-50story.html | 50Story Apartment Building Planned for West 57th Street | By Max H Seigel | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/a-10year-treaty-of-friendship-is-signed-by-france-and-poland.html | A 10Year Treaty of Friendship Is Signed by France and Poland | By Flora Lewis Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/a-wing-and-a-prayer.html | ABROAD AT HOME | By Anthony Lewis | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/abrams-approved-as-chief-of-army-by-senate-panel-stennis-group-also.html | ABRAMS APPROVED AS CHIEF OF ARMY | By Seymour M Hersh Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/administrations-drive-against-drugs.html | Letters to the Editor | Jerome H Jaffe MD Myles J Ambrose | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/antiques-russian-icons-stylized-religious-pictures-distinctive-in.html | Antiques Russian Icons | By Marvin D Schwartz | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/arabs-at-un-promise-to-retaliate-against-nations-curbing-their.html | Arabs at UN Promise to Retaliate Against Nations Curbing Their Nationals | By C Gerald Fraser Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/arabs-vow-to-punish-bonn.html | Arabs Vow to Punish Bonn | By Henry Tanner Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/art-for-mans-sake-ii-aleksandr-i-solzhenitsyn.html | Aleksandr I Solzhenitsyn | Translated by Thomas P Whitney | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/ballet-a-joffrey-evening-of-3-works.html | Ballet A Joffrey Evening of 3 Works | By Anna Kisselgoff | RE0000820312 | 2000-03-22 | B00000784869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/bond-prices-rise-on-peace-hopes-corporates-and-taxexempt-issues.html | Credit Markets | By Robert D Hershey Jr | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/bridge-nine-is-the-card-to-finesse-oftener-than-most-suspect.html | Bridge | By Alan Truscott | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/bundesbank-lifts-discount-rate.html | Bundesbank Lifts Discount Rate | By Hans J Stueck Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/busing-foes-seek-senate-closure-backers-of-house-bill-that-would.html | BUSING FOES SEEK SENATE CLOSURE | By David E Rosenbaum Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/cabaret-gisela-may-singing-brecht-berlin-performer-is-at-the.html | Cabaret Gisela May Singing Brecht | By John S Wilson | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/campaign-thrusts-cuts-and-parries-mark-the-start-of-many-senate.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/city-signs-a-lease-to-redevelop-downtown-brooklyn-mayor-signs.html | City Signs a Lease to Redevelop Downtown Brooklyn | By Robert E Tomasson | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/city-warned-on-heroin-maintenance.html | City Warned on Heroin Maintenance | By James M Markham | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/contract-to-pay-218000-for-a-season-barry-returns-to-the-warriors.html | Contract to Pay 218000 for a Season | By Murray Crass Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/dan-berrigans-artful-capers.html | Books of The Times | By Herbert Mitgang | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/dana-corp-lists-peak-profit-level.html | Dana Corp Lists Peak Profit Level | By Clare M Reckert | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/dance-joffrey-ballet-stages-robbinss-interplay-work-from-45-makes.html | Dance Joffrey Ballet Stages Robbinss Interplay | By Clive Barnes | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/display-at-guggenheim-is-international-in-view.html | Display at Guggenheim Is International in View | By David L Shirey | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/ecologists-battle-for-idyllic-florida-river-ecologists-are-battling.html | Ecologists Battle for Idyllic Florida River | By Martin Waldron Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/first-the-good-news-fine-quality-crops-and-now-the-bad-high-prices.html | WINE TALK | By Frank J Prial | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/from-a-little-old-lady.html | Letters to the Editor | Wilhelmine H Briscoe | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000820312 | 2000-03-22 | B00000784869 |

| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/gop-campaign-leader-charges-gutter-tactics.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
|---|---|---|---|---|---|---|
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/grand-jury-said-to-review-jailing-of-jersey-reporter.html | Grand Jury Said to Review Jailing of Jersey Reporter | By Ronald Sullivan Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/guam-a-center-of-us-buildup-as-vietnam-pullout-progresses-guam-a.html | Guam a Center of US BuildUp As Vietnam Pullout Progresses | By Joseph B Treaster Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/harassment-of-peep-shows-in-new-york-city.html | Letters to the Editor | Martin J Hodas | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/immunity-forced-on-3-witnesses-they-are-ordered-to-testify-in-us-in.html | IMMUNITY FORCED ON 3 WITNESSES | By Wallace Turner Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/improved-nets-get-closer-but-knicks-prevail-10091.html | Improved Nets Get Closer But Knicks Prevail 10091 | By Sam Goldaper Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/irish-borrow-delaware-offense.html | Irish Borrow Delaware Offense | By Gordon S White Jr | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/islanders-make-debut-tonight-in-li-rink-rangers-at-wings.html | Islanders Make Debut Tonight In LI Rink | By Gerald Eskenazi | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/la-prevoyante-hit-by-infection-unbeaten-fillys-condition-questioned.html | LA PREVOYANTE NIT BY INFECTION | By Michael Strauss | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/laborites-trade-lefts-and-rights-and-end-arminarm.html | Laborites Trade Lefts and Rights and End AnninArm | By Richard Eder Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/lindsay-visits-brooklyn-for-look-at-its-problems.html | Lindsay Visits Brooklyn For Look at Its Problems | By Murray Schumach | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/manufacturers-hanover-shows-sharp-profit-drop-net-income-declines.html | Manufacturers Hanover Shows Sharp Profit Drop | By H Erich Heinemann | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/market-place-seeburg-swap-involves-ios.html | Market Place | By Robert Metz | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/market-rallies-on-peace-report-stocks-reverse-downturn-before-the.html | MARKET RALLIES ON PEACE REPORT | By Vartanig G Vartan | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archiv es/market-weakness-hampers-the-sale-of-stock-offerings-market-decline.html | Market Weakness Hampers the Sale Of Stock Offerings | By John A Allan | RE0000820312 | 2000-03-22 | B00000784869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/mgovern-presses-for-chicago-vote-bids-black-ministers-join-final.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/mideast-tensions-afflicting-the-arab-communities-here.html | Mideast Tensions Afflicting the Arab Communities Here | By John L Hess | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/munoz-goes-home-to-san-juan.html | Notes on People | James F Clarity | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/museum-puts-corpus-christi-on-art-map.html | Art | By Hilton Kramer Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/music-delving-into-past-philharmonic-heard-in-1629-schutz-work.html | Music Delving Into Past | By Harold C Schonberg | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/natos-future-in-a-more-relaxed-europe.html | NATOs Future in a More Relaxed Europe | By Drew Middleton Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-3-top-queens-detectives-lose-posts-as-inefficient.html | 3 Top Queens Detectives Lose Posts as Inefficient | By David K Shipler | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-abrams-approved-as-chief-of-army-by-senate-panel.html | ABRAMS APPROVED AS CHIEF OF ARMY BY SENATE PANEL | By Seymour M Hersh Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-busing-foes-seek-senate-closure-backers-of-house.html | BUSING FOES SEEK SENATE CLOSURE | By David E Rosenbaum Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-city-signs-a-lease-to-redevelop-downtown-brooklyn.html | City Signs a Lease to Redevelop Downtown Bropklyn | By Robert E Tomasson | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-city-warned-on-heroin-maintenance.html | City Warned on Heroin Maintenance | By James M Markham | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-elliott-is-aching-to-play-at-home-jets-ailing.html | ELLIOTT IS ACHING TO PLAY Al HOME | By Al Harvin | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-golden-week-begins.html | New Jersey Sports | By Walter R Fletcher Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-grand-jury-said-to-reconsider-jailing-of-silent.html | Grand Jury Said to Reconsider Jailing of Silent Jersey Reporter | By Ronald Sullivan Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-guam-a-center-of-us-buildup-as-vietnam-pullout.html | Guam a Center of US BuildUp As Vietnam Pullout Progresses | By Joseph B Treaster Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-immunity-forced-on-3-witnesses-they-are-ordered-to.html | IMMUNITY FORCED ON 3 WITNESSES | By Wallace Turner Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-nixon-media-aide-backs-immunity-for-newsmen.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-saigon-reports-fighting-20-miles-north-of-city.html | Saigon Reports Fighting 20 Miles North of City | By Craig R Whitney Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-unemployed-rate-remains-at-55-jobs-up-by-250000.html | UNEMPLOYED RATE REMAINS Al 55 JOBS UP BY 250000 | By Eileen Shanahan Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-jersey-pages-youth-aide-told-to-explain-bills-beame-finds-a.html | YOUTH AIDE TOLD TO EXPLAIN BILLS | By Francis X Clines | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/new-power-at-rollsroyce.html | People and Business | Leonard Sloane | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/noise-levels-monitored-du-pont-device-helps-companies-to-comply.html | Noise Levels Monitored | By Stacy V Jones Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/occupation-of-estonia.html | Letters to the Editor | Ernst Jaakson | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/old-rugs-from-china-handcrafts-from-the-thailand-hills.html | SHOP TALK | By Rita Reif | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/opera-conductor-debut.html | Opera Conductor Debut | By Raymond Ericson | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/peace-rumors-spur-amex-gain-syntex-eases-on-active-list-prices-are.html | PEACE RUMORS SPUR AMEX GAIN | By William D Smith | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/personalities-denver-accuses-nba-star.html | Personalities Denver Accuses NBA Star | Deane McGowen | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/price-rise-is-set-by-volkswagen-average-increase-of-17-is-announced.html | Price Changes | By Gerd Wilcke | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/r-d-laing-student-of-insanity-now-understands-new-yorkers.html | R D Laing Student of Insanity Now Understands New Yorkers | By Israel Shenker | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/saigon-reports-fighting-20-miles-north-of-city-clashes-may-signal.html | Saigon Reports Fighting 20 Miles North of City | By Craig R Whitney Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/scaring-the-people.html | Letters to the Editor | Prof Fredrick J Stare MD | RE0000820312 | 2000-03-22 | B00000784869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/sculpture-of-thailand-a-beauty-80-buddhist-images-on-show-at-asia.html | Art | By John Canaday | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/seasonal-farm-workers-suing-labor-department-on-job-rights-charge.html | Seasonal Farm Workers Suing Labor Department on Job Rights | By Donald Janson Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/silver-futures-bound-upward-prices-of-other-commodities-show-narrow.html | SILVER FUTURES BOUND UPWARD | By James J Nagle | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/southern-yemen-cites-soviet-support.html | Southern Yemen Cites Soviet Support | By Juan de Onis Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/state-study-panel-said-to-favor-election-of-judges.html | State Study Panel Said to Favor Election of Judges | By Lesley Oelsner | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/stewart-leader-at-watkins-glen-turns-fastest-lap-in-trials-for.html | STEWART LEADER AT WATKINS GLEN | By John S Radosta Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/tb-vaccine-focus-of-cancer-parley-cautious-hopes-voiced-on-bcg-use.html | TB VACCINE FOCUS OF CANCER PARLEY | By Harold M Schmeck Jr Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/the-eagleton-impact-mcgovern-may-have-failed-to-gauge-lasting.html | The Eagleton Impact | By James M Naughton Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/tv-review-wnew-hour-portrays-the-policemans-lot.html | TV Review | By John J OConnor | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/unemployed-rate-remains-at-55-jobs-up-by-250000-stein-discerns.html | UNEMPLOYED RATE REMAINS AT 55 JOBS UP BY 250000 | By Eileen Shanahan Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/us-hanoi-deny-peace-progress-reports-from-london-and-saigon-are.html | US HANOI DENY PEACE PROGRESS | By Tad Szulc Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/vacation-padding-laid-to-64-policemen.html | Vacation Padding Laid to 64 Policemen | By David Burnham | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/vietnam-the-real-issue.html | Letters to the Editor | John M Cabot | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/weather-could-delay-opener-of-playoff.html | Weather Could Delay Opener of Playoff | By Joseph Durso Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/winner-of-1million-to-keep-modest-life.html | Winner of 1Million to Keep Modest Life | By Deirdre Carmody | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/yonkers-track-claims-record-four-consecutive-purses-exceed-100000.html | YONKERS TRACK CLAIMS RECORD | By Louis Effrat Special to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/youth-aide-told-to-explain-bills-beame-finds-a-long-list-of.html | YOUTH AIDE TOLD TO EXPLAIN BILLS | By Francis X Clines | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/7/1972 | https://www.nytimes.com/1972/10/07/archives/yugoslav-enterprise-prospers-stress-on-efficiency-builds-a.html | Yugoslav Enterprise Prospers | By Raymond H AndersonSpecial to The New York Times | RE0000820312 | 2000-03-22 | B00000784869 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/150-marine-scientists-from-the-us-and-canada-exchange-ideas-in.html | 150 Marine Scientists From the US and Canada Exchange Ideas in Conference | By Dennis Starin Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/250-police-officials-get-corruption-questionnaire-250-top-police.html | 250 Police Officials Get Corruption Questionnaire | By David Burnham | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/50state-survey-indicates-massive-sweep-for-nixon-reporters.html | THE 1972 CAMPAIGN | By R W Apple Jr Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/a-cloud-over-the-romance-us-and-ussr.html | The World | 8212Bernard Gwertzman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/a-host-of-disturbing-questions-philippines.html | The World | 8212Tillman Durdin | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/a-little-quiet-for-a-change.html | OBSERVER | By Russell Baker | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/a-mingled-yarn-chronicle-of-a-troubled-family-by-beulah-parker-md.html | Unhappy in its own way | By Elizabeth Janeway | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/a-patisserie-in-ridgewood.html | A Patisserie in Ridgewood | By Audrey Shavick Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/a-psychiatrists-head-by-martin-shepard-md-237-pp-new-york-peter-h.html | A Psychiatrists Head | By Joel Kovel | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/a-test-of-a-motorists-mettle.html | A Test of a Motorists Mettle | By Alice Murray Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/a-vote-for-the-spirit.html | Art | By John Canaday | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/about-tickets.html | Movie Mailbag | Joanne Koch | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/again-it-is-ryan-vs-abzug-contest-in-20th.html | New York | 8212Frank Lynn | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/american-envoys-in-moscow-irked-feel-out-in-cold-despite-warmup-in.html | AMERICAN ENVOYS IN MOSCOW IRKED | By Hedrick Smith Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/and-music-at-the-close-stravinskys-last-years-by-lillian-libman.html | Disentangling Stravinsky from Stravinsky | By Michael Steinberg | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/and-then-there-were-nine-common-market.html | The World | 8212Michael Stern | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/apartment-proposal-stirs-a-dispute-in-east-brunswick.html | Apartment Proposal Stirs a Dispute in East Brunswick | By Ruth Ann Burns Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/approach-to-the-queens-tunnel-is-due-for-repairs.html | Approach to the Queens Tunnel Is Due for Repairs | By Francis B Stankus | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/are-they-down-to-the-last-out-parochial-schools.html | Education | 8212John Deedy | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/around-the-garden.html | Gardens | By Joan Lee Faust | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/art-show-in-trenton-flashes-pings-and-thumps.html | Art Show in Trenton Flashes Pings and Thumps | By Piri Halasz Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/article-6-no-title.html | The house was haunted | By Norma Skurka | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/article-7-no-title-kashmir-houseboats-the-unhurried-life-kashmir.html | Kashmir Houseboats The Unhurried Life | By Rene Lecler | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/artists-reach-heights-in-brooklyn.html | Artists Reach Heights in Brooklyn | By Kenneth P Nolan | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/at-78-a-beekeeper-finds-hes-too-busy-for-retirement.html | At 78 a Beekeeper Finds Hes Too Busy for Retirement | By Barbara Nelson Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/at-long-last-or-is-it-at-long-last-or-is-it.html | At Long LastOr Is It | By Raymond Ericson | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/beaverbrook-by-a-j-p-taylor-illustrated-712-pp-new-york-simon.html | A creator and seller of dreams | By Peter Stansky | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/bill-on-flood-control-is-gaining-bill-on-control-of-floods-gains.html | Bill on Flood Control Is Gaining | By Ronald Sullivan Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/black-academy-honors-5-here-3-writers-a-historian-and-a-publication.html | BLACK ACADEMY HONORS 5 HERE | By George Goodman Jr | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/black-music-sung-in-first-of-series-roach-quartet-senegalese.html | BLACK MUSIC SUNG IN FIRST OF SERIES | By Ronald Smothers | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/blass-is-winner-oliver-hits-home-run-and-triple-to-lead-attack-on.html | BLASS IS WINNER | By Joseph Durso Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |

| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/bravo-landlords.html | Letters to the Editor | Frederick C Eickelberg | RE0000820322 | 2000-03-22 | B00000786494 |
|---|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/breakthrough.html | Art Mailbag | Barbara Morgan | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/britain-still-holds-key-for-eec-norways-no-vote-of-lesser.html | Britain Still Holds Key for EEC | By Clyde H Farnsworth | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/briton-says-his-nation-leads-us-in-fight-for-environment.html | Briton Says His Nation Leads US in Fight for Environment | BY Bayard Webster | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/browns-5-field-goals-turn-back-penn-2820.html | Browns 5 Field Goals Turn Back Penn 2820 | By Deane McGdiveiv Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/but-mack-shouldnt-be-knifing-weill-mack-shouldnt-be-knifing-weill.html | But Mack Shouldnt Be Knifing Weill | By Walter Kerr | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/california-coast-is-election-issue-proposition-calls-for-study-of.html | CALIFORNIA COAST IS ELECTION ISSUE | By Gladwin Hill Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/california-faces-22-ballot-issues-including-chavez-and-busing.html | California Faces 22 Ballot Issues Including Chavez and Busing | By Wallace Turner Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/calm-returns-to-troubled-newburgh.html | Calm Returns to Troubled Newburgh | By Jonathan Kandell Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/cancer-cure-reports-irk-scientists.html | Cancer Cure Reports Irk Scientists | By Harold M Schmeck Jr Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/ccny-dedicates-science-building-alumni-are-also-honored-in.html | CCNY DEDICATES SCIENCE BUILDING | By Boyce Rensberger | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/ccny-dedicates-science-building.html | CCNY DEDICATES SCIENCE BUILDING | By Boyce Rensberger | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/cezannes-vision.html | Art Mailbag | Diane Lesko | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/chess-how-larsen-the-favorite-blew-it-in-the-us-open.html | Chess How Larsen the Favorite Blew It in the US Open | By Samuel Reshevsky | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/chiao-lays-it-on-the-line-china-and-un.html | The World | 8212Robert Alden | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/choice-pieces-at-sandors.html | ANTIQUES | By Rita Reif Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/city-liberalized-abortions-held-enormous-success-city-aide-praises.html | City Liberalized Abortions Held Enormous Success | By Robert D McFadden | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/city-to-seek-bids-on-garage-in-queens.html | City to Seek Bids on Garage in Queens | By Michael Muskal | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/city-tours-arent-for-the-blase.html | Letters | Mrs Edward Shapiro | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/civic-group-in-hamptons-wins-without-fighting.html | Civic Group in Hamptons Wins Without Fighting | By Eunice T Juckett Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/clouds-over-this-years-apple-harvest.html | Clouds Over This Years Apple Harvest | By Harold Faber | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/codys-airmen-give-concert-with-byrds.html | Codys Airmen Give Concert With Byrds | Don Heckman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/compromise-jericho-housing-plan-wins-the-qualified-approval-of.html | Compromise Jericho Housing Plan Wins the Qualified Approval of Long Time Opponents at a Hearing | By Elaine Barrow Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/conferees-study-job-safety-bill-they-will-decide-how-many-workers.html | CONFEREES STUDY JOB SAFETY BILL | By Felix Belair Jr Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/conservationists-fight-for-blue-herons.html | Conservationists Fight for Blue Herons | By James M Staples Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/crowds-in-west-virginia-turn-out-for-a-kennedy.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/do-you-do-anything-else.html | Do You Do Anything Else | Dave Anderson | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/doctors-warned-of-rare-epilepsy-physicians-fear-condition-may-be.html | DOCTORS WARNED OF RARE EPILEPSY | By Lawrence K Altman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/does-he-exploit-the-jesus-freaks-jesus-freaks.html | Photography | By A D Coleman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/dont-pen-us-up-in-chinatown-chin-dont-pen-us-up.html | Dont Pen Us Up in Chinatown | By Frank Chin author of 8220The Chickencoop Chinaman8221 | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/double-threat-to-a-staple-corn.html | Environment | 8212Walter Sullivan | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/dredging-is-giving-lake-carnegie-a-new-lease-on-life.html | Dredging Is Giving Lake Carnegie a New Lease on Life | By Lenore Greenberg Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/eagleton-joins-mcgovern-in-campaign-effort-to-confront-the.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/eatontown-organist-plays-music-to-repair-bikes-by.html | Eatontown Organist Plays Music to Repair Bikes By | By Phyllis Spiegel Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/eddy-jeff-first-in-110100-pace.html | EDDY JEFF FIRST IN 110100 PACE | By Louis Effrat Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/editorial-cartoon-1-no-title.html | Law | SPECIAL TO THE NEW YORK TIMES | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/family-fund-gives-kidney-patients-machines-and-help.html | Family Fund Gives Kidney Patients Machines and Help | By Roslyn Barreaux Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/fast-start-for-the-pirates.html | Fast Start for the Pirates | Arthur Daley | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/father-figure-by-beverley-nichols-illustrated-215-pp-new-york-simon.html | Victorian Oedipus manqu | By Guy Davenport | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/flames-vanquish-islanders-3-to-2-coliseum-crowd-of-12221-sees-new.html | FLAMES VANQUISH ISLANDERS 3 TO 2 | By Gerald Eskenazi Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/for-a-british-beer-its-time-gentlemen.html | For a British Beer Its Time Gentlemen | By Alvin Shuster Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/for-meadows-balance-and-openness.html | For Meadows Balance and Openness | By Fred Ferretti Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/foreign-banks-flowering-on-us-soil-japanese-lead-group-trailed-by.html | Foreign Banks Flowering on U S Soil | By H Erich Heinemann | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/frenchenglish-lexicon-speaks-franglais-aussi.html | FrenchEnglish Lexicon Speaks Franglais Aussi | By Israel Shenker | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/frizette-is-taken-by-la-prevoyante.html | Frizette Is Taken By La Prevoyante | By Michael Strauss | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/from-maud-to-claire-to-chloe-from-maud-to-claire-to-chloe.html | From Maud to Claire to Chloe | By Vincent Canby | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/from-the-space-age-to-the-tasaday-age-tasaday.html | From the Space Age to the Tasaday Age | By Peggy Durdin | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/ge-school-of-communication.html | MADISON AVE | By Philip H Dougherty | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/getting-the-trade-talks-started.html | POINT OF VIEW | By Nathaniel Samuels | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/governor-names-2d-task-force-to-study-financing-of-colleges.html | Governor Names 2d Task Force To Study Financing of Colleges | By Gene I Maeroff | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/grand-prix-pole-goes-to-stewart-weather-disrupts-qualifying-runs-at.html | GRAND PRIX POLE GOES TO STEWART | By John S Radosta Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/gross-resigns-job-as-city-youth-aide-but-lindsay-officials-insist.html | GROSS RESIGNS JOB AS CITY YOUTH AIDE | By Francis X Clines | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/halfhour-air-tours-of-island-thrill-viewers.html | HalfHour Air Tours of Island Thrill Viewers | By Jim Ostroff Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/halloween-gingerbread.html | With raisins and nuts and hobgoblins | By Raymond A Sokolov | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/hasidim-flexing-political-muscle-hasidim-are-flexing-political.html | Hasidim Flexing Political Muscle | By Ari L Goldman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/he-alone-is-guilty-says-senate-committee-lavelle.html | The Nation | 8212Slymour M Hersh | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/heels-lift-mens-shoe-sales.html | Heels Lift Mens Shoe Sales | By Leonard Sloane | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/her-budget-cut-teacher-shifts-gears.html | Her Budget Cut Teacher Shifts Gears | By Mildred Jailer Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/hifi-timetripping-with-the-sound-of-tomorrow.html | HiFi TimeTripping with the Sound of Tomorrow | By Don Heckman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/his-honor-mulls-and-the-politics-thickens-lindsay.html | New York | 8212William E Farrell | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/how-primitive-is-the-folk-art-of-the-navajos.html | Art | By Hilton Kramer | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/how-should-they-be-picked-judges.html | Law | 8212Leon Friedman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/how-the-essay-came-to-be-written.html | How the essay came to be written | By Bernard Crick | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/in-memoriam-a-drug-film-in-memoriam-a-film-on-drug-addiction.html | In Memoriam A Drug Film | By Ileen Finkelstein Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/income-level-low-in-hudson.html | Income Level Low in Hudson | By Edward C Burks | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/increase-in-costs-of-college-is-slowing-increase-in-costs-of.html | Increase in Costs of College Is Slowing | By William K Stevens | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/indiana-beats-syracuse-102-in-driving-rain-starling-races-for.html | Indiana Beats Syracuse 102 in Driving Rain | By Gordon S White Jr Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/intern-teachers-get-feel-of-career.html | Intern Teachers Get Feel of Career | By Al Frank Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/inveighing-we-will-go-by-william-f-buckley-jr-410-pp-new-york-g-p-p.html | The Buckley rapierand how it is honed | By John P Roche | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/is-it-becky-sharp-or-susan-sharp.html | Television | By John J OConnor | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/issues-fade-partys-getting-rough-the-campaign.html | The Nation | 8212John Herbers | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/its-a-world-away-and-yet-quite-close-nooten-eylandt-is-a-world-away.html | It a World Away And Yet Quite Close | By Richard Peck | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/its-not-the-gift-its-the-thought-behind-it.html | The Last Word | By John Leonard | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/its-simpler-to-work-with.html | Home Improvement | By Bernard Gladstone | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/jackson-pollock-energy-made-visible-by-bh-friedman-illustrated-293.html | He collaborated in his own undoing | By Hilton Kramer | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/jazz-duke-opens-yale-fund-drive.html | Jazz Duke Opens Yale Fund Drive | By John S Wilson Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/jersey-to-finance-blackbuilt-housing.html | Jersey to Finance BlackBuilt Housing | By Joseph F Sullivan Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/john-thomas-and-lady-jane.html | Letters To the Editor | Harry T Moore | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/joyous-days-for-the-spark-of-judaism-hasidim.html | Religion | 8212Ronald Sanders | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/judges-may-wield-the-tape-at-shows.html | Judges May Wield the Tape at Shows | By Walter R Fletcher | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/landscapes-the-real-and-the-imaginary-in-american-art.html | Art | By James R Mellow | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/late-army-rally-beats-lehigh-2621.html | Late Army Rally Beats Lehigh 2621 | By Lincoln A Werden Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Elizabeth P Riggs | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/letter-to-the-editor-3-no-title.html | Letters | Patrick R Sheridan | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/li-is-hurt-by-shellfish-scare.html | LI Is Hurt by Shellfish Scare | By Barbara Marhoefer Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/li-quaker-fair-empties-attics-and- purses.html | LI Quaker Fair Empties Attics and Purses | By Nancy Budner Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/limon-pursues-his-visions-of-jose- limon.html | Limon Pursues His Visions | By Deborah Jowitt | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/lions-kick-fails-game-at-princeton-ends- 00-as-try-falls-short.html | LIONS KICK FAILS | By Parton Keese Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/make-scenes-with-bulbs.html | Gardens | BY Molly Price | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/many-ineligibles-are-able-to-vote-60000- remain-on-election-rolls.html | MANY INELIGIBLES ARE ABLE TO VOTE | By Steven R Weisman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/marriage-planned-by-mary-malone-8cial-o e-nw-york-lmm.html | Marriage Planned | By Mary Malone Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/mary-wollstonecraft-a-biography-by- eleanor-flexner-illustrated-307.html | A woman possessed of furies | By Susan Brownmiller | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/mastermind-for-arab-oil.html | SPOTLIGHT | By William D Smith | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/mcgoverns-sisters-recall-boyhood- hopes.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/medical-aides-training-on-li-physicians- associates-training-on-li.html | Medical Aides Training on LI | By Lillian Barney | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/meet-at-yankee-stadium-giants-are- 10point-favorites.html | Meet at Yankee Stadium | By Leonard Koppeit | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/memoirs-19501963-volume-ii-by-george-f kennan-368-pp-boston.html | An exception among diplomats | By John Kenneth Galbraith | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/mgovern-assails-nixon-on-ecology-says- he-yields-to-pressure-from.html | MGOVERN ASSAILS NIXON ON ECOLOGY | By Douglas E Kneeland Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/michelin-fights-back.html | Michelin Fights Back | Clyde H Farnsworth | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archiv es/minicalculator-shakeout-competition-adds- up-to-trouble-for.html | WALL STREET | By Terry Robards | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/montclair-college-aiding-prisoners.html | Montclair College Aiding Prisoners | By Barbara B Ryan Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/more-equal-incomes-called-key-to-latinamerican-development.html | More Equal Incomes Called Key To LatinAmerican Development | By Tad Szulc Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/most-adults-in-nassau-completed-high-school.html | Most Adults in Nassau Completed High School | By Edward C Burks | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/music-new-encounters.html | Music New Encounters | By Raymond Ericson | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/music-north-patchogue-fire-department-band-is-getting-ready-for-a.html | Music North Patchogue Fire Department Band Is Getting Ready for a Hot Season Next Year | By John S Wilson Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/nba-opens-season-tuesday-shift-of-power-endangers-lakers.html | NBA Opens Season Tuesday | By Sam Goldaper | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/new-school-district-is-urged.html | New School District Is Urged | By Leonard Buder | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/new-square-once-a-farm-now-supports-250-families.html | New Square Once a Farm Now Supports 250 Families | By Penny Schwartz Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/new-york-botanical-garden-dedicates-new-25million-research-building.html | New York Botanical Garden Dedicates New 25Million Research Building | By Jane E Brody | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/news-of-the-camera-world.html | Views of the Camera World | By Bernard Gladstone | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/nijinsky-by-richard-buckle-illustrated-482-pp-new-york-simon.html | He seemed not totally human | By Arlene Croce | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/nine-lies-about-america-by-arnold-beichman-foreword-by-tom-wolfe.html | Nine Lies About America | By Benjamin Demott | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/nixon-has-the-whip-hand-congress.html | The Nation | 8212John W Finney | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/nixons-labor-peace.html | WASHINGTON | By Philip Shabecoff | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/notes-diversion-aloft-travel-notes-travel-notes.html | Notes Diversion Aloft | John Brannon Albright | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/oakland-is-victor-on-marquezs-hit-wild-throw-by-kaline-from-right.html | OAKLAND IS VICTOR ON MARQUEZS HIT | By Murray Chass Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/opera-an-aida-with-vitality-at-met.html | Opera An Aida With Vitality at Met | By Allen Hughes | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/pacific-leaders-critical-of-us-islanders-at-samoa-parley-say-aid-is.html | PACIFIC LEADERS CRITICAL OF U S | By Robert Trumbull Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/philippine-catharsis.html | Letters to the Editor | Ernesto C Pineda | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/physician-is-proud-of-brooklyn-career.html | Physician Is Proud Of Brooklyn Career | By Gerald F Lieberman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/pianists-on-parade-good-news-and-bad-news-pianists-on-parade.html | Recordings | By Donal Henahan | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/plot-thins-in-princess-graustark-stor.html | Plot Thins in Princess Graustark Stor | By Steve Cady | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/point-lookout-loses-an-object-of-conversation.html | Point Lookout Loses an Object of Conversation | By Philip H Dougherty | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/pointing-the-way-by-harold-macmillan-illustrated-487-pp-new-york.html | The Old Entertainer at his best | By James Chace | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/poles-cool-to-shriver-applaud-agnew.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/poll-finds-issues-not-at-issue-in-72-no-more-than-27-agree-on-no-1.html | POLL FINDS ISSUES NOT AT ISSUE IN 72 | By Jack Rosenthal Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/powerboats-to-take-over-in-annapolis.html | Powerboats to Take Over in Annapolis | By Parton Reese Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/prelate-to-honor-martyr-in-poland-visit-by-krol-of-philadelphia.html | PRELATE TO HONOR MARTYR IN POLAND | By Donald Janson Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/president-prods-congress-to-pass-spending-ceiling-tells-nation-his.html | PRESIDENT PRODS CONGRESS TO PASS SPENDING CEILING | By Eileen Shanahan Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/quangtri-in-ruins-after-battles-quangtri-city-after-battles-is.html | Quangtri in Ruins After Battles | By Craig R Whitney Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/quick-who-are-david-rimmer-and-james-herbert.html | Movies | By Roger Greenspun | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/quotas-in-business.html | Quotas in business | John E Ullman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/rail-commuters-rebelling-in-italy-protests-over-delays-and-crowding.html | RAIL COMMUTERS REBELLING IN ITALY | By Paul Hofmann Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/rail-merger.html | LETTERS | E Spencer Miller | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/refusing-the-trick-in-hand.html | Bridge | By Alan Truscott | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/regional-but-not-amateur-not-amateur.html | Dance | By Clive Barnes | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/relative-importance.html | Letters to the Editor | Prof Murray Hartman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/renaissance-camera.html | Art Mailbag | Irma B Jaffe | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/school-for-deaf-is-enlarged.html | School for Deaf Is Enlarged | By Isobel Willcox Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/scientists-ponder-past-and-future-of-mars-from-mariner-9-data.html | Scientists Ponder Past and Future of Mars From Mariner 9 Data | By John Noble Wilford | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/screen-phantom-india-6hour-malle-work-is-at-the-new-yorker.html | Screen Phantom India | By Howard Thompson | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/season-under-way-for-bow-hunters.html | Season Underway For Bow Hunters | By Joan Melloan Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/selfservice.html | Selfservice | 8212Hs | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/sexual-discrimination.html | Sexual discrimination | Arthur Eigabroadt | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/sharing-the-credit.html | Letters to the Editor | Edward Durell Stone | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/shipment-delay-for-fall.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/shocking-to-paint-from-photographs.html | Art Mailbag | Owen Findson | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/shotgun-wedding-for-the-companies-oil.html | The World | 8212William D Smith | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/should-a-reporter-be-forced-to-speak-right-of-silence.html | Press | 8212Joseph F Sullivan | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/smear-campaign-charged-by-gop-a-complaint-is-filed-with-fair.html | SMEAR CAMPAIGN CHARGED BY GOP | By Linda Charlton Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/so-much-bunk.html | Art Mailbag | Scanland Carney | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/so-that-the-fish-too-may-survive-indian-point.html | Environment | 8212John Noble Wilford | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/solomon-schechter-school-takes-new-step.html | Solomon Schechter School Takes New Step | By Leonard Sloane | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/solzhenitsyn.html | Letters To The Editor | George Fewer | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/some-people-we-can-care-about.html | Television | By Robert Berkvist | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/someones-in-the-kitchen-with-music.html | Someones in The Kitchen  With Music | By Tom Johnson | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/son-of-sounder-son-of-sounder.html | Movies | By A H Weiler | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/sounder-treated-unfairly.html | Movie Mailbag | Rosoe C Brown Jr | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/soviet-replying-vigorously-on-emigration-tax.html | Soviet Replying Vigorously on Emigration Tax | By Theodore Shabad Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/soviet-toprated-in-serbian-poll-26-call-russians-the-best-friends.html | SOVIET TOPRATED IN SERBIAN POLL | By Raymond H Anderson Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/spanish-gold-and-silver-on-sale.html | Coins | By Thomas V Haney | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/spinney-hill-is-changing-quietly.html | Spinney Hill Is Changing Quietly | By Rob E Hurst Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/state-democratic-factions-fail-to-unite-on-mcgovern-state.html | State Democratic Factions Fail to Unite on McGovern | By Frank Lynn | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/store-center-in-five-towns.html | SHOP TALK | By Alex Palmer Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/suburban-whining.html | Letters to the Editor | Blanche M Moss | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/survey-in-8-states-finds-when-and-where-farm-residents-are-likely.html | Survey in 8 States Finds When and Where Farm Residents Are Likely to Suffer Accidents | By Andrew H Malcolm Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/swing-bands-that-never-forgot-the-melody-swing-bands.html | Pop | By John Lissner | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/swing-man-on-the-supreme-court-the-court-is-in-two-factions-now-and.html | Swing man on the Supreme Court | By Lance Liebman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/tax-credits-for-nonpublic-schools.html | Letters to the Editor | William J Donnelly | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/technology.html | LETTERS | Frederick R Brewster | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/that-night-in-mexico.html | Letters To The Editor | Sally Thomasson | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-adventures-of-mole-troll-by-tony-johnston-illustrated-by.html | The Adventures of Mole  Troll | By Ingeborg Boudreau | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-clang-birds-by-john-lheureux-218-pp-new-york-the-macmillan-co.html | New  Novel | By Martin Levin | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-fable-of-the-elephant.html | WASHINGTON | By James Reston | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-fairy-tale-treasury-selected-by-virginia-haviland-illustrated.html | Cinderella and a giggling crab | By Muriel Rukeyser | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-fight-for-a-fair-shake-on-campus-women.html | Education | 8212Gene I Maeroff | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-freedom-of-the-press-orwell.html | In 1945 George Orwell wrote an introduction to Animal Farm It was not printed and remained unknown till now It appears here under Orwells title | By George Orwell | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-man-who-struck-it-rich-with-bonanza-lorne-greene.html | The Man Who Struck It Rich With Bonanza | By Judy Klemesrud | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-original-sin-a-selfportrait-by-anthony-quinn-311-pp-boston.html | What made Tony run | By Robert Berkvist | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-people-who-lived-it-recall-democratic-indias-imperial-past-the.html | The People Who Lived It Recall Democratic Indias Imperial Past | By Anees Jung | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-presidential-character-predicting-performance-in-the-white.html | The Presidential Character | By Bruce Mazlish | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-price-was-right-and-the-party-fun.html | The Price Was Right and the Party Fun | By Rita Reif | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-problem-of-the-dynamite-charge-juries.html | Law | 8212Martin Garbus | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-reeducation-of-john-lindsay-john-lindsay-thankless-taskmaster.html | The reeducation of John Lindsay | By Richard A Armstrong | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-right-to-preside-over-chaos-labor-party.html | The World | 8212Richard Eder | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-russian-auto-market-no-tradeins-no-imports-no-options-and-you.html | The Russian auto market | By Hedrick Smith | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-shredder-the-end-of-the-road-for-200000-cars-a-year.html | The Shredder the End of the Road for 200000 Cars a Year | By Werner Bamberger Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-travelers-world-soaring-on-the-wings-of-the-wind.html | the travelers world | By Paul J C Friedlander | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-week-that-was.html | The Week That Was | By William V Shannon | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-western-coast-by-paula-fox-333-pp-new-york-harcourt-brace.html | Depression during the Depression | By Vivian Gornick | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/the-women-will-have-their-day-news-of-the-rialto-the-women-will.html | News of the Rialto | By Lewis Funke | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/there-are-those-who-think-it-is-imminent-second-coming.html | Religion | 8212Edward B Fiske | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/there-really-was-a-super-suicide-society-there-was-a-super-suicide.html | There Really Was a Super Suicide Society | By Bernard Carragher | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/thomas-excels-kicks-three-irish-field-goals-to-help-sink-spartans.html | THOMAS EXCELS | By Neil Amdur Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/three-new-un-airmail-items.html | Stamps | By David Lidman | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/to-club-members-relief-the-luncheons-have-nothing-to-do-with.html | To Club Members Relief the Luncheons Have Nothing to Do With Charity | By Enid Nemy | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/tortoise-and-hare.html | IN THE NATION | By Tom Wicker | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/tough-talks-due-egyptians-told-ties-poor-as-aides-visit-to-soviet.html | TOUGH TALKS DUE EGYPTIANS TOLD | By Henry Tanner Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/trade-zones-spread-inland.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/treatment-of-released-pows.html | Letters to the Editor | Paul R Davidson MD | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/united-aircraft-tries-to-pull-up-united-aircraft-tries-to-pull-up.html | United Aircraft Tries to Pull Up | By Gene Smith | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/use-of-home-alarms-rises.html | Use of Home Alarms Rises | By Joan Marks Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/uset-coach-continues-to-work-horses-daily.html | USET Coach Continues to Work Horses Daily | By Ed Corrigan Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/viewing-jerusalem.html | Letters | Joan Nathan | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/visit-to-fanwood.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/washington-star-gaining-readers-advertising-is-also-rising-on.html | WASHINGTON STAR GAINING READERS | By Anthony Ripley Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/waste-disposal-tied-to-markets-us-aide-puts-economics-ahead-of.html | WASTE DISPOSAL TIED TO MARKETS | By David Bird | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/will-the-next-voice-they-kill-be-operas.html | Music | By Harold C Schonberg | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/windmill-is-built-in-milford.html | Windmill Is Built in Milford | By Emma Maiewing Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/wood-field-and-stream-quest-for-large-trout-is-unrewarding-but.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/workers-favor-shortened-week-3month-trial-of-plan-here-to-be.html | WORKERS FAVOR SHORTENED WEEK | By Rudy Johnson | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/wrong-teams-seem-to-win-big-ones.html | Wrong Teams Seem to Win Big Ones | By William N Wallace | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/wyszynski-visit-here-seen.html | Wyszynski Visit Here Seen | By James Feron Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/yale-downs-colgate-277-scoring-all-points-in-2d-halt-purrington.html | Yale Downs Colgate 277 Scoring All Points in 2d Halt | By Al Harvin Special to The New York Times | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/yorkville-synagogue-marks-100th-year-rabbi-his-50th-with.html | Yorkville Synagogue Marks 100th Year Rabbi His 50th With Congregation | By Irving Spiegel | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/you-win-some-you-lose-some.html | Architecture | By Ada Louise Huxtable | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/8/1972 | https://www.nytimes.com/1972/10/08/archives/young-adults-puzzle-business-lifestyle-changing-birthrate-declining.html | Young Adults Puzzle Business | By Marylin Bender | RE0000820322 | 2000-03-22 | B00000786494 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/-mcgoverns-election-would-bring-to-power-those-whose-morality-would.html | ISSUES 1972 | By Seymour Siegel | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/-the-heavy-unrelenting-pressure-the-israelis-have-put-on-us-jewry.html | The heavy unrelenting pressure the Israelis have put on US Jewry to vote for Nixon is thoroughly demeaning | By Eugene Borowitz | RE0000820316 | 2000-03-22 | B00000786486 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/30-black-musicians-get-ellington-medal-at-yale.html | 30 Black Musicians Get Ellington Medal at Yale | By John S Wilson Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/a-hispanic-parade-salutes-columbus.html | A Hispanic Parade Salutes Columbus | By Michael T Kaufman | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/a-most-unpedestrian-walker.html | Books of The Times | By Anatole Broyard | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/a-philippine-area-is-suddenly-quiet-martial-law-brings-lull-in.html | A PHILIPPINE AREA IS SUDDENLY QUIET | By Tillman Durdin Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/a-revitalized-cincinnati-blends-old-and-new-spirit-a-revitalized.html | A Revitalized Cincinnati Blends Old and New Spirit | By George Vecsey Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/abortion-backers-hopeful-of-gains-favorable-actions-in-more-states.html | ABORTION BACKERS HOPEFUL OF GAINS | By Jerry M Flint Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/aide-says-pentagon-does-not-receive-reports-on-civilian-damage-in.html | Aide Says Pentagon Does Not Receive Reports on Civilian Damage in North | By Tad Szulc Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/ancient-indian-sites-are-dug-up.html | Ancient Indian Sites Are Dug Up | By Jonathan Kandell Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/atlantic-regions-economic-lag-is-a-trudeau-election-challenge.html | Atlantic Regions Economic Lag Is a Trudeau Election Challenge | By Jay Walz Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/bach-group-gives-matthew-passion-richter-at-keyboard-leads-munich.html | BACH GROUP GIVES MATTHEW PASSION | By Donal Henahan | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/bankers-warned-on-high-interest-president-of-aba-says-further.html | BANKERS WARNED ON HIGH INTEREST | By H Erich Heinemann Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/bar-disciplines-49-so-far-in-1972-number-of-lawyers-found-guilty-of.html | BAR DISCIPLINES 49 SO FAR IN 1972 | By Michael Knight | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/bridge-strong-artificial-club-bids-are-shortcut-to-confusion.html | Bridge | By Alan Truscott | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/campaneris-hit-by-pitch-fires-bat-at-hurler-as-conquer-tigers-5-to.html | Campaneris Hit by Pitch Fires Bat at Hurler | By Murray Crass Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/chiefs-trounce-fumbling-browns-317-eight-turnovers-help-kansas-city.html | Chiefs Trounce Fumbling Broyvns 317 | By William N Wallace Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/cincinnati-gets-4-runs-in-first-evens-series-reds-4run-first-trips.html | Cincinnati Gets 4 Runs in First Evens Series | By Joseph Durso Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/city-charter-unit-plans-full-study-panel-chief-says-everything.html | CITY CHARTER UNIT PLANS FELL STUDY | By William E Farrell | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/cuozzo-frustrates-old-mates.html | Cuozzo Frustrates Old Mates | By Thomas Rogers | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/democrats-expected-to-retain-control-of-both-senate-and-house-in.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/democrats-to-use-eagleton-on-tv-commercials-are-expected-to-counter.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/deserters-find-sweden-a-home-american-deserters-finding-a-home-in.html | Deserters Find Sweden a Home | By Seymour M Hersh Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/drive-to-register-voters-here-lags-elections-board-to-wind-up.html | DRIVE TO REGISTER VOTERS HERE LAGS | By Steven R Weisman | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/enemy-reported-moving-on-saigon-by-a-river-route-south-vietnamese.html | ENEMY REPORTED MOVING ON SAIGON BY A RIVER ROUTE | By Craig R Whitney Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/enter-the-f-b-i.html | Enter the FBI | By John A Hamilton | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/garden-grows-on-12th-st-rubble-but-nearby-hospital-plans-to-build.html | Garden Grows on 12th St Rubble | By John L Hess | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/gop-intensifies-drive-to-attract-jews-to-nixon-gop-intensifies-push.html | GOP Intensifies Drive To Attract Jews to Nixon | By Robert B Semple Jr Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/griese-pierces-secondary-for-220-yards-dolphins-pierce-jets.html | Griese Pierces Secondary for 220 Yards | By Al Harvin | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/harvest-time-and-tension-come-to-apple-capital.html | The Talk of Wenatchee | By Steven V Roberts Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/hispanic-adviser-replaces-gross-as-youth-unit-head-hispanic-adviser.html | Hispanic Adviser Replaces Cross as Youth Unit Head | By Ralph Blumenthal | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/how-to-dial-for-help-and-commercials.html | Advertising | By Philip H Dougherty | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/in-vietnam-via-seato.html | Letters to the Editor | David Mandel | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/inventive-program-by-limon-dancers.html | INVENTIVE PROGRAM BY LIMON DANCERS | Don McDonagh | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/is-conscription-necessary.html | Letters to the Editor | William A Steiger | RE0000820316 | 2000-03-22 | B00000786486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/israelis-on-front-line-watch-syrian-buildup.html | Israelis on Front Line Watch Syrian BuildUp | By Terence Smith Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/jersey-plans-to-admit-all-to-colleges.html | Jersey Plans To Admit All To Colleges | By Peter Kihss | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/judges-at-seminar-tell-their-side-of-it-judges-at-seminar-here-say.html | Judges at Seminar Tell Their Side of It | By John Darnton | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/kissinger-meets-hanoi-aides-again-secretly-in-paris-white-house.html | KISSINGER MEETS HANOI AIDES AGAIN SECREUY IN PARIS | By Bernard Gwertzman Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | A P Moran | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/london-the-surging-tempo-of-the-fall.html | Arts Abroad | By Bernard Weinraub Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/mckay-wanted-to-win-by-2000-points.html | McKay Wanted to Win by 2000 Points | By Gordon S White Jr | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/mexico-builds-her-industry-bur-the-cloud-on-the-horizon-is-smog.html | Mexico Builds Her Industry but the Cloud on the Horizon Is Smog | By Richard Severo Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/music-pollini-gives-a-piano-recital.html | Music Pollini Gives a Piano Recital | By Allen Hughes | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/namath-and-jets-introduced-to-dolphins-noname-defense.html | Namath and Jets Introduced To Dolphins NoName Defense | By Pave Anderson | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-cant-find-a-rare-book-look-in-newark.html | NEW JERSEY | By Israel Shenker Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-deserters-find-sweden-a-home-american-deserters.html | Deserters Find Sweden a Home | By Seymour M Hersh Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-enemy-reported-moving-on-saigon-by-a-river-route.html | ENEMY REPORTED MOVING ON SAIGON BY A RIVER ROUTE | By Craig R Whitney Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-gop-intensifies-drive-to-attract-jews-to-nixon-gop.html | OOP Intensifies Drive To Attract Jews to Nixon | By Robert B Semple Jr Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-hispanic-adviser-replaces-gross-as-youth-unit-head.html | Hispanic Adviser Replaces Gross as Youth Unit Head | By Ralph Blumenthal | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-jersey-expects-to-have-open-admissions-jersey.html | Jersey Expects to Have Open Admissions | By Peter Kihss | RE0000820316 | 2000-03-22 | B00000786486 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-jobless-rate-of-74-is-highest-in-decade-factory.html | Jobless Rate of 74 Is Highest in Decade | By Richard Phalon Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-judges-at-seminar-here-say-they-are-doing-the-best.html | Judges at Seminar Here Say They Are Doing the Best Job That Can Be Done All Things Considered | By John Darnton | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-kissinger-meets-hanoi-aides-again-secretly-in.html | KISSINGER MEETS HANOI AIDES AGAIN SECRETLY IN PARIS | By Bernard Gwertzman Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-loves-labor-lost.html | New Jersey Sports | By Steve Cady | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-patent-remedies-abused-fda-says-ads-ignorance-and.html | PATENT REMEDIES ABUSED FDA SAYS | By Richard D Lyons Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-rutherford-holds-old-home-weekend.html | NEW JERSEY | By Maurice Carroll Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-san-san-captures-arc-de-triomphe-181-shot-beats.html | 181 Shot Beats Rescousde and Earns 283000 | By James Brown Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-violent-crimes-rising-in-suburbs-but-fbis.html | VIOLENT CRIMES RISING IN SUBURBS | By Linda Greenhouse | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-welfarejob-law-stirs-bitterness-and-confusion-law.html | WelfareJob Law Stirs Bitterness and Confusion | By Paul Delaney Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/new-jersey-pages-winds-split-a-sail-but-12-boats-finish-in-the.html | Winds Split a Sail but 12 Boats Finish in the Mayors Cup Race | By Laurie Johnston | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/pastrami-city-a-day-in-the-life-of-a-delicatessen.html | Pastrami City A Day in the Life of a Delicatessen | By Judy Klemesrud | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/patent-remedies-abused-fda-says-ads-ignorance-and-bias-are-found-to.html | Ads Ignorance and Bias Are Found to Cause Overuse | By Richard D Lyons Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/personal-finance-how-to-weight-priceearnings-ratio-with-other.html | Personal Finance | By Elizabeth M Fowler | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/rangers-lose-2d-in-row-as-hawks-triumph-51-rangers-beaten-by-black.html | Rangers Lose 2d in Row As Hawks Triumph 51 | By Neil Amdur Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/rare-books-emporium-is-alive-and-well-and-living-in-newark.html | Rare Books Emporium Is Alive and Well and Living in Newark | By Israel Shenker Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/rebroffs-flair-enhances-songs-folk-singers-reputation-on-disks.html | REBROFFS FLAIR ENHANCES SONGS | Robert Sherman | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/retiring-paris-envoy-sums-up-diplomatic-life.html | Retiring Paris Envoy Sums Up Diplomatic Life | By Flora Lewis Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/romance-is-misplaced-in-matchmaker-stakes.html | Romance Is Misplaced In Matchmaker Stakes | By Steve Cady | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/san-san-captures-arc-de-triomphe-181-shot-beats-rescousse-and-earns.html | SAN SAN CAPTURES ARC DE TRIOMPHE | By James Brown Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/schwarz-and-zambona-show-unity-in-recital.html | Schwarz and Zambona Show Unity in Recital | Peter G Davis | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/schweitzers-hospital-at-lambarene-aiming-to-specialize-in.html | Schweitzers Hospital at Lambarene Aiming to Specialize in Rehabilitation | By Thomas A Johnson Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/soviet-farm-aides-estimate-harvest-72-crop-and-astute-buying-in-us.html | SOVIET FARM AIDES ESTIMATEHARVEST | By Theodore Shabadm Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/steel-group-seeking-help-in-pollutioncontrol-costs-steel-group-asks.html | Steel Group Seeking Help In PollutionControl Costs | By Edward Cowan Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/stewart-takes-u-s-grand-prix-stewart-takes-us-grand-prix.html | Stewart Takes U S Grand Prix | By John S Radosta Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/texans-chafe-as-oil-wells-run-wide-open-peak-output-cant-meet.html | Texans Chafe as Oil Wells Run Wide Open | By Stuart Long | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/the-brooklyn-tree-finds-a-friend.html | The Brooklyn Tree Finds a Friend | By Jane E Brody | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/the-dance-old-wine-in-new-bottles-joffrey-casts-change-in-familiar.html | The Dance Old Wine in New Bottles | By Clive Barnes | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/the-issue-of-liberty.html | ABROAD AT HOME | By Anthony Lewis | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/the-navy-game.html | The Navy Game | By H G Rickover | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/the-reelection-team-we-are-organized.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/tv-preview-cavett-is-wnet-host-on-vd-study-tonight.html | TV Preview | By John J OConnor | RE0000820316 | 2000-03-22 | B00000786486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/ukrainians-doxa-in-wild-tie-1-to-1-police-called-after-crowd-stops.html | UKRAINIANS DOXA IN WILD TIE 1 TO 1 | By Alex Yannis | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/us-breaks-off-talks-on-future-on-micronesia.html | US Breaks Off Talks on Future on Micronesia | By Robert Trumbull Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/victory-easiest-in-3-years-62057-see-it-62057-see-giants-sink.html | Victory Easiest In 3 Years  62057 See It | By Leonard Koppett | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/violent-crimes-rising-in-suburbs-but-fbis-statistics-show-big.html | VIOLENT CRIMES RISING IN SUBURBS | By Lynda Greenhouse | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/washington-transit-offering-watched-washington-sets-transit.html | Credit Markets | By Robert D Hershey Jr | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/welfarejob-law-stirs-bitterness-and-confusion-law-forcing-welfare.html | WelfareJob Law Stirs Bitterness and Confusion | By Paul Delaney Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/whalers-defeat-raiders-in-wha-exhibition-42.html | Whalers Defeat Raiders In WHA Exhibition 42 | By Gerald Eskenazi Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/when-the-feds-were-writers.html | When the Feds Were Writers | By Jerre Mangione | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/williams-plans-to-introduce-bill-rules-about-institutional-members.html | WILLIAMS PLANS TO INTRODUCE BILL | By Eileen Shanahan Special to The New York Times | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/winds-split-a-sail-but-12-boats-finish-in-the-mayors-cup-race.html | Winds Split a Sail but 12 Boats Finish in the Mayors Cup Race | By Laurie Johnston | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/woman-attacked-home-is-set-afire-says-man-tried-to-strangle-her-in.html | WOMAN ATTACKED HOME IS SET AFIRE | By Emanuel Perlmutter | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/workshop-for-braindamaged-children.html | Workshop for BrainDamaged Children | By Lisa Hammel | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/9/1972 | https://www.nytimes.com/1972/10/09/archives/youth-aide-an-intimate-of-poverty-amalia-victoria-betanzos.html | Youth Aide an Intimate of Poverty | By Irving Spiegel | RE0000820316 | 2000-03-22 | B00000786486 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/-for-sale-sign-is-posted-at-allied-chemical-tower.html | For Sale Sign Is Posted At Allied Chemical Tower | By Damon Stetson | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/2-parties-toil-to-enroll-californians.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/20-in-nassau-jail-slash-own-wrists-inflict-wounds-in-a-protest-over.html | 20 IN NASSAU JAIL SLASH OWN WRISTS | By Roy Silver Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |

| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/20million-waste-laid-to-hospitals-citizens-group-says-beds-in-citys.html | 20MILLION WASTE LAID 10 HOSPITALS | By John Sibley | RE0000820320 | 2000-03-22 | B00000786492 |
|---|---|---|---|---|---|---|
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/5-pilots-say-their-group-flew-unauthorized-raids-navy-men-assert.html | 5 Pilots Say Their Group Flew Unauthorized Raids | By Seymour M Hersh Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/520000-legal-fee-involving-a-coop-blocked-by-3-city-and-state.html | 520000 Legal Fee Involving a Coop Blocked By 3 City and State Agencies | By Martin Tolchin | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/a-girls-best-friend-was-almost-left-out-of-it.html | SHOP TALK | By Rita Reif | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/a-little-rock-pioneer-leads-minority-apprentice-program-for.html | A Little Rock Pioneer Leads Minority Apprentice Program for Construction | By Rudy Johnson | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/a-president-we-can-trust.html | Letters to the Editor | Lawrence G Brooks | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/a-reunion-marks-city-ballets-tour.html | A Reunion Marks City Ballets Tour | By Hedrick Smith Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/advertising-new-1972-hopeful.html | Advertising New 1972 Hopeful | By Philip H Dougherty | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/allen-of-redskins-confuses-experts-with-player-changes.html | Allen of Redskins Confuses Experts With Player Changes | By William N Wallace | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/allied-chemical-lifts-profit-49.html | ALLIED CHEMICAL LIFTS PROFIT 49 | By Clare M Reckert | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/as-campaneris-fined-suspended-shortstop-barred-for-rest-of-playoff.html | AS CAMPANERIS FINED SUSPENDED | By Murray Crass Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/authors-draw-model-contract-with-publishers-as-a-breakthrough.html | Authors Draw Model Contract With Publishers as a Breakthrough | By George Gent | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/bridge-l-i-bridge-expert-dies-at-37-reigning-playerofyear-here.html | Bridge L I Bridge Expert Dies at 37 Reigning PlayerofYear Here | By Alan Truscoit | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/britain-dropping-fixed-bank-rate-adopting-a-flexible-interest-level.html | BRITAIN DROPPING FIXED BANK RATE | By Michael Stern Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/bus-line-in-connecticut-will-halt-service-today.html | Bus Line in Connecticut Will Halt Service Today | By Lawrence Fellows Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/cable-tv-planning-23-major-concerts-cable-tv-is-planning-to-relay.html | Cable TV Planning 23 Major Concerts | By McCandlish Phillips | RE0000820320 | 2000-03-22 | B00000786492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/capital-holding-in-merger-pact-signs-a-formal-agreement-with.html | CAPITAL HOLDING IN MERGER PACT | By Alexander R Hammer | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/chess-flash-of-insight-not-analysis-gives-kavalek-brilliant-victory.html | Chess Flash of Insight Not Analysis Gives Kavalek Brilliant Victory | By Robert Byrne Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/city-post-is-quit-by-mrs-eldridge-lindsay-adviser-to-manage-rep.html | CITY POST IS QUIT BY MRS ELDRIDGE | By Edward Ranzal | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/coronas-trial-resumes-today-with-his-lawyer-in-limelight.html | Coronas Trial Resumes Today With His Lawyer in Limelight | By Earl Caldwell Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/credit-markets-show-advances-corporate-issues-register-rises-of-18.html | CREDIT MARKETS SHOW ADVANCES | By Robert D Hershey Jr | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/dream-sequence.html | Dream Sequence | Arthur Daley | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/drive-to-legalize-marijuana-is-funded-by-nonprofit-company-in.html | Drive to Legalize Marijuana Is Funded by Nonprofit Comparzy in California | By Everett R Bolles Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/eec-considers-new-trade-zone-studies-a-general-strategy-for.html | EUC CONSIDERS NEW TRADE ZONE | By Clyde H Farnsworth Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/epidemic-of-dysentery-affected-excursion-on-colorado-rapids.html | Epidemic of Dysentery Affected Excursions on Colorado Rapids | By Lawrence K Altman | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/film-festival-complex-l-arnour-fou.html | Film Festival Complex L Arnour Fou | By Roger Greenspun | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/ge-sets-marks-in-sales-and-net-thirdquarter-volume-up-16-as-profit.html | GE SETS MARKS IN SALES AND NET | By Gene Smith | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/gifts-for-sale-at-the-metropolitan-museum.html | Letters to the Editor | Francis Steegmuller | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/government-seeks-to-avoid-test-of-environmental-act.html | Politicians Woo Italians at Columbus Parade | By William E Farrell | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/gulfs-directors-approve-writeoff-of-250million-back-sale-or.html | Gulfs Directors Approve WriteOff of 250Million | By William A Smith | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/head-of-youth-board-defends-institute.html | Head of Youth Board Defends Institute | By Peter Kihss | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/health-maintenance-program-hurt-by-lack-of-action.html | Health Maintenance Program Hurt by Lack of Action | By Nancy Hicks | RE0000820320 | 2000-03-22 | B00000786492 |

| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/how-to-attack-the-heroin-problem.html | Letters to the Editor | Ellis Blade | RE0000820320 | 2000-03-22 | B00000786492 |
|---|---|---|---|---|---|---|
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/ida-lupino-in-comeback-after-15-years.html | Ida Lupino in Comeback After 15 Years | BY Paul Gardner Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/intruders-attempt-to-approach-pope-detailed-by-vatican.html | Intruders Attempt To Approach Pope Detailed by Vatican | By Paul Hofmann Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/iris-barmin-wins-yonkers-feature-bo-scots-taffy-2d-torpids-helga-3d.html | IRIS BRMIN WINS YONKERS FEATURE | By Louis Effrat Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/italian-community-in-village-blames-outsiders-not-racial-bias-for.html | Italian Community in Village Blames Outsiders Not Racial Bias for Clashes | By David Bird | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/j-p-morgan-earnings-rise-in-quarter.html | J P Morgan Earnings Rise in Quarter | By Robert J Cole | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/jazz-hull-back-with-a-lively-group.html | Jazz Hull Back With a Lively Group | By John S Wilson | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/jury-hung-in-third-us-trial-of-wolfson-here-poll-of-the-dismissed.html | Jury Hung in Third US Trial of Wolfson Here | By Emanuel Perlmutter | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/kissingers-talks-in-paris-continue-a-3d-day-planned-security.html | KISSINGERS TALKS IN PARIS CONTINUE A 3D DAY PLANNED | By Flora Lewis Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Anna  Potter | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | John M Montias | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/march-up-fifth-hails-ocean-voyage-of-1492.html | March Up Fifth Hails Ocean Voyage of 1492 | By Laurie Johnston | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/market-place-swift-action-in-the-otc.html | Market Place | By Robert Metz | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/mcgovern-talks-tougher-in-latest-tv-commercials.html | McGovern Talks Tougher In Latest TV Commercials | By Warren Weaver Jr Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/mgovern-in-peril-in-3-major-states-outlook-for-democrat-called.html | MGOVERN IN PERIL IN 3 MAJOR STATES | By R W Apple Jr Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/micronesians-in-fight-over-strip-mining-micronesia-irked-by-strip.html | Micronesians in Fight Over Strip Mining | By Robert Trumbull Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/mrs-mcgovern-asks-change.html | THE 1972 CAMPAIGN | Mrs McGovern Asks Change Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/music-rare-indian-trio.html | Music Rare Indian Trio | By Don Heckman | RE0000820320 | 2000-03-22 | B00000786492 |

| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-5-pilots-say-their-group-flew-unauthorized-raids.html | 5 Pilots Say Their Group Flew Unauthorized Raids | By Seymour M Hersh Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-britain-dropping-fixed-bank-rate-adopting-a.html | BRITAIN DROPPING FIXED BANK RATE | By Michael Stern Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-cable-tv-planning-23-major-concerts-cable-tv-is.html | Cable TV Planning 23 Major Concerts | By McCandlish Phillips | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-cahill-is-seeking-to-curb-protests-system-of.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-deer-are-plentiful.html | New Jersey Sports | By Martin Gansberg Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-helstoski-stumps-for-5th-term.html | House Contest | By Maurice Carroll Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-kissingers-talks-in-paris-continue-a-3d-day.html | KISSINGERS TALKS IN PARIS CONTINUE A 3D DAY PLANNED | By Flora Lewis Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-mcgovern-outlook-bleak-in-3-key-industrial-states.html | McGovern Outlook Bleak In 3 Key Industrial States | By R W Apple Jr Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-one-of-4-hamlets-reported-taken-by-saigon-forces.html | ONE OF 4 HAMLETS REPORTED TAKEN BY SAGON FORCES | By Craig R Whitney Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-politicians-woo-italians-at-columbus-parade.html | Politicians Woo Italians at Columbus Parade | By William E Farrell | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-the-bridge-case-as-a-limitation-on-privilege-of.html | The Bridge Case as a Limitation on Privilege of Press | By Lesley Oelsner | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-turkish-ban-on-poppy-delayed-impact-seen-turkish.html | Turkish Ban on Poppy Delayed Impact Seen | By Henry Kamm Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-tv-outlets-to-air-more-jersey-news-action-taken-by.html | TV OUTLETS TO AIR MORE JERSEYEIS | By Ronald Sullivan Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/new-jersey-pages-wood-field-and-stream-effort-to-aid-endangered.html | Wood Field and Stream | By Nelson Bryant | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/nursing-maligned-and-pitied-and-yet-its-a-growing-field.html | Nursing Maligned and Pitied And Yet Its a Growing Field | By Nadine Brozan | RE0000820320 | 2000-03-22 | B00000786492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/one-of-4-hamlets-reported-taken-by-saigon-forces-vietcong-still.html | ONE OF 4 HAMLETS REPORTED TAKEN BY SAIGON FORGES | By Craig R Whitney Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/palm-springs-idyll-agnew-and-his-pals.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/park-plaza-east-opposed.html | Letters to the Editor | Jane Whitbread Levin | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/peking-tells-un-which-expenses-it-wont-pay-peacekeeping-in-mideast.html | Peking Tells U N Which Expenses It Wont Pay | BY Kathleen Teltsch Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/perlman-heads-western-pacific.html | People and Business | Leonard Sloane | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/personalities-new-pact-for-wilt.html | Personalities New Pact for Wilt | Sam Goldaper | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/politicians-woo-italians-at-columbus-parade-mcgoverns-backers-halt.html | Politicians Woo Italians at Columbus Parade | By William E Farrell | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/poorer-countries-lag-further-in-food-production.html | Poorer Countries Lag Further in Food Production | By C Gerald Fraser Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/reed-returns-to-disabled-list-as-knicks-open-season-tonight.html | Reed Returns to Disabled List As Knicks Open Season Tonight | By Leonard Koppett | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/reporters-safeguard-bridge-case-raises-doubts-about-the-status-of.html | Reporters Safeguard | By Lesley Oelsner | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/reserve-urged-to-adopt-floating-discount-rate-floating-discount.html | Reserve Urged to Adopt Floating Discount Rate | By H Erich Heinemann Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/roberts-discerns-dangerous-climate-of-hysteria-on-issue-of-corrupt.html | Roberts Discerns Dangerous Climate of Hysteria on Issue of Corrupt Judges | By David Burnham | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/roles-of-filipino-civil-officials-in-provinces-seem-unchanged.html | Roles of Filipino Civil Officials In Provinces Seem Unchanged | By Tillman Durdin Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/romulo-accuses-major-powers-of-failing-the-un.html | Romulo Accuses Major Powers of Failing the UN | By Robert Alden Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/roundtrip-farecollection-system-to-be-instituted-today-on-si.html | RoundTrip FareCollection System To Be Instituted Today on SI Ferries | By Werner Bamberger | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/sanguillen-belts-homer-bats-in-decisive-run-pirates-win-32-and-gain.html | Sanguillen Belts Homer Bats In Decisive Run | By Joseph Durso Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/screen-far-out-shorts-program-at-whitney-stresses-imagination.html | Screen Far Out Shorts | A H Weiler | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/snell-undergoes-spleen-operation-jets-fullback-suffers-4th-serious.html | SNELL UNDERGOES SPLEEN OPERATION | By Al Harvin | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/soybean-futures-decline-sharply-corn-prices-also-are-down-potatoes.html | SOYBEAN FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/stage-naive-pretensions-of-dude-macdermot-ragni-and-ohorgan-back.html | Stage Naive Pretensions of Dude | By Clive Barnes | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/stocks-advance-in-slow-trading-columbus-day-turnover-is-lowest-in.html | STOCKS ADVANCE IN SLOW TRADING | By Vartanig G Varian | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/teamwork-by-latins-bringing-growing-number-of-drug-hauls.html | Teamwork by Latins Bringing Growing Number of Drug Hauls | By Joseph Novitski Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/the-concordes-are-coming-91351986.html | The Concordes Are Coming | By Charles H Gessner | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/the-concordes-are-coming.html | The Concordes Are Coming | By Peter Masefield | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/the-real-corruption.html | IN THE NATION | By Tom Wicker | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/the-selling-of-sex-a-look-through-a-solemn-sodom-sex-shows-and.html | The Selling of Sex A Look Through a Solemn Sodom | By John Corry | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/the-vanishing-crowd.html | OBSERVER | By Russell Baker | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/those-traditional-hotels-for-women-standing-still-in-time.html | Those Traditional Hotels for Women Standing Still in Time | By Gary Rosenblatt | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/turkish-ban-on-poppy-delayed-impact-seen-turkish-ban-on-poppy-a.html | Turkish Ban on Poppy Delayed Impact Seen | By Henry Kamm Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/tv-stations-will-air-more-jersey-news.html | TV Stations Will Air More Jersey News | By Ronald Sullivan Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/typecast-takes-117300-man-owar-stakes-lone-marc-in-race-beats-10.html | Typecast Takes 117300 Man oWar Stakes | By Steve Cady | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/ugandas-crisis-seems-to-be-abating-but-the-underlying-problems.html | Ugandas Crisis Seems to Be Abating But the Underlying Problems Persist | By Charles Mohr Special to The New York Times | RE0000820320 | 2000-03-22 | B00000786492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/us-food-surpluses-dont-send-them-to-europe.html | Letters to the Editor | Roy Harrod | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/variety-offered-at-antique-fair-tiffany-desk-and-hupmobile.html | VARIETY OFFERED AT ANTIQUE FAIR | By Sanka Knox | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/watchdog-over-youth-agency-muriel-lola-bonsole-stromberg.html | Woman in the News | By Lawrence Van Gelder | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/wilson-views-press.html | Notes on People | James F Clarity | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/wood-field-and-stream-effort-to-aid-endangered-atlantic-salmon-is.html | Wood Field and Stream | By Nelson Bryant | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/10/1972 | https://www.nytimes.com/1972/10/10/archives/youthunit-study-by-council-urged-garelik-calls-for-fullscale.html | YOUTHUNIT STUDY BY COUNCIL URGED | By Murray Schumach | RE0000820320 | 2000-03-22 | B00000786492 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/11-floors-may-be-added-to-the-empire-state-building-would-be-the.html | 11 Floors May Be Added to the Empire State | By Deirdre Carmody | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/11-schools-for-retarded-in-state-face-cut-in-funds-biaggi-says-11.html | 11 Schools for Retarded in State Face Cut in Funds Biaggi Says | By Nancy Hicks | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/2-writers-revolutions-apart.html | Books of The Times | By Anatole Broyard | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/3-intriguing-dances-given-by-solomons-show-incisiveness.html | 3 Intriguing Dances Given by Solomons Show Incisiveness | Don McDonagh | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/a-us-aide-gives-pledge-on-pows-tells-house-unit-they-will-not-play.html | A US AIDE GIVES PLEDGE ON POWS | By Bernard Gwertzman Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/a-whole-earth-museum.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/advertising-a-datarich-label.html | Advertising A DataRich Label | By Philip H Dougherty | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/agnew-questions-ethics-of-mcgoverns-tactics.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/alternative-to-welfare.html | Letters to the Editor | Leonard M Greene | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/amex-prices-rise-as-volume-gains-but-lows-outnumber-highs-counter.html | AMEX PRICES RISE AS VOLUME GAINS | By James J Nagle | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/anglophiles-flock-to-churchill-film-premiere-and-party.html | Anglophiles Flock to Churchill Film Premiere and Party | By Charlotte Curtis | RE0000820311 | 2000-03-22 | B00000784868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/antigraffiti-bill-is-one-of-4-gaining-council-approval-lindsay-is.html | Antigraffiti Bill Is One of 4 Gaining Council Approval | By Edward Ranzal | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/article-2-no-title.html | ISSUES 1972 | By Sargent Shriver | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/bankers-trust-gains.html | Bankers Trust Gains | By John H Allan | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/battered-laotian-tribe-fears-us-will-abandon-it-tired-laotian-tribe.html | Battered Laotian Tribe Fears US Will Abandon | By Fox Butterfield Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/belmont-races-delayed-by-fire-card-completed.html | Belmont Races Delayed By Fire | By Michael Strauss | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/betjeman-almost-uniquely-qualified.html | Betjeman Almost Uniquely Qualified | By John Hollander | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/betjeman-named-as-poet-laureate-popular-briton-author-and.html | BETJEMAN NAMED AS POET LAUREATE | By Alvin Shuster Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/bridge-swiss-team-championship-decided-over-the-weekend.html | Bridge Swiss Team Championship Decided Over the Weekend | By Alan Truscott | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/britain-follows-us-lead-on-charter-flight-reform.html | Britain Follows US Lead On Charter Flight Reform | By Richard Within | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/britain-gets-negative-income-tax-plan.html | Britain Gets Negative Income Tax Plan | By Michael Stern Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/catholic-member-of-ulster-force-is-slain.html | Catholic Member of Ulster Force Is Slain | By Bernard Weinraub Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/ceiling-on-expenditures.html | Letters to the Editor | Stephen Hess | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/city-strives-to-save-rentrise-exemptions-for-aged.html | City Strives to Save RentRise Exemptions for Aged | By Murray Schumach | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/clemente-gets-2-hits-allowed-by-grimsley-reds-top-pirates-tie.html | Clemente Gets 2 Hits Allowed by Grimsley | By Joseph Durso Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/clune-of-penn-eleven-is-closing-in-on-the-ivy-yardage-record-for.html | Ivy League Roundup | By Deane McGowen | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/coleman-snaps-playoff-mark-fanning-14-coleman-fans-14-as-tigers-top.html | Coleman Snaps Playoff Mark Fanning 14 | By Murray Chass Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/commitment-to-intervene-in-vietnam.html | Letters to the Editor | Edward Jayne | RE0000820311 | 2000-03-22 | B00000784868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/conferees-agree-on-defense-funds-743million-bill-passed-antiwar.html | CONFEREES AGREE ON DEFENSE FUNDS | By Marjorie Hunter Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/council-liberal-now-a-democrat-shift-by-taylor-of-harlem-creates-a.html | COUNCIL LIBERAL NOW A DEMOCRAT | By Max H Seigel | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/court-8-to-1-bars-ohio-tuition-plan-justices-affirm-invalidation-of.html | COURT 8 TO 1 BARS OHIO TUITION PLAN | By Fred P Graham Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/defense-lawyer-wants-nadjari-to-supersede-mackell-on-case-9-on.html | Defense Lawyer Wants Nad jars To Supersede Mackell on Case | By David Burnham | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/double-that-by-1982-is-also-predicted-10billion-sales-expected-by.html | Double That by 1982 Is Also Predicted | By Gene Smith | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/environmentalists-for-mcgovern-organize-here-margaret-mead-calls.html | THE 1972 CAMPAIGN | By David Bird | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/europeans-hail-end-of-bank-rate-continent-sees-british-move-as.html | EUROPEANS HAIL END OF BANK RATE | By Clyde H Farnsworth Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/executive-traces-a-takeover-mistake.html | People and Business | Leonard Sloane | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/film-fete-miss-fonda-montand-in-tout-va-bien.html | Film Fete | By Roger Greenspun | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/fischer-and-spassky-in-double-knits.html | Fischer and Spassky in Double  Knits | Red Smith | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/ginzburg-released-after-serving-8-months.html | Notes on People | James F Clarity | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/head-of-liggett-myers-backs-nixon-in-letter-to-stockholders.html | THE 1972 CAMPAIGN | By Ernest Holsendolph | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/high-court-gets-districting-case-connecticut-apportionment-appeal.html | Connecticut Apportionment Appeal to Be Heard | By Lawrence Fellows Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/house-approves-spending-ceiling-in-nixon-victory-221163-vote-backs.html | HOUSE APPROVES SPENDING CEILING IN NIXON VICIORY | By Eileen Shanahan Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/housesenate-panel-approves-gateway.html | HouseSenate Panel Approves Gateway | By Richard L Madden Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/hughes-tool-asks-court-to-void-twa-award-texas-lawyer-argues-before.html | Hughes Tool Asks Court To Void TWA Award | By Edward Cowan Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/in-canada-campaign-giving-is-secret.html | In Canada Campaign Giving Is Secret | By William Borders Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/international-net-up-paper-companies- show-gains-others-issue.html | International Net Up | By Clare M Reckert | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/irish-minister-at-un-urges-allireland- solution-on-ulster.html | Irish Minister at UN Urges AllIreland Solution on Ulster | By Robert Alden Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/its-as-if-homes-decor-had-signature-of- vera-and-a-ladybug-symbol.html | Its as If Homes Decor Had Signature of Vera And a Ladybug Symbol | By Lisa Hammel Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/katz-asks-inquiry-into-walsh-shift-bids- council-look-into-his-move.html | KATZ ASKS INQUIRY INTO WALSH SHIFT | By Edith Evans Asbury | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/kissinger-stays-on-in-paris-for-4th-day-of- talks-today-white-house.html | Kissinger Stays On in Paris For 4th Day of Talks Today | By Tad Szulc Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/knicks-rout-sonics-in-opener-11389- knicks-trounce-sonics-in-opener.html | Knicks Rout Sonics in Opener 11389 | By Leonard Koppett | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Anna B Dutka | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/market-place-policing-efforts-of-nasd- hit.html | Market Place Policing Efforts Of NASD Hit | By Robert Metz | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/mcgovern-indochina-peace-plan-speech- offers-little-new-but-is.html | McGovern Indochina Peace Plan | By Max Frankel Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/mcgoverns-peace-terms.html | WASHINGTON | By James Reston | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/mgovern-details-plan-to-end-war-on- inauguration-would-stop-the.html | KERN DETAILS PLAN TO END WAR ON INAUGURATION | By Christopher Lydon Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/musica-sacra-program-packs-64th-st- church.html | Musica Sacra Program Packs 64th St Church | By Raymond Ericson | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/new-jersey-pages-11-floors-may-be-added- to-the-empire-state.html | 11 Floors May Be Added to the Empire State | By Deirdre Carmody | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/new-jersey-pages-11-schools-for-retarded- in-state-face-cut-in-funds.html | 11 Schools for Retarded in State Face Cut in Funds Biaggi Says | By Nancy Hicks | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archiv es/new-jersey-pages-3-counts-barred-in- cantwell-case-state-on-appeal.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-battered-laotian-tribe-fears-us-will-abandon-it.html | Battered Laotian Tribe Fears US Will Abandon It | By Fox Butterfield Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-cahill-reported-ready-to-push-for-an-antiphosphate.html | Cahill Reported Ready to Push For an Antiphosphate Measure | By Ronald Sullivan Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-court-8-to-1-bars-ohio-tuition-plan-justices.html | COURT 8 TO 1 BARS OHIO TUITION PLAN | By Fred P Graham Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-house-approves-debt-ceiling-bill-in-nixon-victory.html | HOUSE APPROVES DEBT CEILING BILL IN NIXON VICTORY | By Eileen Shanahan Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-kissinger-stays-on-in-paris-for-4th-day-of-talks.html | Kissinger Stays On in Paris For 4th Day of Talks Today | By Tad Szulc Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-mgovern-details-plan-to-end-war-on-inauguration.html | MGOVERN DETAILS PLAN TO END WAR ON INAUGURATION | By Christopher Lydon Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-police-here-act-to-help-addicts-will-encourage.html | POLICE HERE ACT TO HELP ADDICTS | By Martin Arnold | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-rangers-to-meet-canucks-tonight-francis-gives-team.html | RANGERS TO MEET CANUCKS TONIGHT | By Thomas Rogers | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-striking-for-riches.html | New Jersey Sports | By Steve Cady Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-us-aid-may-save-daycare-centers-new-senate-action.html | US AID MAY SAVE DAYCARE CENTERS | By Peter Kihss | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-us-sues-realty-operator-over-rent-increases-here.html | US Sues Realty Operator Over Rent Increases Here | By Robert E Tomasson | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-wanted-a-checkered-flag.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/new-jersey-pages-youth-agency-inquiry-to-be-expanded-beyond-audit.html | Youth Agency Inquiry to Be Expanded Beyond Audit | By Francis X Clines | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/nixon-emphasis-put-on-own-race-klein-says-he-will-not-risk-losing.html | THE 1972 CAMPAIGN | By Arren Weaver Jr Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/peking-vs-un-charter.html | Letters to the Editor | Um Hurwitz | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/personalities-garden-books-booker-oct-20.html | Personalities Garden Books Booker Oct 20 | Parton Keese | RE0000820311 | 2000-03-22 | B00000784868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/pilot-talked-to-pentagon-before-inquiry.html | Pilot Talked to Pentagon Before Inquiry | By Seymour M Hersh Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/police-here-act-to-help-addicts-will-encourage-treatment-of.html | POLICE HERE ACT TO HELP ADDICTS | By Martin Arnold | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/pro-coaches-exude-confidence.html | Pro Coaches Exude Confidence | By William N Wallace | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/rangers-to-meet-canucks-tonight-francis-gives-team-extra-drill.html | RANGERS TO MEET CANUCKS TONIGHT | By Thomas Rogers | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/reinstatement-is-ordered-by-scribner-for-2-supervisors-ousted-by.html | Reinstatement Is Ordered by Scribner For 2 Supervisors Ousted by Fuentes | By Leonard Buder | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/rohmer-and-ray-discuss-filmmaking.html | Rohmer and Ray Discuss Filmmaking | By Mel Gussow | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/sales-are-slow-in-bond-issues.html | SALES ARE SLOW IN BOND ISSUES | By Robert D Hershey Jr | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/sanders-drive-gains-in-texas-he-is-given-strong-chance-to-defeat.html | Senate Contest | By Martin Waldron Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/screen-young-winston-sketches-lion-as-a-cub.html | Screen Young Winston Sketches Lion as a Cub | By Vincent Canby | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/senate-bars-vote-on-school-busing-move-to-halt-debate-fails-hope.html | SENATE BARS VOTE ON SCHOOL BUSING | By David E Rosenbaum Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/series-of-strikes-possible-at-gm-walkouts-threatened-at-3-assembly.html | SERIES OF STRIKES POSSIBLE AT GM | By Jerry M Flint Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/sicilys-gandhi-on-a-mission-here.html | Sicilys Gandhi on a Mission Here | By John L Hess | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/silver-price-up-on-speculation-pravda-report-of-bad-crops-raises.html | SEVER PRICE UP ON SPECULATION | By Elizabeth M Fowler | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/soap-operas-same-time-same-station-but-a-new-boss.html | Soap Operas Same Time Same Station but a Neve Boss | By Judy Klemesrud | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/societal-acceptance-of-violent-crime.html | Letters to the Editor | Stephen Sternheimer | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/soviet-fights-a-lag-in-computers-an-umbrella-agency-will-coordinate.html | Soviet Fights a Lag in Computers | By Theodore Shabad Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/stage-theatrical-curiosity-of-behans-hostage-timely-theme-in-eve.html | Stage Theatrical Curiosity of Behans Hostage | By Clive Barnes | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/stocks-advance-3d-day-in-a-row-but-late-profit-taking-cuts-early.html | STOCKS ADVANCE 3D DAY IN A ROW | By Alexander R Hammer | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/string-band-joyful-artistry-from-putnam-ensemble.html | String Band | By John S Wilson | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/students-upset-about-mgovern-many-in-area-said-to-be-disillusioned.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/sutton-the-media-man-stirring-controversy-sutton-challenged-on.html | Sutton the Media Man Stirring Controversy | By George Goodman Jr | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/textbooks-hailed-on-view-of-negro-study-says-role-of-blacks-is.html | TEXTBOOKS HAILED ON VIEW OF NEGRO | By Philip Shabecoff Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/theater-happy-tsimiss-rebbitzen-from-israel-bows-at-mayfair.html | Theater Happy Tsimiss | By Richard F Shepard | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/to-fight-political-crimes.html | Letters to the Editor | Benjamin B Ferencz | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/two-women-here-get-letter-bombs-both-opened-by-recipients-but.html | TWO WOMEN HERE GET LETTER BOMBS | By Joseph P Fried | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/university-administration-in-spain-quits-in-protest.html | University Administration in Spain Quits in Protest | By Henry Giniger Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/us-aid-may-save-daycare-centers-new-senate-action-is-seen-helping.html | US AID MAY SAVE DAYCARE CENTERS | By Peter Kihss | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/us-sued-by-two-in-berrigan-case-nun-and-professor-charge-illegal.html | US SUED BY TWO IN BERRIGAN CASE | By Donald Janson Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/us-sues-realty-operator-over-rent-increases-here-us-sues-realty.html | US Sues Realty Operator Over Rent Increases Here | By Robert E Tomasson | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/walker-cautions-bankers-on-rates-longterm-interest-levels-are.html | WALKER CAUTIONS BANKERS ON RATES | By H Erich Heinemann Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/wanted-a-checkered-flag.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/what-are-critics-of-business-saying-as-attacks-on-business-grow-do.html | Economic Analysis | By Leonard Silk | RE0000820311 | 2000-03-22 | B00000784868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1972 | https://www.nytimes.com/1972/10/11/archives/youth-agency-inquiry-to-be-expanded-beyond-audit.html | Youth Agency Inquiry to Be Expanded Beyond Audit | By Francis X Clines | RE0000820311 | 2000-03-22 | B00000784868 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/2-acting-principals-facing-new-action-back-on-job-but-local-board.html | 2 Acting Principals Facing New Action | By Leonard Buder | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/3-other-candidates-are-in-the-race-in-heavily-democratic-district.html | House Contest | By William E Farrell | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/43-defeat-of-as-sets-up-final-playoff-game-today-tigers-beat-as-and.html | 43 Defeat of As Sets Up Final Playoff Came Today | By Murray Crass Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/9-favorites-fail-on-belmont-card.html | 9 FAVORITES FAIL ON BELMONT CARD | By Michael Strauss | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/a-deal-of-2-worlds.html | Advertising | By Philip H Dougherty | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/a-tradingstamp-panic-strikes-plaidlands-here.html | A TradingStamp Panic Strikes Plaidlands Here | By Isadore Barmash | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/aba-head-sees-tighter-money-in-1973-head-of-aba-sees-tighter-money.html | A B A Head Sees Tighter Money in 1973 | By H Erich Heinemann Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/acheson-remembered.html | Acheson Remembered | By Henry Paolucci | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/advance-on-amex-and-otc-fades-concern-over-tax-increase-and-rise-in.html | ADVANCE ON AMEX AND OTC FADES | By Alexander R Hammer | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/african-arts-shown-at-modern-museum.html | African Arts Shown At Modern Museum | By John Canaday | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/article-3-no-title-pirates-are-beaten-43-benchs-clout-ties-score.html | Pirates Are Beaten 43 Benchs Clout Ties Score | By Joseph Durso Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/article-4-no-title-extra-extensions-for-the-playoffs.html | Sports of The Times | Arthur Daley | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/artificial-insemination-for-dogs-shows-gains.html | Artificial Insemination For Dogs Shows Gains | By Walter R Fletcher | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/being-permissive-while-feeling-authoritarian.html | Being Permissive  While Feeling Authoritarian | By Enid Nemy | RE0000820315 | 2000-03-22 | B00000786485 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/bridge-fine-young-player-faces-distastrous-trump-break.html | Bridge | By Alan Truscott | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/budgetceiling-dispute-simplesounding-plan-held-to-embrace-vital.html | BudgetCeiling Dispute | By Max Frankel Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/casey-goes-to-bat-for-the-sec.html | People and Business | Leonard Sloane | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/cello-debut-tobias-displays-flair-and-a-large-tone.html | Cello Debut | By Raymond Ericson | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/chess-yugoslav-rookie-has-em-all-but-dancing-in-the-aisles.html | Chess | By Robert Byrne Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/city-bonds-lure-investors-despite-narrowing-yields-quick-sellout.html | Credit Markets | By Robert D Hershey Jr | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/city-sells-bonds-at-rate-of-574-a-3-12year-low-first-national-and.html | CITY SELLS BONDS Al RATE OF 574 A 3YEAR LOW | By Edward Ranzal | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/citys-human-resources-agency-has-ousted-158-since-may-for-tardiness.html | Citys Human Resources Agency Has Ousted 158 Since May for Tardiness and Absenteeism | By Peter Kihss | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/common-market-studies-gold-role-common-market-eyes-golds-role.html | Common Market Studies Gold Role | By Clyde H Farnsworth Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/conferees-back-product-safety-unit-bar-giving-it-fdas-power.html | Conferees Back Product Safety Unit Bar Giving It FDAs Power | By John D Morris Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/conferees-snag-on-hijacking-bill-passage-called-unlikely-as.html | CONFEREES SNAG ON HIJACKING BILL | By Richard Witkin | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/councilman-katz-urges-botein-to-withdraw-as-an-arbitrator.html | Councilman Katz Urges Botein To Withdraw as an Arbitrator | By Martin Tolchin | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/data-bank-peril-held-overrated-but-study-urges-steps-to-bar-privacy.html | DATA BANK PERIL HEED OVERRATED | By John Darnton | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/east.html | The Guys in the Next Bloc | By Richard Aurelio | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/farm-groups-sue-us-on-research-cabinet-officers-accused-of-favoring.html | FARM GROUPS SUE US ON RESEARCH | By William Robbins Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/foreign-service-loses-court-test-tenyear-citizenship-rule-for.html | FOREIGN SERVICE LOSES COURT TEST | By Benjamin Welles Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/france-makes-protest.html | France Makes Protest | By Flora Lewis Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/funds-are-urged-for-checking-cabs-2million-sought-for-station.html | FUNDS ARE URGED FOR CHECKING CABS | By Frank J Prial | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/further-inquiry-on-lavelle-asked-2-senators-urge-the-move-abrams.html | FURTHER INQUIRY ON LAVELLE ASKED | By Seymour M Hersh Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/futures-in-grain-show-price-rise-talk-of-a-poor-soviet-crop-is-a.html | FUTURES IN GRAIN SHOW PRICE RISE | By Elizabeth M Fowler | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/gop-leaders-criticize-mcgoverns-peace-plan.html | THE 1972 CAMPAIGN | By William Beecher Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/greens-step-on-ebans-step-off.html | Notes on People | James F Clarity | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/hamlet-retaken-outside-saigon-foes-next-moves-in-capital-area.html | HAMLET RETAKEN OUTSIDE SAIGON | By Fox Butterfield Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/hard-hats-spurred-nixon-labor-bid.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/hogan-still-bitter-over-nadjari-post-hogan-says-he-is-still-bitter.html | Hogan Stitt Bitter Over Nadjari Post | By Maurice Carroll | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/inmates-in-capital-seize-10-hostages-release-them-all-after-22.html | Inmates in Capital Seize 10 Hostages Release Them All After 22 Hours | By Paul Delaney Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/its-partyhopping-time-at-the-u-n.html | Its PartyHopping Time at the UN | By M A Farber Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/jewish-groups-sifting-letters-act-to-balk-bombs-after-meeting-with.html | JEWISH GROUPS SIFTING LETTERS | By Emanuel Perlmutter | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/judge-denies-ibms-bid-for-a-delay-in-trust-suit-us-judge-denies-ibm.html | Judge Denies IBMs Bid For a Delay in Trust Suit | By William D Smith | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/judges-here-told-to-forgo-holiday-state-supreme-court-to-be-open.html | JUDGES HERE TOLD TO FORGO HOLIDAY | By Lesley Oelsner | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/kissinger-holds-parleys-in-paris-for-a-fourth-day-again-delays-his.html | KISSINGER HOLDS PARLEYS IN PARIS FOR A FOURTH DAY | By Tad Szulc Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/krol-is-greeted-emotionally-in-warsaw.html | Krol Is Greeted Emotionally in Warsaw | By James Feron Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Mary Goldberg | RE0000820315 | 2000-03-22 | B00000786485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Charles Christenson | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | May R Mayers Md | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Eleanor Clark French | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | H W Hartman | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/lorna-luft-another-kid-in-the-family-of-singers.html | Lorna Luft Another Kid in the Family of Singers | By John S Wilson | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/mali-dancers-open-afroasian-fete.html | Mali Dancers Open AfroAsian Fete | By Anna Kisselgoff | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/market-place-horizons-news-is-met-by-panic.html | Market Place Horizons News Is Met by Panic | By Robert Metz | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/mayor-criticized-on-jobbias-plan-accused-of-abandoning-goal-to.html | MAYOR CRITICIZED ON JOBBIAS PLAN | By Rudy Johnson | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/metropolitan-unveils-arp-sculpture-in-park.html | Metropolitan Unveils Arp Sculpture in Park | By George Gent | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/mgovern-affirms-ethics-in-politics-sees-a-presidents-role-as.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/mgovern-policy-assailed-by-stein-economist-in-speech-here-fears.html | MGOVERN POLICY ASSAILED BY STEIN | By John H Allan | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/mideast-oilpact-meeting-is-set-mideast-oilpact-meeting-is-scheduled.html | Mideast OilPact Meeting Is Set | By Juan de Onis Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/midwest.html | The Guys in the Next Bloc | By David Murray | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/more-on-the-endorsement.html | More on the Endorsement | Peter E Gorry | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/mrs-abzug-and-mrs-ryan-run-hard-with-earlymorning-start-of-drive.html | Mrs Abzug and Mrs Ryan Run Hard With EarlyMorning Start of Drive | By Deidre Carmody | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/murtagh-reported-chosen-as-anticorruption-judge-murtagh-in-line-for.html | Murtagh Reported Chosen As Anticorruption Judge | By David Burnham | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/music-crumbs-touch-vox-balaenae-new-work-harnesses-the-song-of.html | Music Crumbs Touch | By Donal Henahan | RE0000820315 | 2000-03-22 | B00000786485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/music-hall-closing-in-contract-dispute-with-its-orchestra-music.html | Music Hall Closing In Contract Dispute With Its Orchestra | By Damon Stetson | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/music-national-symphonys-eclat.html | Music National Symphonys Eclat | By Allen Hughes Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/nbc-head-scores-fccs-doctrine-goodman-urges-elimination-of-fairness.html | NBC HEAD SCORES FCCS DOCTRINE | By Albin Krebs | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-2-held-in-slaying-of-assemblyman-neptune-police-in.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-city-sells-bonds-at-rate-of-574-a-3-12year-low.html | CITY SEWS BONDS AT RATE OF 574 A 3YEAR LOW | By Edward Ranzal | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-exu-s-lawyer-indicted-as-an-incometax-evader.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-hogan-still-bitter-over-nadjari-post-hogan-says-he.html | Hogan Still Bitter Over Nadiari Post | By Maurice Carroll | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-inmates-in-capital-seize-10-hostages-then-accept.html | Inmates in Capital Seize 10 Hostages Then Accept Plan to Free Them | By Paul Delaney Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-kissinger-holds-parleys-in-paris-for-a-fourth-day.html | KISSINGER HOLDS PARLEYS IN PARIS FOR A FOURTH DAY | By Tad Szulc Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-murtagh-reported-chosen-as-anticorruption-judge.html | Murtagh Reported Chosen As Anticorruption Judge | By David Burnham | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-music-hall-closing-in-contract-dispute-with-its.html | Music Hall Closing In Contract Dispute With Its Orchestra | By Damon Stetson | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-progress-reported-in-use-of-artificial.html | Progress Reported in Use Of Artificial Insemination | By Walter R Fletcher | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-public-service-facing-a-natural-gas-cut-expects-to.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-relief-financing-fought-by-essex-county-and.html | RELIEF FINANCING FOUGHT BY ESSEX | By Ronald Sullivan Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-strictly-big-league.html | New Jersey Sports | By Deane McGowen Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-the-black-september-guerrillas-elusive-trail-in.html | The Black September Guerrillas Elusive Trail in Seven Countries | By Eric Pace Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/new-jersey-pages-us-is-regretful-but-pentagon-says-a-hanoi-missile.html | US IS REGRETFUL | By Bernard Gwertzman Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/personal-finance-congress-seeking-to-ease-paperwork-that-us.html | Personal Finance | By Robert J Cole | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/personalities-allen-cited-on-2-marijuana-counts.html | Personalities Allen Cited On 2 Marijuana Counts | Thomas Rogers | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/planning-commission-approves-building-with-mormon-church.html | Planning Commission Approves Building With Mormon Church | By Max H Seigel | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/polaroid-earnings-fall-kodak-profits-up-polaroid-net-falls.html | Polaroid Earnings Fall | By Clare M Reckert | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/pope-says-vatican-council-ii-will-have-growing-importance.html | Pope Says Vatican Council II Will Have Growing Importance | By Paul Hofmann Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/rangers-win-53-in-garden-opener-victory-over-canucks-is-first-of.html | RANGERS WIN 53 IN GARDEN OPENER | By Gerald Eskenazi | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/registration-drive-results-here-called-very-poor.html | Registration Drive Results Here Called Very Poor | By Steven R Weisman | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/sec-scrutinizes-fund-managers-boston-bank-also-named-in-charges-of.html | SEC SCRUTINIZES FUND MANAGERS | By Edward Cowan Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/senate-panel-in-a-secret-session-votes-13-special-tax-relief-bills.html | Senate Panel in a Secret Session Votes 13 Special Tax Relief Bills | By Eileen Shanahan Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/senatehouse-talks-on-military-aid-bill-broken-off.html | SenateHouse Talks on Military Aid Bill Broken Off | By Marjorie Hunter Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/shriver-exhorts-youths-to-aid-poor.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/sotheby-offers-american-week-auction-series-will-include-furniture.html | SOTHEBY OFFERS AMERICAN WEEK | By Sanka Knox | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/south.html | The Guys in the Next Bloc | By Reg Murphy | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/southwest.html | The Guys in the Next Bloc | By Ronnie Dugger | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/state-aides-agree-on-sportvehicle-controls-differ-on-controller.html | State Aides Agree on SportVehicle Controls Differ on Controller | By David Bird Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/steve-thompson-returns-to-bolster-jets-defense.html | Steve Thompson Returns To Bolster Jets Defense | By Al Harvin | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/students-who-dont-go-by-the-book.html | SHOP TALK | By Bernadine Morris | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/tanaka-defends-doubling-of-military-budget-by-76.html | Tanaka Defends Doubling Of Military Budget by 76 | By Richard Halloran Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/teacher-mugged-while-leading-pupils-in-park-10-pupils-on-brooklyn.html | Teacher Mugged While Leading Pupils in Park | By Robert Hanley | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/the-black-september-guerrillas-elusive-trail-in-seven-countries.html | The Black September Guerrillas Elusive Trail in Seven Countries | By Eric Pace Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/the-devil-and-the-deep-blue-sea.html | IN THE NATION | By Tom Wicker | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/the-situation-in-idi-amins-uganda-unpredictability-is-the-order-of.html | The Situation in Idi Amins Uganda Unpredictability Is the Order of the Day | By Charles Mohr Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/the-small-chaff-of-paradise.html | OBSERVER | By Russell Baker | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/theater-right-you-are-the-roundabout-opens-with-pirandello.html | Theater Right You Are | By Clive Barnes | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/third-largest-diamond-is-shown-here.html | Third Largest Diamond Is Shown Here | By Martin Arnold | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/tv-cbs-details-the-ussoviet-wheat-deal.html | TV CBS Details the USSoviet Wheat Deal | By John J OConnor | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/us-is-regretful-but-pentagon-says-a-hanoi-missile-may-have-caused.html | US IS REGRETFUL | By Bernard Gwertzman Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/us-lashes-out-at-cuba-in-u-n-puerto-rican-aide-charges-interference.html | US LASHES OUT AT CUBA IN U N | By Robert Alden Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/volkswagen-curves-windshield-to-give-super-beetle-new-look.html | Volkswagen Curves Windshield To Give Super Beetle New Look | By Jerry M Flint Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/wallace-talks-to-agnew-shifts-on-endorsements.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/wayne-eden-wins-last-sires-stakes.html | WAYNE EDEN WINS LAST SIRES STAKES | By Louis Effrat Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/weewis-presented-by-joffrey-ballet.html | WEEWIS PRESENTED BY JOFFREY BALLET | Don McDonagh | RE0000820315 | 2000-03-22 | B00000786485 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/west.html | The Guys in the Next Bloc | By Michael Harris | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/wine-making-at-home-if-youre-so-inclined-now-is-the-time.html | Wine Making at Home If Youre so inclined Now Is the Time | By Raymond A Sokolov | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/witness-describes-attack-by-us-jets.html | Witness Describes Attack by US Jets | By Michael MacLear | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/12/1972 | https://www.nytimes.com/1972/10/12/archives/wood-field-and-stream-rain-squall-thwarts-attempt-to-catch-scores.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820315 | 2000-03-22 | B00000786485 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/-panel-justice-begins-in-bronx-3-judges-confer-on-sentences-panel.html | Panel Justice Begins in Bronx 3 Judges Confer on Sentences | By Lesley Oelsner | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/1049-holding-passes-for-rides-on-jersey-turnpike-and-rails-1049.html | 1049 Holding Passes for Rides On Jersey Turnpike and Rails | By Ronald Sullivan Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/16-pianists-to-give-a-miniminimonster-concert.html | 16 Pianists to Give a MiniMiniMonster Concert | By Donal Henadan | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/2-conservatives-vie-in-new-hampshire.html | THE 1972 CAMPAIGN | By Robert Reinhold Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/45-of-high-school-pupils-here-said-to-take-drugs-in-suburbs.html | 45 of High School Pupils Here Said to Take Drugs | By Leonard Ruder | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/6-city-employes-held-for-bribery-patrolman-posed-as-a-coney-island.html | 6 CITY EMPLOYES HELD FOR BRIBERY | By Morris Kaplan | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/9-auto-and-airconditioner-ads-challenged-in-new-ftc-drive.html | 9 Auto and AirConditioner Ads Challenged in New F T T C Drive | By John D Morris Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/a-bold-trudeau-stance-campaign-version-of-foreign-policy-seems.html | News Analysis | By Jay Walz Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/a-s-score-2-runs-on-1-hit-to-beat-tigers-21-and-capture-pennant.html | As Score 2 Runs on 1 Hit to Beat Tigers 21 and Capture Pennant | By Murray Crass Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/aboard-b52-bomber-high-over-vietnam-a-crew-takes-part-in-an.html | Aboard B52 Bomber High Over Vietnam A Crew Takes Part in an Impersonal War | By Joseph B Treaster Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/aide-to-nixons-campaign-tied-to-secret-u-s-data.html | Aide to Nixons Campaign Tied to Secret U S Data | By Nicholas Gage Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/aide-to-nixons-campaign-tied-to-secret-us-data-aide-to-nixons.html | Aide to Nixons Campaign Tied to Secret US Data | By Nicholas Gage Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |

| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/ailing-jets-set-to-play-on-sunday.html | About Pro Football | By William N Wallace | RE0000820314 | 2000-03-22 | B00000786484 |
|---|---|---|---|---|---|---|
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/allpower-yacht-show-annapolis-experiment.html | AllPower Yacht Show Annapolis Experiment | By Parton Keese Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/apples-in-an-autumn-dessert.html | Apples in an Autumn Dessert | By Jean Hewitt | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/art-the-sculptures-of-willem-de-kooning-shown.html | Art The Sculptures of Willem de Kooning Shown | By Hilton Kramer | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/atlanta-is-warm-to-nixon-on-visit-size-of-reception-indicates-many.html | ATLANTA IS WARM TO NIXON ON VISIT | By Robert B Semple Jr Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/atlanta-is-warm-to-nixon-on-visit.html | ATLANTA IS WARM TO NIXON ON VISIT | By Robert B Semple Jr Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/bache-to-enter-government-bond-field.html | Bache to Enter Government Bond Field | By Terry Robards | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/berkey-unveils-instant-camera-polaroid-could-face-competition-for.html | Berkey Unveils Instant Camera | By James J Nagle | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/bill-to-bar-busing-killed-in-senate-as-closure-fails-move-to-end.html | BILL TO BAR BUSING KILLED IN SENATE AS CLOSIIRE FAILS | By David E Rosenbaum Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/bill-to-bar-busing-killed-in-senate-as-closure-fails.html | BILL TO BAR BUSING KILLED IN SENATE AS CLOSURE FAILS | By David E Rosenbaum Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/board-of-estimate-votes-against-sale-of-north-brother-i.html | Board of Estimate Votes Against Sale Of North Brother I | By Edward Ranzal | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/bridge-game-given-financial-aid-by-some-european-nations.html | Bridge Game Given Financial Aid By Some European Nations | By Alan Truscott | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/campaign-gift-linked-to-plan-on-low-youth-pay.html | THE 1972 CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/capital-market-is-gripped-by-malaise.html | Credit Markets | By Robert D Hershey | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/cardinal-krol-invites-wyszynski-to-u-s.html | Cardinal Krol Invites Wyszynski to US | By James Feron Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archiv es/chase-replaces-president-after-competitive-decline-chase-replaces.html | Chase Replaces President Alter Competitive Decline | By H Erich Heinemann | RE0000820314 | 2000-03-22 | B00000786484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/chase-replaces-president-after-competitive-decline.html | Chase Replaces President After Competitive Decline | By H Erich Heinemann | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/clingan-reported-a-democrat-now-leaving-liberals-who-ask-him-to.html | CLINGAN REPORTED A DEMOCRAT NOW | By Max H Seigel | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/con-ed-is-guilty-in-killing-of-fish-fine-to-be-set-later-could-be.html | CON ED IS GUILTY IN KILLING OF FISH | By Walter H Waggoner | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/congress-presses-ahead-seeking-to-end-tomorrow.html | Congress Presses Ahead Seeking to End Tomorrow | By Marjorie Hunter Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/conservative-asks-investigation-of-bogus-campaign-literature.html | THE 1972 CAMPAIGN | By Thomas P Ronan | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/cordero-victor-on-3-favorites.html | Cordero Victor on 3 Favorites | By Michael Strauss | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/curb-on-spending-gains-in-senate-divided-panel-sends-nixon-version.html | CURB ON SPENDING GAINS IN SENATE | By Eileen Shanahan Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/curb-on-spending-gains-in-senate.html | CURB ON SPENDING GAINS IN SENATE | By Eileen Shanahan Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/dainty-mrs-mcgovern-no-lightweight-on-tour.html | THE 1972 CAMPAIGN | By Nan Robertson Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/deciphering-the-structure.html | Deciphering the Structure | By Lawrence K Altman | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/executive-found-in-trunk-of-car-businessman-says-he-was-abducted.html | EXECUTIVE FOUND IN TRUNK OF CAR | By John Darnton | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/exhousing-repair-aide-is-indicted.html | ExHousing Repair Aide Is Indicted | By Alfonso A Narvaez | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/extensive-revamping-of-vocational-education-urged.html | Extensive Revamping of Vocational Education Urged | By William K Stevens | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/fashion-show-gives-wives-a-chance-to-carry-the-ball.html | Fashion Show Gives Wives A Chance to Carry the Ball | By Bernadine Morris | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/film-fete-the-king-of-marvin-gardens-arrives.html | Film Fete | By Roger Greenspun | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/futures-in-cocoa-drop-daily-limit-traders-find-thirdquarter.html | FUTURES IN COCOA DROP DAILY LIMIT | By Elizabeth M Fowler | RE0000820314 | 2000-03-22 | B00000786484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/georgiapacific-cuts-wood-price-reduction-is-second-since-sept-1.html | Price Changes | By Gerd Wilcke | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/gerald-m-edelman.html | Men in the News | By Jane E Brody | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/giants-up-to-their-helmets-in-congratulatory-mail-hope-for-happy-ps.html | Giants Upto Their Helmets in Congratulatory Mail Hope for Happy PS in San Francisco | By Steve Cady | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/gis-regret-stuns-a-mgovern-rally-tape-by-a-vietnam-veteran-played.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/gop-tactics-keep-agnew-in-shadow.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/greeces-policy-of-drift.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/guard-is-accused-of-cheating-blind-customers-at-bank-say-man.html | GUARD IS ACCUSED OF CHEATING BLIND | By Laurie Johnston | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/gunn-suggests-a-policy-shift-to-give-public-tv-autonomy.html | Gunn Suggests a Policy Shift To Give Public TV Autonomy | By Albin Krebs | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/hicks-and-hot-licks-show-ample-skills.html | HICKS AND HOT LICKS SHOW AMPLE SKILLS | Don Heckman | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/in-japan-today-is-a-moderately-lucky-day-but-look-out-for.html | In Japan Today Is a Moderately Lucky Day but Look Out for Butsumetsu | By Richard Halloran Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/interest-is-sold-in-foster-grant-united-brands-in-20million-deal.html | Merger News | By Alexander R Hammer | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/islanders-score-first-victory-32-gagnons-shot-in-final-69-seconds.html | ISLANDERS SCORE FIRST VICTORY 32 | By John S Radosta Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/israelis-perform-the-mahler-first.html | Israelis Perform The Mahler First | By Harold C Schonberg | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/ivy-receivers-records-heading-for-new-hands.html | Ivy League Roundup | By Deane McGowen | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/jersey-officials-ride-rails-free-present-and-former-aides-pay-no.html | JERSEY OFFICIALS RIDE RAILS FREE | By Ronald Sullivan Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/joan-baez-blends-song-and-comment-in-2-short-concerts.html | Joan Baez Blends Song and Comment In 2 Short Concerts | John S Wilson | RE0000820314 | 2000-03-22 | B00000786484 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/johnson-takes-a-hint-on-health.html | Notes on People | James F Clarity | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/kissinger-is-back-from-paris-talks-on-vietnam-peace-he-reports-to.html | KISSINGER IS BACK FROM PARIS TALKS ON VIETNAM PEACE | By Bernard Gwertzman Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/kissinger-returns-from-paris-talks-on-vietnam-peace-kissinger-back.html | Kissinger Returns From Paris Talks On Vietnam Peace | By Bernard Gwertzman Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Donald H Putnam Jr | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/lindsay-upstate-to-aid-mgovern-warm-reception-suggests-mayor-is-the.html | LINDSAY UPSTATE TO AID MGOVERN | By Murray Schumach Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/man-found-in-car-trunk-tells-of-abduction.html | Man Found in Car Trunk Tells of Abduction | By John Darnton | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/market-place-analysts-efforts-termed-sketchy.html | Market Place Analysts Efforts Termed Sketchy | By Robert Metz | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/medical-group-here-from-china-11-specialists-will-spend-3-weeks.html | MEDICAL GROUP HERE FROM CHINA | By Walter Sullivan | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/memo-to-bernard-shaw.html | Books of The Times | From Nona Balakian | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/mr-nixons-adjustable-principles.html | ATLANTA | By James Reston | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/munich-bach-choir-offers-magnificat.html | MUNICH BACH CHOIR OFFERS MAGNIFICAT | Allen Hughes | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/music-hall-reopens-tomorrow-as-contract-sessions-resume.html | Music Hall Reopens Tomorrow As Contract Sessions Resume | By Damon Stetson | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/nastase-draws-smith-in-opening-match-and-they-may-decide-davis-cup.html | Nastase Draws Smith in Opening Match And They May Decide Davis Cup Final | By Bernard Kirsch Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/noise-inspectors-now-issue-warnings-but-fines-are-only-a-new-meter.html | Noise Inspectors Now Issue Warnings But Fines Are Only a New Meter Away | By Deirdre Carmody | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/nolan-to-start-reds-3man-world-series-rotation.html | Nolan to Start Reds 3Man World Series Rotation | By Joseph Durso Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/notes-of-a-master-novelist.html | Books of The Times | By Anatole Broyard | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/notes-on-people.html | Notes on People | James F Clarity | RE0000820314 | 2000-03-22 | B00000786484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/order-to-shift-juveniles-broke-capital-jail-revolt.html | Order to Shift Juveniles Broke Capital Jail Revolt | By Paul Delaney Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/ottinger-attempting-a-comeback-against-representative-peyser.html | House Contest | By Linda Greenhouse Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/panel-justice-begins-in-a-bronx-court.html | Panel Justice Begins in a Bronx Court | By Lesley Oelsner | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/parties-wage-vast-mail-drives-for-funds.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/patman-balked-on-watergate-fails-twice-to-get-enough-democrats-for.html | PATMAN BALKED ON WATERGATE | By E W Kenworthy Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/personalities-jackson-loses-his-zip.html | Personalities Jackson Loses His Zip | Sam Goldaper | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/perspective-on-refugees.html | Letters to the Editor | Dennis E May Md Brooklyn Sept 30 1972 | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/rodney-robert-porter.html | Men in the News | By Bernard Weinraub Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/sales-climb-to-a-peak-earnings-at-rca-advance-by-30.html | Sales Climb to a Peak | By Gene Smith | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/says-a-close-watch-will-be-maintained-on-bank-profits-burns-in.html | Says a Close Watch Will Be Maintained on Bank Profits | By Edward Cowan Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/screening-arabs-in-us.html | Letters to the Editor | George M Karsa | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/senate-by-84-to-2-confirms-abrams-but-hughes-and-proxmire-voice.html | SENATE BY 84 TO 2 CONFIRMS ABRAMS | By Seymour M Hersh Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/state-finds-a-misuse-of-city-u-funds.html | State Finds a Misuse of City U Funds | By Paul L Montgomery | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/state-overhaul-proposed-for-secondary-education-fleischmann-panel.html | State Overhaul Proposed For Secondary Education | By Gene I Maeroff | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/state-overhaul-proposed-for-secondary-education.html | State Overhaul Proposed For Secondary Education | By Gene I Maeroff | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/state-scored-on-care-of-disabled-children.html | State Scored on Care Of Disabled Children | By Iver Peterson | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/stock-prices-off-in-slow-trading-sag-in-glamour-issues-pulls-list.html | STOCK PRICES OFF IN SLOW TRADING | By Vartanig G Vartan | RE0000820314 | 2000-03-22 | B00000786484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/string-pete-tokyo-quartet-treats-fans-here-to-mozart.html | String Fete | Donal Henahan | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/tax-credits-for-tuition.html | Letters to the Editor | Howard I Rhine | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/the-opera-don-giovanni-given-with-three-debuts.html | The Opera | By Raymond Ericson | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/theater-hurry-harry-musical-is-about-poor-little-rich-boy.html | Theater Hurry Harry | By Clive Barnes | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/their-pasta-is-fresh-and-the-meat-first-rate.html | Their Pasta Is Fresh and the Meat First Rate | By Raymond A Sokolov | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/troubled-vatican.html | Troubled Vatican | By John Deedy | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/tv-abc-presents-its-new-fare-for-children-mays-biography-is-set-for.html | TV ABC Presents Its New Fare for Children | By John J OConnor | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/tv-pennynursing.html | Advertising | By Philip H Dougherty | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/u-n-debate-seen-as-defining-where-things-stand.html | UN Debate Seen as Defining Where Things Stand | By Robert Alden Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/upsala-goes-hitless.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/us-agent-and-two-slain-in-drug-raid-in-midtown-motel-2d-agent.html | US AGENT AMMO SLAIN IN DRUG RAID IN MIDTOWN MOTEL | By Joseph P Fried | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/us-seeks-refunds-of-illegal-rent-rises-from-new-milford-apartment.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/vatican-orders-dutch-to-cancel-catechism.html | Vatican Orders Dutch To Cancel catechism | By Paul Hofmann Special to The New York Times | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/winnipeg-downs-raiders-6-to-4-bordeleau-paces-jet-attack-with-four.html | WINNIPEG DOWNS RAIIRS 6 TO 4 | By Gerald Eskenazi | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/wood-field-and-stream-an-optimistic-voice-is-heard-on-move-to-end.html | Wood Field and Stream | By Nelson Bryant | RE0000820314 | 2000-03-22 | B00000786484 |
| 10/13/1972 | https://www.nytimes.com/1972/10/13/archives/youngsters-go-native-at-museums-new-people-center.html | Youngsters Go Native at Museums New People Center | By Boyce Rensberger | RE0000820314 | 2000-03-22 | B00000786484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/3-injured-giants-uncertain-for-tomorrows-game.html | 3 Injured Giants Uncertain for Tomorrows Game | By Leonard Koppett Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/3-new-york-hockey-clubs-to-play-today.html | 3 New York Hockey Clubs to Play Today | By Gerald Eskenaz | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/40-black-pupils-reassigned-here-15-adults-protesting-change-seized.html | 40 BLACK PUPILS REASSIGNED HERE | By Leonard Buder | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/7th-annual-mums-festival-colors-quiet-villages-streets-and-spirit.html | 7th Annual Mums Festival Colors Quiet Villages Streets and Spirit | By Harold Faber Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/a-chart-wont-lead-you-home-but-it-may-point-the-way.html | WINE TALK | By Frank J Prial | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/a-federal-code-of-ethics-is-outlined-by-mcgovern-a-federal-code-of.html | A Federal Code of Ethics Is Outlined by McGovern | By James M Naughton Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/a-federal-code-of-ethics-is-outlined-by-mcgovern.html | A Federal Code of Ethics Is Outlined by McGovern | By James M Naughton Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/a-mcgovern-adviser-advises.html | People and Business | Leonard Sloane | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/a-sorcerers-success.html | Books of The Times | By Roger Jellinek | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/adding-accessories-to-a-scent-shop.html | SHOP TALK | By Virginia Lee Warren | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/agnew-appeals-for-moral-order-outlines-three-campaign-fundamentals.html | THE 1972 CAMPAIGN | By Thomas Ronan | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/aide-reports-burger-unaware-of-lobbying-on-product-safety-aide-says.html | Aide Reports Burger Unaware Of Lobbying on Product Safety | By Fred P Graham Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/aide-reports-burger-unaware-of-lobbying-on-product-safety.html | Aide Reports Burger Unaware Of Lobbying on Product Safety | By Fred P Graham Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/alexanders-net-in-year-off-72-on-5-sales-gain-alexaders-net-fell-72.html | Alexanders Net in Year Off 72 on 5 Sales Gain | By Isadore Barmash | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/american-can-shows-loss-following-unusual-costs.html | American Can Shows Loss Following Unusual Costs | By Clare M Reckert | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/antiques-paris-master-art-deco-furniture-by-ruhlmann-has-elegance.html | Antiques Paris Master | By Marvin D Schwartz | RE0000820317 | 2000-03-22 | B00000786487 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/art-a-memorial-for-sidney-gross.html | Art A Memorial for Sidney Gross | By James R Mellow | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/art-alexander-calders-joy-in-life.html | Art Alexander Calders Joy in Life | By John Canaday | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/article-1-no-title.html | ISSUES 1972 | By Robert N Rickles | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/as-regain-campaneris-for-series-opener-today-reds-will-pitch-nolan.html | As Regain Campaneris for Series Opener Today | By Joseph Durso Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/auburn-in-streakender-role.html | Auburn in StreakEnder Role | By Gordon S White Jr | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/ballet-joffrey-premiere-grand-pas-espagnol-given-at-city-center.html | Ballet Joffrey Premiere | By Anna Kisselgoff | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/belfast-soured-and-exhausted-by-constant-violence.html | Belfast Soured and Exhausted by Constant Violence | By Bernard Weinraub Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/both-sides-agree-problems-remain-in-vietnam-talks-us-confirms-tho.html | BOTH SIDES AGREE PROBLEMS REMAIN IN VIETNAM TALKS | By Tad Szulc Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/both-sides-agree-problems-remain-in-vietnam-talks.html | BOTH SIDES AGREE PROBLEMS REMAIN IN VIETNAM TALKS | By Tad Szulc Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/brain-waves-analyzed-small-computer-is-devised-to-assist-in.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/bridge-the-luck-of-the-irish-team-turns-out-to-be-all-bad.html | Bridge The Luck of the Irish Team Turns Out to Be All Bad | By Alan Truscott | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/brokers-enjoined-on-sec-debt-rule-equitable-equities-havener-and.html | BROKERS ENJOINED ON SEC DEBT RULE | By Robert J Cole | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/campaigns-on-in-tokyo.html | THE 1972 CAMPAIGN | By Richard Halloran Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/chinese-medical-unit-visits-bethesda.html | Chinese Medical Unit Visits Bethesda | By Walter Sullivan Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/city-is-rebuffed-on-ocean-dumping-curbs-put-on-wastedisposal-method.html | CITY IS REBUFFED ON OCEAN DUMPING | By Richard D Lyons Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/city-rebuffed-as-congress-votes-curbs-on-ocean-wastedumping-city-is.html | City Rebuffed as Congress Votes Curbs on Ocean WasteDumping | By Richard D Lyons Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/clingan-explains-switch-of-party-in-formal-announcement-he-says-he.html | CLINGAN EXPLAINS SNITCH OF PARTY | By Max H Seigel | RE0000820317 | 2000-03-22 | B00000786487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/columbias-research-ship-is-home.html | Columbias Research Ship Is Home | By John Noble Wilford Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/concert-israeli-works.html | Concert Israeli Works | By Raymond Ericson | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/cowardice-and-courage.html | ABROAD AT HOME | By Anthony Lewis | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/danish-industrialist-strives-to-save-crumbling-enterprises-dane-is.html | Danish Industrialist Strives to Save Crumbling Enterprises | By David A Andelman Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/dining-out-in-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/dismissals-urged-on-mackell-staff-lefkowitz-asked-to-punish.html | DISMISSALS URGED ON MACKELL STAFF | By David Burnham | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/doctors-rule-jackson-out-of-series-leg-injury-to-keep-oaklands.html | Doctors Rule Jackson Out of Series | BY Murray Chass Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/editor-said-to-seek-to-buy-the-apollo.html | Editor Said to Seek to Buy the Apollo | By George Goodman Jr | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/environment-one-way-or-the-other.html | ISSUES 1972 | By William D Ruckelshaus | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/essex-jury-studying-graft-censures-9-public-officials-but-judge.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/flood-perils-grow-as-land-is-covered-by-developers-flood-perils.html | Flood Perils Grow as Land Is Covered by Developers | By Seth S King Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/flood-perils-grow-as-land-is-covered-by-developers.html | Flood Perils Grow as Land Is Covered by Developers | By Seth S King Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/foreigners-in-philippines-worried-by-martial-law.html | Foreigners in Philippines Worried by Martial Law | By Henry Kamm Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/french-campaigners-focus-on-postelection-moves.html | French Campaigners Focus on PostElection Moves | By Flora Lewis Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/gabriel-kohns-sculptures-on-view-a-classical-purity-is-evident-in.html | Gabriel Kohns Sculptures on View | By Hilton Kramer | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/gm-and-union-set-talks-on-weekend-in-walkout-in-ohio.html | GM and Union Set Talks on Weekend In Walkout in Ohio | By Jerry M Flint Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |

| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/hayakawa-quits-university-post.html | Notes on People | James F Clarity | RE0000820317 | 2000-03-22 | B00000786487 |
|---|---|---|---|---|---|---|
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/incident-in-washington-square-park.html | Incident in Washington Square Park | By William Hawkey | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/kennedy-orders-bugging-inquiry-subcommittee-will-look-into.html | KENNEDY ORDERS BUGGING INQUIRY | By John W Finney Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/kennedy-orders-bugging-inquiry.html | KENNEDY ORDERS BUGGING INQUIRY | By John W Finney Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/knicks-take-on-lakers-tonight.html | Knicks Take On Lakers Tonight | By Thomas Rogers | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/low-profile-race-waged-in-third-district.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/major-futures-decline-sharply-orange-juice-drops-limit-on-adverse.html | MAJOR FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/marathon-three-great-ladies-of-american-dance.html | Marathon Three Great Ladies of American Dance | By Clive Barnes | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/market-drops-as-trading-lags-average-slumps-by-7-points-despite-a.html | MARKET DROPS AS TRADING LAGS | By Terry Robards | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/market-place-ame-delisting-sets-precedent.html | Market Place Amex Delisting Sets Precedent | By Robert Metz | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/mcarthy-weighs-editorship-here-former-senator-may-join-simon-and.html | MCARTHY WEIGHS EDITORSHIP HERE | By Epic Pace | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/music-breams-tone.html | Music Breams Tone | By Donal Henahan | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/music-les-menestriers.html | Music Les Menestriers | By Allan Hughes | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/music-poem-of-ecstasy-seriabin-handsomely-led-by-boulez.html | Music Poem of Ecstasy | By Harold C Schonberg | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/narcotics-agent-in-serious-condition.html | Narcotics Agent in Serious Condition | By Lawrence Van Gelder | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/nets-open-season-with-11490-rout.html | NETS OPEN SEASON WITH 11490 ROUT | By Sam Goldaper Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/nixon-fundsharing-bill-voted-by-senate-59-to-19-measure-now-goes-to.html | Nixon FundSharing Bill Voted by Senate 59 to 19 | By David E Rosenbaum Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/obrien-charges-political-espionage.html | OBrien Charges Political Espionage | By William E Farrell | RE0000820317 | 2000-03-22 | B00000786487 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/personalities-palmer-in-tourney.html | Personalities Palmer in Tourney | Deane McGowen | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/post-plea-heard-by-us-pay-board-two-union-warn-reduction-would-lead.html | POST PLEA HEARD BY US PAY BOARD | By Edward Cowan Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/post-plea-heard-by-us-pay-board-two-unions-warn-reduction-would.html | POST PLEA HEARD BY US PAY BOARD | By Edward Cowan Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/publisher-shifts-work-schedules-mcgrawhill-day-will-begin-at-830-to.html | PUBLISHER SHIFTS WORK SCHEDULES | By John T McQuiston | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/puerto-ricans-at-colleges-triple.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/rain-yields-to-pain-in-2d-day-of-diamonds-tour-de-state.html | Rain Yields to Pain in 2d Day Of Diamonds Tour de State | By Lee Dembart Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/redistricting-clouds-wolffgallagher-race.html | House Race | By Maurice Carroll Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/retired-or-fired.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/revenuesharing-held-inadequate-city-aides-see-us-move-cutting.html | REVENUESHARING HEED INADEQUATE | By Murray Schumach | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/rumania-ties-us-11-as-smith-tops-nastase.html | Rumania Ties US 11 As Smith Tops Nastase | By Bernard Kirsch Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/saigon-says-base-falls-to-foe-in-heavy-fighting.html | Saigon Says Base Falls To Foe in Heavy Fighting | By Fox Butterfield Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/secretariat-goes-for-no-6-today-in-the-champagne.html | Secretariat Goes for No 6 Today in the Champagne | By Michael Strauss | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/senate-restricts-nixon-authority-to-cut-spending-passes-bill-to-put.html | SENATE RESTRICTS NIXON AUTHORITY TO CUT SPENDING | BY Eileen Shanahan Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/senate-restricts-nixon-authority-to-cut-spending-passes-bill-to.html | SENATE RESTRICTS NIXON AUTHORITY TO CUT SPENDING | BY Eileen Shanahan Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/shriver-speech-stirs-a-protest-a-few-walk-out-in-anger-over.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archives/six-us-units-join-drug-task-force-major-wholesalers-will-be-target.html | SIX US UNITS JOIN DRUG TASK FORCE | By Edward Ranzal | RE0000820317 | 2000-03-22 | B00000786487 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/soviets-grain-shortage-brings-readjustments-in-the-east-bloc.html | Soviets Grain Shortage Brings Readjustments in the East Bloc | By James Feron Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/state-denies-10-fare-increase-for-transport-of-new-jersey-state.html | State Denies 10 Fare Increase For Transport of New Jersey | By Richard Phalon Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/stock-prices-off-on-amex-and-otc-declines-on-exchange-lead-advances.html | STOCK PRICES OFF ON AMEX AND OTC | By James J Nagle | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/sugarman-uncovers-new-fund-misuse-in-emergency-audit-of-youth.html | Sugarman Uncovers New Fund Misuse In Emergency Audit of Youth Agency | By Francis X Clines | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/tenant-income-data-went-to-ireland-for-processing-computerization.html | Tenant Income Data Went To Ireland for Processing | By Edith Evans Asbury | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/tito-at-80-tries-to-rebuild-party-ousters-in-the-6-yugoslav.html | TITO AT 80 TRIES TO REBUILD PARTY | By Raymond H Anderson Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/trial-set-for-oct-31-in-gop-fund-case.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/us-in-shift-said-to-bar-2d-soviet-grain-windfall-us-said-to-shift.html | US in Shift Said to Bar 2d Soviet Grain Windfall | By Bernard Gwertzman Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/us-in-shift-said-to-bar-2d-soviet-grain-windfall.html | US in Shift Said to Bar 2d Soviet Grain Windfall | By Bernard Gwertzman Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/us-scores-plan-for-trade-zone-officially-takes-exception-to-common.html | US SCORES PLAN FOR TRADE ZONE | By Clyde H Farnsworth Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/when-children-violate-the-law.html | When Children Violate the Law | By Antonio Olivieri and THOMAS HAYES | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/yankelovich-poll-faulted.html | Letters to the Editor | Ely Chinoy | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/14/1972 | https://www.nytimes.com/1972/10/14/archiv es/yonkers-meeting-drawing-to-end-average-attendance-shows-decline-of.html | YORKERS MEETING DRAWING TO END | By Louis Effrat Special to The New York Times | RE0000820317 | 2000-03-22 | B00000786487 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/-and-others-that-need-plenty-of-sunshine.html | Gardens | By Irene Mitchell | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/-dropin-office-is-lending-a-hand-to-the-troubled-in-newark.html | DropIn Office Is Lending a Hand to the Troubled in Newark | By James F Lowney Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/-im-surprised-my-films-shock-people.html | movies | By Guy Flatley | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/-personal-automated-transit-cars-to-begin-running-in-denver-in-1975.html | TRANSPORTATION | By Richard Within | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/-trans-18-a-proposal-to-reclaim-a-neonandasphalt-mess.html | Trans 18 A Proposal to Reclaim a NeonandAsphalt Mess | By Ruth Ann Burns Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/170-are-reported-killed-in-jet-crash-in-moscow-170-said-to-die-in.html | 170 Are Reported Killed In Jet Crash in Moscow | By Hedrick Smith Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/18-contests-for-governor-will-be-decided-on-nov-7.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/3-people-50-numbers-3-cheers-3-people-50-numbers-3-cheers.html | 3 People 50 Numbers 3 Cheers | By Walter Kerr | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/72million-plan-is-proposed-to-redevelop-elmira.html | 72Million Plan Is Proposed to Redevelop Elmira | By Lawrence Van Gelder | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-center-gives-help-to-women-in-bergen.html | A Center Gives Help To Wornen In Bergen | By Grace W Weinstein Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-course-for-blacks-is-periled.html | A Course for Blacks Is Periled | By Les Ledbetter Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-free-hand-for-what.html | IN THE NATION | By Tom Wicker | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-fresh-look-at-the-only-child.html | Two point two is good Is one better | By Rita Kramer | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-judge-breaks-tradition-letting-jurors-take-notes.html | A Judge Breaks Tradition Letting Jurors Take Notes | By Philip Wechsler Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-man-never-knows-when-to-pack.html | A Man Never Knows When to Pack | By Murray Chass Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-matter-of-color-and-line-from-filing-cabinet-to-emotional.html | From filing cabinet to emotional fortress | By Norma Skurka | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-navy-home-away-from-home.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-record-billion-in-new-funds-to-be-available-to-city-in-year.html | A Record Billion in New Funds To Be Available to City in Year | By Francis X Clines | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-supersalesman-in-a-very-tough-territory-shriver-member-of-the.html | Candidate Sargent Shriver is | By Peter Jenkins | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/a-talk-with-norman-norell.html | The man who made the rag business respectable | By Bernadine Morris | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/ad-industry-as-selfregulator-complaint-requires-8-months-to-process.html | ADVERTISING POINT OF VIEW | By George Schwartz | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/after-we-get-out-will-there-be-a-bloodbath-in-south-vietnam-the.html | After we get out will there be | By John S Carroll | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/an-ancient-and-a-modern-land.html | An ancient and a modern land | By William Stevenson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/an-end-is-sought-to-state-secrecy.html | An End Is Sought To State Secrecy | By Ronald Sullivan Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/antonin-dvorak-sweetness-and-originality.html | Recordings | By Raymond Ericson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/aristophanic-comedy-by-k-j-dover-253-pp-berkeley-university-of.html | An eclectic experiment in prestovaudeville | By Erich Segal | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/army-is-trounced-by-penn-state-450-penn-state-led-by-hufnagel-sets.html | Army Is Trounced By Penn State 450 | By Gordon S White Jr Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/article-8-no-title-4-hits-enough-for-a-s-as-tenace-sets-a-series.html | Blue Saves Series Victory for Holtzman | By Joseph Durso Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/as-top-reds-in-opener-3-to-2-on-tenaces-2-homers-harvard-trips.html | AS TOP REDS IN OPENER 3 TO 2 ON TENACE S 2 HOMERS HARVARD TRIPS COLUMBIA 2018 | By Lincoln A Werden | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/at-long-last-the-super-sound-of-sounder.html | movies | By Ellen Holly | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/atlantic-county-ranks-20th-in-family-income-in-state.html | Atlantic County Ranks 20th In Family Income in State | By Edward C Burks | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/ballet-company-to-perform-in-new-rochelle-tuesday.html | Ballet Company to Perform in New Rochelle Tuesday | By Piri Halasz Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/bank-says-lis-economy-growing-in-diversity-will-weather-grummans.html | Bank Says LIs Economy Growing in Diversity Will Weather Grummans Loss of Space Contract | By Roy R Silver Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/belgrade-lets-food-prices-rise-despite-protests-by-union-chiefs.html | Belgrade Lets Food Prices Rise Despite Protests by Union Chiefs | By Raymond H Anderson Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/bengurion-looks-at-the-bible-by-david-bengurion-translated-by.html | BenGurion Looks at The Bible | By Alan Seaburg | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/black-churchmen-end-sixth-parley-meeting-ends-with-symbolic-march.html | BLACK CHURCHMEN END SIXTH PARLEY | By Eleanor Blau | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/blood-bank-is-in-25th-year.html | Blood Bank Is in 25th Year | By Joan Cook Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/bloodbath-thats-what-we-are-causing-now-after-we-get-out-will-there.html | a bloodbath in South Vietnam | By Richard Barnet | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/bruins-top-islanders-74-for-first-victory-contest-is-close-until.html | Bruins Top Islanders 74 for First Victory | By Gerald Eskenazi Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/c-w-post-is-helping-students-to-adjust.html | C W Post Is Helping Students To Adjust | By Roy R Silver Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/cahill-proposes-using-40million-in-revenuesharing-funds-for-school.html | Cahill Proposes Using 40Million in RevenueSharing Funds for School Aid | By Ronald Sullivan Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/campaign-financing-is-a-budding-issue-in-europe.html | Campaign Financing Is a Budding Issue in Europe | By David Binder Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/carl-foreman-is-finding-ernie-carl-foreman.html | Movies | By A H Weiler | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/chattanooga-once-sootiest-city-attains-clean-air.html | Chattanooga Once Sootiest City Attains Clean Air | By Gladwin Rill Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/chess-a-new-youthful-team-puts-sweden-back-in-the-spotlight.html | Chess A New Youthful Team Puts Sweden Back in the Spotlight | By Robert Byrne Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/chileans-follow-the-dollar-ignoring-the-flag-chileans-follow-the.html | Chileans Follow the Dollar Ignoring the Flag | By Barnard Law Collier | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/china-joins-us-in-an-arms-issue-both-oppose-world-parley-but-for.html | NINA JOINS U S IN AN ARMS ISSUE | By Kathleen Teltsch Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/chinese-physicians-visiting-us-note-variance-in-a-cancer-rate.html | Chinese Physicians Visiting US Note Variance in a Cancer Rate | By Walter Sullivan Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/cinnamon-buns-anyone.html | October is for baking | By Jean Hewitt | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/citizens-industry-fight-incinerator.html | Citizens Industry Fight Incinerator | By James M Staples Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/city-perks-up-as-bond-seller-investors-hearing-no-bad-news-like.html | City Perks Up as Bond Seller | By John H Allan | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/clinics-aid-disturbed-in-2-cities-at-low-cost.html | Clinics Aid Disturbed In 2 Cities At Low Cost | By Pat Kennedy Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/congress-rejects-welfare-reform-and-highway-bill-but-conferees-back.html | CONGRESS REJECTS WELFARE REFORM AND HIGHWAY BILL | By John W Finney Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/congress-shelves-welfare-reform-but-conference-committee-approves.html | CONGRESS SHELVES WELFARE REFORM | By Marjorie Hunter Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/corporate-double-agent.html | SPOTLIGHT | By Marylin Bender | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/cowtown-is-where-the-rodeo-begins.html | Cowtown Is Where the Rodeo Begins | By Terry Connally Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/cultural-merger-produces-culture.html | Cultural Merger Produces Culture | By Philip H Dougherty | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/dartmouths-diversified-attack-overwhelms-princeton-3514.html | Dartmouths Diversified Attack Overwhelms Princeton 3514 | By Michael Strauss Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/despite-outcry-caning-prevails-in-british-schools.html | Despite Outcry Caning Prevails in British Schools | By Richard Eder Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/efforts-intensified-here-in-letterbomb-search.html | Efforts Intensified Here  In LetterBomb Search | By Ronald Smothers | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/elements-dampen-a-flour-creation-but-not-the-artists-appreciation.html | Elements Dampen a Flour Creation but Not the Artists Appreciation | By Martin Arnold | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/exuberant-galilee-wedding-ends-feud-in-zionistpioneer-clans.html | Exuberant Galilee Wedding Ends Feud in ZionistPioneer Clans | By Terence Smith Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/fight-is-rolling-over-cut-in-taxes-for-connecticut.html | Fight Is Brewing Over Cut In T axes For Connecticut | By Lawrence Fellows Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/foreigners-buy-homes-in-israel-us-jews-main-purchasers-of-second.html | FOREIGNERS BUY HOMES IN ISRAEL | By Moshe Brilliant Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/foyles-lunch-thought-for-food-foyles-literary-luncheons-thought-for.html | Foyles Lunch Thought for Food | By Willa Petschek | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/funds-asked-for-hohokus-mansion.html | Funds Asked fordoHoKus Mansion | By Meri Svoboda Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/g-m-rolling-in-korea-cars-made-near-seoul-ford-still-undecided.html | G M Rolling in Korea | By Samuel Kim | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/gerritsen-beach-volunteers-keep-the-lid-on-fires-in-area.html | Gerritsen Beach Volunteers Keep the Lid on Fires in Area | By Zvi Lowenthal | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/giants-hope-for-upset-of-49ers.html | Giants Hope for Upset of 49ers | By Leonard Koppett Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/girl-scouts-find-prospect-park-map-to-point.html | Girl Scouts Find Prospect Park Map to Point | By Gerald F Lieberman | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/glass-people-by-gail-godwin-208-pp-new-york-alfred-a-knopf-595.html | Four novels dewinding competing indulging and breaking free | By Gail Godwin 208 pp New York Alfred A Knopf 595 | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/glomming-the-apple-a-howto-story-glomming-the-apple-a-howto-story.html | Glomming The Apple A Howto Story | By Jon Horn | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/gov-ogilvie-closing-the-gap-on-his-challenger-in-illinois-race.html | Gov Ogilvie Closing the Gap on His Challenger in Illinois Race | By R W Apple Jr Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/health-cosmetics-and-food.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/health-foods-only-a-fad-health-foods-a-fad.html | Health Foods Only a Fad | By Robert A Wright | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/henningss-three-touchdown-runs-lead-yale-to-a-53to19-rout-of-brown.html | Henningss Three Touchdown Runs Lead Yale to a 53to19 Rout of Brown | By William N Wallace Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/highway-bill-killed-as-conferees-differ-over-mass-transit-funds.html | Highway Bill Killed as Conferees Differ Over Mass Transit Funds | By David E Rosenbaum Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/historians-of-west-are-shedding-cowboy-image-and-gaining-acceptance.html | Historians of West Are Shedding Cowboy Image and Gaining Acceptance | By Jonathan Kandell Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/historic-jersey-village-marks-275th-birthday.html | Historic Jersey Village Marks 275th Birthday | By Richardj H Johnston Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/how-nixon-took-atlanta.html | ATLANTA | By James Reston | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/italians-death-still-mystery-charges-dropped-in-case-of-wealthy.html | ITALIANS DEATH STILL MYSTERY | By Paul Hofmann Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/items-at-most-airports-overpriced-at-least-10-items-at-most.html | Items at Most Airports Overpriced at Least 10 | By Robert Lindsey | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/jets-favored-over-patriots-today.html | Jets Favored Over Patriots Today | By Al Harvin Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/josh-by-ivan-southall-179-pp-new-york-the-macmillan-company-495.html | Josh | By Natalie Babbitt | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/kimbell-opening-a-diary.html | Art | By Hilton Kramer | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/king-coals-comeback-bid-king-coals-comeback-bid.html | King Coals Comeback Bid | By Michael C Jensen | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/lakers-trounced-here-knicks-trounce-lakers-125100.html | Lakers Trounced Here | By Thomas Rogers | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/large-suburbs-overtaking-cities-in-number-of-jobs-they-provide.html | Large Suburbs Overtaking Cities In Number of Jobs They Provide | By Jack Rosenthal Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/larry-poons-a-sort-of-soap-opera-career.html | Art | By Peter Schjeldahl | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/latins-get-help-in-aid-for-poor-development-foundations-report.html | LATINS GET HELP IN AID FOR POOR | By Benjamin Welles Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/laymen-learning-to-treat-heart-cases.html | Laymen Learning To Treat Heart Cases | By Sophie A Gerber | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/lemaire-paces-61-victory-canadiens-hand-rangers-61-drubbing.html | Lemaire Paces 61 Victory | By John S Radosta Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/lis-liberated-women-lis-liberated-women-moving-on-several-fronts.html | LIs Liberated Women | By Alice Murray | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/little-did-my-grandma-know-.html | Little Did My Grandma Know | By Chris Chase | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/lius-brooklyn-center-begins-work-on-library.html | LI Us Brooklyn Center Begins Work on Library | By Ira D Guberman | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/london-vs-new-york-a-tale-of-two-cities-brustein-a-tale-of-two.html | London vs New York A Tale Of Two Cities | By Robert Brustein | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/love-affair-scotto-bellini-scotto-and-bellini.html | Music | By Raymond Ericson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/many-questions-but-few-answers-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/marina-plan-is-opposed-by-l-i-conservationists.html | Marina Plan Is Opposed by LL Conservationists | By Lesley Goldberg Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/mayor-to-expand-his-power-to-promote-mayor-to-change-promotion.html | Mayor to Expand His Power to Promote | By Peter Kihss | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/mcgovern-confident-despite-the-omens.html | THE 1972 CAMPAING | By James M Naughton Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/mckissick-forms-new-group-to-help-the-republican-party.html | McKissick Forms New Group To Help the Republican Party | By Rudy Johnson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/media-power-by-robert-stein-265-pp-houghton-695.html | Shorter Reviews | By Robert Stein 265 pp Houghton Mifflin 695 | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/midwest-farmers-minds-on-big-crops-and-not-politics.html | THE 1972 CSAPAIGN | By Seth S King Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/mobile-ham-radio-operators-on-li-are-banded-together.html | Mobile Ham Radio Operators on LI Are Banded Together | By Norman Borden | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/mobilehome-stocks-lose-glitter.html | WALL STREET | By Terry Robards | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/money-in-politics-by-herbert-e-alexander-353-pp-washington-public.html | Money in Politics | By William V Shannon | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/mr-hovings-lemonade-stand-mr-hovings-lemonade-stand.html | Mr Hovings Lemonade Stand | By John Canaday | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/museum-in-bellport-honors-a-famous-former-resident.html | Museum in Bellport Honors A Famous Former Resident | By Marion Tappe Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/music-a-faith-in-bluegrass.html | Music A Faith in Bluegrass | By John S Wilson Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/music-krupas-drums.html | Music Krupas Drums | By John S Wilson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/music-munich-bach-choir-is-heard.html | Music Munich Bach Choir Is Heard | By Raymond Ericson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/my-last-two-thousand-years-by-herbert-gold-246-pp-new-york-random.html | Material made a clich by novelists like Herbert Gold | By Herbert Gold 246 pp New Yorh Random House 695 By THOMAS R EDWARDS | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/navy-unveils-its-tomcat-fighter-a-102million-carrier-plane.html | Navy Unveils its Tomcat Fighter a 102Million Carrier Plane | By Everett R Holles Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/necessary-objects-by-lois-gould-271-pp-new-york-random-house-695.html | Four novels dewinding competing indulging and breaking free | By Lois Gould  271 pp New York Random House 695 | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/new-college-president-looks-to-community.html | New College President Looks to Community | By Dennis Starin Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/new-man-at-helm-of-arts-council.html | New Man at Helm Of Arts Council | By Gary Rosenblatt Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archiv es/new-novel-ditch-valley-by-daryl-henderson-117-pp-new-york-charles.html | New  Novel | By Martin Levin | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/nixon-role-in-coast-land-deal-unclear-nixon-role-in-ownership-of.html | Nixon Role in Coast Land Deal Unclear | By Wallace Turner Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/nov-7-its-a-clear-choice-all-right-but-whats-the-real-difference.html | Nov 7 Its a clear choice all right but whats the real difference | By Max Frankel | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/on-learning-and-social-change-by-michael-rossman-384-pp-new-york.html | A kind of Whole Earth Catalog of the counterculture | By Peter Brooks | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/ontario-town-mounts-exhibition-as-tribute-to-bertrand-russell.html | Ontario Town Mounts Exhibition As Tribute to Bertrand Russell | By Jay Walz Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/opening-date-for-orders-changed.html | Coins | By Thomas V Haney | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/overhaul-for-mideast-oil-producing-states-gain-at-expense-of-west.html | Overhaul for Mideast Oil | By Fuad Itayim | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/paint-wont-stick-to-dusty-or-dirty-surfaces.html | Rome Improvement | By Bernard Gladstone | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/paris-seeks-to-become-headquarters-of-the-broadened-common-market.html | Paris Seeks to Become Headquarters Of the Broadened Common Market | By Clyde H Farnsworth Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/paunchy-streetgame-finalists-belly-up-for-their-gold-medals.html | Paunchy StreetGame Finalists Belly Up for Their Gold Medals | By Paul L Montgomery | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/pesticide-compensation-bill-seen-costing-billions.html | Pesticide Compensation Bill Seen Costing Billions | By Richard D Lyons Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/petfish-dealers-fear-a-new-law.html | PetFish Dealers Fear a New Law | By Joan Marks Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/plants-that-will-thrive-where-others-wont.html | Gardens | By Mary Ellen Ross | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/pots-pans-and-peppercorns.html | Pots Pans and Peppercorns | By Audrey Shavick Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/priests-in-politics-2-viewpoints.html | THE 1972 CAMPAIGN | By Edward B Fiske Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/promotion-of-the-world-trade-center-focuses-on-international.html | TRANSPORTATION | By Frank J Prial | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/putting-9066-together-art-notes-putting-9066-together.html | Art Notes | By Leah Gordon | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/queens-auctioneer-adds-womans-touch.html | Queens Auctioneer Adds Womans Touch | By Glenn Singer | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/queens-unit-seeks-to-save-borough-landmarks.html | Queens Unit Seeks to Save Borough Landmarks | By Ari L Goldman | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/racings-tax-revolt-state-urged-to-trim-bite-on-normal-wagers-raise.html | Racings Tax Revolt | By Steve Cady | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/raiders-down-nationals-86-by-scoring-4-goals-in-first-period.html | Raiders Down Nationals 86 by Scoring 4 Goals in First Period | By Marty Twersky | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/rare-chinese-porcelain-at-nadlers.html | ANTIQUES | By Rita Reif Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/rockefeller-forecasts-a-budget-surplus-of-66million.html | Rockefeller Forecasts a Budget Surplus of 66Million | By Peter Miss | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/ruptured-spleen-can-be-a-killer-surgery-for-jet-fullback-is-common.html | RUPTURED SPLEEN CAN BE A KILLER | By Lawrence K Altman | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/sammy-davis-jr-has-bought-the-bus-sammy-davis-the-new-sammy-drinks.html | Instead of fighting for a place on it | By James Conaway | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/santa-claus-and-angels.html | Stamps | By David Lidman | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/seeandtouch-museum-is-moving-in-brooklyn.html | SeeandTouch Museum Is Moving in Brooklyn | By Burnice Morris | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/sewer-plan-in-nassau-is-likely-to-be-shelved.html | Sewer Plan In Nassau Is Likely To Be Shelved | By Rob E Blast Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/she-views-sweaters-as-a-way-of-life.html | She Views Sweaters as a Way of Life | By Bernadine Morris | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/simpler-preaching-is-urged.html | Simpler preaching Is Urged | By George Dugan Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/soviet-publishing-officials-cancel-tour-of-us-illness-of-ranking.html | Soviet Publishing Officials Cancel Tour of US | By Murray Illson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/soviet-reports-best-asian-crop-khrushchev-gamble-to-farm-in-east.html | SOVIET REPORTS BEST ASIAN CROP | By Theodore Shabad Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/speedy-paroles-questioned-by-the-states-prosecutors.html | Speedy Paroles Questioned By the States Prosecutors | By Martin Gansberg Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/st-george-and-the-godfather-by-norman-mailer-128-pp-new-york-signet.html | St George and the Godfather | By Norman Mailer 128 pp New York Signet Special New American Library 150 | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/states-democrats-are-gloomy-about-maintaining-their-seats-in.html | States Democrats Are Gloomy About Maintaining Their Seats in Legislature | By William E Farrell | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/steinkraus-to-head-uset-at-the-national-horse-show.html | Horse Show News | By Ed Corrigan | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/story-of-tombs-suicide-lapse-in-communication-story-of-a-tombs.html | Story of Tombs Suicide Lapse in Communication | By Robert D McFadden | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/stripmining-controls-die-in-congress.html | StripMining Controls Die in Congress | By Anthony Ripley Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/suffolk-draws-thousands-with-foreign-parentage.html | Suffolk Draws Thousands With Foreign Parentage | By Edward C Burks | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/supermoney-by-adam-smith-301-pp-new-york-random-house-795.html | Supermoney | By Peter Passell and LEONARD ROSS | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/talks-on-specifics-in-paris-indicated-us-sources-hint-kissinger.html | TALKS ON SPECIFICS IN PARIS INDICATED | By Bernard Gwertzman Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/tenace-or-tenacci-a-pronounced-success.html | Tenace or Tenacci a Pronounced Success | By Red Smith Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/textile-plants-battle-noise.html | Textile Plants Battle Noise | By Herbert Koshetz | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-16th-lord-of-the-manor-runs-l-i-fish-market.html | The 16th Lord of the Manor Runs L I Fish Market | By Jane Chekenian Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-best-american-short-stories-1972-edited-by-martha-foley-412-pp.html | The Best American Short Stories 1972 | By C D B Bryan | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-coordinates-are-coming.html | MENS WEAR | By Leonard Sloane | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-dance-a-joffrey-hit.html | The Dance A Joffrey Hit | By Anna Kisselgoff | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-de-mont-case-isnt-closed-the-demont-case-isnt-closed.html | The De Mont Case Isnt Closed | By Neil Amdur | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-early-sommer-was-more-original.html | Photography | By Gene Thornton | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-great-american-ice-cream-book-by-paul-dickson-illustrated-206.html | The Great American Ice Cream Book | By Robert Lasson | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-great-bridge-by-david-mccullough-illustrated-404-pp-new-york.html | The Great Bridge | By Gerald Carson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-last-word-irving.html | Irvings De Profundis | By Richard R Lingeman | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-man-who-got-away-by-sumner-locke-elliott-282-pp-new-york-harper.html | Four novels dewinding competing indulging and breaking free | By Sara Blackburn | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-natural-mind-a-new-way-of-looking-at-drugs-and-the-higher.html | Stoned thinking | By Lester Grinspoon | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-new-chastity-and-other-arguments-against-womens-liberation-by.html | The argument of Womens Liberation Midge Decter says is with liberation | By George Stade | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-travelers-world-of-tender-grapes-and-hardy-people.html | the travelers world | by Paul J C Friedlander | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-untrustworthy-highway-fund-highways-road-to-ruin.html | The untrustworthy Highway Fund | By William V Shannon | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/the-watergate-is-a-world-unto-itself-showplace.html | Except for a famous bugging | By Sherwood D Kohn | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/theater-virginia-woolf-en-espanol.html | Theater Virginia Woolf en Espanol | By Howard Thompson | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/to-the-thinking-horse-in-1910-it-was-o-tempora-o-mores-the-horse.html | To the Thinking Horse in 1910 It Was o Temporal o Mores | By Violet Richardson Lowe | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/tories-leave-convention-with-a-surface-bravura.html | Tories Leave Convention With a Surface Bravura | By Alvin Shuster Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/travels-in-nihilon-by-alan-sillitoe-254-pp-new-york-scribners-695.html | Four novels dewinding competing indulging and breaking free | By Alan Sillitoe 254 pp New York Scribners 695 | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/trotters-moving-to-westbury-oval-4-sire-stakes-listed-this-week.html | TROTTERS MOVING TO WESTBURY OVAL | By Louis Effrat | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/trying-to-trade-with-china-americans-expecting-slow-gains-at-canton.html | Trying to Trade With China | By Gerd Wilcke | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/turning-a-sawmill-into-a-work-of-art.html | Turning a Sawmill Into a Work of Art | By Helen Drusine Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/turnip-greens-and-sergeant-stripes-by-martin-grimes-first-sergeant.html | Shorter Reviews | By Martin Grimes First Sergeant U S Army retired 272 pp Arlington 795 | RE0000820321 | 2000-03-22 | B00000786493 |

| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/udalls-cove-park-backed-by-planners.html | Udalls Cove Park Backed by Planners | By Joseph Mann | RE0000820321 | 2000-03-22 | B00000786493 |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/us-takes-21-davis-cup-lead-us-takes-lead-in-davis-cup-21.html | US Takes 21 Davis Cup Lead | By Bernard Kirsch Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/us-wont-shun-use-of-un-veto-rogers-says-new-position-reflects.html | US WONT SHUN USE OF UN VETO | By M A Farber Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/was-this-festival-necessary-was-this-film-festival-necessary.html | Was This Festival Necessary | By Vincent CanBY | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/water-with-berries-by-george-lamming-248-pp-new-york-holt-rinehart.html | Exiles nightmare in London | By George Davis | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/west-highland-white-terriers-enjoy-victorious-day-in-ring.html | News of Dogs | By Walter R Fletcher | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/wetlands-in-suffolk-in-peril-efforts-pushed-to-save-suffolk.html | Wetlands in Suffolk in Peril | By Lillian Barney | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/what-nothing-in-the-bronx.html | Dance | By Clive Barnes | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/what-price-energy.html | In recent years the demand for gas has outstripped supply Liquefied gas from Algeria may cut shortage | By Edward Cowan | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/when-the-expert-plays-a-rubber-game.html | Bridge | By Alan Truscott | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/where-have-you-gone-humphrey-bogart.html | OBSERVER | By Russell Baker | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/whos-one-of-the-three-best-cellists-in-the-world-about-janos.html | Music | By Stephen E Rubin | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/will-john-denver-leave-the-rockies.html | Pop | By Don Heckman | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/wont-anybody-help-the-little-guy-heres-one-suggestion-tax-break-on.html | POINT OF VIEW | By Kenneth Troy | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/wood-field-and-stream-ducks-getting-more-protection-with-baiting.html | Wood Field and Stream | By Nelson Bryant | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/wrong-guess-on-the-lirr-lirr-misjudges-holiday.html | wrong Guess on the LIRR | By Werner Bamberger | RE0000820321 | 2000-03-22 | B00000786493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/yonkers-will-vote-on-a-proposal-abolishing-the-city-manager.html | Yonkers Will Vote on a Proposal Abolishing the City Manager | By Linda Greenhouse Special to The New York Times | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/15/1972 | https://www.nytimes.com/1972/10/15/archives/zing-go-the-strings-of-romance.html | Music | By Harold C Schonberg | RE0000820321 | 2000-03-22 | B00000786493 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/10-visitors-tell-about-medicine-in-china.html | 10 Visitors Tell About Medicine in China | By Harold M Schmeck Jr Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/101-foreign-ministers-busy-at-un.html | 101 Foreign Ministers Busy at UN | By Kathleen Teltsch Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/150000-at-auschwitz-pay-homage-to-polish-martyr-auschwitz-pays.html | 150000 at Auschwitz Pay Homage to Polish Martyr | By James Feron Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/150000-at-auschwitz-pay-homage-to-polish-martyr.html | 150000 at Auschwitz Pay Homage to Polish Martyr | By James Feron Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/3-runs-13-hits-2-losses-and-25-red-faces.html | 3 Runs 13 Hits 2 Losses and 25 Red Faces | By Murray Chass Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/4yard-scoring-run-by-evans-beats-49ers-49ers-are-upset-by-giants.html | 4Yard Scoring Run by Evans Beats 49ers | By Leonard Koppett Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/7-run-quietly-for-3-seats-on-state-court-of-appeals-7-vie-quietly.html | 7 Run Quietly for 3 Seats On State Court of Appeals | By Edward C Burks | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/7-vie-quietly-for-3-seats-on-state-court-of-appeals.html | 7 Vie Quietly for 3 Seats On State Court of Appeals | By Edward C Burks | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/a-bit-of-imperial-russia-lives-on-in-jersey-resort.html | A Bit of Imperial Russia Lives On in Jersey Resort | By Ralph Blumenthal Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/a-leak-in-ftc.html | Advertising | By Phiup H Dougherty | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/a-mcgovern-campaign-paradox-big-rally-turnouts-appear-to-counter.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/abc-rebukes-rivera-for-mcgovern-speeches.html | ABC Rebukes Rivera for McGovern Speeches | By Albin Krebs | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/addiction-adviser-held-on-drug-charge.html | Addiction Adviser Held on Drug Charge | By Emanuel Perlmutter | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/anik-satellite-to-link-canada-name-in-eskimo-means-brother-2-more.html | Anik Satellite to Link Canada | By John Harbron Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/annual-football-madness-sweeps-dallas-fans-of-texas-and-oklahoma.html | Annual Football Madness Sweeps Dallas | By Martin Waldron Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/bridge-are-odds-against-a-finesse-just-wait-a-few-more-tricks.html | Bridge Are Odds Against a Finesse Just Wait a Few More Tricks | By Alan Truscott | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/buyers-continue-to-flock-here-despite-their-fear-of-the-city.html | Buyers Continue to Flock Here Despite Their Fear of the City | By Bernadine Morris | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/by-molly-ivins.html | ISSUES 1972 | By Molly Ivins | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/concert-well-in-hand-16-pianists-rollick-through-monster.html | Concert Well In Hand | By Harold C Schonberg | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/congress-expected-to-give-final-approval-this-week-to-bill.html | Congress Expected to Give Final Approval This Week to Bill Increasing Social Security Taxes and Benefits | By Marjorie Hunter Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/connecticut-clears-away-barriers-to-seat-on-pbw-connecticut-ready.html | Connecticut Clears Away Barriers to Seat on PBW | By Lawrence Fellows Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/cowboys-down-colts-210-as-morton-hits-on-22-of-30-passes-for-2.html | Cowboys Down Colts 210 as Morton Hits on 22 of 30 Passes for 2 Scores | By William N Wallace Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/crisis-of-the-spirit.html | Crisis Of the Spirit | By Fred M Hechinger | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/film-festival-last-tango-in-paris.html | Film Festival Last Tango in Paris | By Vincent CanBY | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/griese-hurt-morrall-excels.html | Griese Hurt Morrall Excels | By Thomas Rogers | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/growing-foreign-takeovers-worry-italians-some-welcome-trendfunds.html | Growing Foreign Takeovers Worry Italians | By Sari Gilbert Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/israelis-planes-strike-5-targets-in-lebanon-syria-bombing-of-bases.html | ISRAELIS PLANES STRIKE 5 TARGETS IN LEBANON SYRIA | By Terence Smith Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/israelis-report-strike-by-planes-in-lebanon-syria-raids-in-the-two.html | ISRAELIS REPORT STRIKE BY PLANES IN LEBANON SYRIA | By Terence Smith Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/italys-democracy-works-in-its-own-special-way.html | Italys Democracy Works In Its Own Special Way | By Paul Hofmann Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/laoss-opium-country-resisting-drug-law.html | Laoss Opium Country Resisting Drug Law | By Fox Butterfield Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/large-food-chains-feel-financial-pressure-food-chains-feel-profit.html | Large Food Chains Feel Financial Pressure | By Isadore Barmash Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/levitt-assails-priorities-of-cleanwater-program.html | Levitt Assails Priorities Of CleanWater Program | By Peter Kihss | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/littlest-moviemakers-go-on-location-littlest-moviemakers-go-on.html | Littlest Moviemakers Go On Location | By Mel Gussow | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/littlest-moviemakers-go-on-location.html | Littlest Moviemakers Go on Location | By Mel Gussow | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/many-us-jews-are-torn-over-trading-with-soviet-soviet-exit-tax.html | Many U S Jews Are Torn Over Trading With Soviet | By Marylin Bender | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/many-us-jews-are-torn-over-trading-with-soviet.html | Many US Jews Are Torn Over Trading With Soviet | By Marylin Sender | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/mcgoverns-aides-take-gloomy-view-in-jersey-mcgovern-aides-take-a.html | McGoverns Aides Take Gloomy View in Jersey | By Ronald Sullivan Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/mgovern-regains-some-defectors-still-far-behind-survey-of-16.html | MGOVERN REGAINS SOME DEFECTORS STILL FAR BEHIND | By Jack Rosenthal Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/mgovern-regains-some-defectors.html | MGOVERN REGAINS SOME DEFECTORS | By Jack Rosenthal Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/new-gilda-joins-citys-rigoletto-ruth-welting-demonstrates-a-keen.html | NEW GILDA JOINS CITYS TIGOLETTO | By Allen Hughes | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/nixon-says-he-kept-vow-to-check-rise-in-crime-nixon-says-he-kept.html | Nixon Says He Kept Vow To Check Rise in Crime | By Robert B Semple Jr Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/nixon-says-he-kept-vow-to-check-rise-in-crime.html | Nixon Says He Kept Vow To Check Rise in Crime | By Robert B Semple Jr Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/noisecontrol-law-a-delusion.html | Letters to the Editor | Bertram R Gelfand City Councilman Bronx Sept 28 1972 | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/oakland-wins-21-in-world-series-as-gain-20-advantage-over-reds-rudi.html | OAKLANDININS 21 IN WORLD SERIES | By Joseph Durso Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/oakland-wins-2l-in-world-series-as-gain-20-advantage-over-reds-rudi.html | OAKLAND WINS21 IN WORLD SERIES | By Joseph Durso Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/old-russia-lives-on-at-resort.html | NEW JERSEY | By Ralph Blumenthal Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/operas-young-avoid-rush-to-fame.html | Operas Young Avoid Rush to Fame | By Donal Henahan | RE0000820326 | 2000-03-22 | B00000788261 |

| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/parole-boards-despite-intense-criticism-continue-to-decide-on-the.html | Parole Boards Despite Intense Criticism Continue to Decide on the Fate of Prisoners | By James Markham | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/personal-finance-courts-limit-irs-personal-finance.html | Personal Finance Courts Limit IRS | By Elizabeth M Fowler | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/politics-is-hohum-in-ethnic-baltimore.html | THE 1972 CAMPAIGHN | By Bill Kovach Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/pumpkins-glowing-faces-taking-their-places-here.html | Pumpkins Glowing Faces Taking Their Places Here | By Laurie Johnston | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/raiders-blank-blazers-before-4500-at-garden-donnelly-stops.html | Raiders Blank Blazers Before 4500 at Garden | By Gerald Eskenazi | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/rangers-rebound-for-62-triumph-display-last-seasons-form-in-routing.html | RANGERS REBOUND FOR 62 TRIUMPH | By John S Radosta Display Last Seasons Form in Routing North Stars | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/report-finds-big-foundations-lack-impact-on-key-problems.html | Report Finds Big Foundations Lack Impact on Key Problems | By M A Farber | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/republican-agent-a-secretive-man-with-friends-in-high-places-and.html | Republican Agent A Secretive Man With Friends in High Places and Plenty of Money | By Steven V Roberts Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/rex-reeds-success-is-reflected-in-his-clothes-and-his-lifestyle.html | Rex Reeds Success Is Reflected In His Clothes and His LifeStyle | By Charlotte Curtis | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/riggins-boozer-combine-for-318-yards-jet-ground-game-crushes.html | Riggins Boozer Combine for 318 Yards | By Al Harvin Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/rogers-discussing-french-mission-says-faulty-bomb-drops-do-occur.html | Rogers Discussing French Mission Says Faulty Bomb Drops Do Occur | By Bernard Gwertzman Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/role-in-the-arms-race.html | Letters to the Editor | John C Phillips Summit N J Oct 7 1972 | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/rudi-snares-a-ranking-with-gionfriddo-mays-rudi-joins-gionfriddo.html | Rudi Snares a Ranking With Gionfriddo Mays | By Arthur Daley Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/russian-predicts-3engine-rockets-nuclear-and-electric-power-would.html | RUSSIAN PREDICTS 3ENGINE ROCKETS | By Theodore Shabad Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/sadat-stresses-link-with-soviet-egyptian-vows-to-overcome-strains.html | SADAT STRESSES LINK WITH SOVIET | By Henry Tanner Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/saigon-envoys-gather-for-conference.html | Saigon Envoys Gather for Conference | By Joseph B Treaster Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/senators-may-turn-down-compromise-on-spending-leaders-forecast.html | Senators May Turn Down Compromise on Spending | By John W Finney Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/senators-may-turn-down-compromise-on-spending.html | Senators May Turn Down Compromise on Spending | By John W Finney Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/states-sentencing-policy-in-gambling-cases-scored-directive-aimed.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/texas-uh-democrats-and-why-they-do-what-they-do.html | ISSUES 1972 | By Louie Welch | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/the-wallace-factor.html | ABROAD AT HOME | By Anthony Lewis | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/theater-a-2d-look-at-tom-stoppard-double-bill.html | Theater A 2d Look at Tom Stoppard Double Bill | By Clive Barnes | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/think-tank-aids-teaching-in-bronx.html | Think Tank Aids Teaching in Bronx | By Gene I Maeroff | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/traders-fear-us-will-limit-rates-burnss-speech-gives-rise-to.html | Credit Markets | by John H Allan | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/trudeau-mistrusted-on-prairie-canadian-farmers-prosperity-fails-to.html | Trudeau Mistrusted on Prairie | By William Borders Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/tv-jail-a-kind-of-life-wnet-documentary-to-be-seen-friday-explores.html | TV Jail a Kind of Life | By John J OConnor | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/union-calls-off-a-gm-strike-short-walkouts-seen-as-tactic.html | Union Calls Off a GM Strike Short Walkouts Seen as Tactic | By Jerry M Flint Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/urban-areas-pivotal-in-southern-fairfield-race.html | Urban Areas Pivotal in Southern Fairfield Race | By Jonathan Kandell Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/us-keeps-davis-cup-32-on-smiths-5set-triumph.html | US Keeps Davis Cup 32 On Smiths 5Set Triumph | By Bernard Kirsch Special to The New York Times | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/16/1972 | https://www.nytimes.com/1972/10/16/archives/will-miami-keep-5th-down.html | Will Miami Keep 5th Down | By Gordon S White Jr | RE0000820326 | 2000-03-22 | B00000788261 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/2-harlem-youths-held-in-extortion-25-others-in-gang-sought-for.html | 2 HARLEM YOUTHS HELD IN EXTORTION | By Michael Knight | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/3-aides-of-nixon-denounce-disruptiontactic-charges-articles-called.html | 3 Aides of Nixon Denounce DisruptionTactic Charges | By Robert B Semple Jr Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/3-israeli-security-officials-ousted-in-munich-killings-israel-drops.html | 3 Israeli Security Officials Ousted in Munich Killings | By Terence Smith Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/5-arrested-here-in-cocaine-plot-2-college-instructors-among.html | 5 ARRESTED HERE IN COCAINE PLOT | By Morris Kaplan | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/a-soviet-carrier-in-73-is-indicated-navy-is-reported-testing.html | A SOVIET CARRIER IN 73 IS INDICATED | By William Beecher Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/a-star-comes-home.html | New Jersey Sports | By Deane McGowen Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/about-pro-football.html | About Pro Football | By William N Wallace | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/about-pro-hockey.html | About Pro Hockey | By Gerald Eskenazi | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/alabama-holds-the-line-against-television-shift.html | College Sports Notes | By Gordon S White Jr | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/articles-called-hearsay-nixon-aides-denounce-political-disruption.html | Articles Called Hearsay | By Robert B Semple Jr Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/at-retrospective-hundreds-salute-an-ailing-norell.html | At Retrospective Hundreds Salute An Ailing Norell | By Bernadine Morris | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/breakup-of-ibm-is-antitrust-goal-justice-agency-disclosing-aim-of-3.html | BREAKUP OF IRK IS ANTITRUST GOAL | By William D Smith | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/breakup-of-ibm-is-antitrust-goal.html | BREAKUP OF IBM IS ANTITRUST GOAL | By William D Smith | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/bribe-trial-opens-for-cahills-aide-jersey-proceeding-against.html | BRIBE TRIAL OPENS FOR CAHILLS AIDE | By Joseph F Sullivan Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/bridge-try-not-to-warn-opponents-when-they-head-for-trouble.html | Bridge | By Alan Truscott | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/california-warned-to-curb-use-of-electricity-or-face-severe.html | California Warned to Curb Use of Electricity or Face Severe Shortages | By Robert A Wright Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/center-to-aid-retarded-is-dedicated-in-harlem.html | Center to Aid Retarded Is Dedicated in Harlem | By Nancy Hicks | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/chess-tal-the-terrible-attacker-is-a-brilliant-defender-too.html | Chess | By Robert Byrne | RE0000820318 | 2000-03-22 | B00000786489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/chicago-police-seek-to-link-six-held-in-slayings-to-other-killings.html | Chicago Police Seek to Link Six Held in Slayings to Other Killings | By John Kifner Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/chiefs-in-dragnet-100-policemen-will-be-subpoenaed-bug-used-in.html | CHIEFS IN DRAGNET | By Sylvan Fox | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/chiefs-in-dragnet.html | CHIEFS IN DRAGNET | By Sylvan Fox | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/chile-assailed-by-kennecott-seeks-support-chile-asks-unity-of.html | Chile Assailed by Kennecott Seeks Support | By Clyde H Farnsworth Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/chinese-doctors-begin-visit-here-delegation-of-11-will-spend-4-days.html | CHINESE DOCTORS BEGIN VISIT HERE | By Frank Ching | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/city-nurses-refuse-duties-they-regard-as-nonvital.html | City Nurses Refuse Duties They Regard as Nonvital | By Deirdre Carmody | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/cold-used-electronic-bug-to-get-evidence-on-mafia-brooklyn.html | Gold Used Electronic Bug To Get Evidence on Mafia | By Martin Arnold | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/copier-makers-costs-on-new-products-may-slow-income-rise-xeroxs.html | Copier Makers Costs on New Products May Slow Income Rise | By Clare M Reckert | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/court-bars-challenge-to-curb-on-propaganda-sent-by-hanoi.html | Court Bars Challenge to Curb on Propaganda Sent by Hanoi | By Fred P Graham Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/court-declines-to-hear-a-plea-on-propaganda-sent-by-hanoi-court.html | Court Declines to Hear a Plea On Propaganda Sent by Hanoi | By Fred P Graham Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/dance-marathon-setting-fast-pace-3d-week-begins-with-hardly-a-long.html | Dance Marathon Setting Feast Pace | By Clive Barnes | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/determined-anticorruption-judge-john-martin-murtagh.html | Man in the News | By Lawrence Van Gelder | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/dining-out-in-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/emergency-imports-end-rice-shortage-in-pnompenh.html | Emergency Imports End Rice Shortage in Pnompenh | By Craig It Whitney Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/excourt-officer-pleads-guilty-to-trying-to-bribe-a-detective.html | ExCourt Officer Pleads Guilty To Trying to Bribe a Detective | By Alfonso A Narvaez | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/film-festival-to-cast-a-new-mold.html | Film Festival to Cast a New Mold | By McCandlish Phillips | RE0000820318 | 2000-03-22 | B00000786489 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/first-week-too-many-on-the-ice.html | About Pro Hockey | By Gerald Eskenazi | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/grand-jury-writs-served-on-hundreds-of-members-of-5-mafia-families.html | GRAND JURY WRITS SERVED ON HUNDREDS OF MEMBERS OF 5 MAFIA FAMILIES HERE | By Robert D McFadden | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/gross-is-accused-on-10000-outlay-city-tv-purchase-reported-to-have.html | GROSS IS ACCUSED ON 10000 OUTLAY | By Ralph Blumenthal | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/hard-times-for-mafia-subpoenas-highlight-increased-effort-by.html | News Analysis | By Nicholas Gage | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/hew-gives-3-brooklyn-institutions-15-acres-of-land-in-manhattan.html | HLW Gives 3 Brooklyn Institutions 15 Acres of Land in Manhattan Beach | By Irving Spiegel | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/horses-return-to-the-big-a-but-not-all-the-bettors-do-attendance.html | Horses Return to the Big A But Not All the Bettors Do | By Joe Nichols | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/hughes-to-sell-oiltool-business-to-public-unit-of-hughes-tool-may.html | Hughes to Sell OilTool Business to Public | By John H Allan | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/ibm-the-pleasures-and-penalties-of-sheer-size.html | IBM The Pleasures and Penalties of Sheer Size | By Michael C Jensen | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/income-rises-5-at-bankamerica-chase-manhattan-confirms-9-operations.html | INCOME RISES 5 Al BANKAMERICA | By H Erich Heinemann | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/interco-seeking-russ-togs-for-about-844million-interco-seeking-russ.html | Merger News | By Alexander Fl Hammer | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/interest-rates-move-up-in-busy-financing-week-interest-rates.html | Credit Markets | By Robert D Hershey Jr | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/jets-resume-march-for-title-behind-revived-running-game.html | Jets Resume March for Title Behind Revived Running Game | By Al Harvin | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/lartigue-a-record-of-a-long-life-in-photographs.html | Lartigue a Record of a Long Life in Photographs | By David L Shirey | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/lowery-says-he-has-enough-men-despite-attrition.html | Lowery Says He Has Enough Men Despite Attrition | By Max H Seigel | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/marcos-approves-new-newspaper-daily-will-print-positive-news.html | MARCOS APPROVES NEW NEWSPAPER | By Henry Kamm Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/market-place-land-concerns-stock-is-uneasy.html | Manret Place Land Concerns Stock Is Uneasy | BY Robert Metz | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/mcgovern-sees-sabotage-by-james-m-naughton-sabotage-effort-charged.html | McGovern Sees Sabotage | By James M Naughton Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/mcgovern-sees-sabotage-sabotage-effort-charged-by-mcgovern.html | McGovern Sees Sabotage | By James M Naughton Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/morrall-perfectly-cast-as-grieses-substitute.html | About Pro Football | By William N Wallace | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/mr-thieu-calls-for-a-bandunglike-conference-of-asian-nations-to.html | Mr Thieu calls for a Bandunglike conference of Asian nations to find peace Hed include North Vietnam | By Nguyen van Thieu | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/music-man-is-newest-hit-in-warsaw.html | Music Man Is Newest Hit in Warsaw | By James Feron Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/new-plays-focus-on-lincolns-wife-3-works-on-troubled-first-lady-due.html | NEW PLAYS FOCUS ON LINCOLNS WIFE | By Louis Calta | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/nixon-is-ahead-of-mcgovern-5033-in-the-latest-state-poll.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/old-orkney-cathedral-is-sturdy-once-more.html | Old Orkney Cathedral Is Sturdy Once More | By Michael Stern Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/opponents-clash-on-death-penalty-each-side-makes-its-case-at-state.html | OPPONENTS CLASH ON DEATH PENALTY | By Lesley Oelsner | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/potato-futures-prices-rise-orange-juice-shows-a-decline.html | Potato Futures Prices Rise Orange Juice Shows a Decline | By Elizabeth M Fowler | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/president-says-opinion-leaders-failed-him-on-war-holds-media.html | PRESIDENT SAYS OPINION LEADERS FAILED HIMON WAR | By Tad Szulc Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/president-says-opinion-leaders-failed-him-on-war.html | PRESIDENT SAYS OPINION LEADERS FAILED HIM ON WAR | By Tad Szulc Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/protests-by-white-parents-shut-2-canarsie-schools-protests-by-white.html | Protests by White Parents Shut 2 Canarsie Schools | By Leonard Ruder | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/protests-by-white-parents-shut-2-canarsie-schools.html | Protests by White Parents Shut 2 Canarsie Schools | By Leonard Ruder | RE0000820318 | 2000-03-22 | B00000786489 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/rain-threatens-third-series-game-rain-threatens-game-at-oakland.html | Rain Threatens Third Series Game | By Joseph Durso Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/reports-from-concerns-in-chemicals-include-ppg-and-monsanto-du-pont.html | Reports From Concerns in Chemicals Include PPG and Monsanto | By Gerd Wilcke | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/restaurants-in-jersey-ordered-to-post-state-sanitary-reports-jersey.html | Restaurants Jersey Ordered To Post State Sanitary Reports | By Ronald Sullivan Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/restrained-jewelry-in-art-deco-mood.html | SHOP TALK | By Enid Nemy | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/reuss-charges-deal-by-ftc-to-ease-detergent-restrictions.html | Reuss Charges Deal by FTC To Ease Detergent Restrictions | By Richard D Lyons Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/ruckelshaus-backs-water-pollution-bill-a-nixon-official-backs-water.html | Ruckelshaus Backs Water Pollution Bill | By Anthony Ripley Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/ruckelshaus-backs-water-pollution-bill.html | Ruckelshaus Backs Water Pollution Bill | By Anthony Ripley Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/ruling-is-stayed-on-abortion-law-connecticut-wins-bid-to-us-to.html | RULING IS STAYED ON ABORTION LAW | By Lawrence Fellows Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/sec-scores-abuses-in-short-selling-abuses-in-selling-scored-by-s-e.html | SEC Scores Abuses in Short Selling | By Edward Cowan Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/selection-begun-forjury-on-graft-brooklyn-is-the-first-of-five.html | SELECTION BEGUN FOR JURY ON GRAFT | By Paul L Montgomery | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/sherwins-bribery-trial-hears-opening-statements-proceeding-against.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/shriver-bids-us-curb-job-losses-asks-restrictions-on-shifts-of.html | SHRIVER BIDS US CURB JOB LOSSES | By Christopher Lydon | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/sour-notes-mar-welcome-to-as-finley-is-angered-as-some-players-fail.html | SOUR NOTES MAR WELCOME TO AS | By Leonard Koppett Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/soviet-coverage-of-crash-skimpy-domestic-catastrophes-get-little.html | SOVIET COVERAGE OF CRASH SKIMPY | By Hedrick Smith Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/spreading-suburban-menace-shoplifting-mainly-among-young.html | Spreading Suburban Menace Shoplifting Mainly Among Young | By Irene Backalenick | RE0000820318 | 2000-03-22 | B00000786489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/stakeout-police-waited-near-homes-of-targets-grand-jury-subpoenas.html | StakedOut Police Waited Near Homes of Targets | By Robert D McFadden | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/stern-tells-pta-to-join-crusade-urges-restoration-of-faith-in.html | NEW JERSEY | By Juan M Vasquez Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/stouffers-pastry.html | Advertising | By Philip H Dougherty | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/strike-is-halted-at-key-gm-plant-progress-reported-in-ohio-talks-on.html | STRIKE IS HALTED AT KEY GM PLANT | By Jerry M Flint Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/taxi-industry-beset-by-trouble-looks-for-ways-to-stay-on-duty-taxi.html | Taxi Industry Beset by Trouble Looks for Ways to Stay on Duty | By Frank J Prial | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/the-elephant-in-the-mire.html | Books of The Times | By Anatole Broyard | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/theory-explains-strategy-that-halted-aztec-advance.html | Theory Explains Strategy That Halted Aztec Advance | By Boyce Rensberger | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/threat-to-i-b-m-disturbs-market-classic-growth-stock-falls-14-12.html | THREAT TO IBM DISTURBS MARKET | By Vartanig G Vartan | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/trudeau-mutes-campaign-style-but-his-personality-is-still-colorful.html | Trudeau Mutes Campaign Style | By Jay Walz Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/tv-odd-sandcastles-and-goodnight-my-love.html | TV Odd Sandcastles and Goodnight My Love | By John J OConnor | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/us-is-protesting-soviet-curbs-on-travel-by-correspondents.html | US Is Protesting Soviet Curbs On Travel by Correspondents | By Bernard Gwertzman Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/us-withdraws-its-challenge-of-poverty-officials-eligibility.html | US Withdraws Its Challenge Of Poverty Officials Eligibility | By Peter Kihss | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/waging-television.html | OBSERVER | By Russell Baker | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/westbury-offers-two-extra-races-but-both-including-feature-tonight.html | WESTBURY OFFERS TWO EXTRA RACES | By Louis Effrat Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/what-kind-of-moral-fiber.html | IN THE NATION | By Tom Wicker | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/williams-hails-law-increasing-benefits-for-longshoremen.html | Williams Hails Law Increasing Benefits For Longshoremen | By Philip Shabecoff Special to The New York Times | RE0000820318 | 2000-03-22 | B00000786489 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1972 | https://www.nytimes.com/1972/10/17/archives/wood-field-and-stream-senators-wildrivers-bill-for-california-would.html | Wood Field and Stream | By Nelson Bryant | RE0000820318 | 2000-03-22 | B00000786489 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/14-lawyers-suing-to-invalidate-bars-finding-on-judge-dembitz.html | 14 Lawyers Suing to Invalidate Bars Finding on Judge Dembitz | By Walter H Waggoner | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/2-car-makers-win-price-increases-chrysler-and-american-gain.html | 2CAR MAKERS WIN PRICE INCREASES | By Edward Cowan Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/433-audubon-originals-going-on-display-for-first-time.html | 433 Audubon Originals Going on Display for Firs | By Deirdre Carmody | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/a-poetic-entity-in-art-from-philadelphia-museum.html | A Poetic Entity in Art From Philadelphia Museum | By John Canaday | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/accord-ratified-by-2-germanys-pact-easing-transit-rules-in-effect.html | ACCORD RATIFIED BY 2 GERMANYS | By David Binder Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/airlines-challenge-new-charter-rule-airlines-criticize-new-cab-rule.html | Airlines Challenge New Charter Rule | By Robert Lindsey | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/art-historians-at-cuny-score-sale-of-metropolitan-paintings.html | Art Historians at CUNY Score Sale of Metropolitan Paintings | By George Gent | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/bid-to-block-connecticut-vote-rejected.html | THE 1972 CAMPAIGN | By Lawrence Fellows Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/bipartisan-endorsements-in-bronx-hurting-democratic-assembly.html | Bipartisan Endorsements in Bronx Hurting Democratic Assembly Campaign | By Frank Lynn | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/boise-cascade-planning-to-sell-mobilehome-plants-to-bendix-boise.html | Merger News | By Alexander R Hammer | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/bridge-the-holder-of-the-best-hand-should-sometimes-be-quiet.html | Bridge The Holder of the Best Hand Should Sometimes Be Quiet | By Alan Truscott | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/cabaret-aliza-kashi-draws-on-travels-for-song.html | Cabaret | By John S Wilson | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/california-and-minnesota-polls-report-large-leads-for-nixon.html | THE 1972 CAMPAIGN | By Jack Rosenthal Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/campaigns-a-joy-to-gop-editor.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/canarsie-parents-block-black-pupils-from-entering-school-for-2d-day.html | Canarsie Parents Block Black Pupils From Entering School for 2d Day | By Iver Peterson | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/carey-is-in-hard-fight-for-7th-house-term.html | House Contest | By Thomas P Ronan | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/cargo-shipping-rise-in-port-forecast.html | Port Notes | By Werner Bamberger | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/chinese-doctors-watch-surgery-on-heart-here.html | Chinese Doctors Watch Surgery on Heart Here | By John Noble Wilford | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/citibank-income-surges-by-233-continental-illinois-earnings-down-79.html | CITIBANK INCOME SURGES BY 233 | By H Erich Heinemann | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/city-worker-linked-to-narcotics-inquiry-slain-outside-home-figure.html | City Worker Linked To Narcotics Inquiry Slain Outside Home | By Ralph Blumenthal | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/colts-endorse-their-excoach.html | About Pro Football | By William N Wallace | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/common-market-curb-on-produce-angers-18-african-countries.html | Common Market Curb on Produce Angers 18 African Countries | By Clyde H Farnsworth Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/congress-passes-bill-on-benefits-measure-without-welfare-reform.html | CONGRESS PASSES BILL ON BENEFITS | By John W Finney Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/cooke-explains-rockefellers-invitation-to-dinner.html | Cooke Explains Rockefellers Invitation to Dinner | By William E Farrell | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/das-rackets-expert-charles-joseph-hynes.html | Man in the News | By Lawrence Van Gelder | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/dont-cheer-yet-but-.html | WASHINGTON | By James Reston | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/dow-chemical-and-avon-advance-advances-scored-by-dow-chemical.html | Dow Chemical and Avon Advance | By Gerd Wilcke | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/drive-is-ordered-on-false-alarms-mayor-asks-a-watch-of-fire-boxes.html | DRIVE IS ORDERED ON FALSE ALARMS | By Max H Seigel | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/effort-by-blacks-for-mcgovern-gets-a-belated-start.html | THE 1972 CAMPAIGN | By Ronald Smothers | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/farranging-charges-pour-in-on-council-civil-service-inquiry.html | FarRanging Charges Pour In On Council Civil Service Inquiry | By Edward Ranzal | RE0000820319 | 2000-03-22 | B00000786490 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/fbi-here-raids-a-gambling-ring-brooklyn-operation-linked-to-colombo.html | FBI HERE RAIDS A GAMBLING RING | By John Darnton | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/finley-kuhn-disagree-over-those-bonuses-finley-and-kuhn-in-disagree.html | Finley Kuhn Disagree Over Those Bonuses | By Leonard Koppett Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/forgetmeenot.html | ForgetMeeNot | By Charles L Mee Jr | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/frances-invisible-men.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/from-new-york-to-the-bahamas-on-the-lowcalorie-cruise.html | From New York to the Bahamas on the LowCalorie Cruise | By Judy Klemesrud | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/fund-pool-urged-to-replace-ads-on-childrens-tv.html | Fund Pool Urged to Replace Ads on Childrens TV | By Jonathan Kandell Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/glamour-issues-lead-stock-rise-market-sentiment-is-buoyed-by-ibms.html | GLAMOUR ISSUES LEAD STOCK RISE | By Vartanig G Vartan | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/gold-says-mafia-has-infiltrated-200-businesses-prosecutor-credits.html | GOLD SAYS MAFIA HAS INFILTRATED 200 BUSINESSES | By James M Markham | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/golds-inquiry-into-mafia-will-call-2-li-officials-inquiry-on-mafia.html | Golds Inquiry Into Mafia Will Call 2 LI Officials | By Nicholas Gage | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/immunity-of-gis-offends-greeks-removal-of-trials-extended-to-navy.html | IMMUNITY OF GIS OFFENDS GREEKS | By Mario S Modiano Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/ineligibles-rise-on-welfare-here-city-doubles-its-figures-in-relief.html | INELIGIBLES RISE ON WELFARE HERE | By Peter Kihss | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/interest-rates-show-no-trend-prices-for-corporate-issues-rise-as.html | Credit Markets | By Robert D Hershey Jr | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/ivy-honors-to-stetson-dartmouth.html | Ivy League Roundup | By Deane McGowen | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/j-l-and-republic-steel-in-black-republic-steel-and-j-l-gain.html | JL and Republic Steel in Black | By Gene Smith | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/judge-orders-watergate-trial-to-start-week-after-election.html | THE 1972 CAMPAIGN | By Agis Salpukas Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archiv es/kissinger-flying-to-south-vietnam-after-paris-talks-washington.html | KISSINGER FLYING TO SOUTH VIETNAM AFTER PARIS TALKS | By Max Frankel Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/knicks-hold-off-rockets-to-win-10395-knicks-hold-off-rockets-by.html | Knicks Hold Off Rockets to Win 10395 | By Sam Goldaper | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/lewis-first-black-on-met-podium-leads-boheme.html | Lewis First Black on Met Podium Leads Boheme | By Donal Henahan | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/mailer-finds-book-is-no-advertisement-for-himself-mailer-finds-new.html | Mailer Finds Book Is No Advertisement for Himself | By Eric Pace | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/market-place-questions-arise-on-hughes-sale.html | Market Place | By Robert Metz | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/mayor-terms-slaying-of-woman-a-senseless-cowardly-deed.html | Mayor Terms Slaying of Woman A Senseless Cowardly Deed | By Robert Hanley | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/memo-of-explanation.html | Memo of Explanation | By William H Rehnquist | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/merrill-lynch-reports-net-off-e-f-hutton-earnings-gain-profit.html | MERRILL LYNCH REPORTS NET OFF | By Terry Robards | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/mgovern-assails-pranks-defense-says-administration-cant-brush-away.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/nationalists-in-portuguese-africa-tell-un-of-gains.html | Nationalists in Portuguese Africa Tell UN of Gains | BY C Gerald Fraser Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-2-car-makers-win-price-increases-chrysler-and.html | 2CAR MAKERS WINPRICE INCREASES | By Edward Cowan Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-cahill-will-appoint-panel-on-a-new-jail-for.html | Cahill Will Appoint Panel on a New Jail For Incorrigibles | By Ronald Sullivan Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-canarsie-parents-block-black-pupils-from-entering.html | Canarsie Parents Block Black Pupils From Entering School for 2d Day | By Iver Peterson | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-das-rackets-expert-charles-joseph-hynes.html | Man in the News | By Lawrence Van Gelder | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-fbi-here-raids-a-gambling-ring-brooklyn-operation.html | FBI HERE RAIDS A GAMBLING RING | By John Darnton | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-figure-in-a-narcotics-inquiry-is-slain.html | Figure in a Narcotics Inquiry Is Slain | By Ralph Blumenthal | RE0000820319 | 2000-03-22 | B00000786490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-gold-says-mafia-has-infiltrated-200-businesses.html | GOLD SAYS MAFIA HAS INFILTRATED 200 BUSINESSES | By James M Markham | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-golds-inquiry-into-mafia-will-call-2-li-officials.html | Golds Inquiry Into Mafia Will Call 2 LI Officials | By Nicholas Gage | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-good-for-the-devils.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-kissinger-flying-to-south-vietnam-after-paris.html | KISSINGER FLYING TO SOUTH VIETNAM AFTER PARIS TALKS | By Max Frankel Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-poles-sign-pact-on-prewar-bonds-us-holders-to-get.html | POLES SIGN PACT ON PREWAR BONDS | By Kathleen Teltsch | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-segretti-is-linked-to-calls-to-white-house-in.html | Segretti Is Linked to Calls To White House in Spring | By Steven V Roberts Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-senate-rejects-spending-ceiling-sought-by-nixon.html | SENATE REJECTS SPENDING CEILING SOUGHT BY NIXON | By Eileen Shanahan Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-shriver-campaign-goes-on-the-road-the-candidate.html | NEW JERSEY | By Christopher Lydon Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/new-jersey-pages-transport-chief-testifies-sherwin-asked-for-favor.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/nixon-plans-visit-to-westchester-will-tour-10-communities-there.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/penguins-defeat-islanders-50-penguins-topple-islanders-5-to-0.html | Penguins Defeat Islanders 50 | By Gerald Eskenazi Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/poles-sign-pact-on-prewar-bonds-us-holders-to-get-interest-at-a.html | POLES SIGN PACT ON PREWAR BONDS | By Kathleen Teltsch | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/president-vetoes-clean-water-bill-nixon-acts-despite-strong.html | PRESIDENT VETOES CLEAN WATER BILL | By E W Kenworthy Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/press-on-regardless-rally-many-start-but-few-finish.html | About Motor Sports | By John S Radosta | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/protest-strikes-spread-in-chile-but-army-key-to-power-is-faithful.html | PROTEST STRIKES SPREAD IN CHILE | By Joseph Novitski Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/rudi-gernreich-keeps-them-laughing.html | FASHION TALK | By Bernadine Morris | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/segretti-is-linked-to-calls-to-white-house-in-spring-segretti-is.html | Segretti Is Linked to Calls To White House in Spring | By Steven V Roberts Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/senate-rejects-spending-ceiling-sought-by-nixon-president-vetoes.html | SENATE REJECTS SPENDING CEILING SOUGHT BY NIXON | By Eileen Shanahan Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/shriver-takes-to-the-road-on-an-oldfashioned-tour.html | Shriver Takes to the Road on an OldFashioned Tour | By Christopher Lydon Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/stage-pacific-paradise-maori-company-weaves-song-and-dance-tapestry.html | Stage Pacific Paradise | By Don McDonagh | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/storm-wipes-out-third-world-series-contest-storm-puts-off-3d-series.html | Storm Wipes Out Third World Series Contest | By Joseph Durso Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/stylish-afro-boutique-in-harlem-is-closing-decline-of-interest-in.html | Stylish Afro Boutique in Harlem Is Closing | By Grace Lichtenstein | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/the-big-boards-erosion-exchange-like-medallion-taxi-owners-finds.html | Economic Analysis | By Leonard Silk | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/the-stage-women-beware-women-kahns-revival-mocks-morality-standards.html | The Stage Women Beware Women | By Mel Gussow | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/theater-6-rms-riv-vu-a-diverting-place-to-visit-comedy-by-bob.html | Theater 6 Rms Riv Vu a Diverting Place to Visit | By Clive Barnes | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/thieu-is-reported-increasingly-nervous.html | Thieu Is Reported Increasingly Nervous | By Fox Butterfield Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/tito-apparently-the-victor-in-dispute-with-serbians.html | Tito Apparently the Victor In Dispute With Serbians | By Raymond H Anderson Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/trading-is-quiet-for-commodities-world-sugar-futures-drop-cocoa.html | TRADING IS QUIET FOR COMMODITIES | By Elizabeth M Fowler | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/transamericas-net-climbs-sharply-transamerica-corp-lists-a-sharp.html | Transamericas Net Climbs Sharply | By Clare M Reckert | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/transit-authority-gets-federal-grant-of-40million-more-for-subway.html | Transit Authority Gets Federal Grant Of 40Million More for Subway Cars | By Frank J Prial | RE0000820319 | 2000-03-22 | B00000786490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/tv-review-abc-recounts-great-american-tragedy.html | TV Review | By Howard Thompson | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/uganda-exiles-in-rural-britain-a-difficult-time-for-both-sides.html | Uganda Exiles in Rural Britain A Difficult Time for Both Sides | By Richard Eder Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/un-committee-urges-a-ban-on-napalm.html | UN Committee Urges a Ban on Napalm | By Robert Alden Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/underground-sea-on-the-west-coast-may-augment-colorado-river-flow.html | Underground Sea on the West Coast May Augment Colorado River Flow | By Sandra Blakeslee Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/us-voices-disapproval.html | US Voices Disapproval | By Tad Szulc Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/vietnam-hopes-and-questions-clear-answers-on-the-prospects-of-peace.html | News Analysis | By Bernard Gwertzman Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/white-house-weighs-industryaid-unit-aid-unit-weighed-by-white-house.html | White House Weighs IndustryAid Unit | By Richard Witkin | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/xerox-salutes-us.html | Advertising | By Philip H Dougherty | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/18/1972 | https://www.nytimes.com/1972/10/18/archives/yamani-is-delegated-arab-oil-nations-plan-new-talks.html | Yamani Is Delegated | By Juan de Onis Special to The New York Times | RE0000820319 | 2000-03-22 | B00000786490 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/2-officials-on-li-agree-to-testify-waive-immunity-and-insist-they.html | 2 OFFICIALS ON LI AGREE TO TESTIFY | By Roy R Silver Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/2-shows-celebrate-olmsteds-talent.html | 2 Shows Celebrate Olmsteds Talent | By Ada Louise Huxtable | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/29-juniorhigh-students-from-brownsville-learn-a-harsh-lesson-on-a.html | 29 JuniorHigh Students From Brownsville Learn a Harsh Lesson on a Bus | By Ronald Smothers | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/30-in-bronx-gangs-scrub-graffiti-from-irt.html | 30 in Bronx Gangs Scrub Graffiti From IRT | By John Sibley | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/a-complex-art-that-resulted-in-worthy-furniture.html | A Complex Art That Resulted in Worthy Furniture | By Rita Reif | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/agnew-describes-dakotan-as-naive-and-inconsistent.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/albert-tockli-exchef-director-of-restaurant-associates-dies.html | Albert Stockli ExChef Director Of Restaurant Associates Dies | By Farnsworth Fowle | RE0000820325 | 2000-03-22 | B00000788260 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/americans-profits-fall-t-w-a-posts-big-profit-gain-earnings-at.html | Americans Profits Fall | By Robert Lindsey | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/an-advocate-of-change-seeks-us-olympic-job.html | An Advocate of Change Seeks US Olympic Job | By Neil Amdur | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/an-indiana-democrat-uses-waves-of-students-to-buck-the-conservative.html | House Contest | By John Herbers Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/anshutz-painting-sets-american-auction-record.html | Anshutz Painting Sets American Auction Record | By Sanka Knox | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/article-1-no-title.html | ISSUES 1972 | By Albert Gore | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/billie-holiday-fans-turn-out-for-film-premiere-and-benefit-fete.html | Billie Holiday Fans Turn Out for Film Premiere and Benefit Fete | By Charlotte Curtis | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/bridge-good-squeezeplay-technique-among-ottilie-reilly-legacies.html | Bridge Good SqueezePlay Technique Among Ottilie Reilly Legacies | By Alan Truscott | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/casey-outlines-disclosure-plan-says-portions-may-apply-to-1972.html | CASEY OUTLINES DISCLOSURE PLAN | By Edward Cowan Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/chess-can-the-russians-find-a-star-that-will-outshine-fischer.html | Chess Can the Russians Find a Star That Will Outshine Fischer | By Robert Byrne | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/chilean-pact-prevents-spread-of-walkouts-to-bus-transport.html | Chilean Pact Prevents Spread Of Walkouts to Bus Transport | By Joseph Novitski Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/chinese-doctors-on-american-tour-report-housewives-doortodoor.html | Chinese Doctors on American Tour Report Housewives DoortoDoor Campaign Has Cut Birth Rate | By John Noble Wilford | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/christmas-holiday-is-called-off-for-justices-in-10-more-counties.html | Christmas Holiday Is Called OH For Justices in 10 More Counties | By Lesley Oelsner | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/city-inspectors-are-training-to-use-meter-in-enforcing-the-new.html | City Inspectors Are Training to Use Meter in Enforcing the New Antinoise Code | By David Bird | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/city-teacher-pensions-called-unacceptably-high.html | City Teacher Pensions Called Unacceptably High | By William K Stevens | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/cleanwater-bill-is-law-despite-presidents-veto.html | CleanWater Bill Is Law Despite Presidents Veto | By E W Kenworthy Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/common-markets-central-bankers-discuss-antiinflation-steps.html | Common Markets Central Bankers Discuss AntiInflation Steps | By Clyde H Farnsworth Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/compromise-seen-in-cairo.html | Compromise Seen in Cairo | By Henry Tanner Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/confident-bergen-g-o-p-counts-blessings-democrats-seeking-to-unseat.html | NEW JERSEY | By Fred Ferretti Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/congress-quits-after-overriding-water-bill-veto-24billion-pollution.html | CONGRESS QUITS AFTER OVERRIDING WATER BILL VETO | By John W Finney Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/congress-quits-after-overriding-water-bill-veto.html | CONGRESS QUITS AFTER OVERRIDING WATER BILL VETO | By John W Finney Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/continental-can-sets-writeoff-120million-put-in-reserve-for.html | Continental Can Sets WriteOff | By Gerd Wilcke | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/contractor-said-gop-got-10000-to-have-bidding-voided-jury-is-told.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/dance-marathon-debuts-roots-shares-evening-with-migrations.html | Dance Marathon Debuts | By Anna Kisselgoff | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/desoto-exploring-dog-world-gaining-fame-from-caribbean.html | News of Dogs | By Walter R Fletcher | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/earnings-slump-at-securities-firms-securities-firms-in-earnings.html | Earnings Slump at Securities Firms | By Terry Robards | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/fischers-mother-busy-life-far-from-chess.html | Fischers Mother Busy Life Far From Chess | By Judy Klemesrud | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/fleischmann-panel-urges-family-voice-on-schools-report-asks-voice.html | Fleischmann Panel Urges Family Voice on Schools | By Leonard Buder | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/fleischmann-panel-urges-family-voice-on-schools.html | Fleischmann Panel Urges Family Voice on Schools | By Leonard Buder | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/gop-and-spy-plot-nixons-strategy-is-seen-as-revealing-basic-views.html | News Analysis | By Robert B Semple Jr Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/gop-discloses-corporate-aid-on-convention.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/gop-move-kills-road-fund-bill-administration-hopes-to-get-mass.html | GOP MOVE KILLS ROAD FUND BILL | By David E Rosenbaum Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/hanoi-delegation-in-paris-says-us-is-intransigent-doesnt-say.html | HANOI DELEGATION IN PARIS SAYS US IS INTRANSIGENT | By Flora Lewis Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/hanoi-delegation-in-paris-says-us-is-intransigent.html | HANOI DELEGATION IN PARIS SAYS US IS INTRANSIGENT | By Flora Lewis Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/hansberger-quits-posts-chairman-quits-at-boise-cascade.html | Hansberger Quits Posts | By Gene Smith | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/hotline-shows-in-canada-play-role-in-campaign.html | HotLine Shows in Canada Play Role in Campaign | By William Borders Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/in-hanoi-topic-is-war-not-peace.html | In Hanoi Topic Is War Not Peace | By Michael MacLear Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/interest-rates-continue-to-rise-defaulted-polish-bonds-post-gains.html | Credit Markets | By Robert D Hershey Jr | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/into-the-homestretch.html | Into the Homestretch | BY Tom Wicker | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/its-mushroomhunting-time-and-a-time-for-renewed-caution.html | Its MushroomHunting TimeAnd a Time for Renewed Caution | By Raymond A Sokolov | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/keeping-up-with-updike.html | Books of The Times | By Anatole Broyard | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/kissinger-begins-talks-with-thieu-in-vietnam.html | Kissinger Begins Talks With Thieu in Vietnam | By Craig R Whitney Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/lavine-says-relief-ineligibility-rate-could-be-higher-than-city.html | Lavine Says Relief Ineligibility Rate Could Be Higher Than City Reported | By Peter Kihss | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/lindsay-to-press-utilities-in-drive-to-fix-potholes.html | Lindsay to Press Utilities In Drive to Fix Potholes | By Murray Schumach | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/localgovernment-expert-to-direct-charter-panel.html | LocalGovernment Expert To Direct Charter Panel | By Francis X Clines | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/lovely-and-wise-heroine-summoned-to-help-the-feminist-cause.html | Lovely and Wise Heroine Summoned to Help the Feminist Cause | By Eric Pace | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/market-extends-its-latest-rally-average-closes-with-a-rise-of-586.html | MARKET EXTENDS ITS LATEST RALLY | By Vartanig G Vartan | RE0000820325 | 2000-03-22 | B00000788260 |

| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/market-place-amex-specialist-under-pressure.html | Market Place Under Pressure Amex Specialist | By Robert Metz | RE0000820325 | 2000-03-22 | B00000788260 |
|---|---|---|---|---|---|---|
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/mcgovern-vows-priority-on-people-in-the-economy-charges-nixon.html | THE 1972 CAMPAIGN | By James M Naughton Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/mcgovern-would-pay-for-debates-offer-rejected.html | THE 1972 CAMPAIGN | By Bill Kovach Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/mcnamara-asks-direct-poverty-attack.html | McNamara Asks Direct Poverty Attack | By Robert Alden Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/merger-planned-for-176million-2-natural-gas-companies-houston-and.html | Merger News | By Alexander R Hammer | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/midwest-board-studying-continental-illinois-drop-bankstock-drop.html | Midwest Board Studying Continental Illinois Drop | By H Erich Heinemann | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/music-tregers-romantic-revival-for-the-violin-beautiful-playing-in.html | Music Tregers Romantic Revival for the Violin | By Harold C Schonberg | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/no-end-seen-for-newarks-fiscal-crisis-jersey-fears-financial-crisis.html | No End Seen for Newarks Fiscal Crisis | By Ronald Sullivan Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/no-end-seen-for-newarks-fiscal-crisis-no-solution-seen-for-newark.html | No End Seen for Newarks Fiscal Crisis | By Ronald Sullivan Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/oakland-symphony-zeroes-in-for-instrument-landing.html | Oakland Symphony Zeroes In for Instrument Landing | By Red Smith Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/other-reports-issued-goodyears-earnings-set-highs-for-third-quarter.html | Other Reports Issued | By Clare M Reckert | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/personal-finance-tax-case-reflects-possible-dangers-and-costs-in.html | Personal Finance | By Elizabeth M Fowler | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/piaget-sees-science-dooming-psychoanalysis-piaget-at-city.html | Piaget Sees Science Dooming Psychoanalysis | By John L Hess | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/police-suspend-lieutenant-for-alleged-link-to-mafia-officer-on.html | Police Suspend Lieutenant For Alleged Link to Mafia | By James M Markham | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/police-suspend-lieutenant-for-alleged-link-to-mafia.html | Police Suspend Lieutenant For Alleged Link to Mafia | By James M Markham | RE0000820325 | 2000-03-22 | B00000788260 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/rangers-outplay-bruins-in-7to1-rout-at-garden-rangers-trounce.html | Rangers Outplay Bruins In 7to1 Rout at Garden | By Gerald Eskenazi | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/reds-win-10-on-3hitter-as-now-lead-series-21-reds-win-on-3hitter-10.html | Reds Win 10 on 3Hitter As Now Lead Series 21 | By Joseph Durso Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/removal-of-fuentes-supporters-from-local-unit-asked-in-suit.html | Removal of Fuentes Supporters From Local Unit Asked in Suit | By Gene I Maeroff | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/rivera-case-stirs-criticism-of-abc-civil-liberties-union-backs.html | RIVERA CASE STIRS CRITICISM OF ABC | By Albin Krebs | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/ruskin-studying-meal-bills-gross-reportedly-charged-to-city.html | Ruskin Studying Meal Bills Gross Reportedly Charged to City | By Ralph Blumenthal | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/sandusky-ducks-domres-query.html | Sandusky Ducks Domres Query | By Al Marvin | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/scotto-and-gedda-enliven-sonnambula.html | Scotto and Gedda Enliven Sonnambula | By Raymond Ericson | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/scribner-gets-writ-to-end-3day-sitin-at-canarsie-school-scribner.html | Scribner Gets Writ To End 3Day SitIn At Canarsie School | By Iver Peterson | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/scribner-gets-writ-to-end-3day-sitin-at-canarsie-school.html | Scribner Gets Writ To End 3Day SitIn At Canarsie School | By Leonard Buder | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/segretti-apparently-tried-to-join-mcgoverns-drive-segretti.html | Segretti Apparently Tried To Join McGoverns Drive | By Steven V Roberts Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/segretti-apparently-tried-to-join-mcgoverns-drive.html | Segretti Apparently Tried To Join McGoverns Drive | By Steven V Roberts Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/shriver-touring-city-assails-bugging.html | THE 1972 CAMPAIGN | By Maurice Carroll | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/soviet-exit-fees-waived-for-some-19-jewish-families-are-told-they.html | SOVIET EXIT FEES WAIVED FOR SOME | By Hedrick Smith Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/soviet-exit-fees-waived-for-some.html | SOVIET EXIT FEES WAIVED FOR SOME | By Hedrick Smith Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/stage-from-madrid-lorcas-yerma-nuria-espert-company-at-brooklyn.html | Stage From Madrid Lorcas Yerma | By Clive Barnes | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archiv es/state-bar-defends-dembitz-decision-but-shift-in-rating-practices-is.html | State Bar Defends Dembitz Decision But Shift in Rating Practices Is Urged | By Edward C Burks | RE0000820325 | 2000-03-22 | B00000788260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/teamsters-and-builders-agree-only-one-union-still-on-strike.html | Teamsters and Builders Agree Only One Union Still on Strike | By Rudy Johnson | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/the-presidency-too-soon-to-love-again.html | ISSUES 1972 | By Priscilla McMillan | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/the-revenge-vote.html | OBSERVER | By Russell Baker | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/theater-the-bourgeois-gentleman.html | Theater The Bourgeois Gentleman | By Mel Gussow Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/trailer-dwellers-complain-of-rent-gouging-in-parks.html | Trailer Dwellers Complain Of Rent Gouging in Parks | By Martin Waldron Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/trick-play-produces-conflicting-statements.html | Trick Play Produces Conflicting Statements | By Leonard Koppett Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/true-knight-rallies-to-capture-58500-jerome-tentam-is-beaten-by.html | True Knight Rallies to Capture 58500 Jerome | By Joe Nichols | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/un-unit-says-israel-violates-arabs-rights-in-seized-areas.html | UN Unit Says Israel Violates Arabs Rights in Seized Areas | By Kathleen Teltsch Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/uneasy-man-on-string-farrell-of-bridgeport.html | Eastern College Football | By Gordon S White Jr | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/us-and-russians-sign-agreements-to-widen-trade-accords-ending.html | US AND RUSSIANS SIGN AGREEMENTS TO WIDEN TRADE | By Bernard Gwertzman Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/us-and-soviet-astronauts-meet-on-joint-manned-space-shot.html | US and Soviet Astronauts Meet on Joint Manned Space Shot | By Theodore Shabad Special to The New York Times | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/19/1972 | https://www.nytimes.com/1972/10/19/archives/wood-field-and-stream-a-hunting-book-that-breaks-away-from-cliches.html | Wood Field and Stream | By Nelson Bryant | RE0000820325 | 2000-03-22 | B00000788260 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/10-defendants-in-narcotic-case-interrupt-trial-to-plead-guilty.html | 10 Defendants in Narcotic Case Interrupt Trial to Plead Guilty | By Lawrence Van Gelder | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/2-brooklyn-men-facing-trial-are-accused-of-threat-to-witness.html | 2 Brooklyn Men Facing Trial Are Accused of Threat to Witness | By Morris Kaplan | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/4-charter-airlines-score-rule-critics-charter-airlines-score-rules.html | 4 Charter Airlines Score Rule Critics | By Robert Lindsey | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/9-leaders-start-talk-on-market-3-new-members-are-present-a-european.html | 9 LEADERS START TALK ON MARKET | By Flora Lewis Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/9-leaders-start-talk-on-market.html | 9 LEADERS START TALK ON MARKET | By Flora Lewis Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/9month-record-set-records-for-sales-and-profits-reported-for.html | 9Month Record Set | By Clare M Reckert | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/a-national-writer-heinrich-theodor-boll.html | Man in the News | By David Binder Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/a-shifting-congress-the-92d-alternated-between-defiance-of-nixon.html | News Analysis | By John W Finney Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/a-shifting-congress-the-92d-alternated-between-defiance-of.html | News Analysis | By John W Finney Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/an-armed-uprising-in-al-fatah-over-arafats-role-is-put-down.html | An Armed Uprising in Al Fatah Over Arafats Role Is Put Down | By Juan de Onis Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/anniversaries-and-some-great-music.html | Anniversariesand Some Great Music | By Donal Henahan | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/as-win-in-9th-32-and-lead-series-31-as-overcome-reds-in-9th-32-lead.html | As Win in 9th 32 and Lead Series 31 | By Joseph Durso Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/at-rehearsal-for-lysistrata-melina-mercouri-speaks-out.html | At Rehearsal for Lysistrata Melina Mercouri Speaks Out | By John L Hess | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/ballet-chabriesque.html | Ballet Chabriesque | By Anna Kisselgoff | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/biaggi-and-fino-called-in-inquiry-asked-by-a-us-jury-about-house.html | BIAGGI AND FIND CALLED IN INQUIRY | By Martin Tolchin | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/biaggi-and-fino-calledininquiry.html | BIAGGI AND FINO CALLEDININQUIRY | By Martin Tolchin | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/bo-scots-taffy-wins-sires-stake-iris-barmin-2d-with-insko-after.html | BO SCOTS TAFFY WINS SIRES STAKE | By Louis Effrat Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/bonds-register-small-advance-substantial-demand-seen-for-3.html | Credit Markets | By Robert D Hershey Jr | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/bridge-metropolitan-champion-play-begins-in-the-hilton-today.html | Metropolitan Champion Play Begins in The Hilton Today | By Alan Truscott | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/bronze-by-remington-auctioned-for-a-record-price-of-125000.html | Bronze by Remington Auctioned For a Record Price of 125000 | By Sanka Knox | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/chronicler-of-defeat-recovery.html | An Appraisal | By Victor Lange | RE0000820324 | 2000-03-22 | B00000788259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/city-increases-productivity-by-piling-up-the-work.html | City Increases Productivity by Piling Up the Work | By Francis X Clines | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/columbia-and-law-board-test-yale-ace-same-day.html | Ivy League Roundup | By Deane McGowen | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/coop-is-proposed-for-forest-hills-controversial-project-now-would.html | COOP IS PROPOSED FOR FOREST HILLS | By Murray Schumach | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/court-voids-appointments-to-district-school-boards-decision-vacates.html | Court Voids Appointments To District School Boards | By Gene I Maeroff | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/court-voids-appointments-to-district-school-boards.html | Court Voids Appointments To District School Boards | By Gene I Maeroff | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/defense-begins-its-case-in-courtmartial-for-grenade-slaying-in.html | Defense Begins Its Case in CourtMartial for Grenade Slayings in Vietnam | By Earl Caldwell Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/do-you-have-to-be-jewish.html | Books of The Times | By Richard R Lingeman | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/earnings-climb-41-earnings-climb-at-union-carbide.html | Earnings Climb 41 | By Gerd Wilcke | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/eec-to-set-up-monetary-fund-both-old-and-new-members-take-part-in.html | EEC TO SET UP MONETARY FUND | By Clyde H Farnsworth Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/environmental-congress-head-asks-un-to-implement-plans.html | Environmental Congress Head Asks UN to Implement Plans | By M A Farber Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/environmentalists-back-delaware-governor-in-reelection-bid.html | THE 1972 CAMPAIGN | By Donald Janson Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/evangelist-draws-the-sick-and-anguished.html | Evangelist Draws the Sick and Anguished | By Eleanor Blau | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/exaide-of-cia-says-us-bombed-leper-colony.html | ExAide of CIA Says US Bombed Leper Colony | By Seymour M Hersh Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/faulty-repaving-of-153-street-cuts-is-found-here.html | Faulty Repaving of 153 Street Cuts Is Found Here | By Max H Seigel | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/florida-democrats-allege-primary-was-sabotaged.html | THE 1972 CAMPAIGN | By Martin Waldron Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/foe-reoccupies-2-hamlets-near-saigon.html | Foe Reoccupies 2 Hamlets Near Saigon | By Fox Butterfield Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/for-different-reasons-as-and-reds-feel-its-all-over.html | For Different Reasons As and Reds Feel Its All Over | By Leonard Koppett Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/gibson-disagrees-with-aide-on-newarks-financial-crisis-gibson.html | Gibson Disagrees With Aide On Newarks Financial Crisis | By Martin Gansberg Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/gibson-disagrees-with-aide-on-newarks-financial-crisis.html | Gibson Disagrees With Aide On Newarks Financial Crisis | By Martin Gansberg Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/good-tidings-at-ms.html | Advertising | By Philip H Doughtery | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/gross-is-sought-by-investigators-given-till-today-to-arrange-to-be.html | GROSS IS SOUGHT BY INVESTIGATORS | By Joseph P Fried | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/heinrich-boll-wins-nobel-for-literature-heinrich-boll-54-a-west.html | Heinrich Boll Wins Nobel for Literature | By Bernard Weinraub Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/heinrich-boll-wins-nobel-for-literature.html | Heinrich Boll Wins Nobel for Literature | By Bernard Weinraub Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/house-of-commons-rejects-televising-of-proceedings.html | House of Commons Rejects Televising of Proceedings | By Richard Eder Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/housing-repairs-work-canceled-in-a-dispute-over-city-payment.html | Housing Repairs Work Canceled In a Dispute Over City Payment | By Deirdre Carmody | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/imasuper-820-wins-at-aqueduct-beats-tap-the-tree-by-nose-for.html | IMASUPER 820 WINS AT AQUEDUCT | By Joe Nichols | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/irate-westchester-commuters-delayed-halt-an-express-train-trains.html | Irate Westchester Commuters Delayed Halt an Express Train | By Robert D McFadden | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/its-a-lively-s-i-race-for-house.html | House Contest | By Maurice Carroll | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/jersey-poll-gives-nixon-wide-lead-23point-advantage-over-mcgovern.html | NEW JERSEY | Special to The New York Times By Ronald Sullivan | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/jewish-leader-here-is-sworn-by-mayor-to-city-planning-unit.html | Jewish Leader Here Is Sworn By Mayor to City Planning Unit | By Edward Ranzal | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/kissinger-meets-with-rir-twice-both-sides-silent.html | KISSINGER MEETS WITH RIR TWICE BOTH SIDES SILENT | By Craig R Whitney Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/kissinger-meets-with-thieu-twice-both-sides-silent-sessions-last-5.html | KISSINGER MEETS WITH THIEU TWICE BOTH SIDES SILENT | By Craig R Whitney Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/laird-tells-of-moves-to-bar-disobedient-military-acts-answers.html | Laird Tells of Moves to Bar Disobedient Military Acts | By William Beecher Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/laird-tells-of-moves-to-bar-disobedient-military-acts.html | Laird Tells of Moves to Bar Disobedient Military Acts | By William Beecher Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/liquefied-natural-gas-accord-in-iran-signed-by-companies-new.html | Liquefied Natural Gas Accord In Iran Signed by Companies | By William D Smith | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/manila-uprooting-thousands-in-drive-against-guerrillas-filipinos.html | Manila Uprooting Thousands in Drive Against Guerrillas | By Henry Kamm Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/manila-uprooting-thousands-in-drive-against-guerrillas.html | Manila Uprooting Thousands in Drive Against Guerrillas | By Henry Kamm Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/market-place-wall-st-gets-urge-to-merge.html | Market Place Wall St Gets Urge to Merge | By Terry Robards | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/mcgovern-says-nixon-does-not-respect-rights.html | THE 1972 CAMPAIGN | By Douglas E Kneeland Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/miss-davis-signs-to-write-memoir-california-radical-accepts.html | MISS DAVIS SIGNS TO WRITE MEMOIR | By Eric Pace | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/money-expanding-at-moderate-pace-relatively-big-gain-shown-by.html | MONEY EXPANDING AT MODERATE PACE | By H Erich Heinemann | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/navy-strikes-reef-of-ill-willin-groton-groton-base-of-the-navy.html | Navy Strikes Reef of Ill Willin Groton | By Jonathan Kandell Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/new-jersey.html | NEW JERSEY | By Paul L Montgomery | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/park-said-to-plan-changes-to-extend-tenure-in-seoul.html | Park Said to Plan Changes To Extend Tenure in Seoul | By Richard Halloran Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/perfectly-perfectly-clear.html | Perfectly Perfectly Clear | By Herbert Block | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/police-raid-interrupts-operations-at-a-policy-bank-in-chelsea.html | Police Raid Interrupts Operations at a Policy Bank in Chelsea | By John Darnton | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/politicians-cited-in-mafia-inquiry-handful-named-in-bugged-talks.html | POLITICIANS CITED IN MAFIA INQUIRY | By James M Markham | RE0000820324 | 2000-03-22 | B00000788259 |

| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/politicians-cited-in-mafia-inquiry.html | POLITICIANS CITED IN MAFIA INQUIRY | By James M Markham | RE0000820324 | 2000-03-22 | B00000788259 |
|---|---|---|---|---|---|---|
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/president-plans-to-limit-spending-despite-congress-shultz-says.html | PRESIDENT PLANS TO LIMIT SPENDING DESPITE CONGRESS | By Eileen Shanahan Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/president-plans-to-limit-spending-despite-congress.html | PRESIDENT PLANS TO LIMIT SPENDING DESPITE CONGRESS | By Eileen Shanahan Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/president-to-visit-14-towns-in-ohio.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/prices-unsteady-in-sugar-futures-open-higher-after-news-of-sale-to.html | PRICES UNSTEADY IN SUGAR FUTURES | By Elizabeth M Fowler | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/quarterly-profit-soars-major-net-gains-posted-by-alcoa.html | Quarterly Profit Soars | By Gene Smith | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/rare-sunday-giants-jets-both-favored.html | About Pro Football | By William N Wallace | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/rise-in-european-demand-for-us-meat-increases-shipments-from.html | Port Notes | By Werner Bamberger | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/rivals-for-rhode-island-senate-seat-are-using-expert-consultants.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/rock-opera-4-priests-present-virgin.html | Rock Opera 4 Priests Present Virgin | By Don Heckman | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/rocky-practices-touchdowns.html | Rocky Practices Touch downs | By Steve Cady | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/rodino-would-oversee-crime-inquiry.html | NEW JERSEY | By Fred Ferretti | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/rodino-would-take-over-crime-inquiry.html | Rodino Would Take Over Crime Inquiry | By Fred Ferretti | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/rutgers-is-airbound.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/selfdetermination-in-vietnam.html | SelfDetermination in Vietnam | By Thomas E Dewey Jr | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/sherwin-scores-a-point-at-trial-state-rests-in-bribe-case-after.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/shirley-chisholm-gives-mcgovern-drive-a-push.html | THE 1972 CAMPAIGN | By Thomas P Ronan | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archiv es/short-interest-on-new-york-stock-exchange-declined-in-latest-month.html | Short Interest on New York Stock Exchange Declined in Latest Month to the Lowest Level Since July 14 | By Ernest Holsendolph | RE0000820324 | 2000-03-22 | B00000788259 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/song-recital-given-by-anna-giancotti.html | SONG RECITAL GIVEN | BY Anna Giancotti | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/soviet-reported-to-pledge-some-arms-aid-to-egypt.html | Soviet Reported to Pledge Some Arms Aid to Egypt | By Henry Tanner Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/stage-mother-earth-a-rock-revue-ecologybased-show-opens-at-belasco.html | Stage Mother Earth a Rock Revue | By Clive Barnes | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/stock-prices-dip-as-volume-eases-bausch-down-8-14-to-28-38-is-among.html | STOCK PRICES DIP AS VOLUME EASES | By Vartanig G Vartan | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/study-says-navys-antisubmarine-warfare-spending-will-rise-from.html | Study Says Navys Antisubmarine Warfare Spending Will Rise From 25Billion to 45Billion by 75 | By Drew Middleton | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/teaching-schoolchildren-that-there-is-an-art-to-seeing-beauty.html | Teaching Schoolchildren That There Is an Art to Seeing Beauty | By Lisa Hammel Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/the-food-can-be-fine-if-you-know-how-to-order-it.html | The Food Can Be FineIf You Know How to Order | By Raymond A Sokolov | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/the-gentleman-from-tenth-street.html | NEW YORK | By James Reston | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/the-semicolon-summit.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/theater-yale-repertory-stages-break-in-the-skin.html | Theater | By Mel Gussow Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/threat-of-a-writ-puts-end-to-canarsie-parent-sitin-threat-of-a-writ.html | Threat of a Writ Puts End To Canarsie Parent SitIn | By Lver Peterson | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/threat-of-a-writ-puts-end-to-canarsie-parent-sitin.html | Threat of a Writ Puts End To Canarsie Parent SitIn | By Iver Peterson | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/three-spins-of-mental-machine-produce-victory.html | Three Spins of Mental Machine Produce Victory | By Arthur Daley Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/trains-blocked-by-irate-riders-commuters-in-westchester-act-after.html | TRAINS BLOCKED BY IRATE RIDERS | By Robert D McFadden | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/tv-review-cbss-air-pirates-penetrates-hijacking.html | TV Review | By John J OConnor | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/two-bank-holding-companies-in-pact.html | Merger News | By Alexander R Hammer | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/two-mcgovern-aides-recall-segretti.html | THE 1972 CAMPAIGN | By Steven V Roberts Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/unbeaten-crusaders-top-raiders-for-5th-straight-raiders-beaten-by.html | Unbeaten Crusaders Top Raiders for 5th Straight | By John S Radosta | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/us-job-policies-for-gis-scored-report-finds-no-set-plan-for.html | US JOB POLICIES FOR GIS SCORED | By Roy R Silver Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/veal-with-ham-and-a-frozen-lime-pie.html | Veal With Ham and a Frozen Lime Pie | By Jean Hewitt | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/wet-snow-arrives-here-early.html | Wet Snow Arrives Here Early | By Paul L Montgomery | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/wood-field-and-stream-right-gear-is-essential-when-trout-flee-to.html | Wood Field and Stream | By Nelson Bryant | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/20/1972 | https://www.nytimes.com/1972/10/20/archives/woodcock-backs-curbs-on-imports-auto-union-seems-to-move-toward.html | WOODCOCK BACKS CURBS ON IMPORTS | By Jerry M Flint Special to The New York Times | RE0000820324 | 2000-03-22 | B00000788259 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/17-high-ranking-police-officers-are-shifted-in-a-new-shakeup.html | 17 HighRanking Police Officers Are Shifted in a New ShakeUp | By Robert D McFadden | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/26th-district-race-hinges-on-conservative.html | 26th District Race Hinges on Conservative | By Harold Faber Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/3-more-g-m-factories-struck-shortwalkout-tactic-continues.html | 3 More G M Factories Struck ShortWalkout Tactic Continues | By Jerry M Flint Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/3-more-in-house-listed-on-aliens-report-says-beneficiaries-were.html | 3 MORE IN HOUSE LISTED ON ALIENS Report Says Beneficiaries Were Linked to Crime | By Martin Tolchin | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/3-more-in-house-listed-on-aliens.html | 3 MORE IN HOUSE LISTED ON ALIENS | By Martin Tolchin | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/3-slumrepair-inspectors-suspended-as-incompetent.html | 3 SlumRepair Inspectors Suspended as Incompetent | By Edith Evans Asbury | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/6-americans-win-nobel-prizes-in-physics-and-chemistry-field.html | 6 Americans Win Nobel Prizes In Physics and Chemistry Field | By Bernard Weinraub Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/6-americans-win-nobel-prizes-in-physics-and-chemistry-fields-6-in.html | 6 Americans Win Nobel Prizes In Physics and Chemistry Fields | By Bernard Weinraub Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/a-doyenne-of-champagne-has-been-aging-gracefully.html | WINE TALK | By Frank J Prial | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/a-new-scanner-for-body-cells-device-used-to-determine-whether.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |

| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/a-patriarchal-silence.html | Notes on People | James F Clarity | RE0000820499 | 2000-03-22 | B00000794305 |
|---|---|---|---|---|---|---|
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/a-place-for-graffiti.html | Letters to the Editor | Marilyn Richmond Gethner New York Oct 18 1972 | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/a-rose-is-what-i-call-it.html | Letters to the Editor | Robert R Russell New York Oct 12 1972 | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/a-state-report-criticizes-scribner-on-fuentes-case.html | A State Report Criticizes Scribner on Fuentes Case | By Gene I Maeroff | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/agreement-on-a-later-curtain-advances-with-offers-of-help.html | Agreement on a Later Curtain Advances With Offers of Help | By Louis Calta | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/anderson-discovers-crack-in-the-wall.html | Anderson Discovers Crack in the Wall | By Leonard Koppett Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/antiques-silver-trend-prices-recovering-after-sharp-drop.html | Antiques Silver Trend | By Rita Reif | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/art-two-shows-by-shalom-of-safed.html | Art Two Shows by Shalom of Safed | By John Canaday | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/article-1-no-title-knicks-conquer-cavaliers-9289.html | KNICKS COWER CAVALIERS 9289 | By Thomas Rogers Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/article-2-no-title-ervings-26-points-help-down-nets.html | KNICKS CONQUER CAVALIERS 9289 | By Sam Goldaper Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/article-3-no-title.html | Article 3  No Title | By John S Foster Jr | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/article-4-no-title.html | Article 4  No Title | By Gene la Rocque | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/article-5-no-title.html | Article 5  No Title | By Jerome H Kahan | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/aurelio-former-lindsay-aide-employed-by-rockefeller-center.html | Aurelio Former Lindsay Aide Employed by Rockefeller Center | By Frank Lynn | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/autobiography-conquers-canonero-ii-by-2-lengths.html | Autobiography Conquers Canonero II by 2 Lengths | By Joe Nichols | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/big-outlay-planned-by-chicago-edison-big-outlay-is-set-by-chicago.html | Big Outlay Planned By Chicago Edison | By Gene Smith | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/billie-jean-king-scores-an-ace-at-a-fundraising-rally.html | Billie Jean King Scores an Ace at a FundRaising Rally | By Judy Klemesrud | RE0000820499 | 2000-03-22 | B00000794305 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/boogaloo-watts-wins-on-decision-triumphs-over-phillipe-in-10-rounds.html | BOOGALOO WATTS WINS ON DECISION | By Deane McGowen | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/bridge-a-reminder-of-golden-rlue-avoid-defending-freak-hand.html | A Reminder of Golden Rime Bridge Avoid Defending Freak Hand | By Alan Truscott | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/capes-went-over-big-but-the-hoopla-fell-flat.html | Capes Went Over Big But the Hoopla Fell Flat | By Bernadine Morris | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/chinese-doctors-please-students-2-groups-in-boston-visit-find.html | CHINESE DOCTORS PLEASE STUDENTS | By Robert Reinhold Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/coffee-producer-advances-prices-general-foods-will-increase.html | Price Changes | By Gerd Wilcke | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/consumer-prices-show-sharp-rise-for-september-economic-aide-to.html | CONSUMER PRICES SHOW SHARP RISE FOR SEPTEMBER Economic Aide to President Concedes Unhesitatingly It Was a Bad Month 04 CLIMB REPORTED Meany Says Trend Proves Stabilization Program Is Unfair and Inequitable | By Eileen Shanahan Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/consumer-prices-show-sharp-rise-for-september.html | CONSUMER PRICES SHOW SHARP RISE FOR SEPTEMBER | By Eileen Shanahan Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/continued-growth-in-73-seen-by-business-council-byrnes-urges-tax.html | Continued Growth in 73 Seen by Business Council | By Edward Cowan Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/courts-here-plan-for-election-day-24-judges-to-be-available-in.html | COURTS HERE PLAN FOR ELECTION DAY | By Lesley Oelsner | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/dancebarrio-and-the-disinherited.html | Dance Barrio and The Disinherited | By Anna Kisselgoff | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/detroit-hostess-on-horseback.html | Detroit Hostess on Horse back | By Jerry M Flint Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/director-is-ahead-in-boards.html | People and Business | Leonard Sloane | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/ecology-on-many-ballots-in-november.html | THE 1972 CAMPAIGN | By Gladwin Hill Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/expert-on-government-louis-lauer.html | Man in the News | By Francis X Clines | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/federal-hall-memorial-is-reopened-as-museum.html | Federal Hall Memorial Is Reopened as Museum | By Deirdre Carmody | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/food-demand-is-cited.html | Food Demand Is Cited | By Lawrence Van Gelder | RE0000820499 | 2000-03-22 | B00000794305 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/football-bowl-scramble-is-on.html | Football Bowl Scramble Is On | By Gordon S White Jr | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/gala-opera-evening-in-newark.html | NEW JERSEY | By Joan Cook Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/georgia-senate-race-tight-nunn-favored.html | THE 1972 CAMPAIGN | By Jon Nordheimer Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/grains-advance-on-peace-reports-buying-spree-lifts-prices-out-of.html | GRAINS ADVANCE ON PEACE REPORTS Buying Spree Lifts Pribes Out of Earlier Skimp | By Elizabeth M Fowler | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/harpers-bazaar-replaces-brady-mazzola-named-top-editor-carrie.html | HARPERS BAZAAR REPLACES BRADY | By Eric Pace | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/hearing-on-walsh-irks-some-councilmen.html | Hearing on Walsh Irks Some Councilmen | By Max H Seigel | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/improved-street-lighting.html | Letters to the Editor | Ralph Shapiro New Brunswick N J Oct 10 1972 | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/in-british-columbia-politics-a-new-style.html | In British Columbia Politics a New Style | By Jay Walz Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/in-praise-of-doris-lessing.html | Books of The Times | By Richard Locke | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/indians-get-partial-victory-on-sacred-objects-sale.html | Indians Get Partial Victory on Sacred Objects Sale | By Paul L Montgomery | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/inquiry-into-tips-on-grain-is-urged-rep-pucinski-cites-reports-on.html | INQUIRY INTO TIPS ON GRAIN IS URGED | By Michael C Jensen | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/investors-wooed-by-the-city-turn-bullish-about-future-investors.html | Investors Wooed by the City Turn Bullish About Future | By John H Allan | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/japan-acts-to-bar-yen-revaluation-5point-plan-seeks-to-stave-off.html | JAPAN ACTS TOMB YEN REVALUATION | By Junnosuke Ofusa Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/john-kennedy-on-loyalty-cited-in-connally-speech.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/judge-bars-extradition-of-stans-to-miami-to-testify-on-a-check.html | THE 1972 CAMPAIGN | By Agis Salpukas Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/kissinger-confers-with-thieu-2d-day-aides-still-silent-french.html | KISSINGER CONFERS WITH THIEU 2D DAY AIDES STILL SILENT | By Fox Butterfield Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/kissinger-confers-with-thieu-2d-day-aides-still-silent.html | KISSINGER CONFERS WITH THIEU 2D DAY AIDES STILL SILENT | By Fox Butterfield Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/letter-to-a-student.html | ABROAD AT HOME | By Anthony Lewis | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/manila-says-us-navy-aided-in-arrests.html | Manila Says US Navy Aided in Arrests | By Henry Kamm Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/market-countries-set-goal-of-uniting-policies-by-80-twoday-summit.html | Market Countries Set Goal Of Uniting Policies by 80 | By Flora Lewis Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/market-place-how-to-prevent-big-stock-fall.html | Market Place | By Robert Metz | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/mcgovern-hailed-warmly-at-trade-union-rally-here.html | THE 1972 CAMPAIGN | By Thomas P Ronan | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/measuring-public-opinion.html | Letters to the Editor | Irving Crespi Executive Vice President The Gallup Organization Inc Princeton N J Sept 28 1972 | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/mounting-unrest-in-chile-indicates-confrontation-is-along-class.html | Mounting Unrest in Chile Indicates Confrontation Is Along Class Lines | By Joseph Novitski Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/movern-accuses-nixon-of-failure-on-the-economy.html | MOVERN ACCUSES NIXON OF FAILURE ON THE ECONOMY | By James M Naughton Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/museum-presents-beethoven-series.html | MUSEUM PRESENTS BEETHOVEN SERIES | Raymond Ericson | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/music-hall-reaches-agreement-with-musicians-on-1year-pact.html | Music Hall Reaches Agreement With Musicians on 1Year Pact | By Damon Stetson | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/music-starkers-cello-debut-with-philharmonic.html | Music Starkers Cello Debut With Philharmonic | By Harold C Schonberg | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/new-london-renaming-main-street-it-will-become-eugene-oneill-drive.html | New London Renaming Main Street It Will Become Eugene ONeill Drive | By Sylvan Fox Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/new-peace-rally-sends-stocks-up-another-ceasefire-report-spurs-boom.html | NEW PEACE RALLY SENDS STOCKS UP | By Vartanig G Vartan | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/nobel-prizes-in-science-2-landmarks-are-honored.html | An Appraisal | By Walter Sullivan | RE0000820499 | 2000-03-22 | B00000794305 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/ocean-delicacies-abound-in-a-rustic-jersey-setting.html | NEW JERSEY | By Jean Hewitt | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/old-city-hall-in-boston-gets-a-new-life.html | An Appraisal | By Ada Louise Huxtable Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/pact-breach-charged-smithers-named-in-a-court-action.html | Pact Breach Charged | By Herbert Koshetz | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/pact-is-drafted-at-cocoa-talks-but-us-opposition-makes-enforcement.html | PACT IS DRAFTED AT COCOA TALKS | By Victor Lusinchi Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/passivity-in-the-face-of-crime.html | Letters to the Editor | Greta Walker New York Oct 11 1972 | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/president-signs-fundsharing-bill-bid-for-pennsylvania-votes.html | PRESIDENT SIGNS FUNDSHARING BILL | By Robert B Semple Jr Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/president-signs-fundsharing-bill.html | PRESIDENT SIGNS FUNDSHARING BILL | By Robert B Semple Jr Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/price-rise-in-city-double-us-rate-eighttenths-of-1-jump-last-month.html | PRICE PRICE RISE IN CITY DOUBLE US RATE | By Grace Lichtenstein | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/price-rise-in-city-double-us-rate.html | PRICE RISE IN CITY DOUBLE US RATE | By Grace Lichtenstein | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/quarter-profit-falls-jersey-standard-net-off-other-companies-report.html | Quarter Profit Falls | By Clare M Reckert | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/reds-on-run-in-9th-beat-as-54-trail-series-32-reds-score-in-8th-and.html | Reds on Run in 9th Beat As 54 | By Joseph Durso Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/role-for-nadjari-opposed-in-queens-mackell-aide-would-bar-new.html | ROLE FOR NADJARI OPPOSED IN QUEENS | By David Burnham | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/senator-buckley-7-points-liberal-asks-ada-for-his-old-zero-rating.html | Notes On Metropolitan Congressmen | By Richard L Madden Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/shriver-greeted-in-steel-towns-but-welcome-is-personal-and-not-for.html | SHRIVER GREETED IN STEEL TOWNS | By Christopher Lydon Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/sinatra-suspends-retirement-to-sing-for-agnew.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/soviet-georgia-poets-purges.html | The Talk of Tbilisi | By Hedrick Smith Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archiv es/soyers-art-on-display-at-forum.html | Soyers Art On Display At Forum | By James R Mellow | RE0000820499 | 2000-03-22 | B00000794305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/stage-birds-updated-aristophanes-comedy-at-actors-studio.html | Stage Birds Updated | By Mel Gussow | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/start-scheduled-on-sports-center-state-plans-to-break-ground-for.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/state-postpones-action-on-2d-phase-of-master-plan-for-colleges.html | NEW JERSEY | By Wolfgang Saxon Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/terror-at-rutgers.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/tv-nbc-offers-samplings-in-a-trio-of-specials.html | TV NBC offers Samplings in a Trio of Specials | By Howard Thompson | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/two-excity-aides-guilty-in-bribery-former-loan-supervisors-received.html | TWO EXCITY AIDES GUILTY IN BRIBERY | By Lacey Fosburgh | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/unfamiliar-works-by-familiar-names.html | Unfamiliar Works by Familiar Names | By Hilton Kramer | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/us-to-spur-private-enterprise-to-build-plants-for-solid-waste.html | U S to Spur Private Enterprise To Build Plants for Solid Waste | By David Bird | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/westbury-field-is-reduced-to-6-fever-puts-speedy-crown-out-of.html | WESTBURY FIELD IS REDUCED TO 6 | By Louis Effrat Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/white-house-bids-military-list-needs-under-a-truce-white-house-asks.html | White House Bids Military List Needs Under a Truce | By William Beecher Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/21/1972 | https://www.nytimes.com/1972/10/21/archives/white-house-bids-military-list-needs-under-a-truce.html | White House Bids Military List Needs Under a Truce | By William Beecher Special to The New York Times | RE0000820499 | 2000-03-22 | B00000794305 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/-bridgers-fight-to-keep-a-roof-over-our-heads-the-fight-to-keep-a.html | Bridgers Fight To Keep a Roof Over Our Heads | By Herbert G Jackson Jr | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/-i-used-to-get-offended-when-they-said-i-was-pretty.html | Music | By Stephen E Rubin | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/-laugher-brings-a-cure-for-sparky-s-indigestion.html | Laugher Brings a Cure For Sparkys Indigestion | By Red Smith Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/13-ways-to-prevent-trouble.html | Home Improvement | By Bernard Gladstone | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/144-horses-bought-at-yonkers-on-first-day-of-old-glory-sale.html | 144 Horses Bought at Yonkers On First Day of Old Glory Sale | By Louis Effrat Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/2-conservatives-vying-in-queens-knorr-and-schmidt-in-15th-focus-on.html | 2 CONSERVATIVES VYING IN QUEENS | By Emanuel Perlivitjtter | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/3-house-races-in-mississippi-in-doubt.html | 3 House Races in Mississippi in Doubt | By Roy Reed Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/5000-nights-at-the-opera-by-sir-rudolf-bing-illustrated-360-pp-new.html | The Bing yearsa witty arrogant forthright memoir | By Donal Henahan | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/5run-7th-seals-it-blue-nolan-chased-reds-defeat-as-go-to-7th-game.html | 5Run 7th Seals It Blue Nolan Chased | By Joseph Durso Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/6-more-teachers-held-up-in-schools-here-in-week-6-more-teachers-are.html | 6 More Teachers Held Up In Schools Here in Week | By Robert D McFadden | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/76ers-beaten-11188-knicks-top-76ers-in-reeds-return.html | 76ers Beaten 11188 | By Thomas Rogers | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/a-guide-to-a-sane-divorce-uncoupling-the-art-of-coming-apart-by.html | A guide to a sane divorce | By Susan Edmiston | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/a-kingly-crew-for-queens-a-kingly-crew-for-queens.html | Music | By Raymond Ericson | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/a-lecturers-notes-or-what-you-learn-if-you-talk-a-lot-what-you.html | A Lecturers Notes Or That You Learn If You Talk a Lot | By Haim Ginott | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/a-lovely-sock-in-the-teeth.html | Art | By Join Canaday | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/a-party-marks-the-onassises-fourth.html | A Party Marks the Onassises Fourth | By Enid Nemy | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/a-portugesesenegalese-border-incident-brings-out-heavy-oratorical-a.html | A PortugeseSenegalese Border Incident Brings Out Heavy Oratorical Artillery in the UN Security Council | By Robert Alden Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/a-story-like-the-wind-by-laurens-van-der-post-370-pp-new-york.html | New Novel | By Martin Levin | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/alekai-ali-a-standard-poodle-captures-top-award-at-albany-k-c-event.html | Alekai Ali a Standard Poodle Captures Top Award at Albany KC Event | By Walter R Fletcher Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/all-signs-point-to-adelphi-for-seminar.html | All Signs Point to A delphi for Seminar | By David C Berliner Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archiv es/allende-is-seen-surviving-crisis-in-us-view-neutrality-of-chiles.html | ALLENDE IS SEEN SURVIVING CRISIS | By Welles Benjamin Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/alls-fair-at-a-party-affair-politics-and-wine-mix-at-annual-fair-of.html | Alls Fair at A Party Affair | By Samuel Abt | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/america-on-0-a-day-the-private-world-of-a-compulsive-hobo-america.html | America on a Day the Private World of a Compulsive Hobo | By Dan Carlinsky | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/an-ethnic-outline-of-passaic-county.html | An Ethnic Outline Of Passaic County | By Edward C Burks | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/apartment-living-comes-to-college.html | Apartment Living Comes to College | By Bruce Brackett Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/archaeology-of-knowledge-by-michel-foucault-translated-by-a-m.html | An immense density of systematicities | By Peter Caws | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/army-turns-back-rutgers-by-3528-cadets-survive-4-fumbles-and-two.html | ARMY TURNS BACK RUTGERS BY 3528 | By Deane McGowen Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/article-1-no-title-parents-of-whites-believe-homes-are-at-stake.html | Parents of Whites Believe Homes Are at Stake | By Iver Peterson | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/article-5-no-title-elis-rally-for-a-2814-victory-as-jauron-races-87.html | Elis Rally for a 2814 Victory as Jauron Races 87 Yards | By William N Wallace Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/at-the-garden-art-on-stamps.html | At the Garden Art on Stamps | By David Lidman | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/aznavour-his-music-is-an-exact-equivalent-of-romance-aznavours.html | Aznavour His Music Is An Exact Equivalent of Romance | By Michael Popkin | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/barcelona-school-closed-since-winter-still-resists-madrid.html | Barcelona School Closed Since Winter Still Resists Madrid | By Henry Giniger Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/battle-of-the-breakfast-table-stakes-big-so-cereal-producers-pour.html | Battle of the Breakfast Table | By Philip H Dougherty | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/beguiling-barber-mediocre-manon-beguiling-barber.html | Recordings | By Harvey E Phillips | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/bergen-politics-a-tale-of-2-men-bergen-politics-a-tale-of-the.html | Bergen Politics ATale of 2 Men | By Fred Ferretti Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/bertrand-russell-by-a-j-ayer-151-pp-new-york-the-viking-press-cloth.html | Not mind over matter nor matter over mind | By James Rachels | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/big-debate-brewing-on-issue-of-controls-the-economic-scen.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/black-us-travel-agents-meeting-in-africa-see-tourism-forcing.html | Black US Travel Agents Meeting in Africa See Tourism Forcing Changes | By Thomas A Johnson Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/blood-banks-get-order-to-improve-federal-agency-warns-on-detecting.html | BLOOD BARKS GET ORDER TO IMPROVE | By Harold M Schmeck Jr Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/blue-jeans-poor-look-is-enriching-denim-mills.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/bonds-with-a-dogood-twist-they-fight-pollution-and-are-taxfree.html | POINT OF VIEW | By John H Allan | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/bridges-going-up-going-up-bridges-going-up-going-up.html | Movies | By Judy Klemesrud | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/but-blacks-contend-issue-of-racism-is-overriding-blacks-in-school.html | But Blacks Contend Issue of Racism is Overriding | By Ronald Smothers | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/bypass-operation-for-heart-disease-gains-favor-and-stirs-a.html | Bypass Operation for Heart Disease Gains Favor and Stirs a Controversy | By Lawrence K Altman | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/california-politicians-give-dakotan-a-chance-to-win.html | California Politicians Give Dakotan a Chance to Win | By R W Apple Jr Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/candidates-aided-by-30000-donors-federal-summary-covers-gifts-of.html | CANDIDATES AIDED BY 30000 DONORS | By Ben A Franklin Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/chess-bilek-wears-the-mantle-of-hypermodernism-well.html | Chess Bilek Wears The Mantle Of Hypermodernism Well | By Robert Byrne | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/cinderella-horse-starson-li.html | Cinderella Horse Starson LI | By Claire Nicolas White Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/city-opera-revives-der-rosenkavalier.html | City Opera Revives Der Rosenkavalier | By Allen Hughes | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/club-urges-city-to-assist-hip-says-it-should-help-health-plan-get.html | CLUB URGES CITY TO ASSIST H I P | By Nancy Hicks | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/commodities-ask-jerry.html | SPOTLIGHT | By H J Maidenberg | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/compromise-plan-on-canarsie-fails-offer-of-another-school-is.html | COMPROMISE PLAN ON CAN ARSIE FAILS | By Ronald Smothers | RE0000820498 | 2000-03-22 | B00000794304 |

| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/concentrate.html | Bridge | By Alan Truscott | RE0000820498 | 2000-03-22 | B00000794304 |
|---|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/congress-and-president.html | WASHINGTON | By James Reston | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/congress-votes-major-sewage-savings-for-homeowners-in-nassau-and.html | Congress Votes a or Sewage Savings for Homeowners in Nassau and Suffolk | By Barbara Marhoefer | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/coronas-backers-critical-of-judge-latest-denial-of-bail-brings.html | CORONAS BACKERS CRITICAL OF JUDGE | By Earl Caldwell Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/coronas-backers-critical-of-judge.html | CORONAS BACKERS CRITICAL OF JUDGE | By Earl Caldwell Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/counselor-comforts-patients-in-bergen.html | Counselor Comforts Patients In Bergen | By Grace W Weinstein Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/court-ruling-gives-queens-homeowners-hope-of-relief-from-sewer-levy.html | Court Ruling Gives Queens Homeowners Hope of Relief From Sewer Levy | By Peter Kihss | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/crimson-gets-20-in-4th-period-routs-cornell-3315-harvard-defeats.html | Crimson Gets 20 in 4th Period Routs Cornell 3315 | By Steve Cady Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/critic-falls-in-with-bad-company-bad-company.html | Critic Falls In With Bad Company | By Vincent CanBY | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/dance-national-ballet-season-opens.html | Dance National Ballet Season Opens | By Clive Barnes Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/dartmouth-romps-over-brown-4920-dartmouth-romps-over-brown-4920.html | Dartmouth Romps Over Brown 4920 | By Michael Strauss Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/death-is-a-noun-a-view-of-the-end-of-life-by-john-langone-228-pp.html | Two inevitables | By Alden Whitman | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/deciphering-politicized-economic-statistics.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/delicate-maidenhair-ferns-have-fascinating-characteristics.html | Gardens | BY F Gordon Foster | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/despite-wide-support-backers-of-environmental-bond-issue-are.html | Despite Wide Support Backers of Environmental Bond Issue Are Worried | By David Bird | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/douglas-cup-regatta-next-weekend.html | News of Boating | By Parton Keese | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/dude-an-800000-disaster-where-did-they-go-wrong-dude-an-800000.html | DUDE An 800000 Disaster | By Patricia Bosworth | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/early-american-furniture-sold-in-record-parke-bernet-auction.html | Early American Furniture Sold in Record Parke Bernet Auction | By Sanka Knox | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/east-brunswick-is-debating-a-plan-to-redevelop-route-18.html | East Brunswick Is Debating A Plan to Redevelop Route 18 | By Louise N Saul Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/eisenhower-and-the-american-crusades-by-herbert-s-parmet.html | Everybodys grandpa as a born Machiavelli | By Garry Wills | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/eurodollar-doldrums.html | Eurodollar Doldrums | By Ian Morison | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/fauna-and-flora-ringed-by-suburbia-flourish.html | Fauna and Flora Ringed by Suburbia Flourish | By Nancy Polk Budner Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/feminists-help-employers-curb-sexism.html | Feminists Help Employers Curb Sexism | By Joan Cook Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/football-team-pulls-out-of-park.html | Football Team Pulls Out Of Park | By Kenneth Nolan | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/foxfield-full-crys-will-make-repeat-visit-to-the-national.html | Horse Show News | By Ed Corrigan | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/g-o-p-expects-landslide-on-li-gop-expecting-a-landslide-on-li.html | G O P Expects Landslide on LI | By Roy R Silver Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/gains-in-education-reported-in-suffolk.html | Gains in Education Reported in Suffolk | By Edward C Burks | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/ghosts-of-the-past.html | Dance | By Clive Barnes | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/giants-play-cardinals-aim-for-fourth-in-row.html | Giants Play Cardinals Aim for Fourth in Row | By Leonard Koppett | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/golf-in-the-kingdom-by-michael-murphy-205-pp-new-york-the-viking.html | Golf in the Kingdom | By Nancy Weber | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/gop-tries-cheers-and-chats-on-youth.html | GOP Tries Cheers and Chats on Youth | By Linda Charlton Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/great-gorge-skiers-swap-and-save-exchange-sale-for-skiers.html | Great Gorge Skiers Swap and Save | By Glenn Fowler Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/growing-caracas-plans-a-subway-a-30mile-system-by-1980-to-cost.html | GROWING CARACAS PLANS A SUBWAY | By Richard Severo Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/happy-days-are-here-again.html | The Guest Word | By Nora Sayre | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/he-can-recall-a-longago-long-island.html | He Can Recall a LongAgo Long Island | By Robert Mcg Thomas Jr Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/hearing-fewer-bleeps.html | Television | By John J OConnor | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/help-for-offenders-periled-in-newark.html | Help for Offenders Periled in Newark | By Philip Wechsler Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/hempstead-fighting-water-rates.html | Hempstead Fighting Water Rates | By Elaine Barrow Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/here-comes-nasty-in-the-style-of-bo-belinsky-joe-namath-lee-trevino.html | In the style of Bo Belinsky Joe Numath Lee Trevino and Muhammad Ali | By Wells Twombly | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/highlights-of-the-annual-show.html | Coins | By Thomas V Haney | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/his-book-became-a-bible.html | Photography | By A D Coleman | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/in-ot_-ger-rates-the-hobgoblin-of-higher-rates.html | The Hobgoblin of Higher Rates | By H Erich Heinemann | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/in-queens-view-down-from-top-can-be-nice.html | In Queens View Down From Top Can Be Nice | By Philip H Dougherty | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/in-victory-magnanimity.html | OBSERVER | By Russell Baker | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/indias-last-drys-battle-wet-tide-gujarat-is-only-state-still.html | INDIAS LAST DRYS BATTLE WET TIDE | By Kastiuri Rangan Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/institutions-as-brokers-institutions-as-brokers.html | Institutions as Brokers | By James J Needham | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/it-lets-down-its-hair-pedigree-kerr-on-dude.html | It Le is Down Its Hair Pedigree | By Walter Kerr | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/its-a-nice-place-to-visit-if-youre-an-orchestra.html | Music | By Harold C Schonberg | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/jets-catch-colts-today-at-crossroads.html | Jets Catch Colts Today at Crossroads | By Al Harvin | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/journey-to-ixtlan-the-lessons-of-don-juan-by-carlos-castaneda-315.html | The collaboration of two men and a plant | By Paul Riesman | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/kings-point-bows-to-post-31-to-26-losers-rally-in-4th-period-after.html | KINGS POINT BOWS TO POST 31 TO 26 | By Marty Twersky Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/kissinger-visits-cambodia-after-4th-talk-with-thieu-he-travels-to.html | Kissinger Visits Cambodia After 4th Talk With Thieu | By Fox Butterfield Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/koreas-continue-political-talks-2-sessions-set-seoul-ties-parley.html | KOREAS CONTINUE POLITICAL TALKS | By Richard Halloran Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/laser-technique-tested-in-nuclear-science-hunt-for-pollutionfree.html | Laser Technique Tested in Nuclear Science Hunt for PollutionFree Power | By Walter Sullivan | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/li-coach-is-holding-court-in-tennis.html | LI Coach Is Holding Court In Tennis | By Charles Friedman Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/lindsay-to-retain-a-liberal-stance-on-major-issues-will-support.html | LINDSAY TO RETAIN A LIBERAL STANCE ON MAJOR ISSUES | By Murray Schumach | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/mackell-had-soninlaw-study-case-he-is-linked-to-das-soninlaw-got.html | Mackell Had SoninLaw Study Case He Is Linked To | By Nicholas Gage | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/man-unfolding-by-jonas-salk-192-pp-new-york-harper-row-695.html | Man must accept the challenge of the environment | By C H Waddington | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/marins-modernism-veneer-rather-than-substance.html | Art | By James R Mellow | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/market-achieves-two-key-results-paris-conference-produces.html | MARKET ACHIEVES TWO KEY RESULTS | By Clyde H Farnsworth Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/meany-by-joseph-c-goulden-504-pp-new-york-atheneum-1295.html | More taste for the deal than the ideal | By Wilson C McWilliams | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/memoirs-of-a-not-altogether-shy-pornographer-by-bernard-wolfe-312.html | Memoirs of a Not Altogether Shy Pornographer | By Herbert Gold | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/mgovern-offers-broad-urban-plan-urges-housing-allowances-instead-of.html | MGOVERN OFFERS BROAD URBAN PLAN | By John Herders Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/mickey-mouse-teaches-the-architects-mickey-mouse-disney-world.html | Mickey Mouse teaches the architects | By Paul Goldberger | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/miss-elizabeth-arden-by-alfred-allan-lewis-and-constance-woodworth.html | Life in the onesex Kingdom of Arden | By Kathrin Perutz | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/more-professors-working-abroad-but-the-number-of-foreign-scholars.html | MORE PROFESSORS WORKING ABROAD | By M S Handler | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/museums-and-women-and-other-stories-by-john-updike-illustrated-282.html | The sorrow of some central hollowness | By Tony Tanner | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/muskie-joins-mcgovern-on-stump-in-pennsylvania.html | Muskie Joins McGovern on Stump in Pennsylvania | By James M Naughton Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/nader-profiles-give-data-for-evaluating-congress-nader-releases.html | Nader Profiles Give Data For Evaluating Congress | By John D Morris Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/new-jetport-a-rarity-today-ready-in-missouri.html | TRANSPORTATION | By Robert Lindsey | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/new-sheepshead-bay-plan.html | New Sheepshead Bay Plan | By Pranay Gupte | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/new-soviet-ideas-on-schools-aired-one-of-them-gives-parents-a-role.html | NEW SOVIET IDEAS ON SCHOOLS AIRED | By Theodore Shabad Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/new-vstol-planes-being-built-for-navy.html | TRANSPORTATION | By Richard Wttken | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/new-york-2-new-york-1-rangers-defeat-islanders-2-to-1.html | New York 2 New York | By Gerald Eskenazi Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/newark-and-jersey-city-are-having-trouble-in-selling-their.html | Newark and Jersey City Are Having Trouble in Selling Their Municipal Bonds | By Robert Shabazian Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/nixon-aides-vow-to-cut-spending-businessmen-told-of-effort-to-avoid.html | NIXON AIDES YOW TO CUT SPENDING | By Edward Cowan Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/nixon-is-reported-considering-a-veto-of-huge-medical-and-pension.html | Nixon Is Reported Considering a Veto of Huge Medical and Pension Benefits Bill | By Richard D Lyons Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/nixon-vows-to-back-individualist-values-in-a-second-term-nixon.html | Nixon Vows to Back Individualist Values In a Second Term | By Robert B Semple Jr Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/no-blues-for-jay-no-blues-for-jay.html | Movies | By A H Weiler | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/northeastern-flu-is-not-influenza-it-may-be-the-coxsackie-virus-at.html | Northeastern Flu Is Not Influenza | By Jane E Brody | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/nov-7-and-vietnam.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/number-of-policemen-killed-and-hurt-this-year-drops-after-rising-in.html | Number of Policemen Killed and Hurt This Year Drops After Rising in 1971 | By David Burnham | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/obscenity-case-may-set-pattern-is-first-to-be-tried-under-new.html | OBSCENITY CASE MAY SET PATTERN | By Walter H Waggoner | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/oil-participation-vs-nationalization-producing-states-gain-upper.html | Oil Participation vs Nationalization | By Fuad Itayim | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/opera-verdis-attila-returns-to-life-in-newark.html | Opera Verdis Attila Returns to Life in Newark | By Raymond Ericson | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/oysters-surface-in-li-festival.html | Oysters Surface in LI Festival | By Jane Chekenian Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/parr-directs-colgate-to-3526-victory-over-princeton-junior-rushes.html | Parr Directs Colgate to 3526 Victory Over Princeton | By Lincoln A Werden Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/passaic-coalition-is-guarding-the-river-valley-resources.html | Passaic Coalition Is Guarding The River Valley Resources | By Lois Maples Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/penn-state-tops-syracuse-17-to-0-rough-ground-play-marks-50th-game.html | PEN STATE TOPS SYRACUSE 17 TO 0 | By Gordon S White Jr Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/pensions-an-issue-that-wont-retire-expert-says-portable-system-is.html | POINT OF VIEW | By Robert D Paul | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/philippines-orders-land-redistribution-to-tenant-farmers.html | Philippines Orders Land Redistribution To Tenant Farmers | By Henry Kamm Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/polish-films-added-to-menu.html | Polish Films Addedto Menu | By Leslie Tanner | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/polish-tourists-in-us-are-sometimes-immigrants.html | Polish Tourists in US Are Sometimes Immigrants | By James Peron Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/pratt-proves-it-will-remain-in-brooklyn.html | Pratt Proves It Will Remain in Brooklyn | By Leonard Ruder | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/premier-says-that-hanoi-would-accept-ceasefire-premier-says-hanoi.html | Premier Says That Hanoi Would Accept CeaseFire | By Bernard Gwertzman Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/princeton-to-get-election-recess.html | Princeton to Get Election Recess | By Suzanne S Fremon Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/prisons-intensify-mental-program-city-health-agency-reports.html | PRISONS INTENSIFY MENTAL PROGRAM | By John Sibley | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/probable-accord-is-seen-in-hanoi-but-there-is-no-conviction-that-it.html | PROBABLE ACCORD IS SEEN IN HANOI | By Michael MacLear | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/promise-them-anything-by-edward-buxton-302-pp-new-york-stein-day.html | Should the doughboy be tickled before or after | By Robert Lasson | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/q-what-do-the-deadbeat-the-dropout-and-the-man-who-died-have-in.html | The junk mail boom | By Roy Bongartz | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/quake-by-rudolph-wurlitzer-158-pp-new-york-e-p-dutton-co-495-quake.html | As if Burroughs had written Lord of the Flies | By Morris Dickstein | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/rain-may-mar-veterans-day-parade.html | Rain May Mar Veterans Day Parade | By Michael Knight | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/rep-abzug-and-mrs-ryan-campaign-in-streets.html | Rep Abzug and Mrs Ryan Campaign in Streets | By Maurice Carroll | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/report-criticizes-us-jobs-program.html | Report Criticizes US Jobs Program | By Philip Shabecoff Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/reports-of-harsh-treatment-of-arabs-in-west-since-munich-killings.html | Reports of Harsh Treatment of Arabs in West Since Munich Killings Are Producing Deep Resentments | By Juan de Onis Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/richard-m-nixon-by-arthur-j-hughes-illustrated-with-photographs-181.html | Two inevitables | By Priscilla L Buckley | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/rift-between-us-and-india-widens-freeze-appears-to-harden-10-months.html | RIFT BETWEEN US AND INDIA WIDENS | By Sidney H Schanberg Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/roast-it-stew-it-or-sauce-it.html | First shoot your deer | By Raymond A Sokolov | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/rockland-agrees-on-crossing-gate-town-to-pay-for-installation-at.html | ROCKLAND AGREES ON CROSSING GATE | By Edward Hudson Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/rutgers-faces-15million-loss-rutgers-facing-the-loss-of-15million.html | Rutgers Faces 15Million Loss | By Ronald Sullivan Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/salt-lake-city-seeks-world-trade.html | TRANSPORTATION | By Robert A Wright Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/sam-spade-would-wipe-the-floor-with-em.html | Television | By Robert Berkvist | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/science-teaching-at-issue-on-coast-biblical-version-of-creation-is.html | SCIENCE TEACHING AT ISSUE ON COAST | By Everett R Holles Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/secrecy-and-darkness-guard-attack-on-mafia-secrecy-and-darkness.html | Secrecy and Darkness Guard Attack on Mafia | By Robert D McFadden | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/see-mt-trashmore-because-its-there.html | See Mt Trashmore Because Its There | By Larry Bonko | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/segretti-is-linked-to-calls-to-young-gop-activists.html | Segretti Is Linked to Calls To Young GOP Activists | By John Kifner Special to The New York Then | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/shes-glad-the-emigrants-came.html | Movies | By Rosalyn Drexler | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/spadea-designs-quality-at-low-cost.html | Spadea Designs Quality At Low Cost | By Emma Mm Ewing | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/sports-car-club-bumps-into-more-sponsor-troubles.html | About Motor Sports | By John S Radosta | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/state-gets-parents-to-aid-road-safety.html | State Gets Parents To Aid Road Safety | By Martin Gansberg Special to The New York Then | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/study-of-congress-finds-state-weak-assessment-by-nader-group-blames.html | STUDY OF CONGRESS FINDS STATE WEAK | By Richard L Madden Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/survey-finds-that-tv-comedy-program-improves-reading-skills-of.html | Survey Finds That TV Comedy Program Improves Reading Skills of Pupils | By William K Stevens | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/testimony-heard-on-bias-charges-bridgeport-police-aide-says-hiring.html | TESTIMONY HEARD ON BIAS CHARGES | By Jonathan Kandell Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-apostle-islands-silence-so-intense-you-can-hear-it-serenity-on.html | The Apostle IslandsSilence So Intense You Can Hear It | By John Stallard | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-elegant-gleam-of-silver-jewelry.html | The silver rush | By Patricia Peterson | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-enormous-despair-the-diary-of-judith-malina-august-1968-to.html | A theater in search of revolution | By Dotson Rader | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-fireside-book-of-tennis-edited-by-allison-danzig-and-peter.html | The Fireside Book of Tennis | By Fred Tupper | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-gangs-hall-here-on-the-rialto-the-gangs-hall-the-gangs-hall.html | News of the Rialto | By Lewis Funke | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-liberation-of-home-decoration.html | Express yourself | By Norma Skurka | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-master-of-go-by-yasunari-kawabata-translated-by-edward-g.html | As if Nabokov had reported on Bobby and Boris | By Alan Friedman | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-metropolitan-sets-the-record-straight.html | Art | By Douglas Dillon | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-past-is-a-moment-ago.html | Arehitecture | By Ada Louise Huxtable | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-screws-are-on-the-welfare-system-down-and-out-in-new-york.html | The screws are on the welfare system Down and out in New York | By Sol Stern | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-travelers-world-amtrak-new-dream-old-bed.html | the travelers world | by Paul J C Friedlander | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/the-twos-and-threes.html | IN THE NATION | By Tom Wicker | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/triple-bend-1140-takes-vosburgh-sprint-tunex-runner-up-in-aqueduct.html | Triple Bend 1140 Takes Vosburgh Sprint | By Joe Nichols | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/two-arab-towns-that-plumb-israels-conscience-arab-towns-and.html | Two Arab towns that plumb Israels conscience | By Amos Elon | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/voices-in-the-whirlwind-and-other-essays-by-ezekiel-mphahlele-215.html | A pursuit of elusive values | By Julius Lester | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/voters-get-little-choice-in-supreme-court-election.html | Voters Get Little Choice in Supreme Court Election | By David K Shipler | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/well-theres-no-harm-in-laughing-formerly-titled-frank-sullivan.html | God rest ye gentle merriment | By J Bryan 3d | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/were-these-braques-great-years.html | Art | By Hilton Kramer CHICAGO | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/whimsy-of-youth-collected.html | Whimsy of Youth Collected | By Susan Margolies | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/whos-medically-fit-for-the-white-house-a-doctor-says-its-too.html | Whos medically fit for the White House | By Michael J Halberstam | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/why-glamour-stocks-fall.html | WALL STREET | By Terry Robards | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/will-they-stop-our-satellites-will-they-stop-our-satellites.html | Television | By Frank Stanton | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/women-gaining-in-arab-nations-but-un-study-urges-more-measures-to.html | WOMEN GAINING IN ARAB NATIONS | By M A Farber Special to The New York Times | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/wood-field-and-stream-in-the-autumn-an-older-mans-fancy-turns-to.html | Wood Field and Stream | By Nelson Bryant | RE0000820498 | 2000-03-22 | B00000794304 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/writer-is-mugged-denies-being-victim.html | New York after dark | By Richard R Lingeman | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/22/1972 | https://www.nytimes.com/1972/10/22/archives/yes-married-a-saga-of-love-and-complaint-by-judith-viorst-152-pp.html | Yes Married | By Arline Youngman | RE0000820498 | 2000-03-22 | B00000794304 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/admiral-reforms-navy-war-college-scholarship-and-open-minds.html | ADMIRAL REFORMS NAVY WAR COLLEGE | By Drew Middleton Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/advertising-waiting-for-exxon.html | Advertising Waiting for Exxon | By Philip H Dougherty | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/aerial-is-tipped-into-an-83yard-scoring-play-tipped-pass-key-to.html | Aerial Is Tipped Into an 83Yard Scoring Play | By Al Harvin | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/american-politics-i-am-a-grass-root.html | American Politics I Am a Grass Root | By Peter Jenkins | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/as-beat-reds-32-in-seventh-game-and-take-series-tenace-bats-in-2.html | AS BEAT REDS 32 IN SEVENTH GAME AND TAKE SERIES | By Joseph Durso Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/balloon-swoops-low-tying-up-traffic-and-raising-ire-of-police.html | Balloon Swoops Low Tying Up Traffic and Raising Ire of Police | By Laurie Johnston | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/bears-hibernate-in-bond-markets-majority-of-analysts-sees-no-rise.html | Credit Markets | By Robert D Hershey Jr | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/big-brokerage-houses-face-earnings-squeeze-talk-of-merger-is.html | Big Brokerage Houses Face Earnings Squeeze | By Terry Robards | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/black-assembly-seeks-wider-support.html | Black Assembly Seeks Wider Support | By Paul Delaney Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/bleak-day-for-favored-college-elevens-irish-team-fumbles-in-mud-but.html | Bleak Day for Favored College Elevens | By Gordon S Write Jr | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/break-up-ibm.html | Break Up I B M | By Leonard Silk | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/bridge-goldstein-and-lebensold-keep-metropolitan-title.html | Bridge | By Alan Truscott | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/cambodia-a-fear-of-forces-beyond-control-cambodia-a-fear-of.html | Cambodia AFear of Forces Beyond Control | By Craig R Whitney Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/canadiens-play-rangers-to-11-tie-dryden-star.html | Canadiens Play Rangers To 11 Tie | By Gerald Eskenazi | RE0000820313 | 2000-03-22 | B00000786483 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/controversial-and-colorful-winner-charles-oscar-finley.html | Man in the News | By Murray Crass Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/dick-durham-duo-of-jazz-piano-and-drums-is-versatile-combo.html | Dick Durham Duo of Jazz Piano And Drums Is Versatile Combo | By John S Wilson | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/drinans-foe-uses-tv-despite-waste-legislator-to-spend-25000-in.html | DRINANS FOE USES TV DESPITE WASTE | By Warren Weaver Jr Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/eagles-surprise-chiefs-with-liske-bombs-2120.html | Eagles Surprise Chiefs With Liske Bombs 2120 | By Thomas Rogers | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/election-helps-canada-realize-she-too-has-urban-ills.html | Election Helps Canada Realize She Too Has Urban Ills | By William Borders Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/evening-classes-for-adults-are-gaining-wider-popularity-in-the.html | Evening Classes for Adults Are Gaining Wider Popularity in the Suburbs | By Virginia Lee Warren | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/evidence-mounts-of-push-for-peace-in-all-indochina-but-political.html | EVIDENCE MOUNTS OF PUSH FOR PEACE IN ALL INDOCHINA | By Bernard Gwertzman Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/foreign-policy-postwar-division.html | Foreign Policy Postwar Division | By Thomas F Eagleton | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/fraternities-arent-only-for-brothers.html | Fraternities Arent Only for Brothers | By Rita Reif Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/gusman-dedicates-hall-in-miami.html | Gusman Dedicates Hall in Miami | By George Volsky Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/hunter-recital-by-janet-baker-english-mezzo-excels-in-hayden.html | HUNTER RECITAL BY JANET BAKER | By Allen Hughes | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/inhumane-puppy-mills-a-growing-blight-inhumane-puppy-mills-are.html | Inhumane Puppy Mills a Growing Blight | By B Drummond Ayres Jr Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/is-there-no-sense-of-decency.html | ABROAD AT HOME | By Anthony Lewis | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/italy-50-years-after-mussolinis-march-on-rome-sees-some-1972.html | Italy 50 Years After Mussolinis March on Rome Sees Some 1972 Parallels | By Paul Hofmann Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/jets-defeat-colts-2420-on-late-pass-2dhalf-giant-rally-tops-cards.html | Jets Defeat Colts 2420 on Late Pass 2dHalf Giant Rally Tops Cards 2721 | By Leonard Koppett | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/jets-pleased-with-colts-plan-of-benching-unitas-for-domres.html | Jets Pleased With Colts Plan Of Benching Unitas for Domres | By Dave Anderson | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/kahn-defines-aim-of-exeter-design.html | Kahn Defines Aim Of Exeter Design | By Israel Shenker Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/kenyatta-at-81-defends-achievements-and-warns-growing-ranks-of.html | Kenyatta at 81 Defends Achievements And Warns Growing Ranks of Critics | By Charles Mohr Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/kissinger-meets-thieu-again-then-prepares-to-quit-saigon.html | Kissinger Meets Thieu Again Then Prepares to Quit Saigon | By Fox Butterfield Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/koch-challenged-by-newcomer-in-bid-for-reelection-on-east-side.html | House Contest | By William E Farrell | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/levitt-attacks-state-buying-of-supplies-as-rigid-costly.html | Levitt Attacks State Buying Of Supplies as Rigid Costly | By Peter Kihss | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/mcgovern-replies-to-question-posed-by-the-white-house-surprised.html | McGovern Replies To Question Posed By the White House | By Douglas E Kneeland Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/more-guards-due-for-city-schools-6million-will-be-allocated-enough.html | MORE GUARDS DUE FOR CITY SCHOOLS | By Robert D McFadden | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/mr-labor-ideology-is-baloney.html | Books of The Times | By A H Raskin | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-exeter-library-stunning-paean-to-books-new-exeter-library-a.html | An Appraisal | By Ada Louise Huxtable Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-as-beat-reds-32-in-seventh-game-and-take-series.html | AS BEAT REDS 32 IN SEVENTH GAME AND TAKE SERIES | By Joseph Durso Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-cambodia-a-fear-of-forces-beyond-control-cambodia.html | Cambodia A Fear of Forces Beyond Control | By Craig R Whitney Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-conflict-charged-to-mrs-meyner-mazariti-asserts.html | CONFLICT CHARGED TO MRS MEYNER | By Ronald Smothers | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-evidence-mounts-of-push-for-peace-in-all-indochina.html | EVIDENCE MOUNTS OF PM FOR PEACE IN ALL INDOCHINA | By Bernard Gwertzman Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-gibson-calls-state-income-tax-essential-for.html | NEW JERSEY | By Glenn Fowler | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-hats-off-at-baltusrol.html | New Jersey Sports | By Lincoln A Werden | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-inhumane-puppy-mills-a-growing-blight-inhumane.html | Inhumane Puppy Mills a Growing Blight | By B Drummond Ayres Jr Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-mcgovern-replies-to-question-posed-by-the-white.html | McGovern Replies To Question Posed By the White House | By Douglas E Kneeland Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-more-guards-due-for-city-schools-6million-will-be.html | MORE GUARDS DUE FOR CITY SCHOOLS | By Robert D McFadden | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-new-exeter-library-stunning-paean-to-books-new.html | An Appraisal | By Ada Louise Huxtable Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-president-praises-returning-gis-lauds-veterans-of.html | PRESIDENT PRAISES RETURNING GIS | By Linda Charlton Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-rapid-rise-found-in-brooklyn-crime.html | Rapid Rise Found in Brooklyn Crime | By David Burnham | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-sherwin-in-guest-seat-at-trial.html | Jersey Notes | By Joseph F Sullivan Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-tokyo-is-moving-to-stem-dollars-implements-new.html | TOKYO IS MOVING TO STEM DOLLARS | By Junnosuke Ofusa Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-wilds-of-asphalt-jungle-explored-by-sierra-club.html | Wilds of Asphalt Jungle Explored by Sierra Club | By Paul L Montgomery | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/new-jersey-pages-young-oars-and-old-all-1490-enjoy-headofcharles.html | Young Oars and Old All 1490 Enjoy HeadofCharles Regatta | By Steve Cady Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/newman-concert-a-glorious-event-songwriter-takes-to-podium-in.html | NEWMAN CONCERT A GLORIOUS EVENT | By Don Heckman | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/oakland-bridges-bayarea-gap.html | Oakland Bridges BayAreaGap | By Arthur Daley Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/olivia-stapp-debut-in-carmen-takes-title-role-in-good-city.html | OLIVIA STAPP SINGS DEBUT IN CARMEN | By Donal Henahan | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/on-the-occasion-of-a-death-in-boston.html | On the Occasion of a Death in Boston | By Francis Sweeney | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/passport-chief-asks-more-funds-miss-knight-says-shortage-of-staff.html | PASSPORT CHIEF ASKS MORE FUNDS | By Benjamin Welles Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/personal-finance-determining-pes-personal-finance.html | Personal Finance Determining PEs | By Elizabeth M Fowler | RE0000820313 | 2000-03-22 | B00000786483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/political-sabotage-a-murky-tradition-stretching-far-back-from.html | Political Sabotage a Murky Tradition Stretching Far Back From Watergate | By Anthony Ripley Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/president-praises-returning-gis-lauds-veterans-of-vietnam-and.html | PRESIDENT PRAISES RETURNING GIS | By Linda Charlton Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/price-commission-finds-profit-rise-within-rules-many-companies.html | Price Commission Finds Profit Rise Within Rules | By Michael C Jensen | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/protecting-water-new-law-aims-at-bias.html | News Analysis | By Gladwin Hill Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/raiders-bow-to-fighting-saints-54-new-york-loses-threegoal-lead.html | Raiders Bow to Fighting Saints 54 | By John S Badosta | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/rapid-rise-found-in-brooklyn-crime-study-in-bedfordstuyvesant-shows.html | RAPID RISE FOUND IN BROOKLYN CRIME | By David Burnham | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/redskins-win-firstplace-battle-with-cowboys-2420-harraways-dash.html | Redskins Win FirstPlace Battle With Cowboys 2420 | By William N Wallace Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/sensors-attune-us-base-in-thailand-to-movements-on-ho-chi-minh.html | Sensors Attune US Base in Thailand To Movements on Ho Chi Minh Trail | By Malcolm W Browne Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/some-campaigners-have-eye-on-their-own-futures.html | News Analysis | By Frank Lynn | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/speed-boats-stir-flushing-meadows-and-park-officials.html | Speed Boats Stir Flushing Meadows And Park Officials | By Parton Keese | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/talks-on-trade-possible-by-july-europeans-after-meeting-of-eec-are.html | TALKS ON TRADE POSSIBLE BY JULY | By Clyde H Farnsworth Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/the-drug-scene-surfaces-in-courtyard-of-historic-trinity-church.html | The Drug Scene Surfaces in Courtyard of Historic Trinity Church | By Ronald Smothers | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/the-geraldo-rivera-case-and-the-rights-of-tv-newsmen-to-speak-their.html | News Analysis | By John J OConnor | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/theater-yoshe-kalb-a-new-life-for-yiddish-stage-begins-at-eden.html | Theater Yoshe Kalb | By Clive Barnes | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/thieu-acceptable-to-exile-leaders-paris-groups-head-sees-his.html | THIEU ACCEPTABLE TO EXILE LEADERS | By Seymour M Hersh Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/tokyo-is-moving-to-stem-dollars-implements-new-measures-in-foreign.html | TOKYO IS MOVING TO STEM DOLLARS | By Junnosuke Ofusa Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/transit-policemen-begin-a-rulebook-slowdown-immediate-effect-could.html | Transit Policemen Begin A RuleBook Slowdown | By Emanuel Perlmutter | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/unit-celebrates-newstyle-mass-stamford-catholics-opposed-to-old.html | UNIT CELEBRATES NEWSTYLE MASS | By George Dugan Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/warsaw-audience-hails-city-ballet-as-tour-ends.html | Warsaw Audience Hails City Ballet as Tour Ends | By James Feron Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/wells-fargo-terminates-bid-for-125billion-bank-bank-bid-dropped-by.html | Wells Fargo Terminates Bid for 125Billion Bank | By H Erich Heinemann | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/westchester-orchestrated-for-visit-by-nixon-today.html | THE 1972 CAMPAIGN | By Linda Greenhouse Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/wilds-of-asphalt-jungle-explored-by-sierra-club.html | Wilds of Asphalt jungle Explored by Sierra Club | By Paul L Montgomery | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/23/1972 | https://www.nytimes.com/1972/10/23/archives/young-oars-and-old-all-1490-enjoy-headofcharles-regatta.html | Young Oars and Old All 1490 Enjoy HeadofCharles Regatta | By Steve Cady Special to The New York Times | RE0000820313 | 2000-03-22 | B00000786483 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/-sickout-over-wage-cut-ends-but-lirr-runs-late-anyway.html | Sicrout Over Wage Cut Ends But LIRR Runs Late Anyway | By Damon Stetson | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/150000-cheer-their-victorious-as-at-parade-in-oakland-rumors.html | 150000 Cheer Their Victorious As at Parade in Oakland | By Joseph Durso | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/3-kept-promises-4-giant-steps.html | 3 Kept Promises 4 Giant Steps | By Leonard Koppett | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/7-saw-their-way-out-of-the-tombs-first-escape-since-building-was.html | 7 SAW 11EIR NAY OUT OF THE TOMBS | By Lacey Foseurgh | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/africans-tackle-border-dispute-gabon-and-equatorial-africa-submit.html | AFRICANS TACKLE BORDER DISPUTE | By Thomas A Johnson Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/agnew-citing-aggression-renews-criticism-of-hanoi.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/antinixon-rally-ends-in-arrests-five-women-militants-held-after.html | THE 1972 CAMPAIGN | By Laurie Johnston | RE0000820328 | 2000-03-22 | B00000789889 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/antiques-galore-shown-at-armory-america-hurrah-is-theme-of-sale-at.html | ANTIQUES GALORE SHOWN AT ARMORY | By Sanka Knox | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/arson-at-interracial-church-in-queens-shocks-neighborhood.html | Arson at Interracial Church in Queens Shocks Neighborhood | By Peter Kihss | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/art-works-valued-at-500000-are-stolen-at-center-in-katonah-art.html | Art Works Valued at 500000 Are Stolen at Center in Katonah | By Louis Calta | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/auto-makers-net-surges-chrysler-profit-grows-fivefold.html | Auto Makers Net Surges | By Jerry M Flint Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/bloodbaths-in-vietnam-the-reality-and-the-myth.html | ISSUES 1972 | By Robert F Turner | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/brazil-mission-to-africa-is-set-economic-ties-sought-with-eastern.html | BRAZIL MISSION TO AFRICA IS SET | By Marvine Howe Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/bridge-mixed-pairs-play-provides-lesson-in-rejecting-finesse.html | Bridge Mixed Pairs Play Provides Lesson in Rejecting Finesse | By Alan Truscott | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/british-envoy-urges-us-to-lead-in-trade-talks-lord-cromer-says-the.html | British Envoy Urges U S to Lead in Trade Talks | By Edward Cowan Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/by-d-gareth-porter.html | ISSUES 1972 | By D Gareth Porter | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/c-w-post-teams-are-latest-to-feel-budgetary-pinch.html | College Sports Notes | By Gordon S White Jr | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/chess-huebner-attracts-notice-with-play-and-temperament.html | Chesss Huebner Attracts Notice With Play and Temperament | By Robert Byrne | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/city-pushes-its-schools-on-safety.html | City Pushes Its Schools On Safety | By Leonard Ruder | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/connecticut-legislators-are-assessed-by-citizenaction-project-in.html | Connecticut Legislators Are Assessed By CitizenAction Project in 149 Profiles | By Jonathan Kandell Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/construction-in-connecticut-is-halted-by-a-strike-walkout-by.html | Construction in Connecticut Is Halted by a Strike | By Lawrence Fellows Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/continental-phone-plans-183million-acquisition-agrees-in-principle.html | Merger News | By Alexander R Hammer | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/cordero-scores-a-sweep-of-two-firenze-divisions.html | Cordero Scores a Sweep Of Two Firenze Divisions | By Joe Nichols | RE0000820328 | 2000-03-22 | B00000789889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/dealers-irked-at-museum-over-coin-sale-in-zurich.html | Dealers Irked at Museum Over Coin Sale in Zurich | By John L Hess | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/dee-jays-inspect-the-stars-at-country-music-festival-dee-jays.html | Dee Jays Inspect the Stars At Country Music Festival | By George Vecsey Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/detectives-unable-to-find-gross-for-inquiry-on-agencys-funds.html | Detectives Unable to Find Gross For Inquiry on Agencys Funds | By Ralph Blumenthal | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/diamond-is-still-riding-bond-issue-as-his-bicycle-tour-across-state.html | Diamond Is Still Riding Bond Issue As His Bicycle Tour Across State Ends | By David Bird | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/earnings-rise-at-mobil-oil-net-up-at-mobil-down-for-getty.html | Earnings Rise at Mobil Oil | By William D Smith | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/fortunoff-planning-to-expand-store-in-westbury-li.html | Fortunoff Planning To Expand Store In Westbury LI | By Isadore Barmash | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/front-page-2-no-title-kissinger-to-report-on-talks-with-thieu.html | Kissinger to Report on Talks With Thieu | By Bernard Gwertzman Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/gop-aide-gave-data-to-democratic-rivals.html | THE 1972 CAMPAIGN | By Linda Charlton Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/gov-moore-of-west-virginia-received-contributions-from-6-aliens-he.html | Gov Moore of West Virginia Received Contributions From 6 Aliens He Helped While in Congress | By Martin Tolchin | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/hearings-across-us-planned-on-vietnam-veterans-troubles.html | Hearings Across US Planned On Vietnam Veterans Troubles | By Paul L Montgomery | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/her-abiding-affection-for-the-dahlia.html | Her Abiding Affection for the Dahlia | By Virginia Lee Warren Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/hush-puppies-move.html | Advertising | By Philip H Dougherty | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/imports-from-italy-local-needlepoint.html | SHOP TALK | By Ruth Robinson | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/inmate-group-in-tombs-devising-own-reform-plan-on-sentences.html | Inmate Group in Tombs Devising Own Reform Plan on Sentences | By Lesley Oelsner | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/israels-hopes-for-stability-in-gaza-wane.html | Israels Hopes for Stability in Gaza Wane | By Terence Smith Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/its-the-style-that-counts-not-how-exclusive-it-is.html | Its the Style That Counts Not How Exclusive It | By Enid Nemy | RE0000820328 | 2000-03-22 | B00000789889 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/jobs-are-insecure-in-spains-schools-annual-contracts-causing.html | JOBS ARE INSECURE IN SPAINS SCHOOLS | By Henry Giniger Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/lindsay-supports-proposal-to-convert-forest-hills-project-to-a.html | Lindsay Supports Proposal to Convert Forest Hills Project to a Cooperative | By Edward Ranzal | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/lobbyists-powerful-in-road-fund-battle-lobbyists-powerful-in-fierce.html | Lobbyists Powerful in Road Fund Battle | By David E Rosenbaum Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/market-place-telephone-is-giant-awake.html | Market Place Telephone Is Giant Awake | By Robert Metz | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/mcgovern-plans-tv-assault-on-nixon-as-campaign-closes.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/mcgovern-stresses-help-for-veterans-in-visit-to-hospital-mcgovern.html | McGovern Stresses Help for Veterans In Visit to Hospital | By James M Naughton Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/muskets-taboo-during-nixon-visit-to-westchester.html | THE 1972 CAMPAIGN | By Lawrence Van Gelder | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-7-saw-their-way-out-of-the-tombs-first-escape.html | 7 SAW THEIR WAY OUT OF ME TOES | By Lacey Fosburgh | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-art-works-valued-at-500000-are-stolen-at-center-in.html | Art Works Valued at 500000 Are Stolen at Center in Katonah | By Louis Calta | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-city-pushes-its-schools-on-safety.html | City Pushes Its Schools On Safety | By Leonard Ruder | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-dee-jays-inspect-the-stars-at-country-music.html | Dee jays Inspect the Stars At Country Music Festival | By George Vecsey Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-essex-predicts-nixon-loss-and-wide-ticketsplitting.html | NEW JERSEY | By Fred Ferretti Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-lobbyists-powerful-in-road-fund-battle-lobbyists.html | Lobbyists Powerful in Road Fund Battle | By David E Rosenbaum Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-mcgovern-stresses-help-for-veterans-in-visit-to.html | McGovern Stresses Help for Veterans In Visit to Hospital | By James M Naughton Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-nixon-visits-area-and-pledges-fight-on-big.html | NIXON VISITS AREA AND PLEDGES FIGEIT ON BIG SPENDERS | By Frank Lynn Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-rumors-on-truce-persist-as-capital-awaits-report.html | Rumors on Truce Persist As Capital Awaits Report | By Bernard Gwertzman Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-scribner-agrees-to-shift-31-black-pupils-in.html | Scribner Agrees to Shift 31 Black Pupils in Canarsie | By Robert Hanley | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-study-discloses-how-katydid-sings-complicated.html | Study Discloses How Katydid Sings Complicated Courtship Song | By Jane E Brody | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-summons-flood-due-in-subway-police-union-set-to.html | SUMMONS FLOOD DUE IN SUBWAYS | By Emanuel Perlmutter | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-tennis-club-awakens.html | New Jersey Sports | By Arthur Pincus Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/new-jersey-pages-wood-field-and-stream-hunt-for-grouse-and-woodcock.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/nixon-visits-area-and-pledges-fight-on-big-spenders-campaigns.html | NIXON VISITS AREA AND PLEDGES FIGHT ONTIG SPENDERS | By Frank Lynn Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/oklahoma-senate-race-considered-too-close-to-call.html | Senate Contest | By Seth S King Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/old-glory-sales-attract-sports-yankees-michael-purchases-yearling.html | OLD GLORY SALES ATTRACT SPORTS | By Louis Effrat Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/one-of-the-elite.html | OBSERVER | By Russell Baker | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/pan-american-net-off-braniffs-is-up.html | Pan American Net Off | By Robert Lindsey | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/paris-many-moods-of-montherlant.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/peace-now-how-is-it-different.html | IN THE NATION | By Toni Wicker | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/phelps-dodge-in-the-black-anaconda-shows-a-3month-profit.html | Phelps Dodge in the Black | By Gene Smith | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/police-chiefs-say-public-is-hostile-but-optimism-is-expressed-by.html | POLICE CHIEFS SAY PUBLIC IS HOSTILE | By Robert A Wright Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/prices-of-bonds-advance-on-peacetalk-progress-bond-prices-rise-on.html | Credit Markets | By Robert D Hershey Jr | RE0000820328 | 2000-03-22 | B00000789889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/problems-found-by-auditors-threaten-an-activist-jobs-program-in.html | Problems Found by Auditors Threaten an Activist Jobs Program in Birmingham | By Paul Delaney Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/romney-recommends-abolition-of-federally-subsidized-housing.html | Romney Recommends Abolition Of Federally Subsidized Housing | By John Herbers Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/scrawls-mark-hockey-drills.html | Scrawls Mark Hockey Drills | By Sam Goldaper Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/scribner-agrees-to-shift-black-pupils-in-canarsie.html | Scribner Agrees to Shift Black Pupils in Canarsie | By Robert Hanley | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/sec-hearing-set-on-fund-charges-agency-to-weigh-whether-to-seek.html | SEC HEARING SET ON FUND CHARGES | By Robert J Cole | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/security-action-taken-in-soccer-league-head-concerned-by.html | SECURITY ACTION TAKEN IN SOCCER | By Alex Yannis | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/shriver-scores-nixon-on-treatment-of-veterans.html | THE 1972 CAMPAIGN | By Christoper Lydon Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/soviet-again-denounces-mcgoverns-view-on-emigration-tax.html | Soviet Again Denounces McGoverns View on Emigration Tax | By Theodore Shabad Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/stage-equitys-the-maids-tragedy-elizabethan-classic-is-staged.html | Stage Equitys The Maids Tragedy | By Howard Thompson | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/stocks-continue-on-peace-rally-dow-average-climbs-850-following-a.html | STOCKS CONTINUE ON PEACE RALLY | By Vartanig G Vartan | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/strikers-at-rea-are-ordered-back-judge-voices-concern-for-the.html | STRIKERS AT REA ARE ORDERED BACK | By Rudy Johnson | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/study-discloses-how-katydid-sings-complicated-courtship-song.html | Study Discloses How Katydid Sings Complicated Courtship Song | By Jane E Brody | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/summons-flood-due-in-subways-transit-police-union-plans-to-harass.html | REDS FLOOD DUE IN SUBWAYS | By Emanuel Perlmutter | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/sundays-heroes-not-dined-monday-jets-luncheon-to-be-week-late-in.html | SUNDAYS HEROES NOT DINED MONDAY | By Al Harvin | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/taiwan-and-japan-continue-trading.html | Taiwan and Japan Continue Trading | By Donald H Shapiro Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/theater-musical-pippin-at-imperial-hirsonschwartz-show-is-directed.html | Theater Musical Pippin at Imperial | By Clive Barnes | RE0000820328 | 2000-03-22 | B00000789889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/theater-wpa-stages-brechts-threepenny-opera.html | Theater | By Mel Gussow | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/tipped-pass-turning-up-as-a-plague.html | About Pro Football | By William N Wallace | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/troupe-of-democrats-rallies-south-in-tour.html | THE 1972 CAMPAIGN | By Nan Robertson Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/tv-of-thee-i-sing-cbs-adaptation-of-31-musical-retains-basic.html | TV Of Thee I Sing | By John J OConnor | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/utilities-billing-scored-by-panel-latepayment-charges-too-high.html | UTILITIES BILLING SCORED BY PANEL | By Eileen Shanahan Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/veterans-parade-dim-echo-of-past-men-from-world-war-i-form-main.html | VETERANS PARADE DIM ECHO OF PAST | By Deirdre Carmody | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/voters-in-canadian-west-see-government-as-easternoriented.html | Voters in Canadian West See Government as EasternOriented | By Jay Walz Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/west-side-experts-hedge-on-picking-winner.html | House Contest | By William E Farrell | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/weyerhaeuser-profit-up-weyerhaeuser-company-shows-gains-in-quarter.html | Weyerhaeuser Profit Up | By Clare M Reckert | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/wheat-price-off-soybeans-are-up-potato-futures-show-gain-as-cold.html | WHEAT PRICE OFF SOYBEANS ARE UP | By Elizabeth M Fowler | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/wilkens-returns-to-haunt-knicks-backcourt-star-making-his-debut.html | WILKENS RETURNS TO HAUNT KNICKS | By Thomas Rogers | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/24/1972 | https://www.nytimes.com/1972/10/24/archives/wood-field-and-stream-hunt-for-grouse-and-woodcock-brings-slim.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820328 | 2000-03-22 | B00000789889 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/-hotelevision-introduces-uncut-movies-as-part-of-room-service.html | Hotelevision Introduces Uncut Movies as Part of Room Service | By Albin Krebs | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/18-brokers-put-on-warning-list-needham-releases-first-of.html | 18 BROKERS PUT ON WARNING LIST | By Robert J Cole | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/2-join-the-cast-of-millers-play-zoe-caldwell-and-grizzard-in.html | 2 JOIN THE CAST OF MILLERS PLAY | By Louis Calta | RE0000820327 | 2000-03-22 | B00000788264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/3-teachers-and-3-parents-held-up-in-queens-school-3-teachers-and-3.html | 3 Teachers and 3 Parents Held Up in Queens School | By Michael Knight | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/8seat-people-mover-gets-trial-in-trafficchoked-morgantown-wva.html | 8Seat People Mover Gets Trial in TrafficChoked Morgantown W Va | By Richard Within Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/a-149-winner-completes-448-double-at-aqueduct.html | A 149 Winner Completes 448 Double at Aqueduct | By Michael Strauss | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/agnew-upstate-harassed-by-heckling-and-acoustics.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/ama-maps-steps-to-pare-outlays-dip-in-members-and-assets-spurring.html | AMA MAPS STEPS TO PARE OUTLAYS | By Richard D Lyons Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/american-express-lifts-thirdquarter-and-ninemonth-net-to-record.html | American Express Lifts ThirdQuarter and NineMonth Net to Record | By Clare M Reckert | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/and-now-the-esso-name-is-history-the-esso-name-is-history-now.html | And Now the Esso Name Is History | By William D Smith | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/arts-and-crafts-with-vibrancy.html | Arts and Crafts With Vibrancy | By David L Shirey | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/bailing-out-big-business.html | Bailing Out Big Business | By William L Cary | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/bill-may-help-to-safeguard-mayan-art-works-from-theft.html | Bill May Help to Safeguard Mayan Art Works From Theft | By Benjamin Welles Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/birbach-offers-new-plan-for-forest-hills-housing.html | Birbach Offers New Plan For Forest Hills Housing | By Murray Schumach | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/bridge-metropolitan-tourney-ends-with-big-victory-for-youth.html | Bridge | By Alan Truscott | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/busing-is-the-major-issue-in-tennessee-as-rep-blanton-opposes.html | Senate Contest | By George Vecsey Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/can-the-un-make-nations-behave.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/canadiens-rally-to-top-islanders-at-coliseum-43-new-yorkers-start.html | CANADIENS RALLY TO TOP ISLANDERS Al COLISEUM 43 | By Gerald Eskenazi Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/charter-review-panel-discovers-brooklyn-balance-is-missing.html | Charter Review Panel Discovers Brooklyn Balance Is Missing | By Francis X Clines | RE0000820327 | 2000-03-22 | B00000788264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/chinese-purchase-us-noodle-wheat-with-japanese-aid-china-buys-wheat.html | Chinese Purchase US Noodle Wheat With Japanese Aid | By H J Maidenberg | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/coffee-labeled-as-fertilizer-reaches-town-in-soviet-and-red-tape.html | Coffee Labeled as Fertilizer Reaches Town in Soviet and Red Tape Ensues | By Hedrick Smith Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/con-edison-to-tap-remote-sources-plans-to-test-method-to-get.html | CON EDISON TO TAP REMOTE SOURCES Plans to Test Method to Get Electric Power to City | By Edward Hudson | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/coronas-lawyer-disputes-judge-but-then-agrees-to-bring-case-into.html | CORONAS LAWYER DISPUTES JUDGE | By Earl Caldwell Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/dance-marathon-debuts.html | Dance Marathon Debuts | By Anna Kisselgoff | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/dance-nijinsky-clown-of-god-bows-bejars-portrait-of-mad-artist-at.html | Dance Nijinsky Clown of God Bows | By Clive Barnes | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/each-one-of-us-a-christ.html | Books of The Times | By Anatole Broyard | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/exhealth-chief-hits-tobacco-ads-dr-terry-says-he-favors-ban-on-all.html | EXHEALTH CHIEF HITS TOBACCO ADS | By Nancy Hicks | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/first-things-first.html | WASHINGTON | By James Reston | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/for-spring-designers-fancy-turns-to-quieter-styles.html | FASHION TALK | By Bernadine Morris | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/frelighuysen-disputing-a-times-article-cites-federal-backing-of-his.html | Frelighuysen Disputing a Times Article Cites Federal Backing of His Immigration Bill | By Martin Tolchin | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/gm-inventory-lag-hampers-dealers.html | GM Inventory Lag Hampers Dealers | By Jerry M Flint Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/gold-cautioned-by-suffolk-on-immunity-for-suspects.html | Gold Cautioned by Suffolk On Immunity for Suspects | By David A Andelman Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/grand-jury-finds-no-evidence-in-its-inquiry-on-newark-official.html | Grand Jury Finds No Evidence In Its Inquiry on Newark Official | By Richard Phalon Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/gross-shows-up-for-questioning-calls-on-ruskin-in-inquiry-on-youth.html | GROSS SHOWS UP FOR QUESTIONING | By Max H Seigel | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/ground-broken-in-east-harlem-for-33million-housing-project.html | Ground Broken in East Harlem For 33Million Housing Project | By George Goodman Jr | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/harvard-exposes-cornells-kinks.html | Ivy League Roundup | By Deane McGowen | RE0000820327 | 2000-03-22 | B00000788264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/hearings-are-set-on-hdas-future-bill-seeks-to-replace-unit-with-2.html | HEARINGS ARE SET ON IIDAS FUTURE | By Edith Evans Asbury | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/heifetz-in-rare-recital-on-coast-to-bolster-music-school-fund.html | Heifetz in Rare Recital on Coast To Bolster Music School Fund | By Alfred Frankenstein Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/hemingways-letters-tell-of-fitzgerald.html | Hemingways Letters Tell of Fitzgerald | By George Gent | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/in-bonn-campaign-the-stress-is-on-imitsch.html | In Bonn Campaign the Stress Is on Imitsch | By David Binder Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/jackie-robinson-first-black-in-major-leagues-dies-jackie-robinson.html | Jackie Robinson First Black in Major Leagues Dies | By Dave Anderson | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/justices-to-weigh-pregnancy-issue-plea-of-air-force-nurse-on.html | JUSTICES TO WEIGH PREGNANCY ISSUE | By Fred P Graham Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/key-bond-issues-meet-resistance-thieu-statement-dampens-the-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/knicks-win-by-123-to-90-cavs-drop-7th-straight-wilkens-gets-14-in.html | Austin Carr of the Cavaliers sliding into Walt Frazier in the first period last night Carr was charged with a | By Thomas Rogers | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/laotian-reiterates-hope-of-ceasefire.html | Laotian Reiterates Hope of CeaseFire | By Flora Lewis Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/le-manstype-events-likely-to-replace-transam-series.html | About Motor Sports | By John S Radosta | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/local-fans-to-get-bellyful-of-redskins.html | About Pro Football | By William N Wallace | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/market-place-digital-is-a-test-of-trading-halt.html | Market Place Digital Is a Test Trading Halt | By Robert Metz | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/mgovern-links-nixon-to-hawks-says-president-needlessly-prolonged.html | MUVERN LINKS NIXON TO SINKS | By Douglas E Kneeland Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/missing-painting-blocks-franklin-house-project.html | Missing Painting Blocks Franklin House Project | By Donald Janson Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/moody-blues-lifts-its-audiences-to-instant-nirvana-at-garden.html | Moody Blues Lifts Its Audiences To Instant Nirvana at Garden | By Don Heckman | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/music-kempe-and-3-bs-royal-philharmonic-in-carnegie-festival.html | Music Kempe and 3 Bs | By Donal Henahan | RE0000820327 | 2000-03-22 | B00000788264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-2-detectives-held-in-mafia-inquiry-accused-in.html | 2 DETECTIVES HELD IN MAFIA INQUIRY Accused in Dismissal of Case Against 4 Suspects Linked to Junkyard Trailer | By James M Markham | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-3-teachers-and-3-parents-held-up-in-queens-school.html | 3 Teachers and 3 Parents Held Up in Queens School | By Michael Knight | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-cahill-to-set-up-urban-task-force-state-panel-to.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-grand-jury-finds-no-evidence-in-its-inquiry-on-new.html | Grand Jury Finds No Evidence In Its Inquiry on Newark Official | By Richard Phalon Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-jackie-robinson-first-black-in-major-leagues-dies.html | Jackie Robinson First Black in Major Leagues Dies | By Dave Anderson | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-mgovern-links-nixon-to-hawks-says-president.html | MGOVERN LINKS NIXON TO HAWKS | By Douglas E Kneeland Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-nixon-outlay-tops-mcgovern-by-2-to-1-mcgovern-ties.html | Nixon Outlay Tops McGovern by 2 to 1 | By Ben A Franklin Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-parents-scuffle-at-school-doors-barred-to-blacks.html | PARENTS SCUFFLE AI SCHOOL DOORS BARRED TO BLACKS Canarsie Protesters Seek to Register 29 Pupils in Defiance of Edict SCRIBNER IS CRITICIZED His Reversal of Decision on Tilden House Youths Is Termed a Sellout | By Ronald Smothers | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-sherwin-on-stand-denies-fraud-in-paving-contract.html | NEW JERSEY | By Joseph P Sullivan Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-signal-to-enemy-bombing-curb-called-act-of.html | SIGNAL TO ENEMY | By William Beecher Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-speech-in-saigon-ceasefire-obstacles-seen-but.html | SPEECH IN SAIGON | By Craig R Whitney Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-us-pushing-retraining-of-saigons-entire-army-u-s.html | US Pushing Retraining Of Saigons Entire Army | By Joseph B Treaster Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-jersey-pages-worker-for-gop-recalls-sabotage-secretary-asserts.html | WORKER FOR GOP RECALLS SABOTAGE Secretary Asserts She Was Part of AntiMuskie Plot in Floridas Primary | By Martin Waldron Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/new-low-is-set-in-value-of-pound-pound-declines-to-a-record-low.html | New Low Is Set In Value of Pound | By Clyde H Farnsworth Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/nixon-outlay-tops-mcgovern-by-2-to-1-nixon-outlay-tops-mcgovern-by.html | Nixon Outlay Tops McGovern by 2 to 1 | By Ben A Franklin Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/oil-oil-everywhere.html | Oil Oil Everywhere | By Walter J Hickel | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/parents-scuffle-at-school-doors-barred-to-blacks-canarsie.html | PARENTS SCUFFLE AT SCHOOL DOORS BARRED TO BLACKS | By Ronald Smothers | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/private-immigration-bills-found-to-drop-sharply.html | Private Immigration Bills Found to Drop Sharply | By Richard L Madden Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/raphael-soyer-dean-of-realists-sees-new-york-as-my-country.html | Raphael Soyer Dean of Realists Sees New York as My Country | By John Canaday | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/rea-express-back-after-judge-bars-a-continued-strike.html | REA Express Back After Judge Bars A Continued Strike | By Damon Stetson | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/sabra-rose-takes-trot-in-sire-stakes-pays-0.html | Sabra Rose Takes Trot In Sire Stakes Pays 0 | By Louis Effrat Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/scribner-is-cast-in-a-new-role-decision-in-canarsie-leads-to.html | News Analysis | By Leonard Buder | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/scribner-is-sharply-criticized-by-several-educators.html | Scribner Is Sharply Criticized by Several Educators | By Iver Peterson | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/security-tightened-at-the-tombs-as-7-escapees-remain-at-large.html | Security Tightened at the Tombs As 7 Escapees Remain at Large | By Alfred E Clark | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/shes-found-that-career-can-be-hard-on-a-family.html | Shes Found That Career Can Be Hard on a Family | By George Vecsey Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/shriver-assails-lies-and-smears-lashes-out-in-new-role-at-turncoat.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/signal-to-enemy-bombing-curb-called-act-of-appreciation-for.html | SIGNAL TO ENEMY | By William Beecher Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/some-choice-political-words-exchanged-to-aid-library.html | THE 1972 CAMPAIGN | By Israel Shenker | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/southern-railway-raises-earnings-for-third-quarter.html | Southern Railway Raises Earnings For Third Quarter | By Alexander R Hammer | RE0000820327 | 2000-03-22 | B00000788264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/speech-in-saigon-ceasefire-obstacles-seen-but-president-expects.html | SPEECH IN SAIGON | By Craig R Whitney Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/stage-lower-depths-at-city-center-acting-company-gives-confident.html | Stage Lower Depths at City Center | By Mel Gussow | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/stocks-on-amex-move-down-a-bit-exchange-index-declines-by-001.html | STOCKS ON AMEX MOVE DOWN A BIT | By James J Nagle | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/summons-flood-doesnt-happen.html | Summons Flood Doesnt Happen | By Emanuel Perlmutter | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/the-new-globalists-multinational-corporations-are-held-to-create-a.html | Economic Analysis | By Leonard Silk | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/tokyo-aide-reports-soviet-reluctance-to-return-4-isles.html | Tokyo Aide Reports Soviet Reluctance To Return 4 Isles | By Richard Halloran Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/treeplanting-celebration-marks-the-commercial-boom-in-yorkville.html | TreePlanting Celebration Marks The Commercial Boom in Yorkville | By David K Shipler | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/u-n-gives-consortium-the-job-of-clearing-key-bengali-port.html | U N Gives Consortium the Job Of Clearing Key Bengali Port | By Robert Alden Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/u-s-seems-to-be-war-mediator.html | News Analysis | By Max Frankel Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/us-pushing-retraining-of-saigons-entire-army-u-s-pushing-retraining.html | US Pushing Retraining Of Saigons Entire Army | By Joseph B Treaster Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/vogue-vs-bazaar.html | Advertising | By Philip H Dougherty | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/wagner-is-honored-at-dinner-given-by-300-politicians-here.html | THE 1972 CAMPAIGN | By William E Farrell | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/wax-and-lava-reactions-clues-to-ocean-mystery.html | Wax and Lava Reactions Clues to Ocean Mystery | By Walter Sullivan | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/westinghouse-new-generator-westinghouse-new-generator.html | Westinghouse New Generator | By Gene Smith | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/white-house-bugging-inquiry-began-2-days-after-arrests.html | THE 1972 CAMPAIGN | By Ages Salpukas Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/white-house-optimistic-and-cautious-in-describing-results-of.html | White House Optimistic and Cautious in Describing Results of Kissingers Talks | By Bernard Gwertzman Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1972 | https://www.nytimes.com/1972/10/25/archives/worker-for-gop-recalls-sabotage-secretary-asserts-she-was-part-of.html | WORKER FOR GOP RECALLS SABOTAGE | By Martin Waldron Special to The New York Times | RE0000820327 | 2000-03-22 | B00000788264 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/11-paintings-from-metropolitan-and-a-degas-highlight-auction.html | 11 Paintings From Metropolitan And a Degas Highlight Auction | By Sanka Knox | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/12-pupils-are-stricken-by-polio-at-private-school-in-greenwich.html | 12 Pupils Are Stricken by Polio At Private School in Greenwich | By Jonathan Kandell Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/2-more-teachers-robbed-in-front-of-their-classes.html | 2 More Teachers Robbed In Front of Their Classes | By Iver Peterson | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/2-serbian-party-leaders-quit-in-wide-purge-by-tito.html | 2 Serbian Party Leaders Quit in Wide Purge by Tito | By Raymond H Anderson Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/7-seek-taxation-of-2-jewish-units-sue-to-end-exempt-status-of.html | 7 SEEK TAXATION OF 2 JEWISH UNITS | By Anthony Ripley Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/a-day-for-harlem-to-pay-its-respect.html | A Day for Harlem to Pay Its Respect | By Steve Cady | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/a-french-report-washington-believed-pressing-for-thieus-quick.html | A FRENCH REPORT | By Flora Lewis Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/advertising-a-new-talent-mix.html | Advertising A New Talent Mix | By Philip H Dougherty | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/agnew-makes-16th-stop-in-bid-for-votes-of-south.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/article-2-no-title.html | ISSUES 1972 | By George Mct Kahin | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/at-zoo-it-wasnt-all-real.html | At Zoo It Wasnt All Real | By Angela Taylor | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/beame-urges-cut-in-mayors-power-says-pendulum-has-swung-too-far.html | BEAME URGES CUT IN MAYORS POWER | By Francis K Clines | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/bethlehem-steel-triples-profits-chairman-is-disappointed-by.html | BETHLEHEM STEEL TRIPLES PROFITS | By Gene Smith | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/borrowing-of-3billion-is-scheduled-by-treasury-agency-to-auction-6.html | Borrowing of 3Billion Is Scheduled by Treasury | By Eileen Shanahan Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/bridge-linda-danass-play-excels-in-metropolitan-tourney.html | Bridge | By Alan Truscorr | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/by-philip-c-clarke.html | By Philip C Clarke | By Philip C Clarke | RE0000820330 | 2000-03-22 | B00000789891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/cab-is-checking-air-travel-club-official-says-century-2000-appears.html | CAB IS CHECKING AIR TRAVEL CLUB | By Robert Lindsey | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/charges-abuse-of-power-mgovern-asserts-us-faces-a-crisis.html | Charges Abuse of Power | By James M Naughton Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/chess-hungarys-secondstringers-did-double-duty-at-skoplje.html | Chess Hungarys SecondStringers Did Double Duty at Skopije | By Robert Byrne | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/city-gains-stay-in-correction-slowdown.html | City Gains Stay in Correction Slowdown | By Michael Knight | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/classes-at-wilson-school-held-in-calm-atmosphere.html | Classes at Wilson School Held in Calm Atmosphere | By George Goodman Jr | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/cooking-the-way-restaurants-do-first-make-a-mother-sauce.html | Cooking the Way Restaurants DoFirst Make a Mother Sauce | By Raymond A Sokolov | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/cuts-by-congress-peril-relief-aid-more-city-and-state-funds-urged.html | CUTS BY CONGRESS PERIL RELIEF AID | By Peter Kihss | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/cyamome-780-wins-big-a-dash-mindy-malone-trails-rotz-mount-by-34.html | CYAMOME 780 WINS BIG A DASH | By Joe Nichols | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/delaware-bank-quitting-reserve-objects-to-pending-rules-on-checking.html | DELAWARE BANK QUITTING RESERVE | By H Erich Heinemann | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/enemy-presses-113-attacks-in-apparent-drive-to-gain-territory.html | Enemy Presses 113 Attacks in Apparent Drive to Gain Territory Before Truce | By Joseph B Treaster Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/engineer-figures-how-to-pick-winner.html | News Of Dogs | By Walter R Fletcher | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/federal-building-to-get-a-44story-annex.html | Federal Building to Get a 44Story Annex | By Robert E Tomasson | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/for-a-new-theater-a-nostalgic-gala.html | For a New Theater a Nostalgic Gala | By Deirdre Carmody | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/foster-leads-royal-philharmonic-in-tippetts-first.html | Foster Leads Royal Philharmonic in Tippetts First | By Harold C Schonberg | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/gain-registered-for-soybean-oil-unusually-heavy-turnover-on-product.html | GAIN REGISTERED FOR SOYBEAN OIL | By Elizabeth M Fowler | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/giants-aerial-balance-puts-tucker-in-crowd.html | Giants Aerial Balance Puts Tucker in Crowd | By Murray Crass | RE0000820330 | 2000-03-22 | B00000789891 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/gilbert-rangers-trim-flyers-61-wing-scores-twice-for-251-career.html | GILBERT RANGERS TRIM FLYERS 61 | By Gerald Eskenazi | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/golar-to-oppose-manes-on-housing-estimate-board-gets-forest-hills.html | CHAR TO OPPOSE MANES ON HOUSING | By Edith Evans Asbury | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/harlem-housing-official-accused-of-rent-thefts.html | Harlem Housing Official Accused of Rent Thefts | By Max H Seigel | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/horse-sale-sets-33million-mark-668-head-sold-in-fourday-yonkers.html | HORSE SALE SETS 33MILLION MARK | By Louis Effrat Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/housing-study-high-risehigh-crime.html | Housing Study High Rise High Crime | By Jack Rosenthal Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/ilgwu-poster-opposed-as-racist-100-protesters-charge-ad-harms.html | I L G W U POSTER OPPOSED AS RACIST | By Frank Ching | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/jets-stale-pass-rush-using-fresh-approach.html | Jets Stale Pass Rush Using Fresh Approach | By Al Harvin | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/john-richard-hicks.html | Men in the News | By Richard Eder Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/judge-acquits-hanrahan-of-plot-in-69-chicago-raid-on-panthers-judge.html | Judge Acquits Hanrahan of Plot In 69 Chicago Raid on Panthers | By John Kifner Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/jury-on-staten-island-to-study-police-corruption-panel-to-focus-on.html | Jury on Staten Island to Study Police Corruption | By Sylvan Fox | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/kenneth-j-arrow.html | Men in the News | By Robert Reinhold Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/late-in-the-day.html | OBSERVER | By Russell Baker | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/lawyers-unit-changes-negative-stand-on-nofault.html | Lawyers Unit Changes Negative Stand on NoFault | By William E Farrell | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/letterbombs-injure-arabs.html | LetterBombs Injure Arabs | By Juan de Onis Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/lindsay-charges-gross-violated-trust-audit-finding-improper.html | Lindsay Charges Gross Violated Trust | By Edward Ranzal | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/mackells-office-under-new-study-nadjari-looking-into-murder-case.html | MACHUS OFFICE UNDER NEW STUDY | By David Burnham | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/market-place-digital-report-spur-for-panic.html | Market Place Digital Report Spur for Panic | By Robert Metz | RE0000820330 | 2000-03-22 | B00000789891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-mcgovern-discloses-large-new-loans.html | THE 1972 CAMPIAGN | By Ben A Franklin Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-moscow-paper-criticizes-abusers-of-medical-aid-free-system-is-said.html | Moscow Paper Criticizes Abusers of Medical Aid | By Hedrick Smith Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-mrs-abzugs-three-rivals-gang-up-on-representative.html | THE 1972 CAMPAIN | By Maurice Carroll | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-mrs-shriver-visits-brothers-memorial-in-dallas.html | Mrs Shriver Visits Brothers Memorial in Dallas | By Christopher Lydon Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-music-a-piano-master.html | Music A Piano Master | By Donal Henahan | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-needham-opposes-fee-changes-now-he-decries-forced-lowering-in-level.html | Needham Opposes Fee Changes Now | By Vartanig G Vartan | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-account-of-sabotage-californian-gives-account-of-sabotage.html | New Account of Sabotage | By Steven V Roberts Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-blasts-on-oil-barge-touch-off-fires-on-arthur-kill.html | NEW JERSEY | By David Bird | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-blue-cross-seeks-181-jersey-rise-request-follows.html | BLUE CROSS SEEKS 181 JERSEY RISE | By Ronald Sullivan Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-buddies-of-the-boys.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-charges-abuse-of-power-mgovern-asserts-us-faces-a.html | Charges Abuse of Power | By James M Naughton Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-french-report-washington-believed-pressing-for.html | A FRENCH REPORT | By Flora Lewis Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-giants-aerial-balance-puts-tucker-in-crowd.html | New Jersey Sports | By Murray Chass | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-housing-study-high-risehigh-crime.html | Housing Study High Rise  High Crime | By Jack Rosenthal Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives-new-jersey-pages-jets-stale-pass-rush-using-fresh-approach.html | New Jersey Sports | By Al Harvin | RE0000820330 | 2000-03-22 | B00000789891 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-judge-acquits-hanrahan-of-plot-in-69-chicago-raid.html | Judge Acquits Hanrahan of Plot In 69 Chicago Raid on Panthers | By John Miner Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-lindsay-charges-gross-violated-trust-audit-finding.html | Lindsay Charges Gross Violated Trust | By Edward Ranzal | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-mackells-handling-of-murder-case-reported-under.html | Mackells Handling of Murder Case Reported Under Scrutiny by States Corruption Investigator | By David Burnham | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-new-account-of-sabotage-californian-gives-account.html | New Account of Sabotage | By Steven V Roberts Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-nixon-reaffirms-antibusing-stand-pledges-to-renew.html | NIXON REAFFIRMS ANTIBUSING STAND | By Linda Charlton Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-norman-norell-designer-dies-made-7th-ave-the-rival.html | Norman Norell Designer Dies Made 7th Ave the Rival of Paris | By Bernadine Morris | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-oilbarge-blasts-set-off-wave-of-fires.html | OilBarge Blasts Set Off Wave of Fires | By David Bird | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-reversal-sought-on-scribner-edict-4-canarsie-board.html | REVERSAL SOUGHT ON SCRIBNER EDICT | By Leonard Buder | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-several-men-attack-school-buses-here-8-students.html | Several Men Attack School Buses Here 8 Students Treated | By Edward C Burks | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-thieu-a-question-many-think-he-can-be-won-over.html | THIEU A QUESTION | By Craig R Whitney Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-towmen-in-rate-protest-tie-up-roads-for-3-hours.html | Towmen in Rate Protest Tie Up Roads for 3 Hours | By Lawrence Van Gelder | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-two-pictures-of-sherwin-are-drawn-in-summations.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-veterans-agency-scored-by-exgis.html | NEW JERSEY | By Ralph Blumenthal Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/new-jersey-pages-washington-view-aides-see-a-truce-in-few-weeks.html | WASHINGTON VIEW | By Max Frankel Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/nixon-reaffirms-antibusing-stand-pledges-to-renew-fight-for-measure.html | NIXON REAFFIRMS ANTIBUSING STAND | By Linda Charlton Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/norman-norell-designer-dies-made-7th-ave-the-rival-of-paris-norman.html | Norman Norell Designer Dies Made 7th Ave the Rival of Paris | By Bernadine Morris | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/nyquist-orders-an-investigation-of-fuentes-case-district-school.html | Nyquist Orders an Investigation of Fuentes Case | By William K Stevens | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/oilbarge-blasts-set-off-wave-of-fires.html | OilBarge Blasts Set Off Wave of Fires | By David Bird | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/p-g-net-climbs-by-10-in-quarter-detergent-makers-volume-shows-8.html | P  G NET CLIMBS BY Vro IN QUARTER | By Clare M Reckert | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/panel-wants-policemen-to-moonlight-in-schools.html | Panel Wants Policemen To Moonlight in Schools | By Murray Schumach | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/pennzoil-in-an-advance-socals-earnings-up-11-in-quarter.html | Pennzoil in an Advance | By William D Smith | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/personal-finance-import-duty-on-purchases-by-tourists-held-not-big.html | Personal Finance | By Robert J Cole | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/pioneers-of-economic-thought-past-winner-says-their-theory-will.html | An Appraisal | By Paul A Samuelson | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/raid-here-yields-8-usury-arrests-barbershop-is-called-a-big.html | RAID HERE YIELDS 8 USURY ARRESTS | By David K Shipler | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/rates-on-federal-funds-soar-in-mixed-market.html | Credit Markets | By Robert D Hershey Jr | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/reversal-sought-on-scribner-edict-4-canarsie-board-members-ask.html | REVERSAL SORT ON SCRIBNER EDICT | By Leonard Buder | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/reynolds-raises-prices-of-metal-painted-coil-sheet-affected-kaiser.html | REYNOLDS RAISES PRICES OF METAL | By Gerd Wilcke | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/rsr-in-agreement-to-purchase-quemetco-stock-from-st-joe-accord.html | Merger News | By Alexander R Hammer | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/sarasin-fights-monagan-myth-calls-democrat-foe-in-connecticut-no.html | House Contest | By Lawrence Fellows Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/servicemen-aboard-uneasy-over-civilian-jobhunting-get-aid-from-task.html | Servicemen Abroad Uneasy Over Civilian JobHunting Get Aid From Task Force | By Bernard Weinraub Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/several-men-attack-school-buses-here-8-students-treated-several-men.html | Several Men Attack School Buses Here 8 Students Treated | By Edward C Burks | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/soviet-aide-here-robbed-in-park-held-up-near-west-side-he-is-not-in.html | SOVIET AIDE HERE ROBBED IN PARK | By David A Andelman | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/sparkman-cites-service-in-bid-for-reelection.html | Senate Contest | By Jon Nordheimer Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/stage-chelsea-players-tragedy-of-billie-holiday.html | Stage Chelsea Players Tragedy of Billie Holiday | By Clive Barnes | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/stocks-meander-in-trendless-day-investors-apparently-await-new.html | STOCKS MEANDER IN TRENDLESS DAY | By Terry Robards | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/table-design-began-with-a-cable-reel.html | SHOP TALK | By Virginia Lee Warren | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/the-press-as-ostrich.html | IN THE NATION | By Tom Wicker | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/theater-next-time-ill-sing-to-you.html | Theater Next Time Ill Sing to You | By Mel Gussow | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/thieu-a-question-many-think-he-can-be-won-over-with-new-concessions.html | THIEU A QUESTION | By Craig R Whitney Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/towmen-in-rate-protest-tie-up-roads-for-3-hours.html | Towmen in Rate Protest Tie Up Roads for 3 Hours | By Lawrence Van Gelder | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/tv-review-abc-shows-movies-for-the-home-screen.html | TV Review | By Howard Thompson | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/us-aides-call-foes-military-position-weak.html | US Aides Call Foes Military Position Weak | By Fox Butterfield Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/vario-and-4-held-in-hijacking-case-indictments-in-mafia-inquiry.html | YARIO AND 4 HELD IN HIJACKING CASE | By James M Markham | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/washington-view-aides-see-a-truce-in-few-weeks-maybe-by-election.html | WASHINGTON VIEW | By Max Frankel Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/wholesale-price-of-gas-studied-us-panel-asks-if-illegal-increases.html | WHOLESALE PRICE OF GAS STUDIED | By Edward Cowan Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/wildcat-strikes-hit-israeli-government-and-industry.html | Wildcat Strikes Hit Israeli Government and Industry | By Terence Smith Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/wood-field-and-stream-flushing-out-the-woodcock.html | Wood Field and Stream Flushing Out the Woodcock | By Nelson Bryant Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/xray-value-cited-by-pediatricians-radiologists-describe-use-in.html | XRAY VALUE CITED BY PEDIATRICIANS | By Lawrence K Altman | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/26/1972 | https://www.nytimes.com/1972/10/26/archives/ziegler-denies-an-article-linking-haldeman-to-fund-angrily-rebukes.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000820330 | 2000-03-22 | B00000789891 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/101-years-later-.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/9-including-li-official-seized-in-taxbribery-case.html | 9 Including LI Official Seized in TaxBribery Case | By Morris Kaplan | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/a-teaser-of-bureaucracy-will-pit-ponies-against-the-us-mail.html | A Teaser of Bureaucracy Will Pit Ponies Against the US Mail | By Nan Robertson Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/absurdity-with-a-small-a.html | Books of The Times | By Anatole Broyard | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/advertising-penneys-big-bet.html | Advertising Penneys Big Bet | By Philip H Dougherty | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/aec-offers-plan-on-radiation-loss-staff-proposal-is-expected-to-be.html | AEC OFFERS PLAN ON RADIATION LOSS | By Edward Cowan | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/agnew-lectures-his-hecklers-about-courtesy-in-democracy.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/amex-and-otc-prices-score-gains.html | Amex and OTC Prices Score Gains | By Alexander R Hammer | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/an-author-who-felt-lost-in-paradise.html | An Author Who Felt Lost in Paradise | By Judy Klemesrud | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/baby-whale-dies-after-month-in-captivity-at-aquarium-here.html | Baby Whale Dies After Month In Captivity at Aquarium Here | By Deirdre Carmody | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/bills-of-two-congressmen-aided-alien-clients-of-indicted-lawyer.html | Bills of Two Congressmen Aided Alien Clients of Indicted Lawyer | By Martin Tolchin | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/board-reverses-scribner-orders-32-into-jhs-211-minority-pupils-are.html | BOARD REVERSES SCRIBNER ORDERS 32 INTO MS 211 | By Leonard Buder | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/bridge-doubling-a-lowbid-contract-requires-shrewd-judgment.html | Bridge | By Alan Truscott | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/brownsville-strategist-wilbert-baniei-miller.html | Man in the News | By George Goodman Jr | RE0000820329 | 2000-03-22 | B00000789890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/busing-fades-as-issue-in-most-races.html | Busing Fades as Issue in Most Races | By John Berbers Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/cbs-wins-network-race-on-kissinger-briefing.html | CBS Wins Network Race on Kissinger Briefing | By John J OConnor | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/city-approves-a-lowincome-coop-for-forest-hills.html | City Approves a LowIncome CoOp for Forest Hills | By Murray Schumach | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/city-employe-list-barred-to-public-death-threats-to-policemen.html | CITY EMPLOYE LIST BARRED TO PUBLIC | By Ralph Blumenthal | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/citys-youth-unit-tightening-rules-new-services-agency-head-to.html | CITYS YOUTH BIT TIGHTENING RULES | By Edward Ranzal | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/colleagues-still-mourn-slain-agent-and-wonder-what-went-wrong.html | Colleagues Still Mourn Slain Agent And Wonder What Went Wrong | By John L Hess THOMAS J DEVINE | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/communists-insist-us-sign-on-oct-31-in-paris-they-demand-that-it.html | COMMUNISTS INSIST US SIGN ON OCT 31 | By Flora Lewis Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/con-ed-withdraws-application-for-nuclear-plant-at-verplanck.html | Con Ed Withdraws Application For Nuclear Plant at Verplanck | By David Bird | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/correction-aides-defy-writ-continue-slowdown.html | Correction Aides Defy Writ Continue Slowdown | By Michael Knight | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/court-questions-new-campaign-act-us-panel-says-law-may-chill.html | COURT QUESTIONS NEW CAMPAIGN ACT | By Ben A Franklin Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/dartmouth-record-on-television-clouds-the-picture-for-harvard.html | Ivy League Roundup | By Deane McGowen | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/dc10-sales-climb-mcdonnell-douglas-shows-sharp-rise-in-thirdquarter.html | DC10 Sales Climb | By Clare M Reckert | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/dear-constituent-i-support-mcgovern.html | ISSUES 1972 | By J W Fulbright | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/dear-constituent-i-support-nixon.html | Dear Constituent I Support Nixon | By Jacob K Javits | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/doubt-is-voiced-south-vietnam-resists-accord-against-its-peoples.html | DOUBT IS VOICED | By Craig R Whitney Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/doubt-is-voiced-south-vietnam-resists-any-accord-against-peoples.html | DOUBT IS VOICED | By Craig R Whitney Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/egypts-arms-chief-quits-after-leaders-back-sadat.html | Egypts Arms Chief Quits After Leaders Back Sadat | By Henry Tanner Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/fed-says-growth-of-money-slows-annual-rate-fell-to-44-from-nearly.html | FED SAYS GROWTH OF MONEY SLOWS | By H Erich Heinemann | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/from-soup-to-nuts-the-meal-is-cheese.html | From Soup to Nuts the Meal Is Cheese | By Raymond A Sokolov | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/gain-from-early-rise-in-bond-market-is-later-trimmed-early-rally.html | Credit Markets | By Robert D Hershey Jr | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/giantredskin-game-like-old-times.html | GiantRedskin Game Like Old Times | By Leonard Koppett | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/greenwich-pupils-get-immunization-polio-struck-11-at-christian.html | GREENWICH PUPILS GET IMMUNIZATION | By Jonathan Kandell Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/huntington-hartfords-club-opens-up-with-a-throng.html | Huntington Hartfords Club Opens Up With a Throng | By Enid Nemy | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/igor-sikorsky-helicopter-pioneer-dies-igor-sikorsky-aviation.html | Igor Sikorsky Helicopter Pioneer Dies | By Alden Whitman | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/igor-sikorsky-helicopter-pioneer-dies.html | Igor Sikorsky Helicopter Pioneer Dies | By Alden Whitman | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/jets-14point-pick-over-patriots.html | About Pro Football | By William N Wallace | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/kerry-leading-in-bay-state-race.html | House Contest | By Philip Shabecoff Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/kraftco-hit-by-charge-food-companies-increase-profits.html | Kraftco Hit by Charge | By James J Nagle | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/krebs-for-senate-95-dont-know-him.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/laotian-troops-drive-to-retake-a-key-southern-town-before-a.html | Laotian Troops Drive to Retake a Key Southern Town Before a CeaseFire | By Malcolm W Browne Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/law-professors-endorse-meyer-102-at-11-schools-support-him-for.html | LAW PROFESSORS ENDORSE MEYER | By Edward C Burks | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/lincoln-center-forum-curtailing-season-and-jules-irving-resigns.html | Lincoln Center Forum Curtailing Season and Jules Irving Resigns | By Mel Gussow | RE0000820329 | 2000-03-22 | B00000789890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/macgregor-identifies-four-who-guided-special-fund-macgregor.html | MacGregor Identifies Four Who Guided Special Fund | By Nicholas Gage Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/macgregor-identifies-four-who-guided-special-fund.html | MacGregor Identifies Four Who Guided Special Fund | By Nicholas Gage Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/market-place-testing-a-fund-on-performance.html | Market Place | By Robert Metz | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/mcgovern-says-he-hopes-nixon-view-is-confirmed-mgovern-hopes-accord.html | McGovern Says He Hopes Nixon View Is Confirmed | By Douglas E Kneeland Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/mcgovern-says-he-hopes-nixon-view-is-confirmed.html | McGovern Says He Hopes Nixon View Is Confirmed | By Douglas E Kneeland Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/miro-season-off-to-a-rollicking-start.html | Miro Season Off to a Rollicking Start | By Hilton Kramer | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/municipals-are-target-bondsale-fraud-charged-by-sec.html | Municipals Are Target | By Eileen ShanahanSpecial to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/museum-gets-250000-spiders.html | Museum Gets 250000 Spiders | By Walter Sullivan | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/music-strauss-program-excerpts-are-played-by-little-orchestra.html | Music Strauss Program | By Allen Hughes | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/ncaa-quits-us-olympic-committee-ncaa-leaves-olympic-group.html | VCAA Quits US Olympic Committee | By Joseph Durso | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/new-talk-needed-us-breaks-silence-on-efforts-and-urges-further.html | NEW TALK NEEDED | By Bernard Gwertznian Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/new-talk-needed.html | NEW TALK NEEDED | By Bernard Gwertzman Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/new-tune-takes-aqueduct-sprint-informative-beaten-by-head-typecast.html | NEW TUNE TAKES AQUEDUCT SPRINT | By Joe Nichols | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/nixon-aide-discards-idea-of-jobless-goal-nixon-aide-drops-goal-on.html | Nixon Aide Discards Idea of Jobless Goal | By Eileen Shanahan Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/nixon-aide-discards-idea-of-jobless-goal.html | Nixon Aide Discards Idea of Jobless Goal | By Eileen Shanahan Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/nixon-optimistic-about-ceasefire-president-on-political-trip-to.html | NIXON OPTIMISTIC ABOUT CEASEFIRE | By Linda Charlton Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/nixons-chances-seem-enhanced-by-moves-for-peace.html | Nixons Chances Seem Enhanced by Moves for Peace | By Robert B Semple Jr Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/oriental-beef-dish.html | Oriental Beef Dish | By Jean Hewitt | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/panel-finds-half-of-poor-still-hungry.html | Panel Finds Half of Poor Still Hungry | By Jack Rosenthal Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/pike-running-scared-in-suffolk.html | House Contest | By Martin Arnold Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/plunkett-is-hoping-frustrations-ease-in-jets-game-here.html | Plunkett Is Hoping Frustrations Ease In Jets Game Here | By Murray Mass | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/pound-declines-on-parity-rumor-official-denial-that-value-will-be.html | POUND DECLINES ON PARITY RUMOR | By Michael Stern Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/raiders-win-76-wha-gets-tv-pact.html | Raiders Win 76 | By Gerald Eskenazi | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/recital-nerine-barrett.html | Recital Nerine Barrett | By Donal Henahan | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/records-are-set-for-postwar-art-parke-bernet-has-big-night-pop-op.html | RECORDS ARE SET FOR POSTWAR ART | By Sanka Knox | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/reform-needs-cited-casey-asks-curbs-on-bond-dealers.html | Reform Needs Cited | By John H Allan | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/sharp-climb-in-quarter-asarco-reports-gain-in-earnings.html | Sharp Climb in Quarter | By Gene Smith | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/sherwin-and-2-are-guilty-of-conspiracy-in-road-bid-sherwin-and-2.html | Sherwin and 2 Are Guilty Of Conspiracy in Road Bid | By Joseph F Sullivan Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/sherwin-and-2-are-guilty-of-conspiracy-in-road-bid-sherwin-and-2-guilty.html | Sherwin and 2 Are Guilty Of Conspiracy in Road Bid | By Joseph F Sullivan Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/shriver-asks-end-to-fat-and-waste-in-the-military.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/souvanna-sees-laos-truce-later.html | Souvanna Sees Laos Truce Later | By Robert Alden Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/soviet-and-italy-agree-to-hold-highlevel-consultations-regularly.html | Soviet and Italy Agree to Hold HighLevel Consultations Regularly | By Theodore Shabad Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/stage-wedding-band-childress-play-opens-at-public-theater.html | Stage Wedding Band | By Clive Barnes | RE0000820329 | 2000-03-22 | B00000789890 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/suddenly-bibby-looks-better-than-58th-best.html | About Pro Basketball | By Sam Goldaper | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/surge-tied-to-vietnam-reports-lasts-less-than-an-hour-stocks-rally.html | Surge Tied to Vietnam Reports Lasts Less Than an Hoar | By Terry Robards | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/texaco-off-shell-up-reports-mixed-on-oil-earnings.html | Texaco Off Shell Up | By William D Smith | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/the-cuban-specter-and-hanoi.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/the-dance-creativity-for-a-marathon.html | The Dance Creativity for a Marathon | By Anna Kisselgoff | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/the-end-of-the-tunnel.html | WASHINGTON | By James Reston | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/the-pants-boosters-vs-the-skirt-people.html | FASHION TALK | By Bernadine Morris | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/the-past-is-what-we-know.html | Books of The Times | By Thomas Lask | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/towmen-continue-protest-on-rates-trucks-with-horns-blaring-jam.html | TOWMEN CONTINUE PROTEST ON RATES | By Lawrence Van Gelder | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/ual-cancels-options-for-concorde.html | UAL Cancels Options for Concorde | By Robert Lindsey | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/us-may-speed-shipments-of-war-material-to-saigon-us-may-speed.html | US May Speed Shipments Of War Material to Saigon | By William Beecher Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/us-may-speed-shipments-of-war-material-to-saigon.html | US May Speed Shipments Of War Material to Saigon | By William Beecher Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/us-threat-to-saigon-kissinger-statements-are-telling-thieu-he-can.html | News Analysis | By Max Frankel Special to The New York Times | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/wood-field-and-stream-penetrating-oil-gets-to-heart-of-many.html | Wood Field and Stream | By Nelson Bryant | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/27/1972 | https://www.nytimes.com/1972/10/27/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000820329 | 2000-03-22 | B00000789890 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/60-judges-assail-lindsay-and-aide-attacks-on-state-supreme-court.html | 60 JUDGES ASSAIL LINDSAY AND AIDE | By Walter H Waggoner | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/7th-ave-pauses-for-norell-rites-world-of-fashion-gathers-to-pay.html | 7TH AVE PAUSES FOR NORM RITES | By Bernadine Morris | RE0000820323 | 2000-03-22 | B00000788258 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/a-famous-victory.html | ABROAD AT HOME | By Anthony Lewis | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/antiques-record-prices-new-marks-are-posted-at-auctions-by-18th.html | Antiques Record Prices | By Marvin D Schwartz | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/apollo-17-geologist-looks-forward-to-moon-sampling.html | Apollo 17 Geologist Looks Forward to Moon Sampling | By John Noble Wilford Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/arch-foes-meet-in-pacing-derby-albatross-faces-nansemond-tonight-at.html | ARCH FOES MEET IN PACING DERBY | By Louis Effrat Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/article-6-no-title.html | Article 6  No Title | By Josef Korbel | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/asks-business-support.html | Asks Business Support | By Eileen Shanahan Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/assert-real-issues-are-overcrowding-and-quality-of-their-schools.html | Assert Real Issues Are Overcrowding and Quality of Their Schools | By Deirdre Carmody | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/b-w-buys-a-chain-brown-williamson-purchases-a-midwest-supermarket.html | Merger News | By Alexander R Hammer | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/back-pay-ordered-in-sugar-harvest-judge-halts-aid-to-growers-until.html | BACK PAY ORDERED IN SUGAR HARVEST | By Roy Reed Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/black-pupils-enter-211-as-police-quell-disorder-28-from-brownsville.html | Black Pupils Enter 211 As Police Quell Disorder | By Leonard Buder | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/bridge-disappointed-defender-sees-top-score-become-a-bottom.html | Bridge | By Alan Truscott | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/canarsie-fears-values-are-beginning-to-erode-canarsie-residents.html | Canarsie Fears Values Are Beginning to Erode | By Martin Arnold | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/china-buys-corn-on-us-market-nixon-discloses-18million-sale-in.html | CHINA BUYS CORN ON US MARKET | By William M Blair Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/city-opera-don-giovanni-given-with-4-new-faces.html | City Opera | By Donal Henahan | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/delta-air-quarterly-net-up-75.html | Delta Air Quarterly Net Up 75 | By Clare M Reckert | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/dickinson-motifs-keep-tradition-alive.html | Dickinson Motifs Keep Tradition Alive | By Hilton Kramer | RE0000820323 | 2000-03-22 | B00000788258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/diplomats-weigh-the-view-from-hanoi.html | Diplomats Weigh the View From Hanoi | By Tad Szulc Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/elevenofficer-rule-in-dahomey-is-set-up-following-army-coup.html | ElevenOfficer Rule in Dahomey Is Set Up Following Army Coup | By Thomas A Johnson Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/fbi-investigating-airline-exaides.html | FBI Investigating Airline ExAides | By Robert Lindsey | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/fcc-to-review-primetime-rule-might-tighten-repeal-or-ease-tv.html | FCC TO REVIEW PRIMETIME RULE | By Eileen Shanahan Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/for-the-french-it-probably-wont-be-a-disastrous-year-after-all.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/further-economic-gain-less-inflation-indicated-report-indicates.html | Further Economic Gain Less Inflation Indicated | By Edward Cowan Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/giants-put-theories-in-practice.html | Giants Put Theories in Practice | By Leonard Koppett | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/gm-net-fell-44-in-3d-quarter-ford-profits-rose-10-for-period.html | GM Net Fell 44 in 3d Quarter Ford Profits Rose 10 for Period | By Jerry M Flint Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/gross-aide-tells-of-buying-license-driver-says-he-paid-50-or-75-for.html | GROSS AIDE TELLS OF BUYING LICENSE | By Ralph Blumenthal | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/hawks-here-for-2game-stand.html | Hawks Here for 2Game Stand | By John S Radosta | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/in-a-giant-michigan-region-personal-contact-is-key.html | In A Giant Michigan Region Personal Contact Is Key | By Andrew H Malcolm Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/in-canada-liberal-incumbent-finds-the-going-hard.html | In Canada Liberal Incumbent Finds the Going Hard | By Jay Walz Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/investors-await-news-on-vietnam-stock-volume-falls-sharply-as.html | INVESTORS AWAIT NEWS ON VIETNAM | By Terry Robards | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/jackie-goes-home-to-brooklyn-baseballs-first-black-given-a-heros.html | Jackie Goes Home to Brooklyn | By Steve Cady | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/jets-philbin-out-of-favor-sees-redskins-as-his-hope.html | Jets Philbin Out of Favor Sees Redskins as His Hope | By Al Harvin | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/jobless-pennsylvanians-are-unsure-about-welfare.html | The Talk of Lewistown Pa | By Homer Bigart Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/judge-ill-postpones-trial-of-bugging-case-to-jan-8.html | THE 1972 CAMPAIGN | By Agis Salpukas Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/key-to-the-mint-gold-cup-choice-today-10-to-run-today-in-gold-cup.html | Key to the Mint Gold Cup Choice Today | By Joe Nichols | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/kitchen-work-got-her-out-of-the-house.html | Kitchen Work Got Her Out of the House | By Judy Harkison Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/knicks-hold-off-bullets-by-9288-debusschere-breaks-nose-with-lead.html | KNICKS HOLD OFF BULLETS BY 9288 | By Thomas Rogers Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/kosygin-supports-more-negotiation-premier-in-effect-backs-us-view.html | KOSYGIN SUPPORTS MORE NEGOTIATION | By Theodore Shabad Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/laird-confident-on-arms-for-saigon.html | Laird Confident on Arms for Saigon | By Alvin Shuster Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/letter-from-a-homefront-pow.html | Letter From a Homefront POW | By Philip Berrigan | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/major-races-in-north-carolina-seem-close.html | Senate Contest | By Marjorie Hunter Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/market-place-optimistic-look-at-oil-suppliers.html | Market Place | By Robert Metz | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/mcgovern-and-the-war-aides-feel-nixon-is-hurt-by-timing-of.html | News Analysis | By James M Naughton Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/mcgovern-says-he-is-opposed-to-forced-scattersite-housing.html | McGovern Says He Is Opposed To Forced ScatterSite Housing | By David K Shipler | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/mgovern-warns-unions-on-nixon-asserts-president-prepares-assault.html | MGOVERN WARNS UNIONS ON NIXON | By Douglas E Kneeland Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/missouri-bent-on-another-upset.html | Missouri Bent on Another Upset | By Gordon S White Jr | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/money-controls-linked-to-reform-dr-whitman-ties-lifting-of-bar-to.html | MONEY CONTROLS LINKED TO REFORM | By H Erich Heinemann | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/music-polish-concerto-szymanowski-work-is-played-by-szeryng.html | Music Polish Concerto | By Harold C Schonberg | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/nets-top-rockets-as-roche-excels-he-gets-key-goals-scores-32-in.html | NETS TOP ROCKETS AS ROCHE EXCELS | By Sam Goldaper Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-calculators-catch-publics-fancy.html | New Calculators Catch Publics Fancy | By Grace Lichtenstein | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-forest-hills-plans-are-ready-golar-says.html | New Forest Hills Plans Are Ready Golar Says | By Alfonso A Narvaez | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-5-candidates-in-paterson-vying-to-become-next.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-bergen-gets-section-of-exnike-base-for-bridle.html | NEW JERSEY | By Wolfgang Saxon Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-black-pupils-enter-211-as-police-quell-disorder-28.html | Black Pupils Enter 211 As Police Quell Disorder | By Leonard Ruder | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-canarsie-fears-values-are-beginning-to-erode.html | Canarsie Fears Values Are Beginning to Erode | By Martin Arnold | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-china-buys-corn-on-us-market-nixon-discloses.html | CHINA BUYS CORN ON US MARKET | By William M Blair Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-dining-out-in-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-further-economic-gain-less-inflation-indicated.html | Further Economic Gain Less Inflation Indicated | By Edward Cowan Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-gibson-in-quick-shift-proposes-20-increase-in.html | Gibson in Quick Shift Proposes 20 Increase in Property Taxes | By Ronald Sullivan Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-hawks-face-islanders-rangers-here.html | Hawks Face Islanders Rangers Here | By John S Radosta | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-mgrovern-warns-unions-on-nixon-asserts-president.html | MGROVERN WARNS UNIONS ON NIXON | By Douglas E Kneeland Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-nixon-uses-veto-to-block-9-bills-held-too-costly.html | NIXON USES VETO TO BLOCK 9 BILLS HELD TOO COSTLY | By Robert B Semple Jr Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-reds-list-accord-items-hanoi-says-issues-kissinger.html | Reds List Accord Items | By Flora Lewis Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-return-to-paris-seen-us-is-confident-a-truce.html | Return to Paris Seen | By Bernard Gwertzman Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/new-jerjey-pages-sherwin-meets-aides-on-appeal-they-also-study.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/nixon-uses-veto-to-block-9-bills-held-too-costly-30billion-hewlabor.html | NIXON USES VETO TO BLOCK 9 BILLS HELD TOO COSTLY | By Robert B Semple Jr Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/north-vietnamese-are-expected-to-picture-ceasefire-as-an-american.html | North Vietnamese Are Expected to Picture CeaseFire as an American Defeat | By Michael MacLear Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/oil-nations-back-plan-on-sharing-participation-agreement-by-4.html | OIL NATIONS BACK PLAN ON SHARING | By Juan de Onis Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/opera-well-sung-zauberflote-at-met-mozart-work-returns-after-2.html | Opera Well Sung Zauberflote at Met | By Raymond Ericson | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/pekings-year-at-the-un-enlightens-china-watchers.html | Pekings Year at the UN Enlightens China Watchers | By Robert Alden Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/picasso-and-poets-ranges-widely.html | Picasso and Poets Ranges Widely | By James It Mellow | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/police-operation-guards-students-contingent-of-140-deployed-to.html | POLICE OPERATION GUARDS STUDENTS | By George Goodman Jr | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/postmen-accused-of-shaking-down-relief-recipients.html | Postmen Accused Of Shaking Down Relief Recipients | By John T McQuiston | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/reds-list-accord-items-hanoi-says-issues-kissinger-raised-were.html | Reds List Accord Items | By Flora Lewis Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/return-to-paris-seen-us-is-confident-a-truce-accord-is-near.html | Return to Paris Seen | By Bernard Gwertzman Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/rooney-is-urged-to-decry-smears-ruling-asks-him-to-reject-tactics.html | THE 1972 CAMPAIGN | By Michael Knight | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/rose-kennedy-helps-stage-rally-here-for-mcgovern-aids-in-organizing.html | THE 1972 CAMPAIGN | By Maurice Carroll | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/schmidt-predicts-gain-peace-is-viewed-as-aiding-dollar.html | Schmidt Predicts Gain | By David Binder Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/screen-coda-to-a-career.html | Screen Coda to a Career | By Roger Greenspun | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/seeking-something-they-say-they-cant-find-in-a-synagogue.html | Seeking Something They Say They Cant Find in a Synagogue | By Georgia Dullea Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |

| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/sitting-on-the-fence.html | Sitting On The Fence | By C P Snow | RE0000820323 | 2000-03-22 | B00000788258 |
|---|---|---|---|---|---|---|
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/soybean-futures-continue-to-rise-rain-in-harvesting-areas-and-sales.html | SOYBEAN FUTURES CONTINUE TO RISE Rain in Harvesting Areas and Sales to China Cited | By Elizabeth M Fowler | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/stage-world-premiere-of-alfreds-agamemnon-trojan-war-updated-in.html | Stage World Premiere of Alfreds Agamemnon | By Clive Barnes Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/teachers-escorted-inside-by-police-make-black-pupils-feel-welcome.html | Teachers Escorted Inside by Police Make Black Pupils Feel Welcome | By Ronald Smothers | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/the-making-of-a-dictator.html | Books of The Times | By Thomas Lask | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/tip-on-phone-tap-is-disclosed-at-trial.html | Tip on Phone Tap Is Disclosed at Trial | By James M Markham | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/tv-2-stars-welcomed-helen-hayes-and-charlie-brown-are-in-nbc-series.html | TV 2 Stars Welcomed | By Howard Thompson | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/ulster-election-delayed-as-friction-is-feared.html | Ulster Election Delayed As Friction Is Feared | By Bernard Weinraub Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/voices-verified-by-a-computer-comparison-with-recording-helps-to.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/witty-entrancing-dubuffet-cows-invention-and-prowess-shown-in.html | Art | By John Canaday | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/xrays-hint-black-hole-exists-in-sky.html | XRays Hint Black Hole Exists in Sky | By Walter Sullivan | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/28/1972 | https://www.nytimes.com/1972/10/28/archives/yeatss-son-finds-poetry-leaves-him-cold.html | Yeatss Son Finds Poetry Leaves Him Cold | By Tom Buckley | RE0000820323 | 2000-03-22 | B00000788258 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/2-east-germans-tell-of-fleeing-one-felt-like-an-outsider-other-was.html | 2 EAST GERMANS TELL OF FLEEING | By Ellen Lentz Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/3-women-in-state-senator-race.html | THE 1972 CAMPAIGN | By Laurie Johnston | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-chinese-province-catches-record-number-of-centipedes-by-using-the.html | A Chinese Province Catches Record Number of Centipedes by Using the Correct Doctrine | BY Peggy Durdin Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-class-aids-the-colosseum.html | A Class Aids the Colosseum | By Marian H Mundy Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-day-in-the-life-of-a-travel-agent-a-day-in-the-life-of-a-travel-a.html | A Day in the Life Of a Travel Agent | By David Alpern | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-gold-cup-upset-favored-key-to-mini-15-lengths-behind-riva-ridge.html | A GOLD CUP UPSET | By Joe Nichols | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-good-laugh-nowadays-is-hard-to-find.html | Art | By Joan Canaday | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-japanese-businessman-hops-a-cab-from-jfk-to-manhattan-the-driver.html | A Japanese businessman hops a cab from JFK to Manhattan The driver says Thatll be 1850 The Japanese asks How much is that in real money | By James Sterba | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-mouthful-from-martha-a-mouthful-from-martha.html | A Mouthful From Martha | By Leticia Kent | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-religious-history-of-the-american-people-by-sydney-e-ahlstrom.html | A Religious History Of the American People | By Martin E Marty | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/a-young-asia-hand-points-an-accusing-finger-with-love-a-friend-of-a.html | A Young Asia Hand Points an Accusing Finger With Love | By James P Sterba | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/afterdark-drama-a-night-environment.html | A night environment | By Norma Skurka | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/agnew-is-the-common-man-made-exceptional-agnew-the-scene-at-anaheim.html | Agnew is the common man made exceptional | By Peter Jenkins | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/agriculture-agency-studies-price-rises-for-milk-products-milk-price.html | Agriculture Agency Studies Price Rises For Milk Products | By Ben A Franklin Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/aide-to-thieu-assails-plan-for-truce-as-surrender-high-aide-to.html | Aide to Thieu Assails Plan For Truce as Surrender | By Joseph B Treaster Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/alan-bates-or-who-says-nice-guys-finish-last-who-says-nice-guys.html | Alan Bates or Who Says Nice Guys Finish Last | By Chris Chase | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/albatross-beats-nansemond-by-2-34-lengths-in-pace-derby-westbury.html | Albatross Beats Nansemond by 2 34 Lengths in Pace Derby | By Louis Effrat Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/all-cars-face-pollution-test-all-cars-in-state-to-undergo-test-for.html | All Cars Face Pollution Test | By Wolfgang Saxon Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/amphigorey-fifteen-books-by-edward-gorey-illustrated-unpaged-new.html | Edward Gorey a retrospective | By Elizabeth Janeway | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/an-unwed-mother-with-a-son-4-opts-to-stay-single-and-raise-him.html | An Unwed Mother With a Son 4 Opts to Stay Single and Raise Him Alone | By Murry Frymer | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/around-the.html | AROUND THE | By Joan Lee Faust | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/article-4-no-title-pollution-control-stocks-disenchant-investors.html | WALL STREEt | By Vartanig G Vartan | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/artist-redefines-blacktie-dinner-for-a-princess.html | Artist Redefines BlackTie Dinner for a Princess | By Charlotte Curtis | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/ascob-cocker-spaniel-is-best-at-queensboro-dog-show-sagamore-toccoa.html | Ascob Cocker Spaniel Is Best at Queensboro Dog Show | By Walter R Fletcher | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/authors-view-of-bridge-spans-gap-in-history.html | Authors View of Bridge Spans Gap in History | By Gordon T Thompson | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/autumn-canoeing-amid-wild-beauty.html | Autumn Canoeing Amid Wild Beauty | By W E Meyer Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/bare-ruined-choirs-doubt-prophecy-and-radical-religion-by-garry.html | Bare Ruined Choirs | By John Gardner | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/birney-and-his-irish-rose.html | Television | By Judy Klemesbud | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/black-mountain-an-exploration-in-community-by-martin-duberman.html | Like a Whos Who of the avantgarde | By Herbert Leibowitz | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/brilliant-bourgeoisie-brilliant-bourgeoisie.html | Brilliant Bourgeoisie | By Vincent CanBY | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/builders-propose-bargaining-unity-employers-group-assails.html | BUILDERS PROPOSE BARGAINING UNITY | By Rudy Johnson | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/businessmen-run-the-big-foundations-can-they-be-expected-to-save.html | Businessmen Run The Big FoundationsCan They Be Expected To Save Them Too | By Waldemar A Nielsen | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/call-her-new-but-not-hot-patricia-birch-call-her-new-but-dont-call.html | Call Her New But Not Hot | By Susan Lyall | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/cambodians-are-facing-a-bleak-future-cambodians-disillusioned-and.html | Cambodians Are Facing a Bleak Future | By Sydney H Schanberg Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/can-we-survive-the-peace.html | OBSERVER | By Russell Baker | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/canadian-perspective-on-trade-overall-balance-of-payments-is.html | POINT OF VIEW | By Robert Kaplan | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/capitalism-is-alive-but-not-so-well-in-yugoslavia-future-of-private.html | Capitalism Is Alive but Not So Well in Yugoslavia | By Raymond H Anderson | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/caruso-by-stanley-jackson-illustrated-302-pp-new-york-stein-day-795.html | The greatest voice in the world | By Marcia Davenport | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/catalogues-for-the-new-year.html | Stamps | By David Lidman | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/catholic-reform-on-bishops-urged-canon-lawyers-offer-plan-for.html | CATHOLIC REFORM ON BISHOPS URGED | By Edward B Fiske | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/catholics-ease-pastorate-qualification.html | Catholics Ease Pastorate Qualification | By Jean Christensen | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/chess-spasskys-problem-is-solved-but-too-late-by-gligoric.html | Ches Spasskys Problem Is Solved But Too Late by Gligoric | By Robert Byrne | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/clinics-for-sex-therapy-proliferate-over-nation-sex-therapy-clinics.html | Clinics for Sex Therapy Proliferate Over Nation | By Boyce Rensberger | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/colleges-in-nassau-to-share-facilities.html | Colleges in Nassau To Share Facilities | BY Roy R Silver Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/colts-start-shula-worrying.html | About Pro Football | By William N Wallace | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/commercials-can-be-fun-so-why-not.html | ADVERTISING POINT OF VIEW | By Jack Dillon | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/communist-units-in-laos-reported-gaining-land.html | Communist Units in Laos Reported Gaining Land | By Malcolm W Browne Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/con-ed-advises-conservation-of-heat-in-manhattan-as-mayors-office.html | Con Ed Advises Conservation of Heat in Manhattan as Mayors Office Warns of Electricity Shortage | By Frances X Clines | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/concert-paniagua-quartet-puts-old-touch-to-music.html | Concert | By Allen Hughes | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/congress-rated-on-jewish-issues-5-senators-get-100-from-new.html | CONGRESS RATED ON JEWISH ISSUES | By Jack Rosenthal Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/contour-in-time-the-plays-of-eugene-oneill-by-travis-bogard.html | Play after play to find the answer | By Joyce Carol Oates | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/cox-tells-papers-to-endorse-nixon-order-is-called-first-time-owner.html | 1972 CAMPAIGN | By Paul Delaney Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/criminals-at-large.html | New Novel | By Newgate Callendar | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/cucarachas-and-exiles-potential-death-and-life-enhancement-west.html | Anthony Burgess meets New York | By Anthony Burgess | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/debate-on-outside-directors-outside-directors.html | Debate on Outside Directors | By Arthur J Goldberg | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/designer-with-a-new-wrinkle.html | SPOTLIGHT | By Leonard Sloane | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/diabetes-is-called-basic-cause-of-robinsons-death.html | Diabetes Is Called Basic Cause of Robinsons Death | By Lawrence K Altman | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/digging-deep-into-the-recorded-art-of-joseph-szigeti-szigeti-at-the.html | Digging Deep Into the Recorded Art of Joseph Szigeti | By Donal Jienatian | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/dismissals-disputed-as-college-starts-reorganizing.html | Dismissals Disputed as College Starts Reorganizing | By William K Stevens | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/doctors-protest-in-pennsylvania-warn-of-action-if-insurance.html | DOCTORS PROTEST IN PENNSYLVANIA | By Robert J Cole | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/doctors-protest-in-pennsylvania.html | DOCTORS PROTEST IN PENNSYLVANIA | By Robert J Cole | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/doe-day-cancellation-asked.html | Doe Day Cancellation Asked | By Gary Shenfeld Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/dragon-by-the-tail-american-british-japanese-and-russian-encounters.html | Dragon by the Tail | By James C Thomson Jr | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/electrified-spaghetti-on-avant-garde-fete-menu.html | Electrified Spaghetti on Avant Garde Fete Menu | By Tom Buckley | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/elis-fumble-eight-times-cornell-wins-by-2413-as-yale-fumbles-8.html | Elis Fumble Eight Times | By Michael Strauss Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/erle-stanley-gardner-boat-aids-with-coast-smogs-mysteries.html | TRANSPORTATION | By Sandra Blakeslee Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/european-council-has-little-impact-few-seem-to-know-work-of.html | EUROPEAN COUNCIL HAS LITTLE IMPACT | By Clyde H Farnsworth Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/everything-is-relatives-everything-is-relatives.html | Everything Is Relatives | By A H Weiler | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/exaddicts-train-for-the-job-world.html | ExAddicts Train For the Job World | By Norma Harrison Special to The New Tack Tithes | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/experts-offer-ideas-on-drugs-at-seminar.html | Experts Offer Ideas on Drugs at Seminar | By Bruce Brackett Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/father-hesburghs-program-for-racial-justice-hesburgh.html | The price is very high the price of delay is vastly higher | By Theodore M Hesburgh | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/fireboats-on-job-in-city-a-century-sometimes-aid-new-jersey-as-they.html | FIREBOATS ON JOB IN CITY A CENTURY | By Edward Hudson | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/flags-are-blossoming-in-saigon-area.html | Flags Are Blossoming in Saigon Area | By Craig R Whitney Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/foe-occupies-13-hamlets-cuts-3-roads-near-saigon-foe-occupies-13.html | Foe Occupies 13 Hamlets Cuts 3 Roads Near Saigop | By Fox Butterfield Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/football-in-stands-surpasses-field-play.html | Football In Stands Surpasses Field Play | By Philip H Doughertiy | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/fouryear-gateway-effort-ends-as-nixon-signs-the-bill-into-law.html | FourYear Cateway Effort Ends As Nixon Signs the Bill Into Law | By Richard L Madden Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/fumble-is-costly-harvard-recovers-at-2-in-3d-period-and-goes-over.html | FUMBLE IS COSTLY | By Lincoln A Werden Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/furniture-men-cant-complain-but-buyers-can-with-deliveries-dragging.html | HOME FURNISHINGS | By Isadore Barmash | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/gentle-sage-of-ecology-draws-disciples-to-home-on-li.html | Gentle Sage of Ecology Draws Disciples to Home on LI | By Dennis Starin Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/giants-seek-fifth-victory-in-row-today.html | Giants Seek Fifth Victory in Row Today | By Leonard Koppett | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/gop-smiling-over-nixon-gains-in-brooklyn-and-queens-republicans-see.html | GOP Smiling Over Nixon Gains in Brooklyn and Queens | BY Frank Lynn | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/greekturkish-progress-is-reported-on-cyprus-talks.html | GreekTurkish Progress Is Reported on Cyprus Talks | By Mario S Modiano Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/haiphong-devastated-by-bombing-but-still-bustling.html | Haiphong Devastated by Bombing but Still Bustling | By Michael MacLear Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/he-creates-drama-with-his-camera-drama-with-his-camera.html | Photography | By Gene Thornton | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/herblocks-state-of-the-union-by-herbert-block-illustrated-224-pp.html | Herblocks State of The Union | By William V Shannon | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/hitler-and-the-beer-hall-putsch-by-harold-j-gordon-jr-illustrated.html | Hitler and the Beer Hall Putsch | By Richard Grunberger | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/house-races-in-state-cost-16million.html | House Races in State Cost 16Million | By Peter Kihss | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/housing-scandal-in-detroit-grows-us-says-it-was-cheated-by-repair.html | HOUSING SCANDAL IN DETROIT GROWS | By Jerry M Flint Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/how-we-ran-the-secret-air-war-in-laos-laos.html | An American who once picked the targets tells | By Seymour M Hersh | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/in-kuwait-sights-at-every-turn-reflect-enormous-oil-wealth.html | In Kuwait Sights at Every Turn Reflect Enormous Oil Wealth | By Juan de Onis Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/in-support-of-nixonomics-in-support-of-nixonomics.html | In Support Of Nixonomics | By Pierre A Rinfret | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/issues-viewed-by-candidates-candidates-for-congress-discuss-the.html | Issues Viewed By Candidates | By Fred Ferretti Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/its-a-lovely-way-to-do-a-show-its-a-lovely-way-to-do-a-show.html | Its a Lovely Way to Do a Show | By Walter Kerr | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/its-too-late-to-stop-now-a-rock-and-roll-journal-by-jon-landau-223.html | A collection of rock | By Gary Hoenig | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/javits-visits-coop-city-in-bid-to-attract-jewish-vote-to-nixon.html | Javits Visits CoOp City in Bid To Attract Jewish Vote to Nixon | By Maurice Carroll | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/jets-favored-heavily-are-wary-concerning-patriots.html | Jets Favored Heavily Are Wary Concerning Patriots | By Al Harvin | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/jim-duncan-19461972-the-case-is-closed-but-the-mystery-remains.html | Jim Duncan 19461972 The Case is Closed but the Mystery Remains | By Dave Anderson Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/junior-drivers-called-hazard-li-junior-drivers-called-road-hazard.html | Junior Drivers Called Hazard | By Alice Murray Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/keating-on-tour-as-nixon-backer-campaigns-as-a-surrogate-despite.html | KEATING ON TOUR AS NIXON BACKER | By David A Andelman Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/knicks-win-9490-reed-impressive-center-gets-18-points-12-rebounds.html | KNICKS WIN 9490 REED IMPRESSIVE | By Thomas Rogers | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/labor-is-active-but-split-in-presidential-campaign-mcgovern.html | THE 1972 CAMPAIGN | By Damon Stetson | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/late-rally-erases-stigma-islanders-gain-tie-with-hawks-on-2-goals.html | Late Rally Erases Stigma | By Gerald Eskenazi Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/legal-profession-is-split-on-the-judiciary-amendment.html | THE 1972 CAMPAIGN | By Alfonso A Narvaez | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/li-woman-is-named-teacher-of-the-year.html | LI Woman Is Named Teacher Of the Year | By Kenneth P Nolan Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/look-here-cauliflower-and-other-vegetables.html | Tiens Now theyre making vegetable pie | By Raymorid A Sokolov | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/love-and-napalm-export-usa-by-j-g-ballard-preface-by-william-s.html | The auto crash as sexual stimulation | By Paul Theroux | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/lungdisease-problem-traced-to-beryllium-refinery-plagues-hazleton.html | LungDisease Problem Traced to Beryllium Refinery Plagues Hazleton Pa | By Honer Bigart Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/mao-and-china-from-revolution-to-revolution-by-stanley-karnow-592.html | Mao and China | By James Peck | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/mayor-resisting-a-canarsie-stand-is-said-to-fear-entry-now-would.html | MAYOR RESISTING A CANARSIE STAND | By Murray Schumach | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/median-brooklyn-family-income-rises.html | Median Brooklyn Family Income Rises | By Edward C Burks | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/miami-287-victor-over-army-in-rain-hurricanes-gain-140-lead-on.html | MIAMI 287 VICTOR OVER ARMY IN RAIN | By Gordon S White Jr Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/more-deserving-than-panthers-more-deserving-than-black-panthers.html | Music | By Raymond Ericson | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/more-us-talks-with-saigon-seen-before-any-pact-aide-in-washington.html | MORE US TALKS WITH SAIGON SEEN BEFORE ANY PACT | By Bernard Gwertzman Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/mothers-on-l-i-say-boo-to-halloween.html | Mothers on L I Say Boo to Halloween | By Jane Cliekenian Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/munby-the-life-and-diaries-of-arthur-j-munby-18281910-by-derek.html | A gentleman and a gentlemans slave | By John Clive | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/music-a-chamber-society-program.html | Music A Chamber Society Program | By Harold C Schonberg | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/music-charles-aznavour-concerts-french-singer-heard-at-carnegie.html | Music Charles Aznavour Concerts | By John S Wilson | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/music-l-l-youths-react-to-old-sound.html | Music L I Youths React to Old Sound | By John S Wilson Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/music-rally-for-mcgovern-women-stars-turn-out-at-the-garden-in.html | Music Rally for McGovern | By Don Beckman | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/muslims-purge-police-members-order-is-said-to-fear-they-were.html | MUSLIMS PURGE POLICE MEMBERS | By Michael Knight | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/must-opera-always-be-conventional.html | Music | By Peter Hall | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/nassau-reports-welfare-decline-cases-for-first-9-months-off-4-caso.html | NASSAU REPORTS WELFARE DECLINE | By Roy It Silver Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/new-yorks-finest.html | Music | By Harold C Schonberg | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/nixon-approves-plan-to-assure-product-safety-measure-among-44.html | NIXON APPROVES PLAN TO ASSURE PRODUCT SAFETY | By John D Morris Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/nixons-trump-cards.html | WASHINGTON | By James Reston | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/on-many-issues-tilden-residents-fight-system-that-ignores-us.html | On Many Issues Tilden Residents Fight System That Ignores Us | By George Goodman Jr | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/one-of-12-who-escaped-from-albany-jail-is-seized.html | One of 12 Who Escaped From Albany Jail Is Seized | By Emanuel Perlmutter | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/opening-this-week.html | Coins | By Thomas V Haney | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/outboarders-make-waves.html | News of Boating | By Parton Keese | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/passaic-center-tackles-latins-problems.html | Passaic Center Tackles Latins Problems | By Philip Wechsler Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/pilgrimage-for-black-americans-the-slave-castles-of-west-africa-the.html | Pilgrimage for Black Americans The Slave Castles of West Africa | By Nathan Irvin Huggins | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/political-activists-win-round-in-court-against-police-surveillance.html | Political Activists Win Round in Court Against Police Surveillance | By Arnold H Lubasch | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/polls-find-rockefeller-and-moore-in-a-dead-heat-for-west-virginia.html | Governorship Race | By R W Apple Jr Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/polyester-yarn-in-big-demand.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/popularity-grows-for-cheese-shop.html | Popularity Grows For Cheese Shop | By Audrey Sharick Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/prefabricated-entrance-doors-simplify-remodeling-jobs.html | Home Improvement | By Bernard Gladstone | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/prepaid-health-groups-are-held-up-by-tardy-legislation.html | Prepaid Health Groups Are Held Up by Tardy Legislation | By Joan Cook Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/president-woos-the-bluecollar-vote-sees-economic-surge-across-us.html | President Woos the BlueCollar VoteSees Economic Surge Across US | By Linda Charlton Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/price-rises-here-led-us-in-196671-increases-were-higher-in-all-5.html | PRICE RISES HERE LED US IN 196671 | By John T McQuiston | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/progress-troubles-a-quiet-borough.html | The Talk of Hasbrouck Heights | By Martin Gansberg Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/promises-is-due-at-meadowbrook.html | Promises Is Due at Meadowbrook | By Piri Halasz Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/queens-playhouse-opening.html | Queens Playhouse Opening | By David C Berliner | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/railroad-museum-opening.html | Railroad Museum Opening | By Mary Lou McLoughlin Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/rambling-rose-by-calder-willingham-309-pp-new-york-delacorte-press.html | Fish are jumpin and the cotton is high | By James R Brakes | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/record-growth-in-population-is-forecast-for-ocean-county-by-edward.html | Record Growth in Population Is Forecast for Ocean County | By Edward C Burks | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/reforms-offered-by-martuscello-he-and-jones-are-among-7-in-appeals.html | REFORMS OFFERED BY MARTUSCELLO | By Edward C Burks | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/reid-vergari-race-stakes-high.html | House Contest | By Linda Greenhouse Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/religion-library-dedicated-on-li-stony-brook-facility-aimed-at-far.html | RELIGION LIBRARY DEDICATED ON LI | By George Dugan Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/retail-jeweler-gives-buyer-a-wholesale-benefit.html | SHOP TALK | By Alex Palmer | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/retiring-envoy-says-us-lacks-basic-policy.html | Retiring Envoy Says US Lacks Basic Policy | By Flora Lewis Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/riders-learn-what-police-do.html | Riders Learn What Police Do | By Joseph Deitch Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/roger-and-the-devil-by-marian-parry-illustrated-by-the-author.html | Roger and The Devil | By Barbara Wersba | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/running-to-keep-up.html | Dance | By Clive Barnes | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/sadat-names-new-naval-chief-continuing-military-shakeup.html | Sadat Names New Naval Chief Continuing Military ShakeUp | By Henry Tanner Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/scariest-airport-also-one-of-safest.html | TRANSPORTATION | By Everett R Holles Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/scholar-reassembles-1933-preface-by-faulkner-that-reveals-the.html | Scholar Reassembles 1933 Preface by Faulkner That Reveals the Authors Attitude Toward His Novels | By Eric Pace | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/school-on-saturdays-its-fun.html | School on Saturdays Its Fun | By Rosalind van Gelder Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/secrecy-in-high-places.html | WASHINGTON REPORT | By Edward Cowan | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/senator-proposes-a-greater-reliance-on-united-nations-to-keep-the.html | Senator Proposes a Greater Reliance on United Nations to Keep the Peace | By Douglas E Kneeland Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/sharks-post-43-victory-raiders-bow-43-on-overtime-goal.html | Sharks Post 43 Victory | By John S Radosta | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/shriver-assails-nixon-on-social-justice.html | Shriver Assails Nixon on Social Justice | By Thomas P Ronan Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/shue-aids-1510-victory-penn-rally-tops-princeton-1510.html | Shue Aids 1510 Victory | By Al Harvin Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/siberian-factory-tells-of-delays-bureaucracy-blocks-effort-to.html | SIBERIAN FACTORY TELLS OF DELAYS | By Theodore Shabad Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/some-social-events-in-the-weeks-ahead.html | Some Social Events in the Weeks Ahead | By Russell Edwards | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/squatters-appeal-tocks-area-curb-seek-reversal-of-cutoff-of-heat.html | SQUATTERS APPEAL TOCKS AREA CURB | By Donald Janson Special to The New York Tlmes | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/staaten-eylandt-gets-tulips.html | Staaten Eylandt Gets Tulips | By Julia Martin Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/stage-american-indian-repertory.html | Stage American Indian Repertory | By Clive Barnes | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/state-control-of-power-sites-sought-control-of-power-sites-urged.html | State Control of Power Sites Sought | By Ronald Sullivan Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/state-school-chief-rules-today-on-appeal-in-canarsie-dispute.html | State School Chief Rules Today On Appeal in Canarsie Dispute | By Ronald Smothers | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/stock-market-waits-on-the-ceasefire-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/tanaka-is-seeking-worldwide-trust-japanese-premier-foresees-role-as.html | TANAKA IS SEEKING WORLDWIDE TRUST | By Richard Halloran Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/teachers-at-meeting-taught-by-students.html | Teachers at Meeting Taught by Students | By Gurney Williams Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/that-certain-subject-is-here.html | Television | By John J OConnor | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/that-openinglead-gift.html | Bridge | By Alan Truscott | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/the-atomic-establishment-by-h-peter-metzger-318-pp-new-york-simon.html | The Atomic Establishment | By Stephen B Shepard | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/the-best-begonias-for-beginners.html | Gardens | By Joy L Martin | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/the-faith-of-the-people-of-god-a-lay-theology-by-john-macquarrie.html | The Faith of the People of God | By Carroll E Simcox | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/the-instant-eiffel-a-comely-in-one-unspeakable-act-parthenon-enters.html | The Insant Eiffel A Comedy in One Unspeakable Act | By Robert Lasson and David Eynon | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/the-irony-of-constructivism.html | Art | By Hilton Kramer | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/the-lost-ones-by-samuel-beckett-translated-from-the-french-by-the.html | Dreams of a way out in a closed world | iBy Joseph McElroyI | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/the-minotaur-garden-by-lewis-hosegood-218-pp-new-york-delacorte.html | New Novel | By Martin Levin | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archiv es/the-mounting-problems-in-venezuela-produce-election-fever-13-months.html | The Mounting Problems in Venezuela Produce Election Fever 13 Months Early | By Richard Severo Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-myth-of-the-master-race-alfred-rosenberg-and-nazi-ideology-by.html | The Myth Of the Master Race | By David Schoenbaum | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-new-shape-of-asia.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-other-woman-by-rona-jaffe-246-pp-nee-york-william-morrow-co-595.html | To be herself | By George Davis | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-pacific-rivals-japanese-view-of-japaneseamerican-relations-by.html | The Pacific Rivals | By George R Packard | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-pinnacle-of-kitsch-southernstyle-the-pinnacle-of-kitsch.html | The Pinnacle Of Kitsch SouthernStyle | By Peter Range | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-screen-farewell-uncle-tom-italian-documentary-begins-local-run.html | The Screen Farewell Uncle Tom | By A H Weiler | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-soybean-boom-the-soybean-boom.html | The Soybean Boom | By Seth S King | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-temptation-of-jack-orkney-and-other-stories-by-doris-lessing.html | One good Lessing and twelve lesser | By Lawrence Graver | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-top-70-intellectuals.html | The Top 70 Intellectuals | By John Leonard | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-travelers-world-to-get-transportation-moving.html | the travelers world | by Paul J C Friedlander | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/the-truth-about-lie-detectors-in-business.html | The Truth About Lie Detectors in Business | By Stanley Klein | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/top-soviet-critic-attacks-3-plays-an-increasing-ideological.html | TOP SOVIET CRITIC ATTACKS 3 NAYS | By Hedrick Smith Special to The New York Times | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/tricks-and-treats.html | Tricks and Treats | By Gloria Levitas | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/trudeaus-rival-a-mild-man-rides-a-bandwagon.html | Trudeaus Rival A Mild Man Rides a Bandwagon | By William Borders Special to The New York Times | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/turcotte-rides-8length-wihner-secretariat-takes-futurity-at-laurel.html | TURCOTTE RIDES 8LENGTH WINNER | By Steve Cady Special to The New York Times | RE0000820332 | 2000-03-22 B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/turning-city-squares-back-to-pedestrians-brussels-mini-victory.html | Turning City Squares Back to PedestriansBrussels Mini Victory | By Joseph Wechsberg | RE0000820332 | 2000-03-22 B00000789893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/turnpike-parkride-a-commuter-boon.html | Turnpike ParkRide A Commuter Boon | By Louise Saul Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/tv-on-coast-aids-mgovern-drive-last-day-in-california-has-solid.html | THE 1972 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/two-west-coast-students-say-they-helped-segretti-obtain-political.html | Two West Coast Students Say They Helped Segretti Obtain Political Information | By Steven V Roberts Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/urban-police-patrol-analysis-by-richard-c-larson-289-pp-cambridge.html | The calls come around the clock | By Jan M Chaiken | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/us-burglar-insurance-an-overlooked-bargain-us-insurance-an.html | U S Burglar Insurance An Overlooked Bargain | By Grace Lichtenstein | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/us-pushed-on-li-jobs-defense-jobs-sought-for-li.html | US Pushed On LI Jobs | By David A Andelman Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/visitors-jam-wildlife-area.html | Visitors Jam Wildlife Area | By John C Devlin | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/walsh-counters-critics-of-hda-finds-superagency-concept-retains-its.html | WALSH COUNTERS CRITICS OF RDA | By Edith Evans Asbury | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/wards-four-jumpers-ready-for-national-show-honors.html | Horse Show News | By Ed Corrigan | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/watchungs-quiet-is-about-at-an-end.html | Watchungs Quiet Is About at an End | By Christine Naranjo Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/were-living-in-a-hitchcock-world-all-right-the-hitchcock-touch.html | Were living in a Hitchcock world all right | By Richard Schickel | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/west-orange-buys.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/what-would-archie-bunker-say.html | Movies | By Arthur Bell | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/when-bohemianism-was-in-flower.html | Art in London | By Peter Quennell LONDON | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/when-modern-art-was-alien-and-shocking.html | Art | By Peter Schjeldahl | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/who-is-angela-davis-the-biography-of-a-revolutionary-by-regina.html | Who Is Angela Davis | By Toni Morrison | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/why-do-they-rave-so-over-rohmer-why-do-they-rave-so-over-rohmer.html | Why Do They Rave So Over Rohmer | By John Simon | RE0000820332 | 2000-03-22 | B00000789893 |

| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/with-peace-at-hand.html | IN THE NATION | By Torn Wicker | RE0000820332 | 2000-03-22 | B00000789893 |
|---|---|---|---|---|---|---|
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/wood-field-and-stream-one-man-likes-his-wild-duck-roasted-10.html | Wood Field and Stream | By Nelson Bryant | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/work-is-started-on-upstate-bridge.html | TRANSPORTATION | By Harold Faber Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/29/1972 | https://www.nytimes.com/1972/10/29/archives/writer-takes-a-fresh-approach-to-li-cooking.html | Writer Takes a Fresh Approach to LI Cooking | By Alden Whitman Special to The New York Times | RE0000820332 | 2000-03-22 | B00000789893 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/-runaways-in-tv.html | Advertising | By Philip Dougherty | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/15-precincts-lose-20-of-policemen-while-8-others-gain-major.html | 15 Precincts Lose 20 of Policemen While 8 Others Gain | By David Burnham | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/2-art-treasures-cross-the-channel.html | 2 Art Treasures Cross the Channel | By Andreas Freund Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/2-new-city-firehouses-kept-idle-by-job-freeze.html | 2 New City Firehouses Kept Idle by Job Freeze | By Sylvan Fox | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/3-experts-on-polls-deny-any-bandwagon-effect.html | THE 1972 CAMPAIGN | By Harold Faber Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/4-kill-texas-airline-aide-and-hijack-a-jet-to-cuba-airline-aide.html | 4 Kill Texas Airline Aide And Hijack a Jet to Cuba | By Paul L Montgomery | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/4-kill-texas-airline-aide-and-hijack-a-jet-to-cuba.html | 4 Kill Texas Airline Aide And Hijack a Jet to Cuba | By Paul L Montgomery | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/angry-namath-scares-mates.html | Angry Namath Scares Mates | By Murray Crass | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/any-shutdown-opposed.html | Any Shutdown Opposed | By Gene I Maeroff | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/article-7-no-title-mcgovern-fears-us-faces-new-depression-if-nixon.html | Article 7  No Title | By James N Naughton Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/bridge-grand-national-a-new-kind-of-tourney-is-coming-soon.html | Bridge Grand National a New Kind Tourney Is Coming Soon | By Alan Truscott | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/canadian-polls-give-trudeau-party-slight-edge-in-vote-today.html | Canadian Polls Give Trudeau Party Slight Edge in Vote Today | By Jay Walz Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/canarsie-parents-press-their-boycott-of-schools.html | Canarsie Parents Press Their Boycott of Schools | By Ronald Smothers | RE0000820337 | 2000-03-22 | B00000790738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/carteret-full-of-oil-accepts-blast-danger.html | NEW JERSY | By Edward Hudson Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/chamber-concert-spiced-by-variety-l-i-ensemble-of-new-york-spans.html | CHAMBER CONCERT SPICED BY VARIETY | By Donal Henahan | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/city-may-require-landlord-deposit-a-counterpart-to-security-posted.html | CITY MAY REQUIRE LANDLORD DEPOSIT | By Glenn Fowler | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/dagbury-beats-326-rivals-for-best-in-show-red-pekingese-wins-in.html | Dagbury Beats 326 Rivals for Best in Show | By Walter R Fletcher | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/dance-emery-hermans-former-nikolais-soloist-stages-nexus-concert-of.html | Dance Emery Hermans | By Anna Kisselgoff | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/defense-balance-stressed-by-nixon-he-cites-need-to-be-strong-along.html | DEFENSE BALANCE STRESSEDBY NIXON | By Linda Charlton Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/defense-balance-stressed-by-nixon.html | DEFENSE BALANCE STRESSED BY NIXON | By Linda Charlton Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/dolphins-stay-unbeaten-by-thrashing-colts-230.html | Dolphins Stay Unbeaten By Thrashing Colts 230 | By William N Wallace Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/drama-and-comedyvariety-to-join-cavett-and-paar.html | Drama and ComedyVariety to Join Cavett and Paar | By Albin Krebs | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/enemy-steps-up-infiltration-near-saigon-communists-step-up-pressure.html | Enemy Steps Up Infiltration Near Saigon | By Fox Butterfield Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/enemy-steps-up-infiltration-near-saigon.html | Enemy Steps Up Infiltration Near Saigon | By Fox Butterfield Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/excongressman-mccarthy-in-an-uphill-fight-upstate.html | House Contests | By Richard L Madden Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/feminist-service-puts-eve-in-new-light.html | Feminist Service Puts Eve in New Light | By Laurie Johnston | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/filipinos-support-marcos-takeover-in-hope-of-reform-filipinos.html | Filipinos Support Marcos TakeOver In Hope of Reform | By Henry Kamm Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/filipinos-support-marcos-takeover-in-hope-of-reform.html | Filipinos Support Marcos TakeOver In Hope of Reform | By Henry Kamm Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/fresh-approach-to-skin-care.html | SHOP TALK | By Bernadine Morris | RE0000820337 | 2000-03-22 | B00000790738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/front-page-1-no-title-mcgovern-fears-us-faces-new-depression-if.html | McGovern Fears US Faces New Depression if Nixon Wins | By James M Naughton Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/high-blood-pressure-is-found-to-be-inadequately-detected-and.html | High Blood Pressure Is Found to Be Inadequately Detected and Treated | By Jane E Brody | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/in-laos-few-illusions-now-about-peace.html | In Laos Few Illusions Now About Peace | By Malcolm W Browne Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/jets-steal-3-passes-in-3410-victory-boozer-scores-3-touchdowns.html | Jets Steal 3 Passes in 3410 Victory Boozer Scores 3 Touchdowns Again | By Al Harvin | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/kuwait-is-trying-to-end-arab-rift-dispute-over-palestinians-is-held.html | KUWAIT IS TRYING TO END ARAB RIFT | By Juan de Ones Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/land-achieves-his-dream-with-new-polaroid-sx70-dream-achieved-for.html | Land Achieves His Dream With New Polaroid SX70 | By Robert Reinhold Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/leonhardt-gives-a-harpsichord-recital.html | Leonhardt Gives a Harpsichord Recital | By Allen Hughes PETER G DAVIS | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/machinetool-orders-up.html | MachineTool Orders Up | By Gene Smith | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/major-candidates-agree-on-united-canada-as-goal.html | Major Candidates Agree On United Canada as Goal | By William Borders Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/major-expansion-of-us-economy-seen-through-73-major-expansion-of.html | Major Expansion Of US Economy Seen Through 73 | By Edward Cowan Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/minor-parties-get-big-chance.html | THE 1972 CAMPAIGN | By Thomas P Ronan | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/missouris-2d-effort-is-upsetting.html | Missouris 2d Effort Is Upsetting | By Gordon S White Jr | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/music-flawless-magic-of-de-larrocha-tiny-pianist-lights-spanish.html | Music Flawless Magic of de Larrocha | By Harold C Schonberg | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/nearterm-bonds-are-viewed-as-stable-nearterm-bonds-viewed-as-stable.html | Credit Markets | By John H Allan | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/nixon-holds-lead-as-mgovern-gains-poll-before-peace-news-puts.html | NIXON HOLDS LEAD AS MGOVERN GAINS | By Jack Rosenthal Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/nixon-holds-lead-as-mgovern-gains.html | NIXON HOLDS LEAD AS MGOVERN GAINS | By Jack Rosenthal Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/oceanography-in-soviet-union-praised-by-navy-official-after-tour.html | Oceanography in Soviet Union Praised by Navy Official After Tour | By John Noble Wilford | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/outcry-holds-up-california-bid-to-deal-with-illegitimate-births.html | Outcry Holds Up California Bid To Deal With Illegitimate Births | By Everett R Bolles Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/people-of-a-jersey-town-full-of-oil-accept-blast-danger-as-a-way-of.html | People of a jersey Town Full of Oil Accept Blast Danger as a Way of Life | By Edward Hudson Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/personal-finance-recentlyenacted-law-lifts-benefits-available-to.html | Personal Finance | By Elizabeth M Fowler | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/pressures-mount-for-yen-revaluation-question-asked-is-when-not.html | Pressures Mount for Yen Revaluation | By Richard Halloran Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/raffish-police-gazette-still-lives-police-gazette-lives-on-in-book.html | Raffish Police Gazette Still Lives | By Eric Pace | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/raiders-early-spree-routs-rams-4517-in-first-meeting-fumble-3.html | Raiders Early Spree Routs Rams 4517 in First Meeting | By Thomas Rogers | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/raiders-triumph-over-oilers-72-alberta-held-without-shot-on-goal.html | RAIDERS TRIUMPH OVER OILERS 72 | By John S Radosta | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/rangers-trounce-black-hawks-71-rout-marked-by-bennetts-assault-on.html | RANGERS TROUNCE BLACK HAWKS71 | By Gerald Eskenazi | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/redskins-beat-giants-2316-as-brown-runs-for-191-yards-two-disputed.html | Redskins Beat Giants 2316 As Brown Runs for 191 Yards | By Leonard Koppett | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/rheingold-seeks-to-enjoin-pepsico-tender-offer-is-opposed-beechnut.html | Merger News | By Douglas W Cray | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/rhode-island-senate-race-seems-close.html | Senate Contest | By John W Finney Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/ruling-by-nyquist-nyquist-upholds-board-decision-assigning-32.html | Ruling by Nyquist | By Robert D McFadden | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/ruling-by-nyquist.html | Ruling by Nyquist | By Robert D McFadden | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/saigon-increasing-vigilance-in-cities-hundreds-believed-held-as-the.html | Saigon Increasing Vigilance in Cities | By Craig R Whitney Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/scott-is-named-to-head-pistons-lloyds-replacement-is-14th-coach-for.html | SCOTT IS NAMED TO HEAD PISTONS | By Sam Goldaper | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/scribner-weighed-resignation-after-reversal-by-school-board.html | Scribner Weighed Resignation After Reversal by School Board | By Leonard Ruder | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/stage-debut-in-queens-playhouse-at-fair-site-revives-pygmalion.html | Stage Debut in Queens | By Clive Barnes | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/states-relief-chief-asks-city-penalties-in-failure-on-tax.html | States Relief Chief Asks City Penalties In Failure on Tax | By Peter Kihss | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/temporary-homes-for-pets-locating-one-thats-suitable.html | Temporary Homes For Pets Locating One Thats Suitable | By Virginia Lee Warren | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/the-lessons-of-eagleton.html | The Lessons of Eagleton | By Arnold A Hutschnecker | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/the-peace-paradox.html | ABROAD AT HOME | By Anthony Lewis | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/the-scent-of-repression.html | The Scent of Repression | By Fred M Hechinger | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/upstairs-is-back-in-revue-business-let-yourself-go-is-geared-to.html | UPSTAIRS IS BACK IN REVUE BUSINESS | By John S Wilson | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/us-loses-in-vote-at-unesco-parley-committee-favors-curbs-on.html | US LOSES IN VOTE AT UNESCO PARLEY | By Flora Lewis Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/us-says-accord-will-not-be-signed-by-hanoi-deadline-agnew-and.html | US SAYS ACCORD WILL NOT BE SIGNED BYFIANO1 DEADLINE | By Bernard Gwertzman Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/us-says-accord-will-notbe-signed-by-hanoideadline-agnew-and-others.html | US SAYS ACCORD WILL NOTBE SIGNED BY HANOIDEADLINE Agnew and Others Rule Out a Pact Tomorrow but Are Optimistic on One Soon INTELLIGENCE IS CITED Signals From Foe Said to Indicate North Vietnamese Would Not End Talks | By Bernard Gwertzman Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/usjapanese-deal-is-set-on-soviet-gas-us-japan-deal-set-on-soviet.html | USJapanese Deal Is Set on Soviet Gas | By Theodore Shabad Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/wachtler-drops-a-tv-commercial-court-of-appeals-candidate-fears-it.html | THE 1972 CAMPAIGN | By Frank Lynn | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/wallace-recovery-battling-selfdoubt-as-well-as-wounds.html | Wallace Recovery Battling SelfDoubt As Well as Wounds | By Jon Nordheimer Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/wallace-recovery-battling-selfdoubt-as-well-as-wounds-wallace-in.html | Wallace Recovery Battling SelfDoubt As Well as Wounds | By Jon Nordheimer Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/when-essex-hunt-meets-to-race-the-faithful-turn-out-even-in-rain.html | When Essex Hunt Meets to Race The Faithful Turnout Even in Rain | BY Enid Nemy Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/why-market-snubbed-peace-failure-to-rally-attributed-to-uncertainty.html | Why Market Snubbed Peace | By Vartanig G Vartan | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/30/1972 | https://www.nytimes.com/1972/10/30/archives/yen-for-golf-is-costly.html | New Jersey Sports | By Lincoln A Werden Special to The New York Times | RE0000820337 | 2000-03-22 | B00000790738 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/2-puerto-ricans-see-hope-in-gop-candidates-for-the-assembly-in.html | 2 PUERTO RICANS SEE HOPE IN GOP | By Alfonso A Narvaez | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/30-minutes-of-shelling.html | 30 Minutes of Shelling | By Juan de Onis Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/44-die-320-hurt-as-chicago-commuter-trains-crash-illinois-central.html | 44 Die 320 Hurt as Chicago Commuter Trains Crash | By Seth S King Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/89th-national-horse-show-to-open-today-at-garden.html | 89th National Horse Show To Open Today at Garden | By Walter R Fletcher | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/a-pediatrician-at-stanford-says-the-diet-given-infant-helps-shape.html | A Pediatrician at Stanford Says the Diet Given Infant Helps Shape the Adult | By Sandra Blakeslee Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/a-tasty-collection-direct-from-london.html | SHOP TALK | By Ruth Robinson | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/all-major-units-gain-tennecos-profit-up-by-17-in-third-quarter.html | All Major Units Gain | By Isadore Barmash | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/an-antius-play-is-a-hit-in-moscow.html | An AntiUS Play Is a Hit in Moscow | By Theodore Shabad Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/appeals-court-rules-that-group-seeking-to-impeach-nixon-acted.html | Appeals Court Rules That Group Seeking to Impeach Nixon Acted Within Campaign Law | By Arnold H Lubasch | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/below-central-park-drivers-obstacle-course.html | Below Central Park Drivers Obstacle Course | By Max H Seigel | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/bethlehem-steel-to-maintain-prices-on-sheet-products-bethlehem.html | Price Changes | By Gerd Wilcke | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/bias-in-the-news.html | Bias in the News | By Lester Markel | RE0000820338 | 2000-03-22 | B00000790739 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/bond-prices-edge-downward-as-money-market-rates-ease.html | Credit Markets | By Robert D Hershey Jr | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/bridge-a-case-wherein-it-is-right-to-abandon-normal-rules.html | Bridge | By Alan Truscott | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/britain-proposes-new-ulster-rule-britain-proposes-plans-for-ulster.html | Britain Proposes New Ulster Rale | By Bernard Weinraub Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/bush-expresses-outrage-at-hijacking-and-calls-un-too-slow-on.html | Bush Expresses Outrage at Hijacking an a UN Too Slow on Terrorism | By Robert Alden Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/canarsie-blacks-join-battle-over-schools.html | Canarsie Blacks Join Battle Over Schools | By Ronald Smothers | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/canarsie-dispute-and-the-law-local-control-does-not-seem-to-have.html | News Analysis | By Gene I Maeroff | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/cbs-agrees-to-accept-an-unusual-vote-for-peace-program.html | CBS Agrees to Accept an Unusual Vote for Peace Program | By Albin Krebs | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/chase-manhattan-and-citibank-seek-to-open-offices-in-soviet-us.html | Chase Manhattan and Citibank Seek to Open Offices in Soviet | By H Erich Heinemann | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/chess-one-good-preventive-move-is-worth-a-potful-of-tactics.html | Chess | By Robert Byrne | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/city-health-aide-hears-of-care-at-coney-mothers-whose-children-died.html | City Health Aide Hears of Care at Coney | By Nancy Hicks | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/city-takes-measures-to-smooth-voting.html | City Takes Measures to Smooth Voting | By Steven R Weisman | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/colangelo-replaces-van-breda-kolff-as-suns-coach.html | Colangelo Replaces van Breda Kolff as Suns Coach | By Sam Goldaper | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/communists-seize-camp-in-highlands-communists-take-camp-in.html | Communists Seize Camp in Highlands | By Craig R Whitney Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/critics-accuse-aec-of-suppressing-safety-test-data-on-nuclear.html | Critics Accuse ABC of Suppressing Safety Test Data on Nuclear Plants | By Anthony Ripley Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/decision-reserved-on-ibm-motion-in-antitrust-suit-decision-put-off.html | Decision Reserved On IBM Motion In Antitrust Suit | By William D Smith | RE0000820338 | 2000-03-22 | B00000790739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/delay-penalties-urged-by-trevino-pga-officials-afraid-to-use-rule.html | DELAY PENALTIES URGED BY TREVINO | By Lincoln A Werden | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/district-18s-school-board-appears-divided-on-racial-issues.html | District 18s School Board Appears Divided on Racial issues | By Iver Peterson | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/doing-penance-for-the-excesses-of-years-past.html | FASHION TALK | By Bernadine Morris | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/ellsberg-and-apathy.html | IN THE NATION | By Tom Wicker | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/espositos-attack-puts-islander-in-hospital.html | About Pro Hockey | By Gerald Eskenazi | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/ewbank-is-speechless-over-quarterback-shift-redskin-quarterback.html | About Pro Football | By William N Wallace | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/ford-fund-in-a-shift-awards-grants-to-more-black-colleges.html | Ford Fund in a Shift Awards Grants to More Black Colleges | By William K Stevens | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/fpc-to-widen-requirements-on-projects-environment-role.html | FPC to Widen Requirements On Projects Environment Role | By Edward Cowan Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/guyana-building-cooperative-socialism-wants-foreign-capital.html | Guyana Building Cooperative Socialism Wants Foreign Capital | By Richard Severo Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/heath-fails-to-break-deadlock-in-talks-on-pay-and-price-curb.html | Heath Fails to Break Deadlock In Talks on Pay and Price Curb | By Alvin Shuster Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/hijacking-followed-warning-by-faa-warning-is-cited-in-hijacking.html | Hijacking Followed Warning by F A A | By Richard Within | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/if-people-wont-eat-the-healthful-foods-what-can-be-done.html | If People Wont Eat The Healthful Foods What Can Be Done | By Virginia Lee Warren Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/ila-chief-foresees-a-single-union-for-nations-100000-dock-workers.html | Port Notes | By Werner Bamberger | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/indians-to-begin-capital-protests-demonstrations-this-week-to-ask.html | INDIANS TO BEGIN CAPITAL PROTESTS | By William M Blair Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/javits-rated-100-by-consumer-unit.html | Davits Rated 100 by Consumer Unit | By Grace Lichtenstein | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/joffrey-fulfills-a-dream-reviving-cherished-ballets.html | joffrey Fulfills a Dream Reviving Cherished Ballets | By Anna Kisselgoff | RE0000820338 | 2000-03-22 | B00000790739 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/lindsay-exempts-queens-judges-from-criticism.html | Lindsay Exempts Queens Judges From Criticism | By Lesley Oelsner | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/lockheed-and-boeing-sell-japan-jets-2-airlines-buy-10-planes-for.html | Lockheed and Boeing Sell Japan Jets | By Robert Lindsey | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/market-place-no-one-even-said-im-sorry.html | Market Place No One Even Said Im Sorry | By Robert Metz | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/mcgovern-group-scores-nixon-on-latin-america.html | THE 1972 CAMPAIGN | By Tad Szulc Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/megalopolis-show-artists-and-the-urban-scene-hans-haackes-exhibit.html | Megalopolis Show Artists and the Urban Scene | By Ada Louise Huxtable | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/mgovern-assails-nixon-as-elusive-sharpened-attacks-linked-to.html | MGOVERN ASSAILS NIXON AS ELUSIVE | By Douglas E Kneeland Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/mineral-sales-up-27-st-joes-net-up-sales-climb-27.html | Mineral Sales Up 27 | By Gene Smith | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/music-sari-biro-at-piano.html | Music Sari Biro at Piano | By Donal Henahan | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/nassau-approves-purchase-of-countys-10-bus-lines.html | Nassau Approves Purchase Of Countys 10 Bus Lines | By Roy R Silver Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/neutralist-criticizes-accord.html | Neutralist Criticizes Accord | By Richard Eder Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-charter-set-for-north-korea-pyongyang-says-step-helps-pave-way.html | NEW CHARTER SET FOR NORTH KOREA | By Richard Halloran Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-44-die-320-hurt-as-chicago-commuter-trains-crash.html | 44 Die 320 Hurt as Chicago Commuter Trains Crash | By Seth S King Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-britain-offers-ulster-plans-with-wider-catholic.html | Britain Offers Ulster Plans With Wider Catholic Role | By Bernard Weinraub Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-communists-seize-a-highlands-camp-both-sides.html | COMMUNISTS SEIZE A HIGHLANDS CAMP | By Craig R Whitney Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-faa-cautioned-airlines-about-2-in-cuba-hijacking.html | F A A Cautioned Airlines About 2 In Cuba Hijacking | By Richard Witkin | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-hudsons-drive-for-mcgovern-picking-up-steam.html | NEW JERSEY | By Fred Ferretti Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-mgovern-assails-nixon-as-elusive-sharpened-attacks.html | MGOVERN ASSAILS NIXON AS ELUSIVE | By Douglas E Kneeland Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-parents-boycott-shuts-6-schools-in-canarsie-area.html | PARENTS BOYCOTT SHUTS 6 SCHOOLS IN CANARSIE AREA | By Leonard Ruder | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-president-signs-bill-that-widens-social-security.html | PRESIDENT SIGNS BILL THAT WIDENS SOCIAL SECURITY | By Richard D Lyons Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-syrians-hit-twice-by-israeli-planes-raids-not-tied.html | SYRIANS HIT TWICE BY ISRAELI PLANES | By Terence Smith Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-tocks-island-dam-area-residents-pin-hopes-on.html | NEW JERSEY | By Donald Janson specut to The New York TIll1C2 | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-trudeaus-party-loses-majority-in-close-voting.html | TEENS PARTY LOSES MAJORITY IN CLOSE VOTING | By Jay Walz Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-two-us-banks-seeking-offices-in-soviet-us-banks.html | Two US Banks Seeking Offices in Soviet | By H Erich Heinemann | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-us-expects-hanoi-to-drop-deadline-officials-feel.html | US EXPECTS HANOI TO DROP DEADLINE | By Bernard Gwertzman Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-jersey-pages-wood-field-and-stream-pot-and-fermenting-fruits.html | Wood Field and Stream | By Nelson Bryant | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/new-unit-to-scan-market-makers-industryus-task-force-to-monitor.html | NEW UNIT TO SCAN MARKET MAKERS | By Eileen Shanahan Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/nixon-reaffirms-a-pledge-to-seek-tax-aid-for-aged.html | THE 1972 CAMPAIGN | By Robert B Semple Jr Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/nixon-signs-5billion-bill-expanding-social-security-president-signs.html | Nixon Signs 5Billion Bill Expanding Social Security | By Richard D Lyons Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/palomares-lives-with-memory-of-hbomb-spanish-town-learns-to-live.html | Palornares Lives With Memory of HBomb | By Henry Ginger Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/parents-boycott-shuts-6-schools-in-canarsie-area-9000-pupils-miss.html | PARENTS BOYCOTT NITS 6 SCHOOLS IN CANARSIE AREA | By Leonard Buder | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/polaroid-and-sx70.html | Advertising | By Philip H Dougherty | RE0000820338 | 2000-03-22 | B00000790739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/poll-shows-nixon-tops-68-among-2-groups-here.html | Poll Shows Nixon Tops 68 Among 2 Groups Here | By Frank Lynn | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/pound-off-again-as-rumors-fly-klasen-denies-that-eec-central-banks.html | POUND OFF AGAIN AS RUMORS FLY | By Clyde H Farnsworth Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/president-marcos-another-pacific-dictator.html | President Marcos Another Pacific Dictator | By Donald J Checki | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/president-nixons-genius.html | OBSERVER | By Russell Baker | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/radical-comes-from-root.html | Books of The Times | By Anatole Broyard | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/radio-wrvr-is-presenting-a-week-of-revivals.html | Radio | By John J OConnor | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/rockwell-makes-a-merger-offer-north-american-rockwell-in-bid-of.html | Merger News | By Alexander R Rammer | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/saigon-sets-2-requirements-for-accord.html | Saigon Sets 2 Requirements for Accord | By Joseph B Treaster Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/scientist-fears-equable-climate-around-world-could-be-ending.html | Scientist Fears Equable Climate Around World Could Be Ending | By Boyce Rensberger | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/screen-two-documentaries-on-police-surveillance-red-squad-depicts.html | Screen Two Documentaries on Police Surveillance | By Vincent CanBY | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/sewer-pipe-of-recycled-glass-is-installed-in-system-on-li.html | Sewer Pipe of Recycled Glass Is Installed in System on LI | By David A Andelman Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/shriver-cautions-on-a-nixon-court-warns-that-racial-gains-could-be.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/soviet-crop-woes-to-aid-us-farmer-soviet-crop-woes-to-aid-us-farmer.html | Soviet Crop Woes to Aid US Farmer | By H J Maidenberg Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/soybean-prices-set-new-highs-demand-for-meal-is-cited-trading.html | SOYBEAN PRICES SET NEW HIGHS | By Elizabeth M Fowler | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/student-environmentalist-is-honored.html | Student Environmentalist Is Honored | By Linda Greenhouse Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/syrians-hit-twice-by-israeli-planes-raids-not-tied-to-hijacking.html | SYRIANS HIT TWICE BY ISRAELI PLANES | By Terence Smith Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/teacher-hurt-another-robbed-outside-their-brooklyn-school.html | Teacher Hurt Another Robbed Outside Their Brooklyn School | By Paul L Montgomery | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/teachers-at-211-ignoring-boycott-sympathize-with-the-parents-bug.html | TEACHERS AT 211 IGNORING BOYCOTT | By Ralph Blumenthal | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/the-impact-of-delay-2-sides-in-vietnam-have-something-to-gain-in.html | News Analysis | By Flora Lewis Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/the-potato-is-an-issue-in-idaho-senate-race.html | Senate Contest | By Robert A Wright Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/theater-lincoln-mask-at-plymouth-fred-gwynne-portrays-a-hounded.html | Theater Lincoln Mask at Plymouth | By Clive Barnes | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/traffic-cop-gets-runaway-victory-scores-by-4-12-lengths-and-pays.html | TRAFFIC COP GETS RUNAWAY VICTORY | By Joe Nichols | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/trudeau-loses-majority-as-tories-score-big-gains-in-canadian-voting.html | TRUDEAU LOSES MAJORITY AS TORIES SCORE BIG GAINS IN CANADIAN VOTING UPSET | By Jay Walz Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/two-held-in-a-death-threat-admit-passing-heroin.html | Two Held in a Death Threat Admit Passing Heroin | By Morris Kaplan | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/unfair-labor-practice-laid-to-hoving.html | Unfair Labor Practice Laid to Moving | By Emanuel Perlmutter | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/us-expects-hanoi-to-drop-deadline-officials-feel-north-vietnam-wont.html | US EXPECTS HANOI TO DROP DEADLINE | By Bernard Gwertzman Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/us-samoa-scene-of-rain-basks-in-economic-sun.html | US Samoa Scene of Rain Basks in Economic Sun | By Robert Trumbull Special to The New York Times | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/wood-field-and-stream-pot-and-fermenting-fruits-blamed-for-wild.html | Wood Field and Stream | By Nelson Bryant | RE0000820338 | 2000-03-22 | B00000790739 |
| 10/31/1972 | https://www.nytimes.com/1972/10/31/archives/xrays-clear-up-giants-injuries-no-fractures-suffered-by-reed.html | XRAYS CLEAR UP GIANTS INJURIES | By Leonard Koppett | RE0000820338 | 2000-03-22 | B00000790739 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/2-strikes-cut-off-liquor-deliveries-stores-have-10day-supply-many.html | 2 STRIKES CUT OFF LIQUOR DELIVERIES | By Michael Knight | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/2-voters-listed-on-rolls-7-times.html | 2 VOTERS LISTED ON ROLLS 7 TIMES | By Thomas P Ronan | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/3-doctors-seized-on-drug-charges-3-druggists-also-accused-of.html | 3 DOCTORS SEIZED ON DRUG CHARGES | By Morris Kaplan | RE0000820333 | 2000-03-22 | B00000790734 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/30000-donation-traced-report-raises-questions-on-nixon-funds.html | 30000 Donation Traced | By E W Kenworthy Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/5-new-stage-ventures-line-wings-off-broadway.html | 5 New Stage Ventures Line Wings Off Broadway | By Louis Calta | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/a-rebuke-for-trudeau-on-issues.html | A Rebuke for Trudeau on Issues | By Jay Walz Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/advertising-innovation-on-tv.html | Advertising Innovation on TV | By Philip H Dougherty | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/advisory-board-asks-coney-hospital-chief-to-resign.html | Advisory Board Asks Coney Hospital Chief to Resign | By Nancy Hicks | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/agnew-advocates-a-public-stigma-for-draft-evaders.html | Agnew Advocates A Public Stigma For Draft Evaders | By James T Wooten Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/blasts-reported-within-milky-way-observatories-registered-4.html | BLASTS REPORTED WITHIN MILKY WAY | By Walter Sullivan | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/boyhood-tragedy-of-hijacking-suspect-called-key-influence-by.html | Boyhood Tragedy of Hijacking Suspect Called Key Influence by ExAssociate | By Richard Witkin | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/bridge-a-translated-swedish-book-helps-readers-guess-right.html | Bridge A Translated Swedish Book Helps Readers Guess Right | By Alan Truscott | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/burger-refuses-to-put-off-suit-on-listing-gop-contributions.html | Burger Refuses to Put Off Suit On Listing GOP Contributions | By Ben A Franklin Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/by-i-f-stone.html | By I F Stone | By I F Stone | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/canada-faces-uncertainty-after-election-standoff-trudeau-withholds.html | Canada Faces Uncertainty After Election Standoff | By William Borders Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/canada-vote-shows-limitations-of-polls.html | Canada Vote Shows Limitations of Polls | By Jack Rosenthal Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/chamberindustry-group-merger-weighed-move-is-revived-8-years-after.html | ChamberIndustry Group Merger Weighed | By Leonard Sloane | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/city-ends-freeze-on-police-fire-sanitation-jobs-lindsay-authorizes.html | CITY ENDS FREEZE ON POLICE FIRE SANITATION JOBS | By Murray Schumach | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/dance-marathon-welcome-for-ailey.html | Dance Marathon Welcome for Ailey | By Anna Kisselgoff | RE0000820333 | 2000-03-22 | B00000790734 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/dispute-disclosed-by-us-financial-with-sec-staff-report-is-issued.html | Dispute Disclosed By US Financial With SEC Staff | By Terry Robards | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/doctor-accused-on-addicts-care-city-health-agency-alleges.html | DOCTOR ACCUSED ON ADDICTSCARE | By John Sibley | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/dollar-selling-in-tokyo-goes-on-activity-is-heavy-as-a-yen.html | DOLLAR SELLING IN TOKYO GOES ON | By Junnosuke Ofusa Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/dubuffet-at-71-abounds-with-fantasies.html | Dubuffet at 71 Abounds With Fantasies | ByDavid L Shirey | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/economics-and-politics-critics-see-nixons-advisers-as-failing-to.html | Economics and Politics | By Leonard Silk | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/eggs-and-rocks-thrown-as-boycott-at-canarsie-school-continues-eggs.html | Eggs and Rocks Thrown as Boycott at Canarsie School Continues | By Leonard Buder | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/end-of-citys-job-freeze-is-unlikely-to-aid-minority-groups.html | End of Citys Job Freeze Is Unlikely to Aid Minority Groups | By John Darnton | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/erratic-penn-rebounding-yale-to-test-leaders-in-ivy-league.html | Erratic Penn Rebounding Yale To Test Leaders in Ivy League | By Deane McGowen | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/exbrewster-aide-testifies-on-donations-and-lobbying.html | ExBrewster Aide Testifieson Donations and Lobbying | By Anthony Ripley Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/exittax-waivers-termed-gesture-47-soviet-jews-say-official-linked.html | EXITTAX WAIVERS TERMED GESTURE | By Theodore Shabad Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/facade-of-harlem-hospital-falling-off.html | Facade of Harlem Hospital Falling Off | By Max H Seigel | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/fapesrno-absquatulation-.html | Books of The Times Fapesmo Absquatulation | By Christopher Lehmann8208HAUPT | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/first-new-license-plates-since-65-are-due-january-1-states-first.html | First New License Plates Since 65 Are Due January 1 | By Harold Faber Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/foe-said-to-cross-cambodia-border-drive-to-expand-control-in-south.html | FOE SAID TO CROSS CAMBODIA BORDER | By Sydney H Schanberg Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/freeholders-up-for-election-in-all-counties.html | Freeholders Up for Election in All Counties | By Richard Phalon Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/giants-bracing-for-floyd-little.html | Giants Bracing for Floyd Little | By Murray Crass | RE0000820333 | 2000-03-22 | B00000790734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/halloween-gives-investors-treat.html | HALLOWEEN GIVES INVESTORS TREAT | By Vartanig G Vartan | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/halloween-is-a-memory-in-pumpkin-center.html | Halloween Is a Memory in Pumpkin Center | By Andrew H Malcolm Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/hanoi-said-to-speed-war-supplies-into-south.html | Hanoi Said to Speed War Supplies Into South | By Tad Szulc Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/heath-faces-a-crisis-on-inflation-as-parliament-opens.html | Heath Faces a Crisis on Inflation as Parliament Opens | By Alvin Shuster Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/higher-domestic-output-is-citedrevenues-gain-in-periods.html | Higher Domestic Output Is CitedRevenues Gain in Periods | By Isadore Barmash | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/hijacking-suspect-with-nitro-subdued-by-airline-clerk-here.html | Hijacking Suspect With Nitro Subdued by Airline Clerk Here | By Alfred E Clark | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/in-escape-to-past-magicians-hail-houdini.html | In Escape to Past Magicians Hail Houdini | By McCandlish Phillips | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/inflation-accord-adopted-by-eec-plan-sets-limits-in-rise-of.html | INFLATION ACCORD ADOPTED BY EEC | By Clyde H Farnsworth Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/inquiry-is-urged-on-a-youth-grant-study-asked-on-fund-given.html | INQUIRY IS URGED ON A YOUTH GRANT | By Joseph P Fried | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/jazz-rock-contest-winners-meet-at-the-riverboat.html | jazz Rock | By John S Wilson | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/judge-criticizes-con-ed-on-billing-of-a-widow-77.html | Judge Criticizes Con Ed On Billing of a Widow77 | By Arnold H Lubasch | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/laotian-negotiators-meet-but-no-progress-is-made.html | Laotian Negotiators Meet But No Progress is Made | By Malcolm W Browne Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/last-lap-near-for-two-race-series.html | Last Lap Near for Two Race Series | By John S Radosta | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/lawyer-battles-millionaire-banker-in-new-mexico-senate-race.html | Senate Contest | By Seth S King Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/loose-styles-caftans-tents-smocks-are-everywhere.html | FASHION TALK | By Bernadine Morris | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/madeleine-malraux-gives-piano-recital.html | Madeleine Malraux Gives Piano Recital | By Raymond Ericson | RE0000820333 | 2000-03-22 | B00000790734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/market-place-research-part-of-street-shift.html | Market Place Research Part of Street Shift | By Robert Metz | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/mgovern-decries-heavy-arms-cost-says-nixon-failure-to-resist.html | MGOVERN DECRIES HEAVY ARMS COST | By James M Naughton Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/muti-conducts-with-easy-command.html | Muti Conducts With Easy Command | By Donal Henahan | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-30000-donation-traced-report-raises-questions-on.html | 30000 Donation Traced | By E W Kenworthy Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-canada-faces-uncertainty-after-election-standoff.html | Canada Faces Uncertainty After Election Standoff | By William Borders Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-city-ends-freeze-on-police-fire-sanitation-jobs.html | CITY ENDS FREEZE ON POLICE FIRE SANITATION JOBS | By Murray Schumach | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-eggs-and-rocks-thrown-as-boycott-at-canarsie.html | Eggs and Rocks Thrown as Boycott at Canarsie School Continues | By Leonard Ruder | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-fort-lee-tax-aide-indicted-as-dodger-fort-lee-aide.html | Fort Lee Tax Aide Indicted as Dodger | By Joseph F Sulivan Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-giants-bracing-for-floyd-little.html | Giants Bracing for Floyd Little | By Murray Chass | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-help-for-sea-bright.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-mgovern-decries-heavy-arms-cost-says-nixon-failure.html | MGOVERN DECRIES HEAVY ARMS COST | By James M Naughton Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-n-y-u-senior-and-his-roommate-are-slain-in-their.html | NYU Senior and His Roommate Are Slain in Their Apartment in the Bronx | By Glenn Fowler | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-nixon-is-widening-campaign-effort-slates-5.html | NIXON IS WIDENING CAMPAIGN EFFORT | By Robert B Semple Jr Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-police-say-mafia-controls-parking-curb-space-in.html | POLICE SAY MAFIA CONTROLS PARKING | By Lawrence Van Gelder | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-the-watergate-mystery-the-watergate-mystery-after.html | The Watergate Mystery | By Walter Rugaber Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-thieu-calls-draft-accord-surrender-to-communists.html | Thieu Calls Draft Accord Surrender to Communists | By Craig R Whitney Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-us-asking-hanoi-for-reassurance-of-troop-pullout.html | US ASKING HANOI FOR REASSURANCE OF TROOP PULLOUT | By Bernard Gwertzman Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-jersey-pages-weehawken-hears-rumbles-of-discontent.html | Weehawken Hears Rumbles of Discontent | By Richard J H Johnston Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/new-world-of-business.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/ninemonth-results-slip-despite-turnaround-in-third-quarter-us-steel.html | WineMonth Results Slip Despite Turnaround in Third Quarter | By Gene Smith | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/nixon-is-widening-campaign-effort-slates-5-lastminute-radio-and-tv.html | NIXON IS WIDENING CAMPAIGN EFFORT | By Robert B Semple Jr Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/nogoal-stemkowski-keeps-rangers-laughing-for-game-tonight.html | NoGoal Stemkowski Keeps Rangers Laughing for Game Tonight | By Gerald Eskenazi | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/nyu-senior-slain-with-his-roommate-nyu-senior-and-his-roommate-are.html | NYU Senior Slain With His Roommate | By Glenn Fowler | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/otb-is-planning-television-race-reaches-agreement-with-aqueduct-for.html | OTB IS PLANNING TELEVISION RACE | By Steve Cady | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/parents-win-refund-on-a-reading-aid.html | Parents Win Refund on a Reading Aid | By Grace Lichtenstein | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/pfizerdeal-data-sought-by-ftc-requests-certain-facts-on-howmedica.html | PFIZERDEAL DATA SOUGHT BY FTC | By Alexander R Rammer | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/police-investigate-village-fight-that-led-to-black-youths-death.html | Police Investigate Village Fight That Led to Black Youths Death | By Deirdre Carmody | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/police-say-mafia-controls-parking-curb-space-in-garment-area-is.html | POLICE SAY MAFIA CONTROLS PARKING | By Lawrence Van Gelder | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/prices-of-newsprint-will-rise-in-canada-increased-prices-set-on.html | Prices of Newsprint Will Rise in Canada | By Gerd Wilcke | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/republican-bolt-asked-by-lindsay.html | REPUBLICAN BOLT ASKED BY LINDSAY | By William E Farrell Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/rockefeller-stumps-for-nixon-hints-he-will-seek-5th-term.html | Rockefeller Stumps for Nixon Hints He Will Seek 5th Term | By Richard L Madden Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/shriver-criticizes-proposal-for-coalition-in-vietnam.html | Shriver Criticizes Proposal For Coalition in Vietnam | By Christopher Lydon Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/social-reform-of-business-seen-business-is-seen-reforming-role.html | Social Reform of Business Seen | By William D Smith | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/soybean-futures-off-after-gains-profit-taking-is-a-factor-corn-also.html | SOYBEAN FUTURES OFF AFTER GAINS | By Elizabeth M Fowler | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/stage-madame-de-sade.html | StageMadamedeSade | By Mel Gussow | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/study-for-white-house-suggests-a-radio-network-to-alert-public.html | Study for White House Suggests A Radio Network to Alert Public | By John W Finney Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/sunrise-highway-section-opens-cutting-time-to-the-hamptons.html | Sunrise Highway Section Opens Cutting Time to the Hamptons | By David A Andelman Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/superfecta-pays-a-record-32874-cavalier-driven-by-filion-wins.html | SUPERFECTA PAYS A RECORD 32874 | By Louis Effrat Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/the-conservative-tide.html | WASHINGTON | By James Reston | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/the-kissinger-peace-plan-thieu-is-the-catch.html | The Kissinger Peace Plan Thieu Is the Catch | By David Landau | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/the-watergate-mystery-the-watergate-mystery-after-19-weeks-of.html | The Watergate Mystery | By Walter Rugaber Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/theater-alan-bates-stars-in-butley-his-english-professor-is-a.html | Theater Alan Bates Stars in Butley | By Clive Barnes | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/thieu-calls-draft-accord-surrender-to-communists-president-in-a.html | Thieu Calls Draft Accord Surrender to Communists | By Craig R Whitney Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/to-simplify-life-a-jewel-sale.html | To Simplify Life a Jewel Sale | By Angela Taylor | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/trickortreating-till-stroke-of-7.html | TrickorTreating Till Stroke of 7 | By Judy Klemesrud | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/tv-after-school-fare.html | TV After School Fare | By Howard Thompson | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/two-intradivision-games-clues-to-jets-playoff-bid.html | Two Intradivision Games Clues to Jets Playoff Bid | By William N Wallace | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/un-will-get-aid-on-uganda-asians-us-welfare-organizations-to-help.html | UN WILL GET AID ON UGANDA ASIANS | By Kathleen Teltsch Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/us-and-hanoi-reported-in-accord-on-truce-body.html | US and Hanoi Reported In Accord on Truce Body | By Richard Eder Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/us-asking-hanoi-for-reassurance-of-troop-pullout-wants-withdrawal.html | US ASKING HANOI FOR REASSURANCE OF TROOP PULLOUT | ByBernard Gwertzman Special to The New York Times | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/us-team-sweeps-jump-at-garden-chapot-shapiro-steinkraus-and-miss.html | US TEAM SWEEPS JUMP AT GARDEN | By Walter R Fletcher | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/1/1972 | https://www.nytimes.com/1972/11/01/archives/us-willowbrook-study-calls-for-smaller-mental-hospitals.html | US Willowbrook Study Calls For Smaller Mental Hospitals | By Peter Kihss | RE0000820333 | 2000-03-22 | B00000790734 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/1200-security-aides-in-schools-to-be-added-starling-nov-20.html | 1200 Security Aides in Schools To Be Added Starting Nov 20 | By George Goodman Jr | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/19-are-accused-by-2-drug-juries.html | 19 ARE ACCUSED BY 2 DRUG JURIES | By Richard Phalon Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/a-group-of-frenchmen-traveled-here-to-study-the-american-kitchen.html | A Group of Frenchmen Traveled Here to Study The American Kitchen | By Raymond A Sokolov Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/a-tense-calm-holds-among-youths-a-tense-calm-prevails-among-youths.html | A Tense Calm Holds Among Youths | By Ronald Smothers | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/alleged-mafia-chieftain-on-trial-for-perjury-here.html | Alleged Mafia Chieftain On Trial for Perjury Here | By Lacey Fosburgh | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/amstar-cuts-price-of-refined-sugar-in-several-areas-amstar-reduces.html | Amstar Cuts Price Of Refined Sugar In Several Areas | By Gerd Wilcke | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/article-3-no-title.html | Article 3  No Title | ByMalcolm Boyd | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/assemblys-eighth-week-un-business-as-usual.html | Assemblys Eighth Week UN Business as Usual | By Robert Alden Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/bizarre-imprisonment-in-italy-hero-of-why-seized-on-return-visit.html | Film | By Roger Greenspun | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/black-expo-opens-at-the-americana-fourday-event-expected-to-draw.html | BLACK EXPO OPENS AT THE AMERICANA | By Lawrence Van Gelder | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/board-accepts-irvings-quitting-repertory-officials-voice-regret-at.html | BOARD ACCEPTS IRVINGS QUITTING | By Mel Gussow | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/bond-prices-gain-on-a-broad-front-treasury-sells-3billion-of-6-14.html | BOND PRICES GAIN ON A BROAD FRONT | By Robert D Hershey Jr | RE0000820335 | 2000-03-22 | B00000790736 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/brasilia-if-not-the-poetic-functional-city-its-planners-dreamed-of.html | Brasilia If Not the Poetic Functional City Its Planners Dreamed of Has Emerged as a Real Capital | By Marvine Howe Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/brewster-defense-says-alleged-bribe-money-was-for-political.html | Brewster Defense Says Alleged Bribe Money Was for Political Contributions | By Anthony Ripley Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/bribery-indictment-names-exbrokers-a-bribery-is-laid-to-2-exbrokrrs.html | Bribery Indictment Names ExBrokers | By Arnold H Lubasch | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/bridge-hybrid-blackwood-is-used-by-young-new-york-experts.html | BridgeHybrid Blackwood I Used By Young New York Experts | By Alan Truscott | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/burden-plays-host-to-a-fundraising-bash-for-bella.html | Burden Plays Host to a FundRaising Bash for Bella | By Judy Klemesrud | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/burglary-victim-slain-by-mistake-traded-shots-with-police-patrolman.html | BURGLARY VICTIM SLAIN BY MISTAKE | By Edward C Burks | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/cambodian-is-optimistic-after-briefing-by-rogers-foreign-minister.html | Cambodian Is Optimistic After Briefing by Rogers | By Bernard Gwertzman Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/ceasefire-hopes-push-stock-prices-up-by-1302-dowjones-average.html | CeaseFire Hopes Push Stock Prices Up by 1302 | By Vartanig G Vartan | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/chainstore-sales-up-for-september-sales-of-chains-up-in-september.html | ChainStore Sales Up for September | By Herbert Koshetz | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/chess-no-cliffhangers-wanted-in-that-last-crucial-round.html | Chess No CliffHangers Wanted In That Last Crucial Round | ByRobert Byrne | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/christmas-stockings-being-filled-already.html | Christmas Stockings Being Filled Already | By Laurie Johnston | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/citibank-slashes-size-of-issue-in-investmentcompany-project.html | Citibank Slashes Size of Issue In InvestmentCompany Project | By H Erich Heinemann | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/city-hall-disputes-charge-of-secrecy-in-job-information.html | City Hall Disputes Charge of Secrecy In Job Information | By Francis X Clines | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/common-market-assists-fruit-vegetable-growers-farm-ministers-agree.html | Common Market Assists Fruit Vegetable Growers | By Clyde H Farnsworth Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/crime-among-leading-east-side-issues.html | Crime Among Leading East Side Issues | By William E Farrell | RE0000820335 | 2000-03-22 | B00000790736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/current-reactor-design-found-acceptable-by-a-e-c-advisers.html | Current Reactor Design Found Acceptable by A EC Advisers | By Edward Cowan Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/dance-aileys-sea-change-in-capital.html | Dance AileysSeaChange in Capital | By Clive Barnes Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/deb-marion-wins-new-grass-stake-31-shot-triumphs-by-four-lengths-in.html | DNB MARION WINS NEW GRASS STAKE | By Joe Nichols | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/exhibition-reveals-diversity-of-shells.html | Exhibition Reveals Diversity of Shells | By Jane E Brody | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/ezra-pound-a-man-of-contradictions.html | Ezra Pound A Man of Contradictions | By Paul L Montgomery | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/ezra-pound-dies-in-venice-at-age-of-87.html | Ezra Pound Dies in Venice at Age of 87 | By Reuters | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/fashion-is-on-menu-for-7-apparel-makers-fashion-is-on-menu-each-day.html | Fashion Is on Menu for 7 Apparel Makers | By Isadore Barmash | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/feminists-force-teenton-changes.html | FEMINISTS FORCE TEENTON CHANGES | By Joan Cook Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/frisella-also-in-deal-2dbase-spot-filled-mets-get-millan-in-braves.html | Frisella Also in Deal2dBase Spot Filled | By Deane McGowen | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/ftc-requests-pesticide-curbs-health-warnings-on-labels-of-3.html | FTC REQUESTS PESTICIDE CURBS | By John D Morris Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/g-o-p-agrees-to-disclose-two-new-lists-of-donors-gop-agrees-to.html | GOP Agrees to Disclose Two New Lists of Donors | By Ben A Franklin Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/gen-minh-opposes-draft-agreement-opposition-leader-implies-a.html | GEN MIN OPPOSES DRAFT AGREEMENT | By Henry Kamm Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/harvards-resident-sage-marks-85th-birthday-today-the-resident-sage.html | Harvards Resident Sage Marks 85th Birthday Today | By Israel Shenker Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/hecklers-called-fascist-by-agnew.html | HECKLERS CALLED FASCIST BY AGNEW | By James T Wooten Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/improved-racial-balance-is-sought-whites-temporarily-halt-school.html | Improved Racial Balance Is Sought | By Leonard Buder | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/jauron-runs-long-except-in-interviews.html | Jauron Runs Long Except in Interviews | By William N Wallace Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/jazz-a-rich-choice-of-vocal-duets.html | Jazz A Rich Choice of Vocal Duets | By John S Wilson | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/jets-to-be-wary-of-biggs-exteammate-on-sunday.html | Jets to Be Wary of Biggs ExTeammate on Sunday | By Al Harvin | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/leaders-keep-tight-rein-on-protesters-in-canarsie-precautions-taken.html | Leaders Keep Tight Rein On Protesters in Canarsie | By Gene I Maeroff | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/learson-remark-cited-judge-chides-ibm-chief-for-remark.html | Learson Remark Cited | By William D Smith | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/libyans-indicate-2-hijackers-wont-be-tried-or-extradited.html | Libyans Indicate 2 Hijackers Wont Be Tried or Extradited | By Henry Giniger Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/lindsay-gives-priority-in-capital-budget-to-crime-and-fire-peril.html | Lindsay Gives Priority in Capital Budget to Crime and Fire Peril | By Murray Schumach | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/lubovitch-dancers-open-run-with-2-premieres.html | Lubovitch Dancers Open Run With 2 Premieres | By Anna Kisselgoff | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/mackerras-leads-mets-orfeo.html | Mackerras Leads Mets Orfeo | By Harold C Schonberg | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/marburger-gains-support-for-post.html | MARBURGER GAINS SUPPORT FOR POST | By Joseph F Sullivan Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/mcgovern-and-california.html | IN THE NATION | By Tom Wicker | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/mgovern-draws-a-cheering-20000-in-garment-area-he-declares-nixon.html | MGOVERN DRAWS A CHEERING 20000 IN GARMENT AREA | By Frank Lynn | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/middlebury-undefeated-since-it-was-grounded.html | Middlebury Undefeated Since It Was Grounded | By Gordon S White Jr | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/national-general-corp-not-for-sale-klein-says-company-termed-not-up.html | National General Corp Not for Sale Klein Says | By Robert J Cole | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-a-tense-calm-holds-among-youths-a-tense-calm.html | A Tense Calm Holds Among Youths | By Ronald Smothers | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-burglary-victim-slain-by-mistake-traded-shots-with.html | BURGLARY VICTIM SLAIN BY MISTAKE | By Edward C Burks | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-cambodian-is-optimistic-after-briefing-by-rogers.html | Cambodian Is Optimistic After Briefing by Rogers | By Bernard Gwertzman Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-g-o-p-agrees-to-disclose-two-new-lists-of-donors-g.html | GOP Agrees to Disclose Two New Lists of Donors | By Ben A Franklin Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-gen-minh-opposes-draft-agreement-opposition-leader.html | GENMINH OPPOSES DRAFT AGREEMENT | By Henry Kamm Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-improved-racial-balance-is-sought-whites.html | Improved Racial Balance Is Sought | By Leonard Buder | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-interest-for-city-declines-to-336-borrowing-rate.html | INTEREST FOR CITY DECLINES TO 336 | By John H Allan | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-jersey-man-asserts-segretti-described-florida.html | Jersey Man Asserts Segretti Described Florida Espionage | By David K Shipler | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-mgovern-draws-a-cheering-20000-in-garment-area-he.html | MGOVERN DRAWS A CHEERING 20000 IN GARMENT AREA | By Frank Lynn | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-middlebury-undefeated-since-it-was-grounded.html | Middlebury Undefeated Since It Was Grounded | By Gordon S White Jr | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-nixon-says-money-he-gave-to-cities-set-record-in-a.html | NIXON SAYS MONEY HE GAVE TO CITIES SET RECORD IN AID | By Robert B Semple Jr Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-us-schedules-an-inquiry-into-immigration-services.html | US Schedules an Inquiry Into Immigration Services | By Martin Tolciun Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-us-voter-rolls-up-by-13-million-study-indicates.html | US VOTER ROLLS UP BY 13 MILLION | By Sack Rosenthal Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-vietcong-irritation-over-concessions-by-hanoi.html | Vietcong Irritation Over Concessions By Hanoi Reported | By Flora Lewis Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/new-jersey-pages-young-black-players-will-join-womens-tennis-tour.html | Young Black Players Will Join Womens Tennis Tour in 1973 | By Neil Amdur | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/nixon-says-money-he-gave-to-cities-set-record-in-aid-holds-funds.html | NIXON SAYS MONEY HE GAVE TO CITIES SET RECORD IN AID | By Robert B Semple Jr Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/nixons-pma-or-lack-of-it.html | Nixons PMAOr Lack of It | By W Clement Stone | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/opera-a-happy-revival.html | Opera A Happy Revival | By Donal Henahan | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/operation-tiger-seeks-million-to-save-species.html | Operation Tiger Seeks Million to Save Species | By Linda Charlton Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/panel-says-550-addictbabies-were-born-here-in-71.html | Panel Says 550 AddictBabies Were Born Here in 71 | By Peter Kihss | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/parc-vendome-fights-50story-building.html | Parc Vendome Fights 50Story Building | By John Darnton | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/personal-finance-differences-in-compounding-savings-interest-can.html | Personal Finance | By Elizabeth M Fowler | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/plenty-of-clothes-to-please-the-postpuberty-set.html | FASHION TALK | By Bernadine Morris | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/police-campaign-on-curb-space-is-continued-in-garment-center.html | Police Campaign on Curb Space Is Continued in Garment Center | By Emanuel Perlmutter | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/pounds-battle-cry-make-it-new.html | Pounds Battle Cry Make It New | By Thomas Lask | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/powerlessness-corrupts.html | Books of The Times | By Anatole Broyard | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/prisoner-of-love.html | OBSERVER | By Russell Baker | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/private-denies-role-in-slaying-of-2-army-officers-in-vietnam.html | Private Denies Role in Slaying 0f 2 Army Officers in Vietnam | By Earl Caldwell Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/q-are-polls-an-accurate-measure-of-opinion-a-well-yes-and-no.html | Q Are polls an accurate measure of opinion A Well yes and no | By Herschel Shosteck | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/rangers-conquer-black-hawks-32-gilbert-seiling-hadfield-score-in.html | RANGERS CONQUER BLACK HAWKS 32 | By Murray Crass Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/rate-of-borrowing-on-notes-for-city-declines-to-336-interest-for.html | Rate of Borrowing On Notes for City Declines to 336 | By John H Allan | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/republican-campaign-trip-ends-in-disarray.html | Republican Campaign Trip Ends in Disarray | By Nan Robertson Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/river-dubious-about-war-pact.html | RIVER DUBIOUS ABOUT WAR PACT | By Christopher Lydon Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/rule-on-reserves-stands-on-appeal-court-bars-commission-for-members.html | RULE ON RESERVES STANDS ON APPEAL | By Richard D Lyons Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/russians-using-a-single-carrier-rocket-launch-eight-cosmos.html | Russians Using a Single Carrier Rocket Launch Eight Cosmos Satellites Into Orbit Around the Earth | By Theodore Shabad Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/sassoon-calls-it-time-to-stand-hair-on-end.html | Sassoon Calls It Time To Stand Hair on End | By Angela Taylor | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/scarcity-of-knowledge-about-traffic-on-ho-chi-minh-trail-expected.html | Scarcity of Knowledge About Traffic on Ho Chi Minh Trail Expected to Be Thorny Problem for Peace Pact | By Malcolm W Browne Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/school-busing-issue-divides-michigans-democrats-and-has-impact-on.html | Senate Contest | By Jerry M Flint Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/science-hall-in-flushing-will-reopen-this-month.html | Science Hall in Flushing Will Reopen This Month | By David A Andelman | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/segretti-quoted-on-florida-spying-jersey-man-says-lawyer-tried-to.html | SEGRETTI QUOTED ON FLORIDA SPYING | By David K Shipler | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/sound-housing-pledged-by-new-head-of-hda.html | Sound Housing Pledged By New Head of HDA | By Edith Evans Asbury | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/soviet-said-to-agree-to-restore-sam6s-in-egypt.html | Soviet Said to Agree to Restore SAM6s in Egypt | By Juan de Onis Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/sterling-cable-tv-in-200event-deal-signs-with-madison-square-garden.html | STERLING CABLE TV IN 200EVENT DEAL | By Louis Calta | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/the-clutter-scene.html | Advertising | By Philip H Dougherty | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/tokyo-plans-major-aid-for-indochina-after-war.html | Tokyo Plans Major Aid For Indochina After War | By Richard Halloran Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/trafalgar-seeks-bowater-control-offer-by-british-concern-is.html | TRAFALGAR SEEKS BOWATER CONTROL | By Alexander R Hammer | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/trudeau-sees-top-aides-delays-decision-on-plans.html | Trudeau Sees Top Aides Delays Decision on Plans | By Jay Walz Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/us-reports-heavy-b52-strikes-in-north-and-south.html | US Reports Heavy B52 Strikes in North and South | By Craig R Whitney Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/us-schedules-an-inquiry-into-immigration-services-inquiry-slated-on.html | US Schedules an Inquiry Into Immigration Services | By Martin Tolchin Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/us-team-captures-first-three-places-at-garden.html | US Team Captures First Three Places at Garden | By Walter R Fletcher | RE0000820335 | 2000-03-22 | B00000790736 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/us-voter-rolls-up-by-13-million-study-indicates-945-million-677-of.html | US VOTER ROLLS UP BY 13 MILLION | By Jack Rosenthal Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/vario-son-and-2-others-indicted-after-trailer-bug.html | Mario Son and 2 Others Indicted After Trailer Bug | By James M Markham | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/vietcong-irritation-over-concessions-by-hanoi-reported-vietcong-are.html | Vietcong Irritation Over Concessions By Hanoi Reported | By Flora Lewis Special to The New York Times | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/wood-field-and-stream-halieus-takes-the-rod-from-physicus-and-lo-he.html | Wood Field and Stream Halieus Takes the Rod From Physicus and Lo He Soon Lands a Fish | By Nelson Bryant | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/2/1972 | https://www.nytimes.com/1972/11/02/archives/young-black-players-will-join-womens-tennis-tour-in-1973.html | Young Black Players Will Join Womens Tennis Tour in 1973 | By Neil Amdur | RE0000820335 | 2000-03-22 | B00000790736 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/36-officers-dismissed-by-franklin-bank-36-officers-out-at-franklin.html | 36 Officers Dismissed by Franklin Bank | By H Erich Heinemann | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/4-horses-tie-for-top-honors-in-puissance-stake-at-garden-puissance.html | 4 Horses Tie for Top Honors In Puissance Stake at Garden | By Walter R Fletcher | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/500-indians-seize-us-building-after-scuffle-with-capital-police-500.html | 500 Indians Seize U S Building After Scuffle With Capital Police | By William M Blair Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/661000-loss-reported-by-cargill-in-sale-to-soviet-price-rise-after.html | 661000 Loss Reported By Cargill in Sale to Soviet | By Michael C Jensen | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/75million-2000room-hotel-is-being-planned-for-times-sq-hotel-is.html | 75Million 2000Room Hotel Is Being Planned for Times Sq | By Robert D McFadden | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/a-cauliflower-soup-for-weekend-chef.html | A Cauliflower Soup For Weekend Chef | By Jean Hewitt | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/addict-referral-expanded-by-city-plan-shifts-drug-users-in-jail.html | ADDICT REFERRAL EXPANDED BY CITY | By James M Markham | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/advertising-bordens-mixture.html | Advertising Bordens Mixture | By Philip H Dougherty | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/agnews-press-secretary-a-touchy-zealot.html | Agnews Press Secretary a Touchy Zealot | By James T Wooten Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/aqueduct-exacta-returns-88640-hernandezs-score-aboard-st-louis-ii.html | AQUEDUCT EXACTA RETURNS 88640 | By Joe Nichols | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/asian-exiles-from-uganda-arrive.html | Asian Exiles From Uganda Arrive | By John T McQuiston | RE0000820334 | 2000-03-22 | B00000790735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/associated-transport-requests-icc-to-block-eastern-merger.html | Associated Transport Requests I C C to Block Eastern Merger | By Alexander R Hammer | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/bank-rate-raised-in-paris-and-bonn-aim-is-to-curb-inflation-british.html | BANK RATE RAISED IN PARIS AND BONN | By Clyde H Farnsworth Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/bar-association-rejects-17-for-courts.html | Bar Association Rejects 17 for Courts | By David K Smpler | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/big-boards-vote-for-institutions-rule-changes-approved-in-principle.html | BIG BOARDS VOTE FOR INSTITUTIONS | By Terry Robards | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/big-producer-to-cut-vitamin-c-price.html | Big Producer to Cut Vitamin C Price | By Gerd Wilcke | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/board-criticizes-scribner-on-unsent-canarsie-note-board-denounces.html | Board Criticizes Scribner On Unsent Canarsie Note | By Leonard Ruder | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/bond-prices-rise-in-heavy-trading-citys-issues-gain-bond-prices.html | Bond Prices Rise In Heavy Trading Citys Issues Gain | By Robert D Hershey Jr | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/bridge-playoff-match-to-determine-team-from-north-america.html | Bridge Playoff Match to Determine Team From North America | By Alan Truscott Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/british-unions-rebuff-heath-on-his-antiinflation-plan.html | British Unions Rebuff Heath on His AntiInflation Plan | By Alvin Shuster Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/bust-of-robert-kennedy-unveiled-by-his-widow.html | Bust of Robert Kennedy Unveiled by His Widow | By Francis X Clines | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/canadian-socialist-with-bargaining-power-david-lewis.html | Canadian Socialist With Bargaining Power | By William Borders Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/case-is-waging-typical-quiet-campaign.html | Case Is Waging Typical Quiet Campaign | By Alfonso A Narvaez Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/chamber-meets-on-merger-plan-chamber-weighs-plan-for-merger.html | Chamber Meets on Merger Plan | By Robert J Cole | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/cheers-mr-president.html | Cheers Mr President | By Kingsley Amis | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/church-council-cites-three-here-presents-its-highest-award-to.html | CHURCH COUNCIL CITES THREE HERE | By George Dugan | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/citizens-panel-assails-law-enforcement-officials-who-carried-out.html | Citizens | By John Darnton | RE0000820334 | 2000-03-22 | B00000790735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/civic-groups-are-investigating-canarsie-blockbusting-reports.html | Civic Groups Are Investigating Canarsie Blockbusting Reports | By Paul L Montgomery | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/coalition-on-race-to-be-set-up-here-ethnic-groups-to-work-with-city.html | COALITION ON RACE TO BE SET UP HERE | By Murray Schumach | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/concern-over-the-legal-rights-of-a-silent-minority-children.html | Concern Over the Legal Rights of a Silent MinorityChildren | By Enid Nemy | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/concerts-a-milestone-for-bach-group-specialized-ensemble-begins.html | Concerts A Milestone for Bach Group | By Raymond Ericson | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/credibility-and-a-political-career.html | Credibility and a Political Career | ByAuberon Waugh | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/dance-brilliant-images-daring-dives-and-silent-shrieks-mark.html | Dance Brilliant Images | By Anna Kisselgoff | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/douglashome-ends-4day-visit-to-china.html | DOUGLASHOME ENDS 4DAY VISIT TO CHINA | the Globe and Mall Toronto | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/fcc-is-reducing-government-role-in-broadcasting-rule-changes-affect.html | FCC IS REDUCING GOVERNMENT ROLE IN BROADCASTING | By Eileen Shanahan Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/foes-of-otb-challenge-revenue-figures.html | Foes of OTB Challenge Revenue Figures | By Steve Cady Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/fpc-to-restudy-blue-ridge-plant-appalachian-power-project-in.html | FPC TO RESTUDY BLUE RIDGE PLANT | By E W Kenworthy Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/gm-in-second-request-seeks-54-price-rise-on-1973-models.html | G M in Second Request Seeks 54 Price Rise on 1973 Models | By Jerry M Flint Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/gop-opens-a-voterturnout-drive.html | G O P Opens a VoterTurnout Drive | By Thomas P Ronan | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/housing-lawyer-is-discharged-by-city.html | Housing Lawyer Is Discharged by City | By Edward Ranzal | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/hunam-still-ranks-at-top-of-the-list.html | Hunam Still Ranks At Top of the List | By Raymond A Sokolov | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/it-was-one-of-those-redletter-days.html | FASHION TALK | By Bernadine Morris | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/kennedy-is-pushing-hard-to-aid-mcgoverns-drive.html | Kennedy Is Pushing Hard To Aid McGoverns Drive | By R W Apple Jr Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/laborstudent-political-coalition-thrives-in-hudson.html | LaborStudent Political Coalition Thrives in Hudson | By Joseph F Sullivan Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/landlord-tells-pga-to-vacate-its-headquarters-golf-body-is-charged.html | LANDLORD TELLS PGA TO VACATE ITS HEADQUARTERS | By Lincoln A Werden | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/market-place-mcculloch-sets-accounting-shift.html | Market Place McCulloch Sets Accounting Shift | By Robert Metz | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/market-rallies-in-heavy-trading-dow-gains-452-to-97306.html | MARKET RALLIES IN HEAVY TRADING | By Vartanig G Vartan | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/maverick-democrat-and-taxraising-republican-battle-in-illinois.html | Maverick Democrat and TaxRaising Republican Battle in Illinois | By Seth S King Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/mcgovern-presses-effort-in-3-midwestern-states-mgovern-pushes.html | McGovern Presses Effort In 3 Midwestern States | By Douglas E Kneeland Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/most-signs-in-oncedemocratic-sheepshead-bay-show-mcgovern-in.html | Most Signs in OnceDemocratic Sheepshead Bay Show McGovern in Trouble | By Steven R Weisman | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/mt-garbage-scaled-to-focus-on-a-need.html | Mt Garbage Scaled To Focus on a Need | By David Bird | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/music-a-british-star-janet-baker-impressive-in-her-singing-of.html | Music A British Star | By Donal Henahan | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/music-a-watts-triumph.html | Music A Watts Triumph | By Harold C Schonberg | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/namath-sees-touchstone-in-sundays-touchdowns.html | Namath Sees Touchstone In Sundays Touchdowns | By William N Wallace | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-500-indians-seize-us-building-after-scuffle-with.html | 500 Indians Seize US Building After Scuffle With Capital Police | By William M Blair Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-75million-2000room-hotel-is-being-planned-for.html | 75 Million 2000Room Hotel Is Being Planned for Times Sq | By Robert D McFadden | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-a-first-at-st-peters.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-board-denounces-scribner-letter-says-unsent.html | BOARD DENOUNCES SCRIBNER LETTER | By Leonard Ruder | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-coalition-on-race-to-be-set-up-here-ethnic-groups.html | COALITION ON RACE TO BE SET UP HERE | By Murray Schumach | RE0000820334 | 2000-03-22 | B00000790735 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-fcc-is-reducing-government-role-in-broadcasting.html | FCC IS REDUCING GOVERNMENT ROLE IN BROADCASTING | By Eileen Sha Nahan Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-jersey-transitbond-issue-is-given-slight-edge-in.html | Jersey TransitBond Issue Is Given Slight Edge in Poll | By Richard Phalon Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-mcgovern-presses-effort-in-3-midwestern-states.html | McGovern Presses Effort In 3 Midwestern States | By Douglas E Kneeland Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-nixon-bars-truce-for-vietnam-war-till-pact-is.html | NIXON BARS TRUCE FOR VIETNAM WAR TILL PACT IS RIGHT | By Bernard Gwertzman Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-nixons-aides-get-data-on-mgovern-secret-service.html | NIXONS AIDES GET DATA ON MGOVERN | By Nicholas Gage Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-presidents-aides-identify-283-donors-of-58million.html | Presidents Aides Identify 283 Donors of 58Million | ByEdwin L Dale Jr Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-protest-fades-at-junior-high-211-but-boycott-goes.html | Protest Fades at Junior High 211 but Boycott Goes On | By Iver Peterson | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-trudeau-to-stay-and-put-decision-up-to-parliament.html | TRUDEAU TO STAY AND PUT DECISION UP TO PARLIAMENT | By Jay Walz | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-wholesale-index-of-prices-points-to-less-inflation.html | WHOLESALE INDEX OF PRICES POINTS TO LESS INFLATION October Steadiness Reflects Smallest Rate of Climb Since End of Freeze | By Edwin L DaleJr Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-jersey-pages-wood-field-and-stream-a-maple-leaf-found-in-a.html | Wood Field and Stream | By Nelson Bryant | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/new-school-establishes-center-for-the-study-of-tv-politics.html | New School Establishes Center For the Study of TV Politics | By Albin Krebs | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/nixon-bars-truce-for-vietnam-war-till-pact-is-right-pledges-to-sign.html | NIXON BARS TRUCE FOR VIETNAM WAR TILL PACT IS RIGHT | By Bernard Gwertzman Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/nixons-aides-get-data-on-mgovern-secret-service-reports-are-said-to.html | NIXONS AIDES GET DATA ON MGOVERN | By Nicholas Gage Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/no-symbols-in-his-films-bunuel-says.html | No Symbols in His Films Bunuel Says | By Mel Gussow | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/october-sales-climbed-at-retail-chains-october-sales-up-at-retail.html | October Sales Climbed at Retail Chains | By Isadore Barmash | RE0000820334 | 2000-03-22 | B00000790735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/philippines-president-held-friendly-to-us-business-marcos-called.html | Philippines President Held Friendly to US Business | By Henry Kamm Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/presidents-aides-identify-283-donors-of-58million-campaign-gifts.html | Presidents Aides Identify 283 Donors of 58Million | By Ben A Franklin Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/private-group-seeks-to-protect-political-prisoners-in-vietnam.html | Private Group Seeks to Protect Political Prisoners in Vietnam | By Richard Eder Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/protest-fades-at-junior-high-211-but-boycott-goes-on-demonstration.html | Protest Fades at Junior High 211 but Boycott Goes On | By Iver Peterson | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/rancor-by-4-sides-marks-talks-in-paris.html | Rancor by 4 Sides Marks Talks in Paris | By Flora Lewis Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/relief-is-sometimes-a-swallow-away.html | Relief Is Sometimes a Swallow Away | ByMichael Halberstam | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/shrivers-mother-honored-at-party.html | SHRIVERS MOTHER HONORED AT PARTY | By Christopher Lydon Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/songs-at-club-pizzarelli-corky-hill-are-at-soerabaja.html | Songs at Club | By John S Wilson | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/soybean-prices-rise-then-fall-trading-is-termed-dull-potato-futures.html | SOYBEAN PRICES RISE THEN FALL | By Elizabeth M Fowler | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/stage-carlin-and-rankin-at-the-palace.html | Stage Carlin and Rankin at the Palace | By Howard Thompson | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/states-may-get-job-safety-role-plan-of-labor-department-faces-union.html | STATES MAY GET JOB SAFETY ROLE | By Felix Belair Jr Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/surinam-delaying-her-independence-government-fears-racial-strife.html | SURINAM DELAYING HER INDEPENDENCE | By Richard Severo Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/teachers-group-wants-marburger-out.html | Teachers Group Wants Marburger Out | By Wolfgang Saxon Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/the-dance-arpinos-sacred-grove-joffrey-troupe-offers-world-premiere.html | The Dance Arpinos Sacred Grove | By Clive Barnes | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/the-nixon-paradox.html | The Nixon Paradox | ByJames Reston | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/the-view-from-backstage.html | Books of The Times | By Thomas Lask | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/trudeau-to-stay-and-put-decision-up-to-parliament-prime-minister.html | TRUDEAU TO STAY AND PUT DECISION UP TO PARLIAMENT | By Jay Walz | RE0000820334 | 2000-03-22 | B00000790735 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/tv-homosexuality-is-subject-of-two-programs.html | TV Homosexuality Is Subject of Two Programs | By John J OConnor | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/twelve-chairs-opens-at-the-regency.html | Twelve Chairs Opens at the Regency | By Vincent Canby | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/us-giving-saigon-new-aircraft-in-attempt-to-win-over-thieu.html | U S Giving Saigon New Aircraft in Attempt to Win Over Thieu | By William Beecher Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/us-may-continue-culebra-shooting-use-of-island-at-puerto-rico.html | US MAY CONTINUE CULEBRA SHOOTING | By Tad Szulc Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/viren-olympic-hero-is-coy-on-pro-track.html | Viren Olympic Hero Is Coy on Pro Track | By Neil Amdur | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/which-natives-return.html | FOREIGN AFFAIRSWhich Natives Return | ByC L Sulzberger | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/wholesale-index-of-prices-points-to-less-inflation-october.html | WHOLESALE INDEX OF PRICES POINTS TO LESS INFLATION | By Edwin L Dale Jr Special to The New York Times | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/3/1972 | https://www.nytimes.com/1972/11/03/archives/wood-field-and-stream-a-maple-leaf-found-in-a-corridor-puts-a-man.html | Wood Field and Stream | By Nelson Bryant | RE0000820334 | 2000-03-22 | B00000790735 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/13-are-slated-to-start-today-in-102d-ladies-handicap.html | 13 Are Slated to Start Today in 102d Ladies Handicap | By Joe Nichols | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/25-states-passed-laws-in-72-dealing-with-wide-range-of-environment.html | 25 States Passed Laws in 72 Dealing With Wide Range of Environment Problems | By Gladwin Hill Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/25million-suit-is-lost-by-gilbert-court-of-appeals-dismisses-lazard.html | Z5MILLION SUIT IS LOST BY GILBERT | By Robert J Cole | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/77881-futurity-to-burning-speed.html | 77881 FUTURITY TO BURNING SPEED | By Gerald Eskenazi Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/a-bellwether-county-in-wyoming-is-leaning-heavily-toward-the.html | A Bellwether County in Wyoming Is Leaning Heavily Toward the President | By John Herbers Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/a-black-panther-on-trial-here-in-attempt-to-slay-2-policemen.html | A Black Panther on Trial Here In Attempt to Slay 2 Policemen | By Lacey Fosburgh | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/a-negative-nixon-drive-urged-by-hispanic-aide.html | A Negative Nixon Drive Urged by Hispanic Aide | By Linda Charlton Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/a-woman-gadfly-in-assembly-race-mrs-rand-campaigns-door-to-door-in.html | A WOMAN GADFLY IN ASSEMBLY RACE | By Laurie Johnston | RE0000820331 | 2000-03-22 | B00000789892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/antiques-belter-style.html | Antiques Belter Style | By Rita Reif Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/art-ingenuity-of-louise-nevelson-pace-sculptures-take-on-surreal.html | Art Ingenuity of Louise Nevelson | By John Canaday | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/black-expo-has-attraction-for-children.html | Black Expo Has Attraction for Children | By George Goodman Jr | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/bridge-signals-can-reveal-number-of-cards-one-holds-in-a-suit.html | Bridge Signals Can Reveal Number Of Cards One Holds in a Suit | By Alan Truscott | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/bridgeport-police-are-urged-to-hire-minorities.html | Bridgeport Police Are Urged to Hire Minorities | By Jonathan Kandell Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/bronx-rate-of-poverty-is-highest.html | Bronx Rate Of Poverty Is Highest | By Edward C Burks | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/cambodia-asks-revival-of-54-truce-unit.html | Cambodia Asks Revival of 54 Truce Unit | By Kathleen Teltsch Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/campaign-costs-are-highest-ever.html | CAMPAIGN COSTS ARE HIGHEST EVER | By Ben A Franklin Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/canarsie-board-pledges-to-devise-rezoning-plan-canarsie-board-vows.html | Canarsie Board Pledges To Devise Rezoning Plan | By Leonard Buder | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/canarsie-board-pledges-to-devise-rezoning-plan.html | Canarsie Board Pledges To Devise Rezoning Plan | By Leonard Ruder | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/cargo-sling-is-devised-to-eliminate-hooks-cargo-sling-using-no.html | Cargo Sling Is Devised to Eliminate Hooks | By Stacy V Jones Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/cbs-is-struck-by-electricians-will-maintain-operations-2-football.html | CBS IS STRUCK BY ELECTRICIANS | By Albin Krebs | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/cbs-is-struck-by-electricians.html | CBS IS STRUCK BY ELECTRICIANS | By Albin Krebs | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/city-estimates-bond-issue-share.html | CITY ESTIMATES BOND ISSUE SHARE | By Edward Ranzal | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/credit-market-traders-say-price-rally-shows-no-sign-of-ending-bond.html | Credit Market Traders Say Price Rally Shows No Sign of Ending | By Robert D Hershey Jr | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/dartmouth-faces-key-game.html | Dartmouth Faces Key Game | By Gordon S White Jr | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/deal-is-held-near-on-siberias-gas-3-us-concerns-involved-in.html | DEAL IS HELD NEAR ON SIBERIAS GAS | By Gerd Wilcke | RE0000820331 | 2000-03-22 | B00000789892 |

| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/dining-out-in-new-jersey.html | Dining Out in New jersey | By Jean Hewitt | RE0000820331 | 2000-03-22 | B00000789892 |
|---|---|---|---|---|---|---|
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/dowjones-average-up-1106-points-gain-is-3770-over-4-days-market.html | DowJones Average Up 1106 PointsGain Is 3770 Over 4 Days | By Vartanig G Vartan | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/dynamic-rabbi-is-leading-a-renascence-of-orthodox-judaism-in.html | Dynamic Rabbi Is Leading a Renascence of Orthodox Judaism in Elizabeth | By Eleanor Blau Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/faces-from-the-impressionists-world.html | Faces From the Impressionists | By James R Mellow | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/focus-is-on-abzug-and-ryan-but-there-are-5-in-the-race.html | Focus Is on Abzug and Ryan But There Are 5 in the Race | By Thomas P Ronan | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/for-surinam-tribe-citys-allure-is-fatal.html | For Surinam Tribe Citys Allure Is Fatal | By Richard Severo Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/fund-misuse-laid-to-poverty-aide-crown-heights-official-is-accused.html | FUND MISUSE LAID TO POVERTY AIDE | By Max H Seigel | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/guitar-debut-parkening-a-young-californian-proves-an-impeccable.html | Recitals | By Donal Henahan | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/hanoi-and-peking-critical-of-nixons-stand-on-truce-north-vietnam.html | Hanoi and Peking Critical Of Nixons Stand on Truce | By Bernard Gwertzman Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/hanoi-and-peking-critical-of-nixons-stand-on-truce.html | Hanoi and Peking Critical Of Nixons Stand on Truce | By Bernard Gwertzman Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/hanoi-is-reported-moving-100-tanks-into-the-south-hanoi-is-reported.html | Hanoi Is Reported Moving 100 Tanks Into the South | By William Beecher Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/hanoi-is-reported-moving-100-tanks-into-the-south.html | Hanoi Is Reported Moving 100 Tanks Into the South | By William Beecher Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/harvard-and-navy-tie-in-heptagonals-childs-of-penn-finishes-first.html | Harvard and Navy Tie in Heptagonals | By Neil Amdur | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/heath-confronts-bleak-british-economy-heath-seeking-to-invigorate-a.html | Heath Confronts Bleak British Economy | By Michael Stern Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/heath-facing-bleak-economy-is-expected-to-impose-controls-heath.html | Heath Facing Bleak Economy Is Expected to Impose Controls | By Michael Stern Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archiv es/indians-in-capital-defy-a-court-order.html | Indians in Capital Defy a Court Order | By William M Blair Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/joint-space-training-set-for-summer.html | Joint Space Training Set for Summer | By John Noble Wilford | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/krebs-campaigns-confidently-despite-polls.html | Krebs Campaigns Confidently Despite Polls | By Alfonso A Narvaez Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/mafioso-sentenced-to-30-years-on-heroin-charge.html | Mafioso Sentenced to 30 Years on Heroin Charge | By John Sibley | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/market-place-institution-vex-company-head.html | MarketplaceInstitutions Vex Company Head | By Robert Metz | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/mcgovern-lags-in-south-dakota.html | McGovern Lags in South Dakota | By R W Apple Jr Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/member-firms-in-accord-halle-and-filor-planning-merger.html | Member Firms in Accord | By Terry Robards | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/mgovern-asserts-nixon-pretended-to-be-near-peace-charges-that-talk.html | MGOVERN ASSERTS NIXON PRETENDED TO BE NEAR PEACE | By James M Naughton Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/mgovern-asserts-nixon-pretended-to-be-near-peace.html | MGOVERN ASSERTS NIXON PRETENDED TO BE NEAR PEACE | By James M Naughton Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/mgovern-drive-derided-by-agnew.html | MGOVERN DRIVE DERIDED BY AGNEW | By James T Wooten Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/museum-of-american-indian-displays-skull-masks.html | Museum of American Indian Displays Skull Masks | By David L Shirey | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/music-a-ring-of-time-argento-piece-heard-at-the-philharmonic.html | Music A Ring of Time | By Harold C Schonberg | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/new-car-sales-set-a-record-octobers-gains-led-by-chrysler-and.html | New Car Sales Set a Record | By Jerry M Flint Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/new-charges-filed-by-airman-against-lavelle-and-22-others.html | New Charges Filed by Airman Against Lavelle and 22 Others | By Seymour M Hersh Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/new-reports-due-on-lumber-prices-us-fines-of-2500-a-day-threatened.html | NEW REPORTS DUE ON LUMBER PRICES | By Edward Cowan Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/nixon-takes-plea-to-three-states-backs-ogilvie-bartlett-an-chafee.html | NIXON TAKES PLEA TO THREE STATES | By Robert B Semple Jr Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/nixon-takes-plea-to-three-states-backs-ogilvie-bartlett-and-chafee.html | NIXON TAKES PLEA TO THREE STATES | By Robert B Semple Jr Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/nixon-to-allow-loans-to-poland-exportimport-bank-credits-of-about.html | NIXON TO ALLOW LOANS TO POLAND | By James Feron Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/nixon-to-allow-loans-to-poland.html | NIXON TO ALLOW LOANS TO POLAND | By James Feron Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/older-east-village-residents-mourn-muggers-victim.html | Older East Village Residents Mourn Muggers Victim | By Paul L Montgomery | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/paco-de-lucia-is-elegant-in-flamenco.html | Recitals | By Raymond Ericson | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/parade-will-open-auto-show-today-exhibition-in-coliseum-to-run.html | PARADE WILL OPEN AUTO SHOW TODAY | By Les Ledbetter | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/photos-shown-at-napolis-trial-he-is-alleged-to-have-met-with-boxing.html | PHOTOS SHOWN AT NAPOLIS TRIAL | By Alfred E Clark | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/politics-as-theater.html | Politics as Theater | By Arthur Miller | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/puccis-new-carpets-bursting-with-color.html | SHOP TALK | By Ruth Robinson | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/queen-wed-for-25-years-to-note-day.html | QueenWed For 25Years To Note Day | By Alvin Shuster Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/race-calendar-dates-to-spare-jersey-calendar-dates-to-spare.html | Race Calendar Dates to Spare | By Steve Cady | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/rapidamerican-takes-over-glen-alden-and-gets-a-loan.html | RapidAmerican Takes Over Glen Alden and Gets a Loan | By Isadore Barmash | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/rate-of-jobless-firm-in-october-employment-up-final-data-before.html | RATE OF JOBLESSFIRM IN OCTOBER EMPLOYMENT UP | By Edwin L Dale Jr Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/rate-of-jobless-firm-in-october-employment-up.html | RATE OF JOBLESS FIRM IN OCTOBER EMPLOYMENT UP | By Edwin L Dale Jr Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/regreening-of-5th-ave-planned.html | Regreening of 5th Ave Planned | By Robert D McFadden | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/rockefeller-on-stump-in-hudson-valley.html | Rockefeller on Stump in Hudson Valley | By William E Farrell Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/secret-service-studies-mcgoverns-case.html | Secret Service Studies McGoverns Case | By Nicholas Gage Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/shriver-begins-the-final-motorcade.html | Shriver Begins the Final Motorcade | By Christopher Lydon Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/steinkraus-triumphs-on-main-spring-us-team-ace-retiring-wins-in.html | Steinkraus Triumphs on Main Spring | By Walter R Fletcher | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/stock-trade-involved-merger-planned-for-interocean.html | Stock Trade Involved | By Alexander R Hammer | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/swallowing.html | Swallowing | By Donald Barthelme | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/tale-of-how-bristol-milk-got-the-name-bristol-cream.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/talks-in-shipping-strike-under-way-again-here.html | Talks in Shipping Strike Under Way Again Here | By Werner Bamberger | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/terrorism-is-posing-a-west-german-election-issue.html | Terrorism Is Posing a West German Election Issue | By David Binder Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/the-death-penalty-and-a-free-society.html | The Death Penalty and a Free Society | By Anthony G Amsterdam | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/the-malevolent-genius-of-total-war.html | The Malevolent Genius of Total War | By Cecil Hammerton | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/the-man-of-virtue.html | ABROAD AT HOME | By Anthony Lewis | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/thieu-aide-says-saigon-would-fight-on-alone.html | Thieu Aide Says Saigon Would Fight On A lone | By Henry Kamm Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/tollmen-charged-with-politicking.html | TOLLMEN CHARGED WITH POLITICKING | By Joseph F Sullivan Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/transport-problems-seen.html | Transport Problems Seen | By Michael C Jensen | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/tv-all-about-elections-adults-can-learn-from-childrens-show-on-cbs.html | TV All About Elections | By Howard Thompson | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/un-statistical-office-a-growing-success.html | U N Statistical Office a Growing Success | By M A Farber Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/voters-can-be-for-and-against-a-proposition-one-in-yonkers.html | Voters Can Be For and Against A Proposition One in Yonkers | By Linda Greenhouse Special to The New York Times | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/wheat-price-up-on-tight-supply-soybeans-and-corn-decline-on-chicago.html | WHEAT PRICE UP ON TIGHT SUPPLY | By Elizabeth M Fowler | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/wine-subsidiary-sold-by-pepsico-move-announced-as-court-considers.html | WINE SUBSIDIARY SOLD BY PEPSICO | By Ernest Holsendolph | RE0000820331 | 2000-03-22 | B00000789892 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1972 | https://www.nytimes.com/1972/11/04/archives/world-of-the-star-and-the-atom.html | Books of The Times | By Thomas Lask | RE0000820331 | 2000-03-22 | B00000789892 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/-and-baby-grand-makes-3-baby-makes-3.html | And Baby Grand Makes 3 | By Raymond Ericson | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/-and-mechanics-on-wheels.html | and Mechanics on Wheels | By Hugh McCann Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/-i-know-i-shouldnt-like-it-but-.html | Movies | By Foster Hirsch | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/-in-rock-amateurs-may-make-a-million-then-disappear-into-oblivion.html | In rock amateurs may make a million then disappear into oblivion | By Alec Wilder | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/-nijinsky-outrageous-spectacular-sensual.html | NijinskyOutrageous Spectacular Sensual | By Baird Searles | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/-rock-is-the-medium-of-a-generations-selfexpressive-urge-rock-as.html | Rock is the medium of a generations selfexpressive urge | By Patrick Carr | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/-this-could-cause-loss-of-control-of-the-vehicle-.html | This Could Cause Loss of Control of the Vehicle | By Tom Dammann Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/-1973-is-the-year-of-almost-bumpers.html | 1973 Is the Year Of Almost Bumpers | By Douglas Williams Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/2080-grafitti-wins-ladies-stake-here-grafitti-victor-in-ladies.html | 2080 GrafittiWins Ladies Stake Here | Fly Joe Nichols | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/4-states-to-vote-on-property-tax-proposals-limit-levy-as-a-source.html | 4 STATES TO VOTE ON PROPERTY TAX | By William K Stevens | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/5-us-physicians-set-to-visit-hanoi-but-the-state-department-objects.html | 5 US PHYSICIANS SET TO VISIT HANOI | By Benjamin Welles Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/84pound-soviet-soldier.html | 84Pound Soviet Soldier | By John Nelson Washburn | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-blind-woman-is-robbed-five-times-a-blind-woman-robbed-5-times.html | A Blind Woman Is Robbed Five Times | By Michael Knight | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-crashproof-car-is-tested.html | A CrashProof Car Is Tested | By Wolfgang Saxon Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-dire-forecast-given-on-transit-worlds-roads-and-airways-facing.html | A DIRE FORECAST GIVEN ON TRANSIT | By Clyde H Farnsworth Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-double-dose-of-nostalgia.html | Architecture | By James R Mellow | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-man-who-tried-to-play-it-straight.html | Television | By Merle Miller | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-prescription-for-disaster.html | Architecture | By Ada Louise Huxtable | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-protestant-killer-retaken-in-belfast.html | World News Briefs | By United Press International | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-public-relations-pioneer.html | MADISON AVE | By William D Smith | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/a-sort-of-natural-commune.html | The quaternary marriage | By Robert A Ravioli | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/above-all-lets-not-be-rude-to-the-white-house.html | Television | By John J OConnor | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/agency-seeks-jobs-for-those-over-55.html | Agency Seeks Jobs for Those Over 55 | By David C Berliner | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/agnew-and-mcgovern-call-off-cbstv-interviews-in-strike.html | Agnew and McGovern Call Off CBSTV Interviews in Strike | By Emanuel Perlmutter | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/air-bag-testing-starts-in-5-cities.html | Air Bag Testing Starts in 5 Cities | By Ira D Guberman | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/american-airlines-chief-ties-losses-to-kickbacks-by-rivals.html | TRANSPORTATION | By Robert Lindsey | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/an-auto-dealer-comes-to-the-defense-of-his-colleagues.html | An Auto Dealer Comes to the Defense of His Colleagues | By Alice Murray Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/animal-pests-plague-suburban-yards.html | Animal Pests Plague Suburban Yards | By Mildred Jailer Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/arbiters-aiding-home-buyers.html | Arbiters Aiding Home Buyers | By Harry V Forgeron Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/article-11-no-title-new-auto-show-under-way.html | 1973 Car Forecast Record Sales For Detroits Big 4 | By Anthony J Despagni | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/article-12-no-title-73-car-forecast-record-sales-year.html | 1973 Car Forecast Record Sales For Detroits Big 4 | By Jerry M Flint Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/at-her-back-she-always-heard-a-sound-of-chariots-by-mollie-hunter.html | At Her Back She Always Heard | By Eleanor Cameron | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/austin-st-center-of-voting-activity.html | Austin St Center Of Voting Activity | By Pimp H Dougherty | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/ax-jets-may-spell-long-island-jobs.html | AX Jets May Spell Long Island Jobs | By David A Andelman Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/ballot-in-state-lists-four-issues-ecology-proposition-wins-the-most.html | BALLOT IN STATE LISTS FOUR ISSUES | By David Bird | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/bates-yes-butley-bates-yes-butley.html | Bates Yes Butley | By Walter Kerr | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/bergens-catholics-hold-jesus-week.html | Bergens Catholics Hold Jesus Week | By Robert Armbruster Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/bettime-music-otb-to-try-sound-effects-and-other-things-in-bid-to.html | BetTime Music | By Steve Cady | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/big-saigon-rally-to-support-thieu-gathering-set-for-today-to-back.html | BIG SAIGON RALLY TO SUPPORT THIEU | By Craig R Whitney Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/big-sur-braces-for-more-mud-slides-in-the-wake-of-forest-fire.html | Big Sur Braces For More Mud Slides in the Wake of Forest Fire | By Earl Caldwell Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/blacks-in-queens-show-sharp-rise-in-income-blacks-in-queens-show-in.html | Blacks in Queens Show Sharp Rise in Income | By Edward C Burks | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/blue-hill-avenue-by-mark-mirsky-177-pp-indianapolis-and-new-york.html | Blue Hill Avenue | By Geoffrey Wolff | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/boeing-to-build-novel-250passenger-hydrofoil-for-rough-water.html | TRANSPORTATION | By Richard Witkin | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/boll-integrity-and-a-dash-of-genius-boll.html | The Guest Word | By Ernst Pawel | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/boys-schools-going-coed-private-boys-schools-are-going-coed.html | Boys | BY Ania Savage Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/brazilian-women-in-muted-drive-liberation-is-played-down-at.html | BRAZILIAN WOMEN IN MUTED DRIVE | By Marvine Howe Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/bridge.html | Bridge | By Alan Truscott | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/brooklyn-college-expands-new-campus-added-by-brooklyn-college.html | Brooklyn College Expands | By Kenneth P Nolan | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/brooklyns-game-warden.html | Brooklyns Game Warden | By David Gordon | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/brownsville-pupils-plan-solidarity-day-absence.html | Brownsville Pupils Plan Solidarity Day Absence | By Peter Kihss | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/cable-television-offers-boon-for-financially-pressed-candidates.html | Cable Television Offers Boon for Financially Pressed Candidates | By Warren Weaver Jr Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/caldwell-offers-potpourri.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/californias-main-battleground.html | Californias Main Battleground | By Steven V Roberts Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/campaign-reports-show-money-comes-from-few-disclosure-law-indicates.html | THE 1972 CAMPAIGN | By Ben A Franklin Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/canarsie-school-crisis-expected-to-hurt-democratic-incumbent.html | Canarsie School Crisis Expected To Kart Democratic Incumbent | By Maurice Carroll | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/candidates-the-key-issues-in-southern-districts-first-district.html | Candidates The Key Issues in Southern Districts | By Fred Ferretti Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/center-in-newark-cares-for-children-under-2.html | Center in Newark Cares for Children Under 2 | By Josephine Bonomo Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/changes-asked-for-law-schools-study-urges-diversification-and.html | CHANGES ASKED FOR LAW SCHOOLS | By M S Handler | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/changes-asked-for-law-schools.html | CHANGES ASKED FOR LAW SCHOOLS | By M S Handler | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/chess-for-korchnoi-the-route-from-a-to-b-is-through-z.html | Chess For Korchnoi the Route From A to B Is Through Z | By Robert Byrne | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/childrens-books-fall-1972-snowwhite-and-the-seven-dwarfs-a-tale.html | Childrens Books Fall 1972 | By John Gardner | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/chrysler.html | CHRYSLER | By Jim Dunne Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/civic-groups-fear-healthaid-loss-cite-policy-paper-by-us-indicating.html | CIVIC GROUPS FEAR HEALTHAID LOSS | By Peter Kihss | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/civilian-anticrime-patrols-grow-and-now-spread-to-the-suburbs.html | Civilian Anticrime Patrols Grow And Now Spread to the Suburbs | By John Herbers Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/close-contest-confronting-hanrahan-the-fightinest-democrat-of-them.html | THE 1972 CAMPAIGN | ByJohn Kifner Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/coats-out-of-the-cold.html | SEVENTH AVE | By Herbert Kosbetz | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/concerns-in-east-fight-coast-plan-contribute-fund-opposing.html | CONCERNS IN EAST FIGHT COAST PLAN | By Gladwin Hill Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/conglomerates-still-trying-conglomerates-still-trying.html | ConglomeratesStill Trying | By Isadore Barmash | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/construction-thefts-thwarted-construction-theft-thwarted-by-state.html | Construction Thefts Thwarted | By Philip Wechsler Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/converting-a-vw-into-a-minirolls.html | Convertin a VW Into a MiniRolls | By Joseph A Mann Jr | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/cooking-with-children-cooking.html | Cooking With Children | By Julia Child | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/copper-bedeviled-by-politics-problems-abound-for-global-industry.html | Copper Bedeviled by Politics | By Gene Smith | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/core-of-vietcong-surviving-war-vietcong-despite-attrition-of-long.html | Core of Vietcong Surviving War | By Fox Butterfield Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/critical-of-admissions-at-yale-alumni-fail-chance-to-do-better.html | Critical of Admissions at Yale Alumni Fail Chance to Do Better | By Lawrence Fellows Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/dear-voter-your-taxes-are-going-up-no-matter-who-wins-on-tuesday.html | Dear Voter Your taxes are going up no matter who wins on Tuesday | By Alice N Rivlin | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/defeat-of-mcgovern-and-a-nixon-sweep-indicated-in-survey.html | Defeat of McGovern And a Nixon Sweep Indicated in Survey | By R W Apple Jr Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/depending-on-others-for-minerals.html | Depending on Others for Minerals | By Lester R Brown | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/diana-arbus-her-portraits-are-selfportraits.html | Photography | By A D Coleman | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/dictionary-of-1000-best-films-by-rae-pickard-illustrated-496-pp-new.html | Musts for the movie addict | By R A E Pickard Illustrated Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/doityourself-repairs-.html | DoItYourself Repairs | By Andrew H Malcolm Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/doyle-paces-elis-sophomore-starts-at-quarterback-runs-for-160-yards.html | DOYLE PACES ELIS | By William N Wallace Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/driving-for-pleasure-no-1-outdoor-activity.html | Driving for Pleasure No1Outdoor Activity | By B Drummond Ayres Jr Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/early-roslyn-harbor-history-is-chronicled-in-a-new-book.html | Early Roslyn Harbor History Is Chronicled in a New Book | By Joseph Mann Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/eastwest-german-talks-near-completion-of-treaty.html | EastWest German Talks Near Completion of Treaty | By David Binder Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/ecology-bond-issue-wins-li-support.html | Ecology Bond Issue Wins LI Support | By Barbara Marhoefer | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/editorial-cartoon-1-no-title.html | Battle for the White House | SPECIAL TO THE NEW YORK TIMES | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/education-figures-on-morris.html | Education Figures on Morris | By Edward C Burks | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/effect-of-elections-on-economy-sifted-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/exdrug-addicts-trying-to-help-band-in-jersey.html | ExDrug Addicts Trying to Help Band in Jersey | By Pranay Gupte | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/faulkner-lost-and-found.html | Faulkner Lost and Found | By James B Meriwether | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/fight-over-marburger-poses-a-threat-to-cahill-marburger-poses-test.html | Fight Over Marburger Poses a Threat to Cahill | By Ronald Sullivan Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/finding-space-for-the-laundry.html | Home Improvement | By Bernard Gladstone | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/florence-in-winter-an-alien-wind-and-alien-lonely-women-florence-in.html | Florence in Winter An Alien Wind and Alien Lonely Women | By Axel Hornos | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/for-rent-a-student-chef-who-cooks-chinese-food.html | For Rent A Student Chef Who Cooks Chinese Food | By Pranay Gupte Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/ford.html | FORD | By Robert W Irvin Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/four-more-years-learning-to-live-with-nixon-its-likely-to-be-four.html | Four more years Learning to live with Nixon | By Garry Wills | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/fourth-infantry-division-epitomizes-problems-of-transition-to-an.html | Fourth Infantry Division Epitomizes Problems of Transition to an AllVolunteer Force | ByDrew Middleton Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/french-will-not-develop-devils-island-for-tourism.html | French Will Not Develop Devils Island for Tourism | By Richard Severo Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/from-fashion-to-freaks-the-camera-eye-of-diane-arbus-focused-on-the.html | From fashion to freaks | By Hilton Kramer | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/further-sessions-indicated-by-thuy-if-us-is-serious-hanoi.html | FURTHER SESSIONS INDICATED BY THUY IF US IS SERIOUS | By Flora Lewis Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/galoomphing-along-on-the-wings-of-pegasus.html | Galoomphing along on the wings of Pegasus | By Doris Orgel | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/gaslights-remind-glen-ridge-of-past.html | Gaslights Remind Glen Ridge Of Past | ByMary Lou McLoughlin Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/giants-are-picked-by-7-c-johnson-at-controls-giants-favored-by.html | Giants Are Picked by | By Leonard Koppett | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/glimmer-of-light-for-consumers.html | Glimmer of Light for Consumers | By Jeffrey M Sheppard Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/gop-grip-strong-in-westchester-party-has-incumbents-in-all-but-one.html | GDP GRIP STRONG IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/gop-in-suffolk-hopes-to-give-nixon-biggest-plurality-in-us.html | GOP in Suffolk Hopes to Give Nixon Biggest Plurality in US | By David A Andelman Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/gop-is-expected-to-gain-in-albany-a-widening-of-its-majorities-in.html | GAP IS EXPECTED TO GAIN IN ALBANY | By William E Farrell | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/gorky-a-totally-good-man-maxim-gorky-a-totally-good-man.html | Gorky a Totally Good Man | By Alfred Kazin | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/handicapped-learn-watchmaking.html | Handicapped Learn Watchmaking | By Susan Margolies | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/handicrafts.html | Handicrafts | By Jean Kinney | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/hawkins-and-tharp-at-home-on-broadway.html | Dance | By Clive Barnes | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/homer-billy-nate-and-friends.html | Homer Billy Nate and friends | By Julia Whedon | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/hospital-volunteers-take-on-new-task.html | Hospital Volunteers Take on New Task | By Penny Schwartz Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/housing-complex-planned-for-42000-in-manhattan-housing-complex-for.html | Housing Complex Planned For 42000 in Manhattan | By Robert D McFadden | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/how-now-poetry-lovers.html | How now poetry lovers | By Georgess McHargue | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/imports-battle-obstacles-from-detroit-and-washington.html | Auto ImportsLandings in the U S | By Irvin Molotsky | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/improving-on-cliche.html | If it has to be chicken again | By Raymond A Sokolov | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/in-goreme-a-turkish-flag-flies-over-an-otherworldly-landscape-in.html | In Goreme a Turkish Flag Flies Over an Otherworldly Landscape | By Jason Marks | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/in-suburbia-3-cars-may-not-be-enough.html | In Suburbia 3 Cars May Not Be Enough | By Judith Serrin Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/india-fiction-indian-fiction.html | Indian Fiction | By Alan Cheuse | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/indian-fact-indian-fact.html | Indian Fact | By Dee Brown | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/irt-mes-amis-is-merely-graffiti-on-the-walls-of-the-metro-irt-mes.html | Who could fall in love with the 7th Avenue local But in Paris feelings run as deep as the subway tunnel And partisans insist a visitor can embrace the system in 10 minutes IRT Mes Amis Is Merely Graffiti on the Walls of the Metro | By William A Krauss | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/israel-series-marks-25th-anniversary.html | Coins | By Thomas V Haney | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/issueoriented-public-relations.html | MADISON AVE | By Philip H Dougherty | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/italian-foods-fill-waldwick-shop.html | Italian Foods Fill Waldwick Shop | By Audrey Shavick Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/japanchina-ties-worrying-soviet-moscow-cautioning-tokyo-against.html | JAPANCHINA TIES WORRYING SOVIET | By Theodore Shabad Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/jazz-stars-find-park-ridge-haven.html | Jazz Stars Find Park Ridge Haven | By John S Wilson Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/jets-3point-underdogs-pass-defenses-suspect-redskins-pass-defense.html | Jets 3Point Underdogs | By Al Harvin | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/john-schmitz-is-no-george-wallace-.html | But the American party loves | ByStephan Lesher | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/kathy-kusner-steinkraus-win-in-horse-show-here-steinkraus-wins-with.html | Kathy Kusner Steinkraus Win in Horse Show Here | By Walter R Fletcher | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/key-house-races-could-aid-gop-gain-of-4-seats-would-give-party.html | KEY HOUSE RACES COULD AID GOP | By Richard L Madden Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/key-west-race-lures-champions.html | News of Boating | By Parton Keese | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/lindsay-moves-to-assure-peace-after-school-boycott-mayor-starts.html | Lindsay Moves to Assure Peace After School Boycott | By Murray Schumach | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/little-caesar-is-still-punching.html | Movies | By Charles Higham | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/living-with-the-law-on-womens-jobs-femaleled-firm-acts-as-adviser.html | Living With the Law on Womens Jobs | By Marylin Bender | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/long-beach-election-centers-on-race-for-city-judge.html | Long Beach Election Centers on Race for City Judge | By Alice Murray Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/long-division-by-anne-roiphe-190-pp-new-york-simon-schuster-595.html | Breaking up and working loose | BY Nora Sayre | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/long-run-decides-hines-races-49-yards-for-cadet-score-with-553.html | LONG RUN DECIDES | By Gordon S White Jr Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/making-a-home-around-a-garden.html | The greening of a stable | By Norma Skurka | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/managers-of-plants-are-fined-by-soviet-for-volga-pollution.html | Managers of Plants Are Fined by Soviet For Volga Pollution | By Theodore Shabad Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/many-congressmen-with-little-opposition-amass-campaign-funds.html | THE 1972 CAMPAING | By David E Rosenbaum Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/maybe-the-voters-are-overlooking-some-things.html | IN THE NATION | By Tom Wicker | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/mayor-on-home-political-turf-campaigns-in-park-for-olivieri.html | Mayor on Home Political Turf Campaigns in Park for Olivieri | By Francis X Clines | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/mcgovern-with-tears-in-the-end-perhaps-george-mcgovern-the-man-has.html | McGovern with tears | By Torn Wicker | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/mental-unit-rings-with-sound-of-music.html | Mental Unit Rings With Sound of Music | By Lillian Barney Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/mgovern-forces-in-ohio-hopeful-series-of-democratic-drives-believed.html | MGOVERN FORCES IN OHIO HOPEFUL | By Bill Kovach Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/mgovern-warns-nixon-lacks-plan-to-quit-vietnam-senator-contends.html | MGOVERN WARNS NIXON LACKS PLAN TO QUIT VIETNAM | By Douglas E Kneeland Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/miners-criticize-us-monitoring-scrutiny-of-election-scored-by-both.html | MINERS CRITICIZE US MONITORING | By George Vecsey Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/moroccan-parties-rebuff-the-king-refuse-to-join-in-national-unity.html | MOROCCAN PARTIES REBUFF THE KING | By Henry Giniger Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/mothers-get-ecology-lesson.html | Mothers Get Ecology Lesson | By James A Hudson Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/motorists-may-feel-fuel-lag.html | Motorists May Feel Fuel Lag | By James R Wargo Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/muchdelayed-student-center-will-open-at- queens-college.html | MuchDelayed Student Center Will Open at Queens College | By Jim Ostroff | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/music-sorting-cages-earliest-charms.html | Music Sorting Cages Earliest Charms | By Raymond Ericson | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nassau-voters-will-face-ballot-of-136- candidates.html | Nassau Voters Will Face Ballot of 136 Candidates | By Roy R Silver Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nassau-votes-oil-controls.html | Nassau Votes Oil Controls | By Roy R Silver Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/natty-bumppo-we-need-you-hurry-natty- bumppo-we-need-your-help.html | Natty Bumppo We Need You | By John Deedy | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nebraska-drubs-colorado-3310.html | Nebraska Drubs Colorado 3310 | By United Preys International | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/new-covered-bridges-built-in-a-nostalgic- trend.html | TRANSPORTATION | By Harold Faber Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nixon-and-mcgovern-are-li-issues-nixon- and-mcgovern-are-li-issues.html | Nixon and McGovern Are L I Issues | By David A Andelman Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nixon-denounced-on-africa-policy- mcgovern-panel-finds-us-in-league.html | NIXON DENOUNCED 011 AFRICA POLICY | By C Gerald Fraser | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nixon-hopeful-on-vietnam-but-concedes- pact-is-open-nixon-expresses.html | Nixon Hopeful on Vietnam But Concedes Pact Is Open | By Robert B Semple Jr Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nixons-unpopular-landslide.html | WASHINGTON | By James Reston | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nobodys-kept-up-with-this-jones.html | Music | By Harold C Schonberg | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/nor-all-thy-tears-by-frank-swinnerton-229- pp-new-york-doubleday-co.html | New | By Martin Levin | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/now-hear-this-the-navy-is-taking-over-the- old-brooklyn-army.html | Now Hear This The Navy Is Taking Over the Old Brooklyn Army Terminal | By Gerald F Lieberman | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/olympic-group-tower-of-babel-too-many- committees-and-leaders-plague.html | OLYMPIC GROUP TOWER OF BABEL | By Neil Amdur | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/oncefearful-parents-praise-huntington- school.html | OnceFearful Parents Praise Huntington School | By Lillian Barney Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/paperbacks-one-gulliver-step.html | Paperbacks one gulliver step | By Margaret F OConnell | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/penn-rally-trips-harvard-38-to-27-bellizeares-runs-give-penn-a-3827.html | Penn Rally Trips Harvard 38 to 27 | By Lincoln A Werden Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/pheasant-season-is-opening.html | Pheasant Season Is Opening | By William E Meyer Jr Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/picture-books-pretty-things.html | Picture books pretty things | By Selma Lanes | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/picture-novels-daughters-sons.html | Picture novels Daughters | By Natalie Babbitt | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/political-script-in-texas-familiar-but-johnson-stays-in-wings.html | Political Script in Texas Familiar but Johnson Stays in Wings | By Martin Waldron Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/pop-music-james-taylor-sings-at-music-hall.html | Pop Music | By Don Heckman | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/protest-at-coney-island-hospital-only-one-of-facilitys-problems.html | Protest at Coney Island Hospital Only One of Facilitys Problems | By Nancy Hicks | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/pumpkinless-among-malls.html | OBSERVER | By Russell Baker | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/queens-symphony-orchestra-starts-20th-season.html | Queens Symphony Orchestra Starts 20th Season | By Robert Sherman | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/randy-newman-out-of-cole-porter-hoagy-carmichael-bob-dylan-groucho.html | Randy NewmanOut of Cole Porter Hoagy Carmichael Bob Dylan Groucho Marx Mark Twain and Randy Newman | By Susan Lydon | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/sadness-by-donald-barthelme-183-pp-new-york-farrar-straus-giroux.html | Sadness By Donald Barthelme 183 pp New York Farrar Straus  Giroux 595 | By Charles Thomas Samuels | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/sailboat-leasing-business-thrives-by-renting-for-fractions-of-the.html | Sailboat Leasing Business Thrives by Renting for Fractions of the Season | By Harry V Forgeron Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/school-drivers-test-defensive-driving.html | School Drivers Test Defensive Driving | By Anne Staffin Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/science-panel-says-ssts-could-endanger-earth.html | Science Panel Says SSTs Could Endanger Earth | By Walter Sullivan | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/sea-cliff-chamber-group-will-open-in-new-site.html | Sea Cliff Chamber Group Will Open in New Site | By John S Wilson Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/secaucus-searches-for-a-new-image.html | The Talk of Secaucus | By Martin Gansberg Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/sergeant-names-freed-pow-as-one-of-those-involved-in-unauthorized.html | Sergeant Names Freed POW as One of Those Involved in Unauthorized Bombing | By Seymour M Hersh Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/showandsell-art-galleries-are-increasing-in-jersey.html | ShowandSell Art Galleries Are Increasing in Jersey | By Piri Halasz | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/shriver-feels-candidacy-was-not-put-to-fair-test.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/somewhere-else-by-robert-kotlowitz-373-pp-new-york-charterhouse.html | New characters caring needing dreaming abusing | By Josephine Hendin | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/state-is-giving-aid-to-hemophiliacs.html | State Is Giving Aid To Hemophiliacs | By Joan Marks Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/suffolk-duck-farms-acting-on-pollution.html | Suffolk DuckFarms Acting on Pollution | By Dennis Staiun Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/suffolk-is-planning-a-comprehensive-study-of-water-resources-on-the.html | Suffolk Is Planning a Comprehensive Study of Water Resources on the South Fork | By Barbara Delatiner Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-automobile-as-sex-object-erotica-on-wheels.html | The Automobile As Sex Object Erotica on Wheels | By Gary Blonston Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-crystal-lithium-poems-by-james-schuyler-96-pp-new-york-random.html | A poetry of nouns and adjectives | By David Kalstone | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-damage-called-growing-up-goldengrove-by-jill-paton-walsh-130-pp.html | The Damage Called Growing Up | By Barbara Wersba | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-eskimos-of-anaktuvuk-have-a-hotel-but-they-dont-have-a-word-for.html | The Eskimos of Anaktuvuk Have a Hotel But They Dont Have a Word for It | By Lael Morgan | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-money-lords-the-great-finance-capitalists-19251950-by-matthew.html | Some heirs of the robber barons | By John Brooks | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-odessa-file-by-frederick-forsyth-337-pp-new-york-the-viking.html | Live bombs and dud people | By Richard P Brickner | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-penguin-companion-to-world-literature-the-penguin-companion-to.html | Four competitors in the shadow of the Oxford Companion | By Richard Plant | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-president-nobody-knows.html | The President Nobody Knows | By James MacGregor Burns | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-primal-revolution-towards-a-real-world-by-arthur-janov-285-pp.html | An instant cure for mental illness | By Anthony Storr | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-religious-experience-of-revolutionaries-by-eugene-c-bianchi-223.html | The Religious Experience Of Revolutionaries | By Will Davison | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-shavian-playground-an-exploration-of-the-art-of-bernard-shaw-by.html | The Shavian Playground | By Stanley Weintraub | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-social-set-turns-to-an-ancient-game-as-sunday-diversion.html | The Social Set Turns To an Ancient Game As Sunday Diversion | By Enid Nemy | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-taking-on-of-manhood-manhood.html | The Taking On of Manhood | By Maggie Scarf | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-telling-of-the-war-the-var.html | The Telling of the War | By Elie Wiesel | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-travelers-world-tourism-quadrennial-election-loser.html | the travelers world | by Paul J C Friedlander | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/the-warp-and-the-woof.html | The warp and the Woof | By Jane Langton | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/think-twice-before-fighting-a-ticket-in-new-york.html | Think Twice Before Fihting a Ticket in New York | By Edmund K Gravely Jr | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/third-worlds-new-role.html | POINT OF VIEW | By Philippe de Seynes | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/three-of-seven-places-on-the-court-of-appeals-are-at-stake-in-the.html | Three of Seven Places on the Court of Appeals Are at Stake in the Only Statewide Contest | By Lesley Oelsner | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/three-pretty-good-playwrights.html | Three Pretty Good Playwrights | SPECIAL TO THE NEW YORK TIMES | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/to-be-young-gifted-and-ben-to-be-young-gifted-and-ben-vereen.html | To Be Young Gifted and Ben | By Guy Flatley | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/tokyos-mad-passion-tokyos-mad-passion.html | Tokyos Mad Passion | By Richard Halloran | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/trailing-by-41-penguins-rally-to-halt-rangers-64-rangers-halted-by.html | Trailing by 41 Penguins Rally to Halt Rangers 64 | By Murray Chass Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/turbocharging-means-a-driver-must-unlearn-some-old-habits.html | About Motor Sports | By John S Radosta | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/two-new-souvenir-cards-this-month.html | Stamps | By David Lidman | RE0000820491 | 2000-03-22 | B00000793094 |

| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/underneath-the-tire-treads.html | Underneath the Tire Treads | By Michael Kelly Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
|---|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/us-monetary-cool-washington-unfazed-by-yens-rise-pounds-fall.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/variable-mortgage-rates.html | Variable Mortgage Rates | By Victor Lusinchi | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/virginia-woolf-a-biography-by-quentin-bell-illustrated-530-pp-new.html | The high priestess of Bloomsbury | By Michael Rosenthal | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/wall-street.html | WALL STREET | By Terry Robards | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/wankel-fever-is-now-widespread.html | Wankel Fever Is Now Widespread | By Agis Salpukas Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/what-about-the-less-gaudy-operas-the-less-gaudy-operas-what-about.html | Recordings | By Harvey E Phillips | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/what-next-federico-what-next-federico.html | Movies | By A H Weiler | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/whats-the-ustinov-peter-ustinov.html | News of the Rialto | By Lewis Funke | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/where-bette-davis-got-her-name-cousin-bette.html | Television | By Leon Edel | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/where-the-big-trout-still-rise-to-the-dry-fly-where-the-big-trout.html | Where the Big Trout Still Rise to the Dry Fly | Dana Little | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/whistle-is-now-agnew-symbol.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/why-nixon-deserves-to-win.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/wintry-forests-old-trees-happy-occasion.html | Art | By John Canaday | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/woman-politician-enjoys-both-roles.html | Woman Politician Enjoys Both Roles | By James M Staples Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/wood-field-and-stream-commercial-preserve-shooting-doesnt-equal-the.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/young-back-and-sophisticated.html | Designs for the modern | By Patricia Peterson | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archiv es/young-israeli-on-occupied-mt-hermon-thinks-big.html | Young Israeli on Occupied Mt Hermon Thinks Big | By Terence Smith Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/young-team-leads-in-bridge-finals-has-101point-advantage-in-bid-for.html | YOUNG TEAM LEADS IN BRIDGE FINALS | By Alan Truscott Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/young-team-leads-in-bridge-finals.html | YOUNG TEAM LEADS IN BRIDGE FINALS | By Alan Truscott Special to The New York Times | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/5/1972 | https://www.nytimes.com/1972/11/05/archives/yugoslav-workers-strike-a-factory.html | World News Briefs | By Name | RE0000820491 | 2000-03-22 | B00000793094 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/2-macy-divisions-to-honor-american-express-cards.html | 2 Macy Divisions to Honor American Express Cards | By Isadore Barmash | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/a-bluecollar-voter-discusses-his-switch-to-nixon.html | A BlueCollar Voter Discusses His Switch to Nixon | By Philip Shabecoff Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/a-robust-and-resonant-tone-marks-beroffs-concert-debut-at-the-piano.html | A Robust and Resonant Tone Marks Beroffs Concert Debut at the Piano | By Harold C Schonberg | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/a-stroll-through-allegory.html | Books of The Times | By Anatole Broyard | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/achievers-often-sick-as-youths.html | Achievers Often Sick As Youths | By John Noble Wilford | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/amc-is-planning-to-reopen-plant-500-workers-to-be-hired-for.html | AMC IS PLANNING TO REOPEN PLANT | By Jerry M Flint Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/better-outlook-shown-in-survey-purchasing-agents-report-emphasis-on.html | BETTER OUTLOOK SHOWN IN SURVEY | By Herbert Koshetz | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/black-theater-alliance-opening-a-2week-festival-in-brooklyn.html | Black Theater Alliance Opening A 2Week Festival in Brooklyn | By George Gent | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/board-18-members-urge-school-rezoning-equity.html | Board 18 Members Urge School Rezoning Equity | By Peter Kihss | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/bond-market-is-poised-to-extend-vigorous-rally-credit-markets.html | Bond Market Is Poised To Extend Vigorous Rally | By Robert D Hershey Jr | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/bridge-sterns-team-gains-edge-in-world-team-qualifying.html | Bridge Sterns Team Gains Edge In World Team Qualifying | By Alan Truscott Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/bulgarian-capital-a-soviet-air.html | Bulgarian Capital A Soviet Air | By Raymond H Anderson Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/cable-cut-in-strike-halts-cbstv-jets-broadcast-3-arrested.html | Cable Cut in Strike Halts CBS TV Jets Broadcast | By Emanuel Perlmuiter | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/cambodia-offers-khmer-rouge-amnesty.html | Cambodia Offers Khmer Rouge Amnesty | By Sydney H Schanberg Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/catholics-assail-accord-in-saigon-demonstrators-single-out.html | CATHOLICS ASSAIL ACCORD IN SAIGON | By Craig R Whitney Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/chairs-that-are-revivals-of-some-20thcentury-classics.html | SHOP TALK | By Rita Reif | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/chapot-is-victor-twice-in-horse-show-jumping.html | Chapot Is Victor Twice In Horse Show Jumping | By Walter R Fletcher | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/chiefs-beat-raiders-2714-to-take-western-lead-by-halfgame.html | Chiefs Beat Raiders 2714 to Take Western Lead by HalfGame | By William N Wallace Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/dance-good-to-the-last-joffrey-company-nears-seasons-end-with-vigor.html | Dance Good to the Last | By Clive Barnes | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/democrats-in-connecticut-fear-the-length-of-nixons-coattails.html | Democrats in Connecticut Fear The Length of Nixons Coattails | By Lawrence Fellows Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/dorati-conducts-work-by-strauss-leads-washingtonians-here-in.html | DORATI CONDUCTS WORK BY STRAUSS | By Donal Henahan | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/dull-campaign-in-jersey-resists-shriver-efforts.html | Dull Campaign in Jersey Resists Shriver Efforts | By Ronald Sullivan Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/each-party-plans-a-final-effort-to-get-out-the-vote-tomorrow.html | Each Party Plans a Final Effort To Get Out the Vote Tomorrow | By Steven V Roberts Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/elly-ameling-brings-lyricism-to-song-program-at-museum.html | Elly Ameling Brings Lyricism To Song Program at Museum | By Allen Hughes | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/elsewhere-on-the-ballot.html | Elsewhere On The Ballot | By John A Hamilton | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/evans-finished-for-year-with-broken-leg-giants-turn-back-broncos-by.html | Evans Finished for Year With Broken Leg | By Leonard Koppett | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/exnuns-lay-religious-group-grows-in-glen-ridge.html | ExNuns Lay Religious Group Grows in Glen Ridge | By George Dugan Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/final-polls-signal-landslide-victory-for-the-president-final-polls.html | Final Polls Signal Landslide Victory For the President | By E W Apple Jr Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/harlem-gets-churchinachurch.html | Harlem Gets ChurchinaChurch | By George Dugan | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archiv es/heavy-b52-raids-go-on-as-foe-keeps-up-attacks-b52s-continue-heavy.html | Heavy B52 Raids Go On As Foe Keeps Up Attacks | By James P Sterba Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |

| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/hijacker-seized-at-tokyo-airport-demanded-2million-and-a-flight-to.html | HIJACKER SEIZED Al TOKIO AIRPORT Demanded 2Million and a Flight to Cuba While He Held 126 as Hostages | By Richard Halloran Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/houston-hijacking-suspect-depicted-as-extreme-in-word-and-deed.html | Houston Hijacking Suspect Depicted as Extreme in Word and Deed | By Paul Delaney Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/how-a-school-tips-from-white-to-black-white-to-black-how-school.html | How a School Tips From White to Black | By William K Stevens | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/jerusalem-a-call-to-the-moviemakers.html | JerusalemA Call to the MovieMakers | By Terence Smith Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/kilmer-throws-for-3-scores-biggs-tallies-63962-watch-redskins.html | Kilmer Throws for 3 Scores Biggs Tallies | By Al Harvin | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/lenox-hill-hospital-plans-a-new-12story-building.html | Lenox Hill Hospital Plans A New 12Story Building | By Carter B Horsley | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/lsu-thriller-sets-stage-for-alabama.html | LSU Thriller Sets Stage for Alabama | By Gordon S White Jr | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/mcgovern-presses-his-final-bid-here.html | McGovern Presses His Final Bid Here | By Frank Lynn | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/mgovern-asserts-nixon-misleads-nation-on-peace-charges-in-a-tv.html | COVERN ASSERTS NIXON MISLEADS NATION ON PEACE | By James M Naughton | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/mrs-abzug-and-mrs-ryan-on-tv-exchange-charges.html | Mrs Abzug and Mrs Ryan On TV Exchange Charges | By Laurie Johnston | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/navy-acts-to-halt-racial-violence-and-alleged-sabotage-on-ships.html | Navy Acts to Halt Racial Violence and Alleged Sabotage on Ships | By Seymour M Hersh Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-a-civic-promotion.html | New Jersey Sports | By Lincoln A Werden Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-democrats-in-connecticut-fear-the-length-of-nixons.html | Democrats in Connecticut Fear The Length of Nixons Coattails | ByLawrence Fellows Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-dull-campaign-in-jersey-resists-shriver-efforts.html | Dull Campaign in Jersey Resists Shriver Efforts | By Ronald Sullivan Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-final-polls-signal-landslide-victory-for-the.html | Final Polls Signal Landslide Victory For the President | By R W Apple Jr Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-heavy-b52-raids-go-on-as-foe-keeps-up-attacks-b52s.html | Heavy B52 Raids Go On As Foe Keeps Up Attacks | By James P Sterba Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-hota-registers-soccer-surprise-eliminates-inter.html | HOTA REGISTERS SOCCER SURPRISE | By Alex Yannis | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-how-a-school-tips-from-white-to-black-white-to.html | How a School Tips From White to Black | By William K Stevens | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-jetliner-with-127-hijacked-in-japan-2-men-demand-2.html | JETLINER WITH 127 HIJACKED IN JAPAN | By Richard Halloran Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-mgovern-asserts-nixon-misleads-nation-on-peace.html | MGOVERN ASSERTS NIXON MISLEADS NATION ON PEACE | By James M Naughton | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-nixon-puts-peace-at-top-of-10-goals-for-winner-he.html | Nixon Puts Peace at Top Of 10 Goals for Winner | By Robert B Semple Jr Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-rogers-expect-hanoi-will-enter-final-talks-soon.html | ROGERS EXPECTS HANOI WILL ENTER FINAL TALKS SOON | By Bernard Gwertzman Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-jersey-pages-top-businessmen-report-strong-support-of-nixon-top.html | Top Businessmen Report Strong Support of Nixon | ByTerry Robards | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/new-mcgovern-tv-ads-sharpen-attack-on-nixon.html | New McGovern TV Ads Sharpen Attack on Nixon | By Warren Weaver Jr Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/nixon-puts-peace-at-top-of-10-goals-for-winner-he-calls-them-not.html | Nixon Puts Peace at Top Of 10 Goals for Winner | By Robert B Semple Jr Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/pact-may-face-delay.html | Pact May Face Delay | By David Binder Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/personal-finance-advising-investors-personal-finance.html | Personal Finance Advising Investors | By Robert J Cole | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/politics-and-reality.html | ABROAD AT HOME | By Anthony Lewis | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/pursuing-a-profit-in-great-salt-lake-stubborn-brine-tackled-for.html | Pursuing a Profit in Great Salt Lake | By Robert A Wright Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/rangers-top-flyers-32-with-giacomin-back-in-net-giacomin-returns-as.html | Rangers Top Flyers 32 With Giacomin Back in Net | By Murray Chass Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/republicans-name-1290-donors-in-final-part-of-suit-settlement.html | Republicans Name 1290 Donors In Final Part of Suit Settlement | By Ben A Franklin Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/rogers-expects-hanoi-will-enter-final-talks-soon-says-agreement.html | ROGERS EXPECTS HANOI WILL ENTER FINAL TALKS SOON | By Bernard Gwertzman Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/saigon-aides-suspended-in-rice-scandal.html | Saigon Aides Suspended in Rice Scandal | By Henry Kamm Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/sick-of-separates-twopiece-dress-may-be-an-answer.html | Sick of Separates Two Piece Dress May Be an Answer | By Bernadine Morris | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/skitown-split-on-winter-olympics-skitown-is-divided-over-the-winter.html | SkiTown Split on Winter Olympics | By B Drummond AyresJr Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/state-lowincome-housing-plan-is-at-a-standstill-in-westchester.html | State LowIncome Housing Plan Is at a Standstill in Westchester | By Linda Greenhouse Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/steelers-rout-bengals-4017-reach-top-of-division.html | Steelers Rout Bengals 4017 Reach Top of Division | By Thomas Rogers | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/stewart-calls-his-arrest-harassment.html | Stewart Calls His Arrest Harassment | By Ronald Smothers | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/street-venders-being-carted-away-by-police-trucks.html | Street Venders Being Carted Away by Police Trucks | By Martin Arnold | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/t-v-review-masterpiece-theater-starts-cousin-bette.html | TV Review | By John J OConnor | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/taipei-officials-describe-their-main-concern-now-as-survival.html | Taipei Officials Describe Theirs Main Concern Now as Survival | By Richard Halloran Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/the-secret-key-issue-study-of-polls-shows-racial-attitudes-to-be.html | The Secret Key Issue | By Jack Rosenthal Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/the-szamek-case-honor-after-rebuffs.html | The Szamek Case Honor After Rebuffs | By Joseph F Sullivan Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/top-businessmen-report-strong-support-of-nixon-top-businessmen.html | Top Businessmen Report Strong Support of Nixon | By Terry Robards | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/us-opens-polish-trade-office.html | US Opens Polish Trade Office | By James Feron Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/us-says-plans-for-refugee-relief-must-await-a-truce.html | US Says Plans for Refugee Relief Must Await a Truce | By Ralph Blumenthal | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/us-voting-doesnt-grip-central-asia.html | US Voting Doesnt Grip Central Asia | By Hedrick Smith Special to The New York Times | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/6/1972 | https://www.nytimes.com/1972/11/06/archives/yr-weighs-idea.html | Advertising | By Philip H Dougherty | RE0000820336 | 2000-03-22 | B00000790737 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/110-livingston-st-finds-its-empire-is-crumbling-school-boards-staff.html | 110 Livingston St Finds Its Empire Is Crumbling | By Gene I Maeroff | RE0000820339 | 2000-03-22 | B00000790740 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/2-german-states-agree-on-treaty-for-formal-ties-accord-would-allow.html | 2 GERMAN STATES AGREE ON TREATY FOR FORMAL TIES | By David Binder Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/2-new-types-of-ships-ordered-by-sealift-command.html | Port Notes | By Werner Bamberger | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/2-wallace-backers-unsure-on-their-votes-automobile-worker-and-his.html | THE 1972 CAMPAIGH | By Nan Robertson Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/400000-vote-by-conservatives-is-forecast-by-party-leader.html | THE 1972 CAMPAING | By Emanuel Perlmutter | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/5-landing-sites-on-mars-picked-for-missions-in-76.html | 5 Landing Sites on Mars Picked for Missions in 76 | By John Noble Wilford | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/absentee-votes-may-delay-count-all-ballots-received-up-to-9-pm-must.html | THE 1972 CAMPAIGN | By Peter Kihss | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/agnew-ends-race-on-hopeful-note-praises-nixon-and-the-police-at.html | THE 1972 CAMPAIGN | By James T Wooten Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/beauty-treatment-has-earthy-charm.html | Beauty Treatment Has Earthy Charm | By Angela Taylor | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/blacks-here-mark-day-of-solidarity-many-students-stay-home-in-4th.html | BLACKS HERE MARK DAY OF SOLIDARITY | By George Goodman Jr | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/brain-exhibit-recalls-early-approach.html | Brain Exhibit Recalls Early Approach | By Jane Brody Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/bridge-3-new-york-experts-to-make-debuts-in-international-play.html | Bridge 3 New York Experts to Make Debuts in International Play | By Alan Truscott | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/britain-freezes-wages-and-prices-in-inflation-fight-heath-imposes.html | BRITAIN FREEZES WAGES ANDPRICES IN INFLATION FIGHT | By Alvin Shuster Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/britain-names-3-to-try-terror-suspects-in-ulster.html | Britain Names 3 to Try Terror Suspects in Ulster | By Bernard Weinraub Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/british-step-similar-to-nixons-in-71.html | British Step Similar to Nixons in 71 | By Edwin L Dale Jr Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/campaign-spots-failing-to-budge-polls.html | Advertising | By Philip H Dougherty | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archiv es/chess-book-recounts-games-and-wit-in-us-championship.html | Chess Book Recounts Games and Wit in US Championship | By Robert Byrne | RE0000820339 | 2000-03-22 | B00000790740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/city-gives-250000-to-aid-jewish-poor.html | City Gives 250000 to Aid Jewish Poor | By Murray Schumach | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/crane-of-jets-out-probably-for-season-crane-of-jets-out-probably.html | Crane of Jets Out Probably for Season | By Al Harvin | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/cyrillic-is-vanishing-and-serbs-are-worried.html | Cyrillic Is Vanishing And Serbs Are Worried | By Raymond H Anderson Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/democrat-gains-but-president-keeps-his-lead-of-3-to-2-in-late.html | DEMOCRAT GAINS | By Max Frankel | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/election-ignored-by-chinese-press-diplomats-say-nixon-victory-is.html | THE 1972 CAMPAIGN | By John Burns The Globe anti Mall Toronto | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/eviction-of-indians-by-us-delayed-by-appeals-court.html | Eviction of Indians by US Delayed by Appeals Court | By William M Blair Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/father-2-sons-and-third-youth-indicted-in-texas-jet-hijacking.html | Father 2 Sons and Third Youth Indicted in Texas Jet Hijacking | By Paul Delaney Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/fiat-citroen-association-runs-into-trouble-a-refusal-to-cede.html | FiatCitroen Association Runs Into Trouble | By Clyde H Farnsworth Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/firemen-assail-city-halls-plan-productivity-program-called-lunatic.html | FIREMEN ASSAIL CITY HAWS PLAN | By Edward Ranzal | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/for-the-election-analyst-a-doityourself-guide-a-guide-for-analyzing.html | For the Election Analyst A DoItYourself Guide | By R W Apple Jr Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/fosse-discusses-creation-of-pippin.html | Fosse Discusses Creation of Pippin | By Laurie Johnston | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/foundations-aim-to-end-isolation-from-public.html | Foundations Aim to End Isolation From Public | By Deirdre Carmody | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/ftc-accuses-phillips-and-sohio-of-unfair-acts-practices-cited-in.html | FTC Accuses Phillips And Sohio of Unfair Acts | By John D Morris Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/g-m-announces-special-dividend-payments-for-1972-total-445-up-from.html | G M ANNOUNCES SPECIAL DIVIDEND | By William D Smith | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/giants-still-able-to-dream-of-playoff-spot.html | Giants Still Able to Dream of Playoff Spot | By Leonard Koppett | RE0000820339 | 2000-03-22 | B00000790740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/governor-leads-air-tour-to-beat-drums-for-ticket.html | THE 1972 CAMPAIGN | By Willian E Farrell Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/high-court-ruling-due-on-school-aid-justices-to-decide-on-states.html | HIGH COURT RULING DUE ON SCHOOL AID | By Fred P Graham Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/high-school-class-is-told-secret-of-writing-pop-hits.html | High School Class Is Told Secret of Writing Pop Hits | By Edward C Burks | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/income-increases-16-gains-reported-by-city-investing.html | Income Increases 16 | By Isadore Barmash | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/intermountain-exchange-widening-sights-board-seat-prices-are-lower.html | Intermountain Exchange Widening Sights | By Robert A Wright Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/kosygin-demands-curbs-on-waste-frank-economic-appraisal-notes-crop.html | KOSYGIN DEMANDS CURBS ON WASTE | By Theodore Shabad Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/krumm-named-to-top-post-by-u-s-olympic-committee-krumm-selected-for.html | Krumm Named to Top Post By US Olympic Committee | By Neil Amdur | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/lions-want-their-share-this-sunday.html | About Pro Football | By William N Wallace | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/lockheed-profit-rose-in-quarter-but-9month-earnings-and-sales-fell.html | LOCKHEED PROFIT ROSE IN QUARTER | By Gerd Wilcke | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/mailman-is-accused-of-slaying-partner-in-staged-robbery.html | Mailman Is Accused Of Slaying Partner In Staged Robbery | By Joseph P Fried | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/marburger-issue-heads-for-a-vote-republicans-in-jersey-now.html | MARBURGER ISSUE HEADS FOR A VOTE | By Ronald Sullivan Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/market-place-broker-naivete-on-real-estate.html | Market Place Broker he Naivete Naivete al Estate | By Robert Metz | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/met-catcher-has-flowery-touch.html | Met Catcher Has Flowery Touch | By Gerald Eskenazi Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/metal-concerns-report-3month-profits-increase-at-inco.html | Metal Concerns Report | By Gene Smith | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/mistrial-declared-in-trial-of-reputed-mafia-figure.html | Mistrial Declared in Trial of Reputed Mafia Figure | By Alfred E Clark | RE0000820339 | 2000-03-22 | B00000790740 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/music-a-young-pianist-eugene-indjic-proves-able-technician-in.html | Music A Young Pianist | By Donal Henahan | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/networks-to-spend-9million-on-tv-coverage-of-elections.html | Networks to Spend 9Million On TV Coverage of Elections | By Albin Krebs | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-2-german-states-agree-on-treaty-for-formal-ties.html | 2 GERMAN STATES AGREE ON TREATY FOR FORMAL TIES | By David Binder Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-2-parties-scored-by-jewish-group-essex-brotherhood.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-bridge-3-new-york-experts-to-make-debuts-in.html | BRIDGE 3 New York Experts to Make Debuts in International Play | By Alan Truscott | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-britain-freezes-wages-and-prices-in-inflation.html | BRITAIN FREEZES WAGES ANDPRICES ININFLATIONFIGHT | By Alvin Shuster Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-canarsie-boycott-goes-to-7th-day-but-a-break-is-in.html | CANARSIE BOYCOTT GOES TO 7TH DAY | By Leonard Buder | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-chess-book-recounts-games-and-wit-in-us.html | Ches Book Recounts Games and Wit in US Championship | By Robert Byrne | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-democrat-gains-but-president-keeps-his-lead-of-3.html | DEMOCRAT GAINS | By Max Frankel | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-eviction-of-indians-delayed-on-appeal-eviction-of.html | Eviction of Indians Delayed on Appeal | By William M Blair Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-for-the-election-analyst-a-doityourself-guide-a.html | For the Election Analyst A DoItYourself Guide | By R W Apple Jr Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-high-court-ruling-due-on-school-aid-justices-to.html | HIGH COURT RULING DUE ON SCHOOL AID | By Fred P Graham Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-high-us-aide-foresees-early-meeting-with-hanoi-us.html | High US Aide Foresees Early Meeting With Hanoi | By Bernard Gwertzman Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-jersey-colleges-report-job-market-is-brighter.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-marburger-renomination-vote-appears-near-in-jersey.html | Marburger Renomination Vote Appears Near in Jersey Senate | By Ronald Sullivan Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-nixon-defends-peace-bid-president-rebuts-mcgoverns.html | Nixon Defends Peace Bid | By Robert B Semple Jr Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-nofault-drive-gets-fast-start-trenton-hot-line.html | NOFAULT DRIVE GETS FAST START | By Richard Phalon Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-opponent-heads-home-mcgovern-still-confident-on.html | Opponent Heads Home | By James M Naughton Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-patrolman-tells-of-1971-shooting-testifies-at.html | PATROLMAN TELLS OF 1971 SHOOTING | By Lacey Fosburgh | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-school-boards-staff-is-resentful-as-power-fades.html | School Boards Staff Is Resentful as Power Fades | By Gene I Maeroff | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-tristate-area-candidates-mount-final-vote-drives.html | Tristate Area Candidates Mount Final Vote Drives | By Frank Lynn | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/new-jersey-pages-vietnamese-yearn-for-the-peace-not-quite-at-hand-a.html | Vietnamese Yearn for the Peace Not Quite at Hand | By Joseph B Treaster Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/nixon-defends-peace-bid-president-rebuts-mcgoverns-charges-on-peace.html | Nixon Defends Peace Bid | By Robert B Semple Jr Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/opponent-heads-home-mcgovern-still-confident-on-final-campaign.html | Opponent Heads Home | By James M Naughton Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/outlook-weakens-soybean-futures-forecast-of-a-record-crop-tops.html | OUTLOOK WEAKENS SOYBEAN FUTURES | By Elizabeth M Fowler | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/patrolman-at-trial-of-panther-describes-machinegun-attack.html | Patrolman at Trial of Panther Describes MachineGun Attack | By Lacey Fosburgh | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/pba-and-city-detective-unit-score-rule-on-christmas-gifts.html | PBA and City Detective Unit Score Rule on Christmas Gifts | ByRobert D McFadden | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/pepsico-and-rheingold-end-dispute-on-offer-pepsico-amends-rheingold.html | Merger News | By Alexander R Hammer | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/pound-value-up-11-cents-following-british-freeze.html | Pound Value Up 11 Cents Following British Freeze | By Michael Stern Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/prices-for-bonds-continue-climb-most-issues-end-with-gains-despite.html | Credit Markets | By Robert D Hershey Jr | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/russians-in-mississippi-see-art-of-us-politics-russians-in.html | The Talk of Greenville Miss | By Roy Reed Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/senior-citizens-group-charges-lie-in-nixon-election-pamphlet.html | Senior Citizens Group Charges Lie in Nixon Election Pamphlet | By Laurie Johnston | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/shriver-invokes-kennedy-memory-expresses-optimism-in-five-states.html | THE 1972 CAMPAIGN | By Christopher Lydon Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/soviet-bids-nixon-sign-truce-pact-official-urges-washington-to-act.html | SOVIET BIDS NIXON SIGN TRUCE PACT | By Hedrick Smith Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/spock-loses-plea-for-tv-coverage-fcc-on-51-vote-refuses-to-order.html | THE 1972 CAMPAIGN | By Eileen Shanahan Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/state-gets-funds-to-treat-addicts-program-will-divert-users-from.html | STATE GETS FUNDS TO TREAT ADDICTS | By Paul L Montgomery | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/stocks-edge-up-in-active-session-dow-average-at-98480-up-068-closes.html | STOCKS EDGE UP IN ACTIVE SESSION | By Vartanig G Vartan | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/stuyvesant-race-draws-15-entries-7-furlong-record-holder-in.html | STUYVESANT RACE DRAWS 15 ENTRIES | By Joe Nichols | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/taxi-drivers-agree-to-put-labor-issue-to-arbitration.html | Taxi Drivers Agree to Put Labor Issue to Arbitration | By Damon Stetson | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/thank-heaven.html | OBSERVER | By Russell Baker | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/the-campaign-issues-many-questions-of-interest-to-voters-never-got.html | News Analysis | John Herbers Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/the-candidate.html | The Candidate | By H L Mencken | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/the-dance-between-cute-and-bland-newman-troupe-bows-at-anta.html | The Dance Between Cute and Bland | By Clive Barnes | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/the-theater-what-if-it-had-turned-up-heads-gaines-play-comes-to-the.html | The Theater What If It Had Turned Up Heads | By Mel Gussow | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/the-wind-and-the-whirlwind.html | IN THE NATION | By Tom Wicker | RE0000820339 | 2000-03-22 | B00000790740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/thieus-trump-card-weakness-of-his-hand.html | News Analysis | By Flora Lewis Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/tokyo-policemen-thwart-a-hijacking-seizing-japanese-from-us-in.html | Tokyo Policemen Thwart a Hijacking Seizing Japanese From US in Plane | By Richard Halloran Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/tristate-area-candidates-mount-final-vote-drives-metropolitan-area.html | Tristate Area Candidates Mount Final Vote Drives | By Frank Lynn | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/trudeau-rival-sets-terms-for-backing.html | Trudeau Rival Sets Terms for Backing | By Jay Walz Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/us-riders-regain-and-keep-trophy-rally-by-canadians-forces-jumpoff.html | US RIDERS REGAIN AND KEEP TROPHY | By Walter R Fletcher | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/us-sees-talks-with-hanoi-soon-high-official-says-efforts-to-resume.html | US SEES TALKS WITH HANOI SOON | By Bernard Gwertzman Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/vietnam-river-life-a-familys-struggle-along-sampan-alley.html | Vietnam River Life A Familys Struggle Along Sampan Alley | By della Denman Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/vietnamese-yearn-for-the-peace-not-quite-at-hand-a-vietnam-village.html | Vietnamese Yearn for the Peace Not Quite at Hand | By Joseph B Treaster Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/villanova-thinks-about-dropping-football.html | College Sports Notes | By Gordon S White Jr | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/waldheim-sees-mayor-on-offices-they-discuss-plan-to-give-un-space.html | WALDHEIM SEES MAYOR ON OFFICES | By Robert Alden Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/7/1972 | https://www.nytimes.com/1972/11/07/archives/wood-field-and-stream-raindrops-keep-falling-on-their-heads-as.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820339 | 2000-03-22 | B00000790740 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/11-airmen-in-morocco-doomed-by-court-for-attempt-on-hassan.html | 11 Airmen in Morocco Doomed By Court for Attempt on Hassan | By Henry Giniger Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/125-photos-by-arbus-on-display.html | 125 Photos By Arbus On Display | By Hilton Kramer | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/3-republicans-lead-race-for-appeals-court-seats.html | 3 Republicans Lead Race For Appeals Court Seats | By Lesley Oelsner | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/8-democratic-incumbents-are-reelected-in-jersey.html | 8 Democratic Incumbents Are Reelected in Jersey | By Fred Ferretit | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/a-new-rule-allows-policemen-to-serve-as-security-guards.html | A New Rule Allows Policemen To Serve as Security Guards | By Murray Schumach | RE0000820340 | 2000-03-22 | B00000790741 |

| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/a-profit-society.html | A Profit Society | By Heinrich Boll | RE0000820340 | 2000-03-22 | B00000790741 |
|---|---|---|---|---|---|---|
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/a-rockefeller-loses-west-virginia-race-rockefeller-loses-west.html | A Rockefeller Loses West Virginia Race | By Ben A Franklin Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/audio-for-doctors.html | Advertising | By Philip H Dougherty | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/bartlett-ahead-in-oklahoma-bid-nixon-helps-exgovernor-against.html | BARTLETT AHEAD IN OKLAHOMA BID | By Andrew Il Malcolm Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/bella-abzug-reelected-by-wide-margin.html | Bella Abzug Reelected by Wide Margin | By Maurice Carroll | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/brandt-urges-opposition-to-back-treaty.html | Brandt Urges Opposition to Back Treaty | By David Binder Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/bridge-leaders-in-long-match-find-sound-play-offsets-swings.html | BridgeLeaders in Long Match Find Sound Play Offsets Swings | By Alan Truscott | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/britons-confused-by-price-freeze-voice-complaints-but-check-finds.html | BRITONS CONFUSED BY PRICE FREEZE VOICE COMPLAINTS | By Alvin Shuster Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/brown-co-settles-suit-for-16million.html | Brown Co Settles Suit for 16Million | By Herbert Koshetz | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/bulgaria-is-testing-computerized-farming.html | Bulgaria Is Testing Computerized Farming | By Raymond H Anderson Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/burger-panel-will-propose-a-national-court-of-appeals-to-screen.html | Burger Panel Will Propose a National Court of Appeals to Screen Cases | By Fred P Graham Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/cambodian-army-despite-us-aid-is-still-no-match-for-its-foe.html | Cambodian Army Despite US Aid Is Still No Match for Its Foe | By Sydney H Schanberg Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/case-an-easy-winner-21-nixon-margin-posted-in-jersey.html | Case an Easy Winner | By Ronald Sullivan | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/case-of-youth-held-in-4-rapes-shows-how-law-handles-bail.html | Case of Youth Held in 4 Rapes Shows How Law Handles Bail | By James M Markham | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/chapot-captures-two-riding-titles.html | Chapot Captures TWO Riding Titles | By Walter R Fletcher | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/china-childhood-was-inspiration-for-needlework.html | China Childhood Was Inspiration For Needlework | By Rita Reif | RE0000820340 | 2000-03-22 | B00000790741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/china-said-to-add-missile-strength-us-officials-assert-peking-has.html | CHINA SAID TO ADD MISSILE STRENGTH | By William Beecher Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/conservative-republican-victor-in-north-carolina-senate-race.html | Conservative Republican Victor In North Carolina Senate Race | By Linda Charlton Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/cuts-in-defense-vs-national-security.html | Cuts in Defense vs National Security | By Drew Middleton Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/dance-marathon-finale-sanasardo-company-offers-premiere-of-path-in.html | Dance Marathon Finale | By Clive Barnes | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/delaware-democrats-defeat-governor-peterson-and-senator-boggs-rep.html | Delaware Democrats Defeat Governor Peterson and Senator Boggs | By Donald Janson Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/democrat-victor-in-louisiana-race-johnston-defeats-three-for.html | DEMOCRAT VICTOR IN LOUISIANA RACE | By Roy Reed Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/democrats-keep-governors-lead-wins-7-of-18-races-and-are-ahead-in-4.html | DEMOCRATS KEEP GOVERNORS | By John Herbers | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/democrats-lead-in-races-for-28-judgeships-here.html | Democrats Lead in Races For 28 Judgeships Here | By David K Shipler | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/dorothy-day-at-75-is-still-the-gentle-radical.html | Dorothy Day at 75 Is Still the Gentle Radical | By Eric Pace Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/dorothy-day-comforter.html | Dorothy Day Comforter | By John Cogley | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/firsttime-yale-voters-show-little-exuberance.html | FirstTime Yale Voters Show Little Exuberance | By Michael T Kaufman Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/fund-fee-ceiling-of-85-is-sought-nasd-proposes-linking-levels-of.html | FUND FEE CEILING OF 85 IS SOUGHT | By Terry Robards | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/gop-captures-posts-in-missouri-bond-elected-governor-and-danforth.html | GOP CAPTURES POSTS IN MISSOURI | By B Drummond Ayres Jr Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/gop-retains-control-of-both-houses-in-albany.html | GOP Retains Control Of Both Houses in Albany | By William E Farrell | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/growing-gap-seen-in-world-output-us-study-expects-further-slide-by.html | GROWING GAP SEEN It WORLD OUTPUT | By Tad Szulc Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/hartford-assembly-gop-nixon-takes-connecticut-easily-rivaling.html | Hartford Assembly GOP | By Lawrence Fellows Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/hatfield-defeats-morse-in-oregon-republican-behind-nixon-but-wins.html | HATFIELD DEFEATS MORSE IN OREGON | By Earl Caldwell Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/huddleston-democrat-defeats-nunn-for-kentucky-senate-seat.html | Huddleston Democrat Defeats Nunn for Kentucky Senate Seat | By George Vecsey Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/icecapade-1060-takes-stuyvesant.html | Icecapade 1060 Takes Stuyvesant | By Steve Cady | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/idaho-elects-mcclure-a-conservative-republican-to-fill-senate-seat.html | Idaho Elects McClure a Conservative Republican to Fill Senate Seat Vacated by Jordan | By Robert A Wright Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/illinois-governor-in-close-contest-percy-is-indicated-winner-in-the.html | ILLINOIS GOVERNOR IN CLOSE CONTEST | By Seth S King Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/jazz-a-full-bandstand.html | Jazz A Full Bandstand | By John S Wilson | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/jeep-wagoneers-make-their-mark-at-michigan-rally.html | About Motor Sports | By John S Radosta | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/jersey-democrats-win-local-contests.html | Jersey Democrats Win Local Contests | By Joseph F Sullivan | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/judge-extends-polling-hour-in-bronx-as-thousands-seek-writs-to-vote.html | fudge Extends Polling Hour in Bronx As Thousands Seek Writs to Vote | By Peter Kihss | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/judson-theater-plans-stein-work-making-of-americans-will-be-adapted.html | JUDSON THEATER PLANS STEIN WORK | By Louis Calta | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/key-decision-near-on-adirondack-development.html | Key Decision Near on Adirondack Development | By David Bird Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/leaders-of-school-boycott-in-canarsie-again-call-on-parents-there.html | Leaders of School Boycott in Canarsie Again Call on Parents There to End It | By Iver Peterson | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/luxembourg-tiny-duchy-of-51-banks-luxembourg-a-tiny-grand-duchy.html | The Talk of Luxembourg | By Clyde H Farnsworth Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/manhattan-keeps-crown-in-title-crosscountry-manhattan-first-in.html | Manhattan Keeps Crown In Title CrossCountry | By Neil Amdur | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/many-votes-split-gop-loses-senate-seats-in-6-states-and-picks-up-4.html | MANY VOTES SPLIT | By R W Apple Jr | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/margin-about-60-massachusetts-is-only-state-to-give-vote-to-the.html | MARGIN ABOUT 60 | By Max Frankel | RE0000820340 | 2000-03-22 | B00000790741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/market-place-fund-managing-a-closer-look.html | Market PlaceFund ManagingA Closer Look | By Robert Metz | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/massachusetts-is-carried-by-mcgovern.html | Massachusetts Is Carried by McGovern | By Robert Reinhold Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/mgovern-to-back-moves-for-peace-but-says-he-will-continue-to-oppose.html | MCOVERN TO BACK MOVES FOR PEACE | By James M Naughton Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/mgovern-victor-in-capital-voting.html | MGOVERN VICTOR IN CAPITAL VOTING | By Paul Delaney Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/militant-indians-agree-to-leave.html | MILITANT INDIANS AGREE TO LEAVE | By William M Blair Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/mrs-smith-defeated-for-senate-in-maine.html | Mrs Smith Defeated For Senate in Maine | By Bill Kovach Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/needham-asks-a-longer-trading-day-to-aid-investors-in-other-time.html | Needham Asks a Longer Trading Day To Aid Investors in Other Time Zones | By Michael Stern Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-harvard-hall-drama-and-questions.html | New Harvard Hall Drama and Questions | By Ada Louise Huxtable Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-a-rockefeller-loses-west-virginia-race-rockefeller.html | A Rockefeller Loses West Virginia Race | By Ben A Franklin Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-bella-abzug-wins-easily-reid-leads-as-democrat.html | Bella Abzug Wins Easily Reid Leads as Democrat | By Richard L Madden | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-bogans-basin-blues.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-brandt-urges-opposition-to-back-treaty.html | Brandt Urges Opposition to Back Treaty | By David Binder Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-case-big-winner-21-nixon-margin-posted-in-jersey.html | Case Big Winner | By Ronald Sullivan | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY Dining Out in New Jersey Restaurants are rated for their food four stars to none and for their atmosphere service and decor four triangles to none | By Jean Hewitt | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-firsttime-yale-voters-show-little-exuberance.html | FirstTime Yale Voters Show Little Exuberance | By Michael T Kaufman Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |

| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-hartford-senate-gop-nixon-takes-connecticut-easily.html | Hartford Senate GOP | By Lawrence Fellows Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
|---|---|---|---|---|---|---|
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-jeep-wagoneers-show-power-in-rugged-rally-in.html | About Motor Sports | By John S Radosta | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-many-votes-split-miller-of-iowa-loses-in-an-upset.html | MANY VOTES SPLIT | By R W Apple Jr | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-margin-about-60-triumph-of-president-extends-to.html | MARGIN ABOUT 60 | By Max Frankel | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-mgovern-offers-support-to-nixon-senator-concedes.html | MGOVERN OFFERS SUPPORT TO NIXON | By James M Naughton Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-nixon-issues-call-to-work-together-asks-backers.html | NIXON ISUEES CALL TO WORK TOGETHER | By Robert B Semple Jr Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-palisades-present-a-grand-cityscape.html | NEW JERSEY | By Glenn Fowler Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-presidents-margin-seen-as-a-million-in-the-state.html | Presidents Margin Seen As a Million in the State | By Frank Lynn | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-remote-pickups-cut-by-cbs-in-strike-strike-forces.html | Remote Pickups Cut By CBS in Strike | By Albin Krebs | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-jersey-pages-victory-10-years-later-spectacular-nixon-vote.html | News Analysis | By James Reston | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/new-mexico-elects-republican-to-senate-for-first-time-in-38-years.html | New Mexico Elects Republican to Senate for First Time in 38 Years | By Anthony Ripley Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/nixon-issues-call-to-great-tasks-at-victory-celebration-he-vows-to.html | NIXON ISSUES CALL TO GREAT TASKS | By Robert B Semple Jr Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/nixon-takes-a-2to1-lead-in-nassau.html | Nixon Takes a 2to1 Lead in Nassau | By Roy R Silver Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/nixon-wins-in-his-native-state-margin-appears-to-be-smaller.html | Nixon Wins in His Native State Margin Appears to Be Smaller | By Wallace Turner Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/nixon-wins-ohio-state-tax-kept-referendum-on-repeal-of-income-levy.html | NIXON WINS OHIO STATE TAX KEPT | By Agis Salpukas Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/not-one-to-live-in-husbands-shadow.html | Not One to Live in Husbands Shadow | By Kathleen Teltsch Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/nunn-a-conservative-democrat-defeats-rep-thompson-in-georgia.html | Nunn a Conservative Democrat Defeats Rep Thompson in Georgia Contest for Senate Seat | By John Hemphill Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/pell-reelected-in-rhode-island-as-new-englanders-split-tickets.html | Pell Reelected in Rhode Island as New Englanders Split Tickets | By Bill Kovach Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/pennsylvanians-back-president-mcgoverns-philadelphia-lead-in.html | PENNSYLVANIANS BACK PRESIDENT | By Homer Bigart Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/pepsico-and-rheingold-a-soft-drink-or-a-beer-pepsico-vs-rheingold.html | Pepsico and Rheingold A Soft Drink or a Beer | By Ernest Holsendolph | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/pike-holds-fast-in-suffolk-race-one-of-2-democrats-to-win-in-gop.html | PIKE HOLDS FAST IN SUFFOLK RACE | By David A Andelman Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/pilgrimage-to-technique.html | Books of the Times | By Anatole Broyard | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/president-loses-in-city-by-81920vote-margin-president-triumphant-in.html | President Loses in City By 81920Vote Margin | By Frank Lynn | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/price-panel-studies-data-on-car-costs.html | Price Panel Studies Data on Car Costs | By Edward Cowan Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/princeton-termed-factor-in-ivy-race.html | Ivy League Roundup | By Deane McGowen | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/reds-bench-voted-most-valuable-2d-time-in-3-years.html | Reds | By Joseph Durso | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/reid-wins-as-democrat-bella-abzug-easy-victor-reid-and-bella-abzug.html | Reid Wins as Democrat Bella Abzug Easy Victor | By Richard L Madden | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/republicans-gain-in-michigan-vote-griffin-takes-senate-lead-and.html | REPUBLICANS GAIN IN MICHIGAN VOTE | By Jerry M Flint Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/republicans-in-connecticut-to-control-both-houses.html | Republicans in Connecticut To Control Both Houses | By Jonathan Kandell Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/senator-tower-winner-in-texas-grover-ahead-for-governor-republicans.html | SENATOR TOWER WINNER IN TEXAS | By Martin Waldron Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/shriver-urges-supporters-to-look-to-the-future.html | Shriver Urges Supporters to Look to the Future | By Christopher Lydon Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/si-council-race-is-won-by-gaeta-democrat-wins-atlarge-post-over-2.html | SI COUNCIL RACE IS WON BY GAETA | By Joseph P Fried | RE0000820340 | 2000-03-22 | B00000790741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/soviet-displays-military-might-brezhnev-seems-to-be-unwell-soviet.html | Soviet Displays Military Might Brezhnev Seems to Be Unwell | By Hedrick Smith Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/sparkman-overwhelms-blount-in-alabama-voting-for-senate.html | Sparkman Overwhelms Blount In Alabama Voting for Senate | By John Nordheimer Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/state-environmental-bond-issue-approved-handily.html | State Environmental Bond Issue Approved Handily | By David Bird | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/strike-forces-cbs-to-curtail-remote-pickups.html | Strike Forces CB S to Curtail Remote Pickups | By Albin Krebs | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/the-president-richard-milhous-nixon.html | The President Richard Milhous Nixon | By Robert B Semple Jr Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/the-vice-president-spiro-theodore-agnew.html | The Vice President Spiro Theodore Agnew | By James T Wooten Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/the-white-house-and-the-world.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/thieus-opposition-reports-contacts-by-vietcong-aide-overtures.html | THIEUS OPPOSITION REPORTS CONTACTS BY VIETCONG AIDES | By Craig R Whitney Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/tv-review-abc-stretches-the-crooked-hearts.html | TV Review | By Howard Thompson | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/twilley-a-big-man-to-dolphins.html | About Pro Football | By William N Wallace | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/us-pianists-give-china-taste-of-rock-and-bach.html | US Pianists Give China Taste of Rock and Bach | By Donal Henahan | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/victory-10-years-later-spectacular-nixon-vote-considered.html | Victory 10 Years Later | By James Reston | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/vignettes-on-election-day-secret-ballot-proves-a-transparent.html | Vignettes on Election Day Secret Ballot Proves a Transparent Fiction in Connecticut Polling Place | By McCandlish Phillips | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/voters-opposing-bonds-in-jersey-650million-issue-seems-heading-for.html | VOTERS OPPOSING BONDS IN JERSEY | By Richard Phalon | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/voting-for-conservative-party-running-far-ahead-of-liberals.html | Voting for Conservative Party Running Far Ahead of Liberals | By Thomas P Ronan | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archiv es/westchester-gop-leads-in-contests-for-legislature.html | Westchester COP Leads In Contests for Legislature | By Linda Greenhouse Special to The New York Times | RE0000820340 | 2000-03-22 | B00000790741 |

| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/where-to-from-here.html | WASHINGTON | By James Reston | RE0000820340 | 2000-03-22 | B00000790741 |
|---|---|---|---|---|---|---|
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/why-heath-imposed-a-wageprice-freeze-economic-analysis-why-heath.html | Economic Analysis | By Leonard Silk | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/8/1972 | https://www.nytimes.com/1972/11/08/archives/williams-lifts-profits-to-peak.html | WILLIAMS LIFTS PROFITS TO PEAK | By Clare M Reckert | RE0000820340 | 2000-03-22 | B00000790741 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/2-germanys-initial-pact-to-normalize-relations.html | 2 Germanys Initial Pact To Normalize Relations | By David Binder Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/3-jersey-democrats-who-won-house-races-emerging-as-rivals-for.html | 3 Jersey Democrats Who Won House Races Emerging as Rivals for Governor | By Ronald Sullivan Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/51inch-rain-whips-metropolitan-area-disrupting-traffic-and-cutting.html | 51 Inch Rain Whips Metropolitan Area Disrupting Traffic and Cutting Power | By Lawrence Van Gelder | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/8-series-of-cumulative-preferred-stock-are-being-redeemed-profit.html | 8 Series of Cumulative Preferred Stock Are Being Redeemed | By Gene Smith | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/a-nearsweep-for-westchester-gop.html | A NearSweep for Westchester GOP | By Linda Greenhouse Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/a-plan-for-police-to-guard-schools-reported-failing.html | A Plan for Police to Guard Schools Reported Failing | By Francis X Clines | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/after-the-landslide.html | IN THE NATION | By Torn Wicker | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/aid-to-democrats-vowed-by-lindsay-mayor-plans-vigorous-role-in.html | AID TO DEMOCRATS VOWED BY LINDSAY | By Murray Schumach | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/alex-rose-concedes-that-liberals-took-a-beating-in-election.html | Alex Rose Concedes That Liberals Took a Beating in Election | By Thomas P Ronan | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/already-a-hot-race-for-mayor-looms-already-a-hot-race-for-mayor.html | Already a Hot Race For Mayor Looms | By Frank Lynn | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/an-unknown-defeats-allott-in-colorado.html | An Unknown Defeats Allott in Colorado | By Anthony Ripley Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/arabs-are-split-on-us-election-radical-and-moderates-in-predictable.html | ARABS ARE SPLIT ON US ELECTION | ByJuan de Onis Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/asian-response-unenthusiastic-us-allies-greet-reelection-of-the.html | ASIAN RESPONSE UNENTHUSIASTIC | ByRichard Halloran Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/b52s-set-saturationbombing-mark-for-one-day-in-south-vietnam.html | B52s Set SaturationBombing Mark for One Day in South Vietnam | By James P Sierra Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/badillo-asserts-registration-mixups-hurt-mcgovern.html | Badillo Asserts Registration MixUps Hurt McGovern | By Peter Kihss | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/ballots-impounded-in-a-suffolk-assembly-race.html | Ballots Impounded in a Suffolk Assembly Race | By David A Andelman Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/bargain-day-in-tashkent-imports-pull-in-shoppers.html | Bargain Day in Tashkent Imports Pull In Shoppers | By Hedrick Smith Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/bergen-votes-the-classic-split-ticket-democrats-survive-nixon-tidal.html | Bergen Votes the Classic Split Ticket Democrats Survive Nixon Tidal Wave | By Maurice Carroll Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/black-political-power-strengthened-by-3-new-house-victories.html | Black Political Power Strengthened by 3 New House Victories | By Paul Delaney Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/bold-steps-hinted-president-meets-top-advisers-and-then-flies-to.html | BOLD STEPS HINTED | ByRobert B Semple Jr Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/bond-prices-fall-in-profit-taking-broad-decline-also-spurred-by-new.html | BOND PRICES FALL IN PROFIT TAKING | By Robert D Hershey Jr | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/bridge-an-underruff-may-at-times-surpass-over-ruff-strategy.html | Bridge An UnderRuff May at Times Surpass OverRuff Strategy | By Alan Truscott | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/britishdutch-company-had-167-sales-gain-in-third-quarter-unilever.html | BritishDutch Company Had 167 Sales Gain in Third Quarter | By Clare M Reckert | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/cambodian-aide-doubts-hanoi-would-honor-a-call-for-pullout.html | Cambodian Aide Doubts Hanoi Would Honor a Call for Pullout | By Kathleen Teltsch Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/canarsie-reports-attendance-gains-but-formal-end-of-boycott-is.html | CANARSIE REPORTS ATTENDANCE GAINS | By Leonard Buder | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/chess-a-strength-or-a-weakness-you-may-find-out-too-late.html | Chess A Strength or a Weakness You May Find Out Too Late | By Robert Byrne | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/chinese-youth-is-seized-in-murder-in-chinatown.html | Chinese Youth Is Seized In Murder in Chinatown | By Michael Knight | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/citys-hospitals-will-start-hiring-health-agency-reports-most-of.html | CITYS HOSPITALS WILL START HIRING | By Nancy Hicks | RE0000820493 | 2000-03-22 | B00000793100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/completely-usual.html | OBSERVER | By Russell Baker | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/decimator-takes-great-american-scores-by-2-12-lengths-and-pays-44.html | DECIMATOR TAKES GREAT AMERICAN | By Joe Nichols | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/defeat-of-hanrahan-for-prosecutor-is-a-stunning-blow-to-daleys.html | Defeat of Hanrahan for Prosecutor Is a Stunning Blow to Daleys Organization | By John Kifner Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/delaware-elects-youngest-us-senator.html | Delaware Elects Youngest US Senatort | By Donald Janson Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/democrats-face-fight-for-control-bloc-of-officials-and-labor.html | DEMOCRATS FACE FIGHT FOR CONTROL | By Steven V Roberts Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/democrats-gain-2-seats-and-have-5743-majority.html | Democrats Gain 2 Seats And Have 5743 Majority | By Wrren Weaver Jr | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/desertion-rate-doubles-defectors-gave-nixon-landslide.html | Desertion Rate Doubles | By Jack Rosenthal | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/dow-off-by-106-turnover-is-heavy-stocks-end-down-after-early-rise.html | Dow Off by 106 Turnover Is Heavy | By John H Allan | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/essex-and-hudson-say-state-suit-will-force-bridges-to-stay-open.html | Essex and Hudson Say State Suit Will Force Bridges to Stay Open | By Richard J H Johnston Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/europes-capitals-pleased-by-vote-nixon-victory-is-welcomed-as.html | EUROPES CAPITALS PLEASED BY VOTE | By Alvin Shuster Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/ewbank-adept-at-juggling-linebackers.html | Ewbank Adept at Juggling Linebackers | By Al Harvin | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/fda-is-planning-toy-safety-drive-paying-a-new-york-agency-137632.html | EDI IS PLANNING TOY SAFETY DRIVE | By John D Morris Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/for-800-free-concert-dispels-the-gloom.html | For 800 Free Concert Dispels the Gloom | By George Gent | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/four-states-vote-down-curbs-on-property-taxes-for-schools.html | Four States Vote Down Curbs On Property Taxes for Schools | By William K Stevens | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/fpc-approves-gas-supply-deal-action-is-first-application-of-a.html | FPC APPROVES GAS SUPPLY DEAL | By Edward Cowan Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/french-ballet-arrives-monday.html | French Ballet Arrives Monday | By Anna Kisselgoff | RE0000820493 | 2000-03-22 | B00000793100 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/giants-orduna-is-grateful-to-leave-bench.html | Giants Orduna Is Grateful to Leave Bench | By Murray Chass | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/gop-controls-north-carolina-for-the-first-time-since-1901.html | GOP Controls North Carolina For the First Time Since 1901 | By Linda Charlton Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/gop-sweep-in-connecticut-smooths-meskills-drive-for-budget.html | GOP Sweep in Connecticut Smooths Meskills Drive for Budget Economies | By Jonathan Kandell Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/gop-takes-over-in-connecticut-democrats-bitter-and-split-after-the.html | GOP TAKES OVER IN CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/gops-gains-in-albany-laid-to-reapportionment-rather-than-nixon.html | GOPs Gains in Albany Laid to Reapportionment Rather Than Nixon Coattails | By William E Farrell | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/indian-theater-group-strong-beginning.html | Indian Theater Group Strong Beginning | By McCandlish Phillips | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/indians-take-documents-as-they-leave-us-building.html | Indians Take Documents as They Leave US Building | By William M Blair Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/its-muhlenberg-again-in-the-path-of-f-and-m.html | Its Muhlenberg Again In the Path of F and M | By Gordon S White Jr | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/ivory-coast-lures-a-film-maker.html | Ivory Coast Lures a Film Maker | By Thomas A Johnson Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/japanese-industry-is-expanding-in-brazil.html | Japanese Industry Is Expanding in Brazil | By Marvine Howe Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/jazz-hayward-at-piano.html | Jazz Hayward at Piano | By John S Wilson | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/jersey-to-reassess-its-transport-budget.html | Jersey to Reassess Its Transport Budget | By Richard Phalon Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/jockey-link-to-race-fix-is-reported-tapes-reported-to-link-jockeys.html | Jockey Link To Race Fix Is Reported | By Steve Cady | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/kissingers-aide-flying-to-saigon-to-talk-to-thieu-final-paris-truce.html | KISSINGERS AIDE FLYING TO SAIGON | Bernard Gwertzman Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/kitten-hunt-leads-upstate-man-into-world-of-dog-training.html | Kitten Hunt Leads Upstate Man Into World of Dog Training | By Walter R Fletcher | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/korean-troops-end-vietnam-combat-role.html | Korean Troops End Vietnam Combat Role | By Craig R Whitney Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/letter-to-a-daughter-in-india.html | Letter to a Daughter in India | By Edgar L Jones | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/london-stock-exchange-dedicates-a-skyscraper-london-exchange.html | London Stock Exchange Dedicates a Skyscraper | By Michael Stern Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/market-place-a-time-bomb-in-new-issues.html | Market Place A Time Bomb In New Issues | By Robert Metz | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/mcgovern-defeat-a-look-at-some-factors.html | McGovern Defeat A Look at Some Factors | By James M Naughton Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/meadows-plan-adds-open-space.html | Meadows Plan Adds Open Space | By Fred Ferretti Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/meminger-buzzes-to-nickname.html | Meminger Buzzes to Nickname | By Sam Goldaper | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/merger-explored-by-norton-simon-terms-are-not-conclusive-max-factor.html | MERGER EXPLORED BY NORTON SIMON | By Alexander R Hammer | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/messenger-field-is-cut-sown-to-11-lynden-bye-bye-takes-ill-is.html | MESSENGER FIELD IS CUT DOWN TO II | By Louis Effrat Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/midwests-independence-survives-sweep-by-nixon.html | Middle West | By Seth S King Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-49inch-rain-whips-metropolitan-area-disrupting.html | 49Inch Rain W hips Metropolitan Area Disrupting Traffic and Cutting Power | By Lawrence Van Gelder | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-already-a-hot-race-for-mayor-looms-already-a-hot.html | Already a Hot Race For Mayor Looms | By Frank Lynn | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-bold-steps-hinted-president-meets-top-advisers-and.html | BOLD STEPS HINTED | By Robert B Semple Jr Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-canarsie-reports-a-gain-in-attendance.html | Canarsie Reports a Gain in Attendance | By Leonard Buder | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-democrats-face-fight-for-control-bloc-of-officials.html | DEMOCRATS FACE FIGHT FOR CONTROL | By Steven V Roberts Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-desertion-rate-doubles-defectors-gave-nixon.html | Desertion Rate Doubles | By Jack Rosenthal | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-europes-capitals-pleased-by-vote-nixon-victory-is.html | EUROPES CAPITALS PLEASED BY VOTE | By Alvin Shuster Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-its-muhlenberg-again-in-the-path-of-f-and-m.html | Its Muhlenberg Again In the Path of F and M | By Gordon S White Jr | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-kissingers-aide-flying-to-saigon-to-talk-to-thieu.html | KISSINGERS AIDE FLYING TO SAIGON TO TALK TO THIEU | By Bernard Gwertzman Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-kitten-hunt-leads-upstate-man-into-world-of-dog.html | Kitten Hunt Leads Upstate Man Into World of Dog Training | By Walter R Fletcher | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-open-space-added-to-meadows-plan-a-third-of-jersey.html | OPEN SPACE ADDED TO MEADOWS PLAN | By Fred Ferretti Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-president-won-49-states-and-521-electoral-votes.html | President Won 49 States And 521 Electoral Votes | By Max Frankel | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-support-grew-across-state-nixons-support-grew.html | Support Grew Across State | By Steven R Weisman | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-the-rezoning-of-canarsie-local-board-faces.html | The Rezoning of Canarsie | By Iver Peterson | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-truckers-linked-to-mafia-sue-police-for-1million.html | Truckers Linked to Mafia Sue Police for 1 Million | By John Sibley | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/new-jersey-pages-u-s-investigator-will-replace-ruskin-who-is.html | US Investigator Will Replace Ruskin Who Is Quitting Dec 1 | By Edward Ranzal | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/nixon-tide-fought-in-new-england-democratic-strength-shown-in-maine.html | New England | By Bilt Kovach Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/nixons-victory-brings-cheer-to-wall-st-wall-st-cheers-nixons.html | Nixons Victory Brings Cheer to Wall St | By Terry Robards | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/not-a-radical-idea-but-a-sensible-one.html | FASHION TALK | By Bernadine Morris | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/number-of-women-elected-rises-slightly-in-nation-but-senate-is-all.html | Number of Women Elected Rises Slightly In Nation But Senate Is All Male | By Eileen Shanahan | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/officials-allocating-bondissue-money.html | Officials Allocating BondIssue Money | By David Bird | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/one-governorship-is-gained-by-democrats.html | One Governorship Is Gained by Democrats | By John Berbers | RE0000820493 | 2000-03-22 | B00000793100 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/parties-cloudy-future-election-results-show-voters-ignored.html | Parties Cloudy Future | By R W Apple Jr | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/personal-finance-postmerger-tax-personal-finance-impact-of.html | Personal Finance PostMerger Tax | By Elizabeth M Fowler | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/peyserottinger-result-still-in-doubt.html | PeyserOttinger Result Still in Doubt | By Richard L Madden | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/police-reports-to-prod-courts-on-major-crimes-murphy-says-5.html | Police Reports to Prod Courts on Major Crimes | By Emanuel Perlmutter | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/president-won-49-states-and-521-electoral-votes-president-was.html | President Won 49 States And 521 Electoral Votes | By Max Frankel | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/raised-level-of-lead-is-linked-to-hyperactivity-study-finds-that-an.html | Raised Level of Lead Is Linked to Hyperactivity | By Jane E Brody | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/rattenni-convicted-in-jury-case-here.html | Rattenni Convicted in Jury Case Here | By Joseph P Fried | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/regional-banks-join-soviet-talks-in-moscow-they-enter-the-loan.html | REGIONAL BANKS JOIN SOVIET TALKS | By H Erich Heinemann | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/rentleveling-bill-seems-to-be-locked-in-committee-posing-possible.html | RentLeveling Bill Seems to Be Locked In Committee Posing Possible 73 Issue | By Joseph F Sullivan Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/representatives-likely-to-contest-status-quo.html | Representatives Likely To Contest Status Quo | By Marjorie Hunter | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/republican-gains-scored-in-south-party-adds-2-senate-seats-7.html | South | By Roy Reed Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/republicans-appeals-court-victories-not-likely-to-signal-a-veering.html | RepublicansAppeals Court Victories Not Likely to Signal a Veering to Right | By Lesley Oelsner | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/republicans-in-industrial-states-gained-little-in-sweep-by-nixon.html | Middle States | By Ben A Franklin Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/results-on-ballot-questions-a-curious-liberalconservative-mixture.html | Results on Ballot Questions a Curious LiberalConservative Mixture | By Gladwin Hill | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/screen-great-waltz.html | Screen Great Waltz | By Roger Greenspun | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/secretariat-study-supports-action-on-terrorism-by-un-general.html | Secretariat Study Supports Action on Terrorism by UN General Assembly | By Robert Alden Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/shirley-temple-makes-plea-again-tells-women-to-avoid-delay-on.html | SHIRLEY TEMPLE MAKES PLEA AGAIN | By Sandra Blakeslee Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/souths-first-black-since-1870-is-elected-to-house-by-georgia.html | Souths First Black Since 1870 Is Elected to House by Georgia | By John Hemphill Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/support-grew-across-state-nixons-support-grew-throughout-state.html | Support Grew Across State | By Steven R Weisman | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/sweep-by-the-gop-in-nassau-fails-to-upset-legislative-lineup.html | Sweep by the GOP in Nassau Fails to Upset Legislative LineUp | By Roy R Silver Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/taste-of-dog-foods-appraised-by-a-dog-and-his-best-friend.html | Taste of Dog Foods Appraised By a Dog and His Best Friend | By Raymond A Sokolov | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/temporary-injunction-against-nhl-frees-hull-and-others-to-play-in.html | Temporary Injunction Against NHL Frees Hull and Others to Play in WHA | By Gerald Eskenazi | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/the-rezoning-of-canarsie-local-board-faces-problem-of-meeting.html | The Rezoning of Canarsie | By Iver Peterson | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/the-south-asians-citys-mysterious-immigrants.html | The South Asians Citys Mysterious Immigrants | By John L Hess | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/the-stage-new-faces-in-nanette-and-prisoner.html | The Stage New Faces in Nanette and Prisoner | By Clive Barnes | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/the-tuskegee-mayor-and-his-wife-a-very-visible-interracial-marriage.html | The Tuskegee Mayor and His Wife A Very Visible Interracial Marriage | By Ray Jenkins Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/transplant-works.html | Advertising | By Philip H Dougherty | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/truckers-linked-to-mafia-sue-police-for-11million-garmentarea.html | Truckers Linked to Mafia Sue Police for 1 Million | By John Sibley | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/tv-review-major-networks-too-were-running-hard.html | TV Review | By John J OConnor | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/uganda-and-racism.html | Uganda and Racism | By Hilary NgWeno | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/uneasy-truce-in-chile-rival-groups-await-elections.html | Uneasy Truce in Chile Rival Groups Await Elections | By Joseph Novitski Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/us-aides-studying-deaths-of-patients-on-tb-drug.html | US Aides Studying Deaths of Patients on TB Drug | By Harold M Schmeck Jr Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/us-and-poland-in-pacts-expected-to-triple-trade-us-and-poland-sign.html | US and Poland in Pacts Expected to Triple Trade | By Edwin L Dale Jr Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/us-investigator-will-replace-ruskin-who-is-quitting-dec-1-a-us.html | U S Investigator Will Replace Ruskin Who Is Quitting Dec 1 | By Edward Ranzal | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/western-senate-races-bring-a-standoff.html | Western Senate Races Bring a Standoff | By Wallace Turner Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/why-the-bay-state-countered-trend-depth-of-antiwar-mood-and-heavy.html | WHY THE BAY STATE COUNTERED TREND | By Robert Reinhold Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/9/1972 | https://www.nytimes.com/1972/11/09/archives/wood-field-and-stream-idle-boast-that-backfires.html | Wood Field and Stream Idle Boast That Backfires | By Nelson Bryant Special to The New York Times | RE0000820493 | 2000-03-22 | B00000793100 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/11-restaurants-hit-by-an-a-la-carte-strike.html | 11 Restaurants Hit by an a la Carte Strike | By Damon Stetson | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/130-refuse-to-join-ship-most-reassigned-by-navy-130-refuse-order-to.html | 130 Refuse to Join Ship Most Reassigned by Navy | By Evereit R Holles Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/1776-comes-to-the-music-hall-screen.html | 1776 Comes to the Music Hall Screen | By Vincent CanBY | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/a-mistrial-called-in-rattenni-case-judge-scores-media-after-radio.html | A MISTRIAL CALLED IN RATTENNI CASE | By Michael Knight | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/a-premiere-for-casadesus-symphony.html | A Premiere for Casadesus Symphony | By Harold C Schonberg | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/add-oil-refineries-experts-urge-us-more-refineries-urged-by-oil-men.html | Add Oil Refineries Experts Urge US | By William D Smith | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/admission-in-72-doubted.html | Admission in 72 Doubted | By Kathleen Teltsch Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/agency-employes-unite-behind-the-fund.html | Advertising | By Philip H Dougherty | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/aides-say-nixons-plans-could-expand-his-power-aides-say-nixon-may.html | Aides Say Nixons Plans Could Expand His Power | By Robert B Semple Jr Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/blue-cross-is-challenged-by-state-on-rate-increase.html | Blue Cross Is Challenged By State on Rate Increase | By Richard Phalon Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/boss-tweeds-unearthed-city-records-mask-shed-light-on-official.html | Boss Tweeds Unearthed City Records Mask Shed Light on Official Chicanery | By Ralph Blumenthal | RE0000820490 | 2000-03-22 | B00000793093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/boyle-data-cited-by-senate-panel-inquiry-on-possible-misuse-of.html | BOYLE DATA CITED BY SENATE PANEL | By Philip Shabecoff Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/bridge-6000-are-expected-to-attend-fall-national-championships.html | Bridge 6000 Are Expected to Attend Fall National Championships | By Alan Truscott Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/britain-puts-rein-on-money-supply-1-of-bank-deposits-being-frozen.html | BRITAIN PUTS REIN ON MONEY SUPPLY | By Alvin Shuster Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/business-plans-11-increase-in-spending.html | Business Plans 11 Increase in Spending | By Herbert Koshetz | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/canarsie-boycott-of-schools-ends-6000-in-classes-pupils-mingle.html | CANARSIE BOY COTT OF SCHOOLS ENDS 6000 IN CLASSES | By Leonard Buder | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/ceremony-is-set-for-canonero-ii-popular-colt-to-be-retired-at.html | CEREMONY IS SET FOR CANONTRO II | By Michael Strauss | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/city-starts-enforcing-noise-law-by-citing-music-store.html | City Starts Enforcing Noise Law by Citing Music Store | By Edward Hudson | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/citys-first-drugs-coordinator-is-accused-of-medicaid-fraud-citys.html | Citys First Drugs Coordinator Is Accused of Medicaid Fraud | By Edward Ranzal | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/clurman-will-head-parks-department-heckscher-resigns-clurman-is.html | Clurman Will Head Parks Department Heckscher Resigns | By Murray Schumach Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/corporate-bonds-gain.html | Corporate Bonds Gain | By Robert D Hershey Jr | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/crangle-signals-bid-for-top-party-job.html | Crangle Signals Bid for Top Party Job | By Frank Lynn | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/customs-executive-was-a-guest-of-subject-of-inquiry-by-agency.html | Customs Executive Was a Guest Of Subject of Inquiry by Agency | By Martin Tolchin | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/dale-dance-studios-accused-of-bilking-500.html | Dale Dance Studios Accused of Bilking 500 | By Grace Lichtenstein | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/dance-ballet-theatre-contemporain-french-troupe-starts-1st-tour-in.html | Dance Ballet Theatre Contemporain | By Anna Kisselgoff | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/democratic-chief-to-fight-for-post-westwood-is-defiant-as.html | DEMOCRATIC CHIEF TO FIGHT FOR POST | By R W Apple Jr Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/democratic-committee-bars-cbs-film-crew-from-capital-news.html | Democratic Committee Bars CBS Film Crew From Capital News Conference as Strike Goes | By Albin Krebs | RE0000820490 | 2000-03-22 | B00000793093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/doctors-trip-to-hanoi-reported-put-off.html | Doctors Trip to Hanoi Reported Put Off | By Benjamin Welles Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/dog-owners-protest-bill-to-force-street-cleanup.html | Dog Owners Protest Bill To Force Street Cleanup | By David Bird | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/east-side-restaurant-is-happy-find.html | East Side Restaurant Is Happy Find | By Raymond A Sokolov | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/exhilarating-concert-a-series-for-contemporary-works-begins-with.html | Exhilarating Concert | By Raymond Ericson | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/fans-get-a-peek-at-skatings-new-look.html | Fans Get a Peek at Skatings New Look | By Steve Cady | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/few-in-floodwary-bound-brook-buy-us-insurance.html | Few in FloodWary Bound Brook Buy US Insurance | By Joan Cook Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/fpc-proposes-new-plan-to-spur-rise-in-gas-supply-f-p-c-proposes-gas.html | FPC Proposes New Plan to Spur Rise in Gas Supply | By Edward Cowan Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/gw-unit-seeks-talcott-national-associates-first-capital-to-buy.html | GW UNIT SEEKS TALCOTT NATIONAL | By Alexander R Hammer | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/haig-meets-with-thieu.html | Haig Meets With Thieu | By Craig R Whitney Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/halston-still-at-the-top.html | FASHION TALK | By Bernadine Morris | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/how-about-a-little-laughter.html | WASHINGTON | By James Reston | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/hudson-chairman-bids-bontempo-quit.html | Hudson Chairman Bids Bontempo Quit | By Ronald Sullivan Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/if-the-bridge-comes-the-houses-must-go.html | If the Bridge Comes the Houses Must Go | By Rita Reif Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/increase-below-4-growth-slowing-in-money-supply.html | Increase Below 4 | By John H Allan | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/indians-ripped-up-federal-building-bureau-is-found-littered-by.html | INDIANS RIPPED UP FEDERAL BUILDING | By William M Blair Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/inquiry-at-kennedy-finds-1-in-8-flies-to-europe-on-illegal-fares.html | Inquiry at Kennedy Finds 1 in 8 Flies to Europe on Illegal Fares | By Robert Lindsey | RE0000820490 | 2000-03-22 | B00000793093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/israeli-jets-hit-syria-in-2-raids-strikes-follow-golan-foray.html | ISRAELI JETS HIT SYRIA IN 2 RAIDS | By Terence Smith Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/judge-is-slated-to-head-state-gop.html | Judge Is Slated to Head State GOP | By Thomas P Ronan | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/knick-rally-tops-hawks-10199-frazier-sparks-2dhalf-surge-at-garden.html | Knick Rally Tops Ha wks 10199 | By Leonard Koppett | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/late-rally-lifts-price-of-stocks-a-bluechip-surge-propels-market-to.html | LATE RALLY LIFTS PRICE OF STOCKS | By Vartanig G Vartan | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/letter-by-nixon-is-said-to-press-thieu-on-a-truce-note-is.html | LETTER BY NIXON IS SAID TO PRESS THIEU ON A TRUCE | By William Beecher Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/music-talking-recital.html | Music Talking Recital | By Allen Hughes | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-130-refuse-to-join-ship-most-reassigned-by-navy.html | 130 Refuse to Join Ship Most Reassigned by Navy | By Everett It Holles Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-aides-say-nixons-plans-could-expand-his-power.html | Aides Say Nixons Plans Could Expand His Power | By Robert B Semple Jr Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-canarsie-boycott-of-schools-ends-6000-in-classes.html | CANARSIEBOYCOTT OF SCHOOLS ENDS 6000 IN CLASSES | By Leonard Buder | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-citys-first-drugs-coordinator-is-accused-of.html | Citys First Drugs Coordinator Is Accused of Medicaid Fraud | By Edward Ranzal | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-clurman-will-head-parks-department-heckscher.html | Clarman Will Head Parks Department Heckscher Resigns | By Murray Schumach | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-democratic-chief-to-fight-for-post-mrs-westwood-is.html | DEMOCRATIC CHIEF TO FIGHT FOR POST | BY B W Apple Jr Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-israeli-jets-hit-syria-in-2-raids-strikes-follow.html | ISRAELI JETS HIT SYRIA IN 2 RAIDS | By Terence Smith Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-league-title-at-stake.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-letter-by-nixon-is-said-to-press-thieu-on-a-truce.html | LETTER BY NIXON IS SAID TO PRESS THIEU ON A TRUCE | By William Beecher Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-protesters-in-newark-halt-black-project-protesters.html | Protesters in Newark Halt Black Project | By Joseph F Sullivan Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-skull-pushes-back-mans-origin-skull-pushes-back.html | Skull Pushes Back Mans Origin | By Walter Sullivan | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-jersey-pages-youth-institute-to-be-dissolved-mrs-betanzos-says.html | YOUTH INSTITUTE TO BE DISSOLVED | By Francis X Clines | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/new-parks-director-richard-michael-clurman.html | New Parks Director Richard Michael Clurman | By John Corry | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/nobody-loses-in-the-translation.html | Nobody Loses in the Translation | ByParton Keese | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/park-dedication-ended-by-protest-mayor-leaves-when-work-is-called.html | PARK DEDICATION ENDED BY PROTEST | By Alfred E Clark | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/penn-aims-to-match-eli-power.html | Penn Aims to Match Eli Power | ByDeane McGowen | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/prices-of-sugar-decline-sharply-two-factors-seen-inducing-some.html | PRICES OF SUGAR DECLINE SHARPLY | By Elizabeth M Fowler | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/protesters-halt-newark-project-blacksponsored-housing-is-target-of.html | PROTESTERS HALT NEWARK PROJECT | By Joseph F Sullivan Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/protesting-students-at-southern-u-in-new-orleans-force-resignation.html | Protesting Students at Southern U in New Orleans Force Resignation of School Official | By Roy Reed Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/reality-is-abob-with-centers.html | Books of The Times | By Thomas Lask | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/record-funds-reported-in-states-on-the-eve-of-revenue-sharing.html | Record Funds Reported in States On the Eve of Revenue Sharing | By Edwin L Dale Jr Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/redskins-in-way-of-giants-playoff-hopes.html | Redskins in Way of Giants Playoff Hopes | By William N Wallace | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/restoring-fatherhood.html | Restoring Fatherhood | By Lawrence H Fuchs | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/rule-on-performance-fees.html | Rule onPerformance Fees | By United Press International | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/runners-in-nfl-get-good-marks-new-hash-marks-prove-to-benefit.html | RUNNERS IN NFL GET GOOD MARKS | By Murray Crass | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/savings-banks-assailed-on-mortgage-policy-bronx-banker-denies.html | Savings Banks Assailed on Mortgage Policy | By H Erich Heinemann Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/sec-tightens-control-over-inside-information-elicits-definition-and.html | SEC Tightens Control Over Inside Information | By Terry Robards | RE0000820490 | 2000-03-22 | B00000793093 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/shriver-talks-of-his-future-in-party.html | Shriver Talks of His Future in Party | By Christopher Lydon Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/skull-pushes-back-mans-origin-skull-pushes-back-mans-origins-one.html | Skull Pushes Back Mans Origin | By Walter Sullivan | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/some-blacks-pay-rises-in-south-africa.html | Some Blacks Pay Rises in South Africa | By Charles Mohr Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/stalking-the-young-orwell.html | Books of The Times | By Anatole Broyard | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/terrorism-issue-taken-up-at-u-n-members-are-deeply-divided-as.html | TERRORISM ISSUE TAKEN UP AT UN | By Robert Alden Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/the-paris-talks-conform-to-ritual-but-occasionally-there-is-a-smile.html | The Paris Talks Conform to Ritual But Occasionally There Is a Smile | By Ricrard Eder Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/the-start-of-a-long-dialogue.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/the-theater-rising-to-the-occasion-of-enemies.html | The Theater Rising to the Occasion of Enemies | By Clive Barnes | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/the-unmandate.html | The Unmandate | By Arthur Krock | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/the-year-of-europe-common-market-fears-tariff-removal-a-us-goal.html | The Year of Europe | By Clyde H Farnsworth Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/theater-the-foursome-in-capital.html | Theater The Foursome in Capital | By Mel Gussow Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/tv-review.html | TV Review | By John J OConnor | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/units-aid-in-results.html | Units Aid in Results | By Clare M Reckert | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/us-china-scholar-lectures-to-specialists-in-moscow.html | U S China Scholar Lectures to Specialists in Moscow | By Theodore Shabad Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/use-of-drugs-at-olympics-found-to-be-widespread-drugging-at-games.html | Use of Drugs at Olympics Found to Be Widespread | By Neil Amdur | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/woman-defies-superstition-tours-tunnel-after-a-2year-fight.html | Woman Defies Superstition Tours Tunnel After a 2Year Fight | By Anthony Ripley Special to The New York Times | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/wood-field-and-stream-an-outdoorsman-caught-up-in-zippers-yearns.html | Wood Field and Stream | By Nelson Bryant | RE0000820490 | 2000-03-22 | B00000793093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1972 | https://www.nytimes.com/1972/11/10/archives/youth-board-institute-to-be-dissolved-youth-institute-to-be.html | Youth Board Institute to Be Dissolved | By Francis X Clines | RE0000820490 | 2000-03-22 | B00000793093 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/a-9600-jeroboam-for-christmas.html | WINE TALK | By Martin Waldron Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/a-new-virus-link-with-cancer-seen-scientists-find-a-material-that.html | A NEW VIRUS LINK WITH CANCER SEEN | By Harold M Schmeck Jr Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/ad-hoc-food-service-offered-at-restaurants-open-in-strike.html | Ad Hoc Food Service Offered At Restaurants Open in Strike | By Martin Arnold | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/air-force-picks-stol-developers.html | Air Force Picks STOL Developers | By Richard Within | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/alleged-colombo-aide-held-in-bribery.html | Alleged Colombo Aide Held in Bribery | By Morris Kaplan | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/ambrose-backed-on-visit-to-ranch-justice-dept-says-his-host-wasnt.html | AMBROSE BACKED ON VISIT TO RANCH | By Martin Tolchin | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/antiques-150-enthusiasts-of-japanese-swords-convene-in-dallas.html | Antiques 150 Enthusiasts of Japanese Swords Convene in Dallas | By Rita Reif | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/art-aquatint-commentary-on-poems.html | Art Aquatint Commentary on Poems | By Hilton Kramer | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/bantustan-chief-accepts-apartheid-seeks-more-land.html | Bantustan Chief Accepts Apartheid Seeks More Land | By Charles Mohr Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/bicycle-buyers-outrace-supply-maker-is-struggling-to-cope-with-a.html | Bicycle Buyers Outrace Supply | By Betsy Wade | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/board-of-estimate-hears-debate-on-yorkville-housing-proposal.html | Board of Estimate Hears Debate On Yorkville Housing Proposal | By Francis X Clines | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/bridge-a-philadelphia-squad-ties-with-aces-in-exhibition.html | Bridge A Philadelphia Squad Ties a With Aces in Exhibition | By Alan Truscott Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/brooklyn-judges-ask-end-of-attacks.html | Brooklyn fudges Ask End of Attacks | By Edward Hudson | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/burger-shop-in-harlem-shows-it-can-cut-the-mustard.html | Burger Shop in Harlem Shows It Can Cut the Mustard | By C Gerald Fraser | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/cabaret-a-singers-eyebrows-did-it.html | Cabaret A Singers Eyebrows Did It | By John S Wilson | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/clothes-that-have-brought-fun-to-seventh-ave.html | FASHION TALK | By Bernadine Morris | RE0000820494 | 2000-03-22 | B00000793101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/device-protects-bank-tellers-device-to-protect-bank-tellers-among.html | Device Protects Bank Tellers | By Stacy V Jones Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/dispute-on-program-authority-splits-public-tv-and-fund-arm-dispute.html | Dispute on Program Authority Splits Public TV and Fund Arm | By Albin Krebs | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/friend-of-gallo-gets-year-in-jail-diapoulos-was-convicted-on.html | FRIEND OF GALLO GETS YEAR IN JAIL | By Lacey Fosburgh | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/giants-are-still-in-race-in-spite-of-bad-trades.html | Giants Are Still in Race In Spite of Bad Trades | By Leonard Koppete | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/going-to-market-in-russia-food-shoppers-prefer-to-stand-on-line.html | Going to Market in Russia Food Shoppers Prefer to Stand on Line | By Leslie Shabad Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/grants-up-in-air-over-two-races-hell-see-international-then-fly.html | GRANTS UP IN AIR OVER TWO RACES | By Louis Effrat Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/high-court-refuses-to-delay-a-sentence-on-pentagon-papers-high.html | High Court Refuses To Delay a Sentence On Pentagon Papers | By Linda Charlton Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/horsemen-here-would-replace-exacta-with-quinella.html | Horsemen Here Would Replace Exacta With Quinella | By Steve Cady | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/indians-charge-administration-is-attempting-to-divide-tribes.html | Indians Charge Administration Is Attempting to Divide Tribes | By William M Blair Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/japan-calls-for-session.html | Japan Calls for Session | By Victor Lusinchi Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/jersey-veterans-given-1426-jobs-in-a-special-drive.html | Jersey Veterans Given 1426 Jobs In a Special Drive | By Wolfgang Saxon Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/jets-boozer-sums-up-his-points-dont-count.html | Jets Boozer Sums Up His Points Dont Count | By Al Harvin | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/knicks-send-76ers-to-15th-straight-loss-125106.html | Knicks Send 76ers to 15th Straight Loss 125106 | By Thomas Rogers Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/laotian-premier-confers-with-pathet-lao-official.html | Laotian Premier Confers With Pathet Lao Official | By Malcolm W Browne Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/laurel-picks-to-be-kept-off-wet-grass-rain-threatens-field-at.html | Laurel Picks to Be Kept Off Wet Grass | By Joe Nichols Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/less-borrowing-seen-by-brimmer-member-of-reserve-says-a-watershed.html | LESS BORROWING SEEN BY BRIMER | By Il Erich Heinemann Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/liquor-dealers-fear-a-dry-spell-predict-empty-shelves-soon-if.html | LIQUOR DEALERS FEAR 4 DRY SPELL | By Michael Knight | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/lookalike-seized-youth-17-held-in-4-rapes-is-freed-lookalike-seized.html | LookAlike Seized Youth 17 Held in 4 Rapes Is Freed | By James M Markham | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/lsu-streak-is-in-jeopardy.html | LSU Streak Is in Jeopardy | By Gordon S White Jr | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/market-place-small-investors-and-3d-market.html | Market PlaceSmall Investors And 3d Market | By Robert Metz | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/mary-j-shipley.html | MARY J SHIPLEY | Mary J Shipley | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/mayor-accepts-us-gift-with-complaint.html | Mayor Accepts US Gift With Complaint | By Edward Ranzal | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/music-mexican-artists.html | Music Mexican Artists | By Allen Hughes | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/music-rudolf-steps-in.html | Music Rudolf Steps In | By Donal Henahan | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/music-suave-guarneri-ravel-performance-is-elegance-personified.html | Music Suave Guarneri | By Harold C Schonberg | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/nadjari-takes-over-bribe-case-against-an-assistant-to-mackell.html | Nadjari Takes Over Bribe Case Against an Assistant to Mackell | By David Burnham | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/navy-disciplines-dissident-sailors-some-crewmen-are-fined-for.html | NAVY DISCIPLINES DISSIDENT SAILORS | By Everett R Holles Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-dispute-on-program-authority-splits-public-tv-and.html | Dispute on Program Authority Splits Public TV and Fund Arm | By Albin Krebs | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-high-court-refuses-to-delay-a-sentence-on-pentagon.html | High Court Refuses To Delay a Sentence On Pentagon Papers | By Linda Charlton Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-lookalike-seized-youth-17-held-in-4-rapes-is-freed.html | LookAlike Seized Youth 17 Held in 4 Rapes Is Freed | By James M Markham | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-man-hurt-as-18-letter-bombs-arrive-in-london-and.html | Man Hurt as 18 Letter Bombs Arrive in London and Geneva | By Bernard Weinraub Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-navy-disciplines-dissident-sailors-some-crewmen.html | NAVY DISCIPLINES DISSIDENT SAILORS | By Everett R Holles Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-newark-asks-for-a-study-of-bankruptcy-procedure.html | Newark Asks for a Study Of Bankruptcy Procedure | By Ronald Sullivan Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-newark-housing-stirs-hot-debate-but-imperiale.html | NEWARK HOUSING STIRS HOT DEBATE | By Joseph F Sullivan Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-strongarm-method.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-thieu-is-reported-adamant-in-talks-with-nixon.html | THIEU IS REPORTED ADAMANT IN TALKS WU NIXON ENVOY | By Fox Butterfield Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-thuy-backs-us-on-truce-council-asserts-saigon-and.html | THUY BACKS US ON TRUCE COUNCIL | By Flora Lewis Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-us-lists-trade-objectives-and-timetable-for-gatt.html | USLists Trade Objectives And Timetable for GATT | By Edwin L Dale Jr Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/new-jersey-pages-zumwalt-rebukes-top-navy-leaders-on-racial-unrest.html | ZUMWALT REBUKES TOP NAVY LEADERS ON RACIAL UNREST | BY Drew Middleton Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/newark-asks-for-a-study-of-bankruptcy-procedure-newark-asks-for.html | Newark Asks for a Study Of Bankruptcy Procedure | By Ronald Sullivan Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/newark-housing-stirs-hot-debate-but-imperiale-offers-baraka-meeting.html | NEWARK HOUSING STIRS NOT DEBATE | By Joseph F Sullivan Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/nixons-government-reorganization-1973-and-1969.html | Nixons Government Reorganization 1973 and 1969 | By Robert B Semple Jr Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/occidental-oil-turns-a-profit-but-thirdquarter-earnings-fail-to.html | OCCIDENTAL OIL TURNS A PROFIT | By Clare M Reckert | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/pigeon-fanciers-home-in-for-parley.html | Pigeon Fanciers Home In for Parley | By George Goodman Jr | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/price-lag-in-zaire-hurts-economy-output-of-copper-raised-by-zaire.html | Price Lag in Zaire Hurts Economy | By Brendan Jones Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/prisoners-of-conscience.html | Prisoners Of Conscience | By Ivan Morris | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/rangers-at-rode-with-seals-today-new-yorkers-hold-big-edge-over.html | RANGERS AT RODE WITH SEALS TODAY | By John S Radosta | RE0000820494 | 2000-03-22 | B00000793101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/robert-t-bair.html | ROBERT T BAIR | Robert T Bair Special To The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/scramble-begins-for-boggss-post-gibbons-becomes-the-first-to.html | SCRAMBLE BEGINS FOR BOGGSS POST | By Marjorie Hunter Special To The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/soybean-futures-lower-at-closing-us-crop-report-is-factor-potatoes.html | SOYBEAN FUTURES LOWER AT CLOSING | By Elizabeth M Fowler | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/stock-market-soars-to-record-high-average-tops-1000-before-dropping.html | Stock Market Soars to Record High Average Tops 1000 Before Dropping | By Vartanig G Vartan | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/survey-shows-168-of-jews-in-us-wed-outside-the-faith.html | Survey Shows 168 of Jews In US Wed Outside the Faith | By Irving Spiegel Special To The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/tentative-accord-set-taft-makes-bid-for-cedar-point.html | Tentative Accord Set | By Alexander R Hammer | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/terms-are-given-on-simon-merger-bid-for-max-factor-valued-at-about.html | TERMS ARE GIVEN ON SIMON MERGER | By James J Nagle | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/the-churchs-war-on-women.html | The Churchs War on Women | By Teresa D Marciano | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/the-dance-joffrey-ii-young-troupe-demonstrates-its-vitality-in.html | The Dance Joffrey II | By Clive Barnes | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/the-peace-that-was-at-hand-but-that-proved-elusive-some-questions.html | The Peace That Was at Hand but That Proved Elusive Some Questions and Answers | By Bernard Gwertzman Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/the-uzbeks-turn-out-in-force-to-serve-king-cotton.html | The Uzbeks Turn Out in Force to Serve King Cotton | By Hedrick Smith Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/they-came-from-everywhere-to-pay-homage-to-the-burgundies.html | WINE TALK | By Frank J Prial Special To The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/thieu-is-reported-adamant-in-talks-with-nixon-envoy-he-is-said-to.html | THU IS REPORTED ADAMANT IN TALKS WITH NIXON ENVOY | By Fox Butterfield Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/thuy-backs-us-on-truce-council-asserts-saigon-and-vietcong-would.html | THUY BACKS US ON TRUCE COUNCIL | By Flora Lewis Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/troy-gives-views-on-political-jobs-queens-democrat-proposes-to.html | TROY GIVES VIEWS ON POLITICAL JOBS | By Maurice Carroll | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/trying-to-give-it-all-away.html | Books of The Times | By Thomas Lask | RE0000820494 | 2000-03-22 | B00000793101 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/un-picks-nairobi-as-site-of-new-environmental-unit.html | UN Picks Nairobi as Site of New Environmental Unit | By M A Farber Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/us-lists-trade-objectives-and-timetable-for-gatt-phased-elimination.html | USLists Trade Objectives And Timetable for GATT | By Edwin L Dale Jr Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/voter-explains-why-she-wasnt.html | Voter Explains Why She Wasnt | By B Drummond Ayres Jr Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/wacky-fantasy-marks-crutchfield-art.html | Wacky Fantasy Marks Crutchfield Art | By James R Mellow | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/waiters-cut-demands-as-strike-grows.html | Waiters Cut Demands as Strike Grows | By Damon Stetson | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/what-is-the-question.html | ABROAD AT HOME | By Anthony Lewis | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/where-to-invest-is-problem-in-us-us-copper-industry-ponders.html | Where to Invest Is Problem in US | By Gene Smith | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/11/1972 | https://www.nytimes.com/1972/11/11/archives/zumwalt-rebukes-top-navy-leaders-on-racial-unrest-chief-berates.html | ZUMWALT REBUKES TOP NAVY LEADERS ON RACIAL UNREST | BY Drew Middleton Special to The New York Times | RE0000820494 | 2000-03-22 | B00000793101 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/-and-50-for-the-insult.html | Bridge | By Alan Truscott | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/-and-russians-too.html | And Russians Too | By Gerd Wilcke | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/-and-the-threatlure-of-attachment-in-northern-california-the.html | And the ThreatLure of Attachment in Northern California | By Jacqueline Low | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/-the-saigon-follies-or-trying-to-head-them-off-at-credibility-gap.html | The Saigon Follies or Trying to Head Them On at Credibility Gap | By Sydney H Schanberg | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/750000-loan-spurs-housing.html | 750000 Loan Spurs Housing | By Gerald F Lieberman | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/a-bloomsday-place-near-zurichs-zoo.html | A Bloomsday Place Near Zurichs Zoo | By Ed McNamara | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/a-dry-town-is-wet-after-a-long-fight.html | A Dry Town Is Wet After a Long Fight | By Phillip Wechsler Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/a-history-of-zionism.html | A History of Zionism | By Howard M Sachar | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/a-new-6th-century-b-c-greek-vase-for-new-york-greek-vase-the-other.html | A new 6th century B C Greek vase for New York | By James R Mellow | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/a-sad-thing-on-the-way-to-the-forum-on-the-way-to-the.html | A Sad Thing on the Way to the Forum | By Walter Kerr | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/a-vital-session-for-legislature-a-vital-session-for-legislature.html | A Vital Session for Legislature | By Ronald Sullivan Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/absences-new-poems-by-james-tate-109-pp-boston-atlanticlittle-brown.html | The tree does not rise nor does it bow | By Julian Moynahan | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/adirondack-outsider-looks-in-an-outsider-looks-in-on-the-adirondack.html | Adirondack Outsider Looks In | By Richard Leavitt | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/alabama-triumphs-over-lsu-3521-alabama-victor-over-ls-u-3521.html | Alabama Triumphs Over LSU 3521 | By Neil Amdur Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/all-but-super-fly-fall-down-all-but-super-fly-fall.html | All But Super Fly Fall Down | By Vincent CanBY | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/allstate-young-musicians.html | AllState Young Musicians | By Lenore Greenberg Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/amid-trials-of-croatian-nationalists-a-satirical-musical-comedy-in.html | Amid Trials of Croatian Nationalists a Satirical Musical Comedy in Zagreb Evokes Laughter Through Tears | By Raymond H Anderson Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/an-end-to-modern-musics-clicks-squeals-and-swooshes.html | Music | By Harold C Schonberg | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/anticipating-holiday-shoppers.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/antitrust-strategist-divisions-new-chief-names-two-priorities.html | SPOTLIGHT | By Eileen Shanahan | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/apollo-17-crew-to-seek-questions-for-answers-found-by-previous-moon.html | Apollo 17 Crew to Seek Questions for Answers Found by Previous Moon Flights | By John Noble Wilford Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/around-thegarden.html | AROUND THE | ByJoan Lee Faust | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/art-illuminations-from-the-morgan-collection.html | Art Illumindtions From the Morgan Collection | By David L Shirey | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/asda-show-opens-friday.html | Stamps | By David Lidman | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/at-the-nations-edges-instant-gratification-in-south-carolina-in.html | At the Nations Edges Instant Gratification in South Carolina | By John Justice | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/beirut-holidays-stirring-dispute-controversy-may-hold-up-civil.html | BEIRUT HOLIDAYS STIRRING DISPUTE | By Juan de Onis Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/better-the-censor-than-the-eavesdropper-censor-or-eavesdropper.html | Brustein in London | By Robert Brustein | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/big-fun-boom-farm-area-cultivating-a-rich-crop-of-tourists.html | Big Fun Boom | By Leonard Sloane | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/big-shrimp-meal-ticket-to-biologist.html | Big Shrimp Meal Ticket TO Biologist | By Martin Waldron Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/biracial-politics-edited-by-nathan-wright-jr-introduction-by-julian.html | Biracial Politics | By Nathan Irvin Huggins | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/black-loses-in-east-hampton.html | Black Loses in East Hampton | By Barbara Delatiner Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/blackberry-winter-my-earlier-years-by-margaret-mead-illustrated-305.html | Theres no one like Margaret | By Jane Howard | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/both-sides-are-wooing-pensioned-members-for-mine-union-election-on.html | Both Sides Are Wooing Pensioned Members for Mine | By George Vecsey Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/brighton-by-the-sea-a-princely-rx-for-success-a-princely-rx-for.html | Brighton by the Sea A Princely Rx for Success | By Ruth Iglehart | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/brooklyn-tech-tops-jefferson-4236-in-overtime-far-rockaway-triumphs.html | Local | By Marty Twersky | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/brown-brothers-quits-midtown-for-poconos-moves-photo-files-covering.html | Brown Brothers Quits Midtown for Poconos | By Alfred E Clark | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/budget-outlook-after-the-election-chances-of-prosperity-may-be.html | WASHINGTON REPORT | ByEdwin L Dale Jr | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/but-shunpikers-are-strictly-low-profile-shunpike-slopes-are.html | But Shunpikers Are Strictly Low Profile | By Dinah B Witchel | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/chess-while-the-time-bomb-ticks-the-hypermodernist-tacks.html | Chess While the Time Bomb Ticks The Hypermodernist Tacks | By Robert Byrne Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/chicago-crash-deepening-a-dispute-over-us-commuter-safety-rules.html | Chicago Crash Deepening a Dispute Over US Commuter Safety Rules | By Robert Lindsey | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/children-produce-own-grand-opera.html | Sixminute Opera | By Piri Halasz Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/city-sees-pinch-in-us-health-aid-63-cut-predicted-in-visits-to.html | CITY SEES PINCH IN US HEALTH AID | By Peter Rims | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/columbia-routed-388-triumph-paced-by-stetson-gives-green-ivy-lead.html | COLUMBIA ROUTED | By Parton Keese Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/controversial-chief-is-wearing-two-hats.html | Controversial Chief Is Wearing Two Hats | By John J Monteleone Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/course-for-nurses.html | Course for Nurses | By Grace W Weinstein Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/crews-racial-grievances-to-get-hearing-by-navy-navy-set-to-hear.html | Crews Racial Grievances To Get Hearing by Navy | By Everett R Holles Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/criminals-at-large.html | New | By Newgate Callendar | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/death-again-in-california.html | IN THE NATION | By Torn Wicker | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/defeat-is-assayed-by-a-rockefeller-he-says-the-west-virginia-voters.html | DEFEAT IS ASSAYED BY A ROCKEFELLER | By Ben A Franklin Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/defending-the-house-agency.html | ADVERTISING POINT OF VIEW | By Philip Agisim | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/detroit-lawyer-becomes-first-radical-judge-in-us.html | Detroit Lawyer Becomes First Radical Judge in US | By Jerry M Flint Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/dreams-for-children-nightmares-for-teenagers.html | Dreams for Children Nightmares for Teenagers | By Barbara Novak | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/education-levels-of-blacks-surveyed.html | Education Levels Of Blacks Surveyed | By Edward C Burks | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/egypt-is-reported-to-get-advanced-soviet-missile.html | Egypt Is Reported to Get Advanced Soviet | By William Beecher Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/englewood-students-take-clearwater-cruises.html | Englewood Students Take Clearwater Cruises | By Penny Schwartz Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/enhanced-living-pressed-for-jews-fund-officials-aim-to-end-cultural.html | ENHANCED LIVING PRESSED FOR JEWS | By Irving Spiegel Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/environment-vote-a-factor-in-50-congress-contests.html | Environment Vote a Factor In 50 Congress Contests | By Gladwin Hill | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/envoy-bids-u-n-meet-in-panama-council-session-asked-on-canal-treaty.html | ENVOY BIDS UN MEET IN PANAMA | By Kathleen Teltscr Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/eros-on-british-coin.html | Coins | By Thomas V Haney | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/exaddicts-in-newark-are-taught-to-cook-as-therapy.html | ExAddicts in Newark Are Taught to Cook as Therapy | By Joan Babbage Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/face-redskins-away.html | Face Redskins Away | By Leonard Koppett Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/fare-in-fairfield-is-varied.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/fire-trucks-in-40-areas-change-their-colors.html | Fire Trucks in 40 Areas Change Their Colors | By Mildred Jailer Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/folkart-treasury-evokes-bygone-america.html | FolkArt Treasury Evokes Bygone America | By Sanka Knox | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/food-depot-in-hohokus.html | Food Depot in HoHoKus | By Audrey Shavick Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/frances-162yearold-law-against-abortion-faces-test-as-trial-in-a.html | Frances 162YearOld Law Against Abortion Faces Test as Trial in a Paris Suburb Stirs the Nation | By Flora Lewis Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/from-outdoor-nudes-to-just-outdoors.html | From Outdoor Nudes to Just Outdoors | By Peter Schjeldahl | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/glassblowers-art-thrives-in-suffolk-county.html | Glassblowers | By Doris B Gold Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/governor-slates-town-meetings-as-policy-guides-syracuse-parley.html | GOVERNOR SLATES TEN MEETINGS AS POLICY GUIDES | By William E Farrell | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/greater-new-york-soon-to-be-75-mayor-and-borough-leaders-planning.html | Greater New York Soon to Be 75 | By Murray Schumach | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/haig-leaves-saigon-for-pnompenh-after-two-days-of-talks-with-thieu.html | Haig Leaves Saigon for Pnompenh After Two Days of Talks With Thieu | By Fox Butterfield Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/harrisburg-7-and-the-new-catholic-left-by-william-orourke-264-pp.html | In Harrisburg  Pa an answer to Vietnam The Harrisburg 7 and The New Catholic Left By William ORourke 264 pp New York Thomas Y Crowell 695 The FBI and The Berrigans The Making of a ConspiracyBy Jack Nelson and Ronald J Ostrow 317 pp New York Coward McCann  Geoghegan 795 | By Garry Wills | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/how-long-does-it-take-to-peel-a-red-onion-how-long-to-peel-a-red.html | How Long Does It Take to Peel a Red Onion | By Judith Searle | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/i-never-had-it-made-an-autobiography-by-jackie-robinson-as-told-to.html | It was never a game for Jackie | By Red Barber | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/iconoclastic-princeton-weekly-survives-all-the-brickbats.html | Iconoclastic Princeton Weekly Survives All the Brickbats | By Patricia Taylor Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/if-idi-amin-of-uganda-is-a-madman-hes-a-ruthless-and-cunning-one.html | The African who kicked out the Asians who said Hitler was right who has made his country a state sinister | By Christopher Munnion | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/immunology-the-key-to-a-transplant-era-progress-in-immunology-may.html | Immunology the Key To a Transplant Era | By Harold M Schmeck Jr Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/indictments-seen-in-fund-offenses-us-likely-to-move-against-finance.html | INDICTMENTS SEEN IN FUND OFFENSES | By Fred P Graham Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/jane-is-fonda-ibsen-fonda-ibsen.html | Movies | By A H Weiler | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/japanese-businessmen-in-the-us-.html | Japanese Businessmen in the US | By Pinup Shabecoff | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/japanese-writes-on-westchester-peyser-ottinger-campaign-is-subject.html | JAPANESE WRITES ON WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/judge-wins-personal-victory.html | Judge Wins Personal Victory | By Alice Murray Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/kennedy-is-found-popular-for-76-two-polls-put-him-ahead-in-a-race.html | KENNEDY IS FOUND POPULAR FOR 76 | By Jack Rosenthal Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/kissinger-and-tho-expected-to-meet-late-in-the-week-administration.html | KISSINGER AND THO EXPECTED TO MEET LATE IN THE WEEK | By Bernard Gwertzman Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/l-i-puerto-rican-community-thriving-li-puerto-ricans-vital-in.html | LI Puerto Rican Community Thriving | By Alfonso A Narvaez | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/landslide-may-bring-aggressive-policies-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/lawyers-scored-by-vanden-heuvel-he-says-they-desert-their.html | LAWYERS SCORED BY VANDENHEUVEL | By Paul L Montgomery | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/long-beach-aims-to-trim-budget-tax-increase-and-job-cuts-included.html | LONG BEACH AIMS TO TRIM BUDGET | By Roy R Silver Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/lutanist-with-money-in-the-bank-lutanist.html | Lutanist With Money in the Bank | By Raymond Ericson | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/major-suffolk-political-parties-facing-a-time-of-reevaluation-major.html | Major Suffolk Political Parties Facing a Time of Reevaluation | By David A Andelman Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/man-leaps-from-window-with-child.html | Man Leaps From Window With Child | By Robert Meg Thomas Jr | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/men-beasts-and-gods-by-gerald-carson-illustrated-256-pp-new-york.html | Fellow travelers on the same small planet | By Marston Bates Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/miro-poetic-improvisations.html | Mir Poetic Improvisations | By Hilton Kramer | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/mrs-king-ranked-no-1-for-third-year-in-row.html | Mrs King Ranked No 1 For Third Year in Row | By Charles Friedman | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/mt-sinai-obtains-22million-gift-guggenheim-contribution-is.html | MT SINAI OBTAINS 22MILLION GIFT | By Murray Illson | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/mt-sinai-obtains-22million-gift.html | MT SINAI OBTAINS 22MILLION GIFT | By Murray Illson | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/music-nielsens-fourth-ehrling-conducts-detroit-symphony-in-rare.html | Music Nielsens Fourth | By Harold C Schonberg | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/musical-chairs-in-business-and-government-musical-chairs-in.html | Musical Chairs in Business and Government | By Michael C Jensen | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/new-fairleigh-dickinson-program-teaches-senior-citizens.html | New Fairleigh Dickinson Program Teaches Senior Citizens | BY Joan Morrison Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/new-fund-abuses-by-gross-charged-4000-for-food-and-travel-cited-in.html | NEW FUND ABUSES BY GROSS CHARGED | Ry Francis X Clines | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/new-queens-art-museum-offers-first-exhibit.html | New Queens Art Museum Offers First Exhibit | By David C Berliner | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/news-is-taped-for-disabled.html | News Is Taped for Disabled | By Grace W Weinstein Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/ocean-county-park-is-delayed.html | Ocean County Park Is Delayed | By William E Meyer Jr Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/offenbachs-twicetold-tales-twicetold-tales.html | Recordings | By Raymond Ericson | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/officials-urge-better-transit-systems-for-today-not-the-future.html | Officials Urge Better Transit Systems for Today Not the Future | By Frank J Prial | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/old-church-in-holiday-role.html | Old Church in Holiday Role | By Adeline Pepper Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/old-clifton-jail-echoing-a-downbeat.html | Old Clifton Jail Echoing a Downbeat | By John S Wilson Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/on-the-famous-street-where-they-live-coronation-street.html | Television | By Anthony Thorncroft | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/on-the-road-with-a-bedbug-hauler-on-the-road.html | On the road with a bedbug hauler | By Susan Sheehan | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/out-in-dayton-a-new-look.html | Art | By John Canaday | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/packs-of-stray-dogs-part-of-the-brooklyn-scene.html | Packs of Stray Dogs Part of the Brooklyn Scene | By Alan M Beck | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/parishschool-future-debated.html | ParishSchool Future Debated | By Robert Armbruster Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/parnell-second-droll-role-pays-960-in-laurel-turf-classic-two.html | PARNELL SECOND | By Joe Nichols Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/penn-state-routs-no-carolina-state-37-to-22-for-eighth-straight.html | Penn State Routs No Carolina State 37 to 22 for Eighth Straight | By Gordon S Write Jr Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/policies-of-police-help-to-prevent-violence-in-canarsie-school.html | Policies of Police Help to Prevent Violence in Canarsie School Dispute | By Iver Peterson | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/preps.html | Preps | BY Michael Strauss Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/princeton-beats-harvard-by-107.html | PRINCETON BEATS HARVARD BY 107 | BY Gerald Eskenazi Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/program-aimed-at-drugs-and-smoking.html | Program Aimed at Drugs and Smoking | By Lillian Barney Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/protest-staged-by-homosexuals-100-at-police-headquarters-complain.html | PROTEST STAGED BY HOMOSEXUALS | By Edward Hudson | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/putting-its-bare-foot-forward-clive-barnes.html | Putting Its Bare Foot Forward | By Clive Barnes | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/qe2-arrives-late-passengers-angry-passengers-angry-as-the-qe2-docks.html | QE2 Arrives Late Passengers Angty | By Robert Reinhold Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/queens-nursing-home-develops-techniques for-aiding-victims-of-nazi.html | Queens Nursing Home Develops Techniques for Aiding Victims of Nazi Horror | By Gerald Eskenazi | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archiv es/queens-party-proves-chilly.html | Queens Party Proves Chilly | By Philip H Dougherty | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/queens-zoning-eased-planners-yield-to-complaints-of-queens.html | Queens Zoning Eased | By Francis X Clines | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/rangers-beat-seals-72-to-continue-garden-string-rangers-bombard.html | Rangers Beat Seals 72 To Continue Garden String | By John S Radosta | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/rare-breeds-of-new-england-to-have-their-day-next-may.html | Rare Breeds of New England To Have Their Day Next May | By Walter R Fletcher | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/rate-of-growth-in-schools-dips.html | Rate of Growth In Schools Dips | By Wolfgang Saxon Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/reapportionment-gave-republicans-half-of-their-net-gain-of-13-seats.html | Reapportionment Gave Republicans Half of Their Net Gain of 13 Seats in the House and Cost the Democrats | By R W Apple Jr Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/relax.html | New generation of lounge chairs | By Norma Skurka | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/review-2-no-title-combat-in-the-erogenous-zone.html | The bedroom as battlefield | By Letty C Pogrebin | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/revival-of-a-ball-attracts-the-international-horse-set.html | Revival of a Ball Attracts the International Horse Set | By Winzola McLendon Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/revolution-ahead-for-us-savings-the-savings-revolution.html | Revolution Ahead For US Savings | By H Erich Heinemann | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/ringworm-cases-traced-to-pets-california-officials-report-three.html | RINGWORM CASES TRACED TO PETS | By Lawrence K Altman | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/rizzo-bolstered-by-nixon-victory-president-sends-warmest-thanks-to.html | RIZZO BOLSTERED BY NIXON VICTORY | By Donald Janson Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/romans-called-them-food-for-the-gods.html | Gardens | By Deni Seibert | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/running-with-bassets-in-jerseys-countryside.html | Running With Bassets In Jerseys Countryside | By Norma Harrison Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/saigon-gets-longbinh-us-gives-saigon-base-at-longbinh.html | Saigon Gets Longbinh | By James P Sterba Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/satellites-cameras-scanning-coast-satellite-cameras-scanning-coast.html | Satellites Cameras Scanning Coast | By Joseph Deitch Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/sequins-spangles-and-glistering-threads.html | Brighten up your night life | By Patricia Peterson | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/shape-up-or-shell-out.html | The Last Word | By Roger Jellinek | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/she-wanted-to-be-a-moooovie-star.html | Movies | By Aljean Harmetz | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/si-students-attack-graffiti.html | SI Students Attack Graffiti | By Robert A Williams | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/silent-majority-captures-154734-messenger-pace-silent-majority-wins.html | Silent Majority Captures 154734 Messenger Pace | By Louis Effrat Special To The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/simpson-at-shea-today.html | Simpson at Shea Today | By Al Marvin | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/skiing-norway-with-guides-dog-sled-fear-hope-and-joy-skiing-norway.html | Skiing Norway With Guides Dog Sled Fear Hope and Joy | By Winthrop Knowlton | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/some-faces-we-seldom-see.html | Photography | By Gene Thornton | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/sounder-a-hollywood-fantasy.html | Movies | BY Lindsay Patterson | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/spring-snow-by-yukio-mishima-389-pp-new-york-alfred-a-knopf-795.html | After the selfexplanation a crosscultural death | By Hortense Calisher | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/st-moritz-lives-so-high-it-could-buy-natural-snow-st-moritz-could.html | St Moritz Lives So High It Could Buy Natural Snow | By Arturo Gonzalez Jr | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/staff-of-price-commission-is-settling-down-to-a-hectic-routine.html | Staff of Price Commission Is Settling Down to a Hectic Routine | By Edward Cowan Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/state-senate-gets-an-antiwar-feminist-from-li.html | State Senate Gets an Antiwar Feminist From LI | By Roy R Silver Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/streaking-steelers-face-chiefs-today.html | Streaking Steelers Face Chiefs Today | By William N Wallace | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/students-evaluate-workstudy-plan.html | Students Evaluate WorkStudy Plan | By Barbara Lynch Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/students-lose-bid-to-vote.html | Students Lose Bid to Vote | By Barbara Marhoeffer Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/such-were-the-joys-such-were-the-joys.html | Such Were the Joys | By Cyril Connolly | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/suffolk-scores-state-hospitals-discharged-mental-patients-called-a.html | SUFFOLK SCORES STATE HOSPITALS | By David L Andelman Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/swedes-debate-the-impact-of-welfare-system-on-their-freedom.html | Swedes Debate the Impact of Welfare System on Their Freedom | By Bernard Weinraub Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/syracuse-power-routs-army-in-rain-mud-276.html | Syracuse Power Routs Army in Rain Mud 276 | By Murray Crass Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-american-campaigns-of-rochambeaus-army-1780-1781-1782-1783.html | The American Campaigns Of Rochambeaus Army | By Bruce Bliven Jr | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-best-and-the-brightest-by-david-halberstam-688-pp-new-york.html | How we got into the messiest war in our history | By Victor S Navasky | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-big-fertile-rumbling-castiron-growling-aching-unbuttoned.html | Who really writes those cerealbox lids The Big Fertile Rumbling CastIron Growling Aching Unbuttoned Bellybook By James Trager Illustrated 608 pp New York Grossman 1250 to Dec 31 15 thereafter | By Raymond A Sokolov | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-billie-holiday-enlivens-bedstuy.html | The Billie Holiday Enlivens BedStuy | By George Gent | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-britishamericans-the-loyalist-exiles-in-england-17741789-by.html | American exiles an American family an American rebellion an American ally | By Willard M Wallace | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-cost-of-being-a-citizen-consumer-price-index-leaves-out-key.html | POINT OF VIEW | By Arthur Dahlberg | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-glorious-revolution-in-america-by-david-s-lovejoy-396-pp-new.html | The Glorious Revolution In America | By Michael Kammen | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-hottest-spot-in-us-skiing-is-it-kitzbuhel-sun-valley-zermatt-no.html | The Hottest Spot In US Skiing | By Wyatt Blassingame | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-impossible-railway-by-pierre-berton-illustrated-574-pp-new-york.html | The Impossible Railway | By Mordecai Richler | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-incredible-brazilian-the-native-by-zulfikar-ghose-336-pp-new.html | Picarooning bikeriding modern youth a Jersey jerk | By James R Frakes | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-mountain-people-by-colin-m-turnbull-illustrated-309-pp-new-york.html | A hungry Ik is a mean and nasty Ik | By Hugh Kenner | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-randolphs-of-virginia-by-jonathan-daniels-illustrated-362-pp.html | American exiles an American family an American rebellion an American ally | By Nathaniel Burt | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-ravi-lancers-by-john-masters-447-pp-new-york-doubleday-co-795.html | New | By Martin Levin | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-theater-sam-shepards-the-tooth-of-crime.html | The Theater Sam Shepards The Tooth of Crime | By Clive Barnes Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-travelers-world-medical-engineers-plot-road-safety.html | the travelers world | by Paul J C Friedlander | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-trials-of-a-juror-juries.html | The trials of a juror | By Eliot Asinof | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-unknown-orwell-by-peter-stansky-and-william-abrahams.html | How Eric Blair became George Orwell | By Roger Jellinek | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/the-wave-of-the-future-may-sink-a-few-ships.html | Television | By John J OConnor | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/theater-bentley-and-the-committee.html | Theater Bentley and the Committee | By Mel Gussow Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/theater-in-chester-marking-13th-year.html | Theater In Chester Marking 13th Year | By Kenneth Steffan Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/theory-disputed-on-birth-defects-role-of-potato-blight-stirs-a.html | THEORY DISPUTED ON BIRTH DEFECTS | By Jane E Brody | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/thousands-of-tenants-in-queens-banding-together-to-fight-for.html | Thousands of Tenants in Queens Banding Together to Fight for Improvements | By Gurney Williams | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/to-us-hackers-its-tennis-elbow-doctors-call-it-an-overloaded.html | Doctors call it an overloaded | By Rex Lardner | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/to-worship-and-glorify-god.html | Television | By Malcolm Boyd | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/togetherness-is-the-story-of-nutley.html | Togetherness Is the Story of Nutley | By Martin Gansberg Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/touchups-for-damaged-furniture-finishes.html | Home Improvement | By Bernard Gladstone | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/tough-and-exciting-season-forecast-for-college-basketball-teams-in.html | Tough and Exciting Season Forecast for College Basketball Teams in City Area | By Sam Goldaper | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/town-of-huntington-preparing-to-help-nation-celebrate-bicentennial.html | Town of Huntington Preparing to Help Nation Celebrate Bicentennial in 1976 | By Bernard M Skolsky Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/triangular-scores-by-a-nose-at-aqueduct-canonero-ii-takes-his-final.html | Triangular Scores by a Nose at Aqueduct | By Steve Cady | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/un-peace-corps-program-is-making-its-mark-in-poor-nations-after-2.html | UN Peace Corps Program Is Making Its Mark in Poor Nations After 2 Years | By M A Fakeer Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/union-men-earn-credits-for-work-college-programs-offering-degrees.html | UNION EN EARN CREDITS FOR WORK | By Rudy Johnson | RE0000820488 | 2000-03-22 | B00000793091 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/used-craft-raise-query-in-florida.html | Used Craft Raise Query In Florida | By John Rendel Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/waiters-strike-affects-3-more-restaurants-here-total-now-16.html | Waiters | By Thomas P Ronan | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/warriors-top-knicks-103-to-102-warriors-topple-knicks-by-103102.html | Warriors Top Knicks 103 to 102 | By Thomas Rogers | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/what-peace-means-to-wall-street-ceasefire-in-vietnam-would-end.html | What Peace Means to Wall Street | By Terry Robards | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/when-the-stage-director-takes-on-the-opera-says-frank-corsaro-my.html | When the stage director takes on the opera Says Frank Corsaro My productions are supposed to be so sensational and sexual but what in Gods name is the theater all about Theater is vulgar in the best sense | By Donal Henahan | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/whose-siegfried-will-it-be.html | Whose Siegfried Will It Be | By Stephen E Rubin | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/wood-field-and-stream-monitoring-the-response-of-fish-found-useful.html | Wood Field and Stream | By Nelson Bryant | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/12/1972 | https://www.nytimes.com/1972/11/12/archives/youth-registration-is-high-in-nassau.html | Youth Registration Is High in Nassau | By Elaine Barrow Special to The New York Times | RE0000820488 | 2000-03-22 | B00000793091 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/-living-easy-tv-show-is-set-for-trevira.html | Advertising | By Philip H Dougherty | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/520-crushing-of-patriots-gives-shula-no-100-dolphins-crush-patriots.html | 520 Crushing of Patriots Gives Shula No100 | By Neil Amdur Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/a-call-for-disraeli.html | A Call for Disraeli | By Robert Bendiner | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/after-four-more-years.html | ABROAD AT HOME | By Anthony Lewis | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/alabama-ready-to-pick-its-bowl-game-adds-luster-against-lsunebraska.html | Alabama Ready to Pick Its Bowl Game | By Gordon S White Jr | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/argentines-split-on-peron-return-exiled-leader-is-due-back-in.html | ARGENTINES SPLIT ON PERON RETURN | By Joseph Novitski Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/bakers-studying-hedging-to-cut-losses-on-flour-bakers-studying.html | Bakers Studying Hedging To Cut Losses on Flour | By Elizabeth M Fowler | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/bond-rates-seen-on-divided-paths-higher-yields-indicated-on.html | BOND RATES SEEN ON DIVIDED PATHS | By Robert D Hershey Jr | RE0000820489 | 2000-03-22 | B00000793092 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/bridge-california-experts-take-national-mixed-pairs-title.html | Beridg California Experts Take National Mixed Pairs Title | By Alan Truscott Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/canton-trade-fair-prices-found-high-by-us-buyers.html | Canton Trade Fair Prices Found High by USBuyers | By Ian Stewart Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/catholics-urged-to-stress-evangelism-not-piety.html | Catholics Urged to Stress Evangelism Not Piety | By George Dugan Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/china-is-looking-to-japan-for-industrial-knowhow-relays-of.html | China Is Looking to Japan For Industrial KnowHow | By Junnosuke Ofusa Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/chinese-acrobat-troupe-will-come-to-us-dec-16-chinese-acrobats-to.html | Chinese Acrobat Troupe Will Come to USDec16 | By George Gent | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/chronology-of-a-hijacking.html | Chronology of a Hijacking | By United Press International | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/city-queries-state-on-reliefrent-plan.html | City Queries State on ReliefRent Plan | By Peter Kihss | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/citys-spending-in-62-neighborhoods-varied-widely-in-196970-study.html | Citys Spending in 62 Neighborhoods Varied Widely in 196970 Study Finds | By Ralph Blumenthal | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/council-of-jewish-federations-approves-plan-to-raise-630million.html | Council of Jewish Federations Approves Plan to Raise 630Million Next Year | By Irving Spiegel Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/dance-french-company-ends-visit.html | Dance French Company Ends Visit | By Anna Kisselgoff | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/drive-against-boll-weevil-may-trim-use-of-pesticides.html | Drive Against Boll Weevil May Trim Use of Pesticides | By Roy Reed Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/eintracht-bows-to-intergiuliana-germanhungarians-hota-gain-soccer.html | EINTRACHT BOWS TO INTERGIULIANA | By Alex Yannis | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/equity-library-theater-revives-how-to-succeed.html | Equity Library Theater Revives How to Succeed | By Howard Thompson | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/formidable-jargon.html | The Rib Belonged to Eve I | By Mary Jane Sherfey | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/fumble-by-bills-opens-way-to-413-triumph-jets-capitalize-on-early.html | Fumble by Bills Opens Way to 413 Triumph | By Al Harvin | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/haig-meets-with-cambodian-leader.html | Haig Meets With Cambodian Leader | By Sydney H Schanberg Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/heller-sees-need-for-1974-tax-rise-holds-increase-in-federal-levy.html | HELLER SEES NEED FOR 1914 TAX RISE | By H Erich Heinemann | RE0000820489 | 2000-03-22 | B00000793092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/highrise-plans-in-newark-bring-tension-into-focus.html | HighRise Plans in Newark Bring Tension Into Focus | By Joseph F Sullivan Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/hijacking-victims-returned-as-cuba-holds-3-suspects-31-passengers.html | HIJACKING VICTIMS RETURNED AS CUBA HOLDS 3 SUSPECTS | By Richard Within | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/hijacking-victims-returned-as-cuba-holds-3-suspects31-passengers.html | HIJACKING VICTIMS RETURNED AS CUBA HOLDS 3 SUSPECTS31 Passengers and Crew Back on Southern Plane CoPilot in Hospital | ByRichard Witkin | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/his-beauty-secrets-now-for-the-masses.html | SHOP TALK | By Enid Nemy | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/james-tocco-presents-an-unconventional-piano-recital-debut.html | James Tocco Presents an Unconventional Piano Recital Debut | By Allen Hughes | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/japans-soldiers-sought-in-burma-group-flies-from-tokyo-to-hunt-for.html | JAPANS SOLDIERS SOUGHT IN BURMA | By Richard Halloran Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/labor-struggles-to-unify-ranks-and-regain-influence-in-democratic.html | Tabor Struggles to Unify Ranks and Regain Influence in Democratic Party | BY Philip Shabecoff Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/lawyers-to-be-sought-for-free-consumer-aid.html | Lawyers to Be Sought For Free Consumer Aid | By Grace Lichtenstein | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/licenses-planned-for-doctors-urging-methadone.html | Licenses Planned for Doctors Urging Methadone | By Richard D Lyons Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/marriages-in-academe-reflect-the-changing-status-of-women.html | Marriages in Academe Reflect the Changing Status of Women | By Judy Klemesrud | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/mealsonwheels-volunteers-cater-to-elderly-here.html | MealsonWheels Volunteers Caterto Elderly Here | By George Goodman Jr | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/nature-of-campaigns-for-state-bench-raises-both-questions-and.html | Nature of Campaigns for State Bench Raises Both Questions and Eyebrows | By Lesley Oelsner | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/newark-hospital-hailed-as-symbol.html | NEWARK HOSPITAL HAILED AS SYMBOL | By Fred Ferretti Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/officials-weigh-gradual-moves-to-end-control-wholesaling-and.html | OFFICIALS WEIGH GRADUAL MOVES TO END CONTROLS | By Edward Cowan Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/officials-weigh-gradual-moves-to-end-controls-wholesaling-and.html | OFFICIALS WEIGH GRADUAL MOVES TO END CONTROLS | By Edward Cowan Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/once-upon-a-time-everybody-walked-to-work-many-still-do.html | Once Upon a Time Everybody Walked to Work | By Robert Lindsey | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/parlaying-fridays-into-a-bonanza-7-days-of-the-week-small-business.html | Parlaying Fridays Into a Bonanza 7 Days of the Week | By Robert Metz | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/personal-finance-loans-for-students-personal-finance.html | Personal Finance Loans for Students | By Robert J Cole | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/police-upbraided-on-their-grooming-cawley-threatens-to-demote.html | POLICE UPBRAIDED ON THEIR GROOMING | By David Burnham | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/presidents-counsel-accuses-the-washington-post-and-cbs-of.html | Presidents Counsel Accuses The Washington Post and CBS of McCarthyism | By Robert H Phelps Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/ragtime-much-ado-comes-indoors.html | Ragtime Much Ado Comes Indoors | By Clive Barnes | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/raiders-top-bengals-take-first.html | Raiders Top Bengals Take First | By Thomas Rogers | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/rangers-subdue-kings-51-here-rangers-subdue-kings-by-51-here.html | Rangers Subdue Kings 51 Here | By Gerald Eskenazi | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/redskins-set-back-giants-2713.html | Redskins Set Back Giants 2713 | By Leonard Koppett Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/sec-suggests-changes-in-sales-of-mutual-funds-sec-favors-mutual.html | SEC Suggests Changes In Sales of Mutual Funds | By Eileen Shanahan Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/sec-suggests-changes-in-sales-of-mutual-funds.html | SEC Suggests Changes In Sales of Mutual Funds | By Eileen Shanahan Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/slobodyanik-gifted-pianist-is-heckled-at-recital.html | Slobodyanik Gifted Pianist Is Heckled at Recital | By Donal Henahan | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/some-restaurants-sign-pacts-mediation-pressed-in-strike.html | Some Restaurants Sign Pacts Mediation Pressed in Strike | BY John Darnton | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/soviet-annoyed-by-trucesigning-delay.html | Soviet Annoyed by TruceSigning Delay | By Hedrick Smith Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/stability-grows-as-laurelton-stems-the-flight-of-whites-stability.html | Stability Grows as Laurelton Stems the Flight of Whites | By William K Stevens | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/stage-a-quarter-for-the-ladies-room-musical-revue-opens-at-the.html | Stage A Quarter for the Ladies Room | By Mel Gussow | RE0000820489 | 2000-03-22 | B00000793092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/the-mails-in-chaos-italy-discourages-christmas-cards-the-mails-in.html | The Mails in Chaos Italy Discourages Christmas Cards | By Paul Hofmann Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/the-mails-in-chaos-italy-discourages-christmas-cards.html | The Mails in Chaos Italy Discourages Christmas Cards | By Paul Hofmann Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/thieu-opposition-to-draft-accord-reported-eased-saigon-said-to-be.html | THIEU OPPOSITION TO DRAFT ACCORD REPORTED EASED | By Fox Butterfield Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/thieu-opposition-to-draft-accord-reported-eased.html | THIEU OPPOSITION TO DRAFT ACCORD REPORTED EASED | By Fox Butterfield Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/this-america-and-economic-fallacies.html | This America and Economic Fallacies | By Sidney Homer | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/tracer-developed-for-oil-spills.html | Tracer Developed for Oil Spills | By Werner Bamberger | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/tv-review-5-neil-simon-sketches-offered-by-nbc.html | TV Review | By Joan J OConnor | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/uft-sues-charging-breach-of-pact.html | UFT Sues Charging Breach of Pact | By Glenn Fowler | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/us-planes-pound-north-as-foe-presses-attacks-us-bombers-pound-the.html | US Planes Pound North As Foe Presses Attacks | By James P Sterba Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/us-planes-pound-north-as-foe-presses-attacks.html | US Planes Pound North As Foe Presses Attacks | By James P Sterba Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/womans-success-in-drive-for-l-i-park-may-lead-to-her-eviction-park.html | Womans Success in Drive for LI Park May Lead to Her Eviction | By David A Andelman Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/13/1972 | https://www.nytimes.com/1972/11/13/archives/womans-success-in-drive-for-li-park-may-lead-to-her-eviction-park.html | Womans Success in Drive for LI Park May Lead to Her Eviction | By David A Andelman Special to The New York Times | RE0000820489 | 2000-03-22 | B00000793092 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/11million-worth-of-hashish-seized-teacher-and-a-psychologist-are.html | 11MILLION WORTH OF HASHISH SEIZED | By Grace Lichtenstein | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/14-restaurants-agree-on-pacts-but-7-more-are-struck-by-union.html | 14 Restaurants Agree on Pacts But 7 More Are Struck by Union | By Damon Stetson | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/5-crimebureau-policemen-arrested-as-si-grafters-five-policemen.html | 5 CrimeBureau Policemen Arrested as SI Grafters | By Ronald Smothers | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/5-governors-fight-democrats-chief-enter-campaign-to-replace-mrs.html | 5 GOVERNORS FIGHT DEMOCRATS CHIEF | By Christopher Lydon Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/91-nations-agree-on-convention-to-control-dumping-in-oceans-91.html | 91 Nations Agree on Convention To Control Dumping in Oceans | By Jules Arbose Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/ancient-man-knew-his-place-the-rib-belonged-to-eve-ii.html | The Rib Belonged to Eve II | By Mary Jane Sherfey | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/assembly-to-vote-on-news-media-bill.html | Assembly to Vote on News Media Bill | By Alfonso A Narvaez Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/balky-commuter-is-cleared-by-a-jury.html | Balky Commuter Is Cleared by a Jury | By Linda Greenhouse Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/borch-sees-gap-in-foreign-policy-borch-sees-a-gap-in-foreign-policy.html | Borch Sees Gap in Foreign Policy | By Gerd Wilcke | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/brandt-leads-barzel-in-crowd-appeal.html | Brandt Leads Barzel in Crowd Appeal | By David Binder Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/brezhnev-assails-us-on-ceasefire-asks-americans-to-remove-obstacles.html | BREZHNEV ASSAILS US ON CEASEFIRE | By Hedrick Smith Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/bridge-for-a-change-a-competitor-does-not-want-even-break.html | Bridge | By Alan Truscott Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/britain-adamant-on-letter-bombs-vows-serious-response-to-nations.html | BRITAIN ADAMANT ON LETTER BOMBS | By Bernard Weinraub Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/british-restructuring-health-service-british-restructuring-health.html | British Restructuring Health Service | By Richard Eder Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/broad-inquiry-under-way-into-the-selling-of-paroles.html | Broad Inquiry Under Way Into the Selling of Paroles | By Lawrence Van Gelder | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/carmichael-back-in-us-seeks-black-unity.html | Carmichael Back in US Seeks Black Unity | By Paul Delaney Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/catholic-bishops-urge-experiments-in-new-schooling.html | Catholic Bishops Urge Experiments In New Schooling | By Eleanor Blau Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/chess-styles-and-stylists-change-over-the-boards-and-the-years.html | Chess | By Robert Byrne | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/companies-study-uranium-project-ask-for-data-on-enrichment.html | COMPANIES STUDY URANIUM PROJECT | By Gene Smith | RE0000820492 | 2000-03-22 | B00000793096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/coolingoff-edict-issued-in-newark-court-bars-work-for-a-week-on.html | COOLINGOFF EDICT ISSUED IN NEWARK | By Joseph F Sullivan Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/cuba-reported-firm-on-jailing-hijackers-cuba-called-firm-on-prison.html | Cuba Reported Firm on Jailing Hijackers | By Richard Witkin | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/dancer-wins-again.html | Advertising | By Philip H Dougherty | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/dayan-in-capital-expected-to-ask-for-new-weapons-dayan-in-capital.html | Dayan in Capital Expected To Ask for New Weapons | By William Beecher Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/detective-fined-in-getrich-case-lieutenant-was-involved-in-mackel.html | DETECTIVE FINED IN GETRICH CASE | By David Burnham | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/detective-who-couldnt-be-bought-douglas-a-le-vien-jr.html | Detective Who Couldnt Be Bought Douglas A Le Vien Jr | By Morris Kaplan | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/district-18-board-sets-the-stage-for-new-challenge-of-pupil-shift.html | District 18 Board Sets the Stage For New Challenge of Pupil Shift | By Leonard Ruder | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/europe-to-discuss-shifts-of-trade-common-market-countries-will.html | EUROPE TO DISCUSS SHIFTS OF TRADE | By Clyde H Farnworth Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/for-mental-patients-social-club-eases-return-to-outside-world.html | For Mental Patients Social Club Eases Return to Outside World | By Irene Backalenick Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/garelik-calls-otb-pot-of-gold-ads-misleading-garelik-criticizes-otb.html | Garelik Calls OTB Pot of Gold Ads Misleading | By Steve Cady | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/giants-season-is-not-quite-over.html | Giants | By Leonard Koppett | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/gleefully-valentino-designs-for-spring.html | FASHION TALK | By Bernadine Morris | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/gold-tells-how-detective-infiltrated-mafias-trailer-gold-tells-how.html | Gold Tells How Detective Infiltrated Mafias Trailer | By James M Markham | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/gulf-oils-earnings-drop-superiors-profit-gains.html | Gulf Oils Earnings Drop Superiors Profit Gains | By Clare M Reckert | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/haig-flies-home-and-reports-to-nixon.html | Haig Flies Home and Reports to Nixon | By Bernard Gwertzman Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/health-projects-get-funding-plan-long-term-backing-called-necessary.html | HEALTH PROJECTS GET FUNDING PLAN | By Nancy Hicks Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/heavy-us-raids-on-north-go-on-one-strike-every-7-minutes-reported.html | HEAVY US RAIDS ON NORTH GO ON | By James P Sterba Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/high-court-denies-ellsberg-appeal-on-wiretap-data-refusal-to-hear.html | HIGH COURT DENIES ELLSBERG APPEAL ON WIRETAP DATA | By Fred P Graham Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/hull-is-talk-of-hockey-but-campbell-is-silent.html | Hull Is Talk of Hockey But Campbell Is Silent | By Gerald Eskenazi | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/in-ermine-pearls-and-jeans-they-came-to-dance-theatre-of-harlems.html | In Ermine Pearls and Jeans They Came to Dance Theatre of Harlems Gala | By Charlotte Curtis | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/james-earl-jones-plans-debut-as-director-of-cherry-orchard.html | James Earl Jones Plans Debut As Director of Cherry Orchard | By Louis Calta | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/jersey-senate-will-vote-on-marburger-thursday.html | Jersey Senate Will Vote On Marburger Thursday | ByRonald Sullivan Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/jets-playoff-hope-is-wild-card-jets-hopes-rest-with-wild-card.html | Jets | By Al Harvin | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/keogh-leads-manhattan-to-ic4a-harrier-title.html | Keogh Leads Manhattan To IC4A Harrier Title | By Neil Amdur | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/kick-in-teeth-delights-a-viking.html | Kick in Teeth Delights a Viking | By William N Wallace | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/laotian-airport-hit-by-51-rockets-5-craft-damaged-by-attack-near.html | LAOTIAN AIRPORT HIT BY 51 ROCKETS | By Malcolm W Browne Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/leadership.html | Leadership | By Matthew B Ridgway | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/lehman-college-discloses-expansion-plans.html | Lehman College Discloses Expansion Plans | By John T McQuiston | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/low-birth-weight-is-linked-to-ills-british-study-cites-effects-of.html | LOW BIRTH WEIGHT IS LINKED TO ILLS | By Jane E Brody | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/marburger-issue-cleared-for-vote-in-state-senate.html | Marburger Issue Cleared For Vote in State Senate | By Ronald Sullivan Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/market-place-powerlessness-of-little-guy.html | Market Place Powerlessness Of Little Guy | By Robert Metz | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/mcgovern-vows-to-press-nixon-on-war-and-national-priorities-in.html | McGovern Vows to Press Nixon On War and National Priorities | By James M Naughton Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/morrissey-gives-the-directors-view.html | Morrissey Gives the Directors View | By Paul Gardner Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/mugged-lawyer-asks-founding-of-a-civilian-anticrime-corps.html | Mugged Lawyer Asks Founding Of a Civilian Anticrime Corps | By John Sibley | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/nasa-bars-funds-to-aid-public-tv-controversial-moon-walks-coverage.html | NASA BARS FUNDS TO AID PUBLIC TV | By Albin Krebs | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-chairman-sees-steady-gain-for-sears-outlays-sears-chairman-sees.html | New Chairman Sees Steady Gain for Sears Outlays | By Isadore Barmash Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-5-crimebureau-policemen-arrested-as-s-i-grafters.html | 5 CrimeBureau Policemen Arrested as SI Grafters | By Ronald Smothers | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-5-governors-fight-democrats-chief-enter-campaign.html | 5 GOVERNORS FIGHT DEMOCRATS | By Christopher Lydon Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-91-nations-agree-on-convention-to-control-dumping.html | 91 Nations Agree on Convention To Control Dumping in Oceans | By Jules Arbose Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-brezhnev-assails-us-on-ceasefire-asks-americans-to.html | BREZHNEV ASSAILS US ON CEASEFIRE | By Hedrick Smith Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-british-restructuring-health-service-british.html | British Restructuring Health Service | By Richard Eder Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-coolingoff-edict-issued-in-newark-court-bars-work.html | COOLINGOFF EDICT ISSUED IN NEWARK | By Joseph F Sullivan Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-cuba-reported-firm-on-jailing-hijackers-cuba.html | Cuba Reported Firm on Jailing Hijackers | By Richard Within | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-dayan-in-capital-expected-to-ask-for-new-weapons.html | Dayanin Capital Expected To Ask for New Weapons | By William Beecher Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-gold-tells-how-detective-infiltrated-mafias.html | Gold Tells How Detective Infiltrated Mafias Trailer | By James M Markham | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-high-court-denies-ellsberg-appeal-on-wiretap-data.html | HIGH COURT DENIES RISEN APPEAL ON WIRETAP DATA | By Fred P Graham Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archiv es/new-jersey-pages-hull-is-talk-of-hockey-but-campbell-is-silent.html | Hull Is Talk of Hockey But Campbell Is Silent | By Gerald Eskenazi | RE0000820492 | 2000-03-22 | B00000793096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-mcgovern-vows-to-press-nixon-on-war-and-national.html | McGovern Vows to Press Nixon On War and National Priorities | By James M Naughton Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-saigon-aide-says-allies-are-closer-on-truce-accord.html | SAIGON AIDE SAYS AWES ARE CLOSER ON TRUCE ACCORD | By Fox Butterfield Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/new-jersey-pages-urban-classic-eleven.html | New Jersey Sports | By Arthur Pincus | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/newarks-high-rise-is-the-focus-of-unrest-in-racially-split-city.html | Newarks High Rise Is the Focus Of Unrest in Racially Split City | By Paul L Montgomery Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/oil-group-warns-on-ecology-issue-first-policy-statement-says.html | OIL GROUP WARNS ON ECOLOGY ISSUE | By William D Smith Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/orders-for-haldeman-baumbeedle-must-go.html | OBSERVER | ByRussell Baker | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/passengers-on-hijacked-jet-recall-anger-fear-humor-and-a-sense-of.html | Passengers on Hijacked Jet Recall Anger Fear Humor and a Sense of Doom | By Robert Lindsey | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/patman-says-loan-board-makes-ambitious-grabs-house-committee-head.html | Patman Says Loan Board Makes Ambitious Grabs | By H Erich Heinemann Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/peron-bids-followers-prepare-peaceful-welcome.html | Peron Bids Followers Prepare Peaceful Welcome | By Joseph Novitski Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/philharmonic-citing-a-449000-crisis-deficit-inserts-plea-for.html | Philharmonic Citing a 449000 Crisis Deficit Inserts Plea for Donations in Program Bills | By Donal Henahan | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/prices-retreat-for-taxexempts-yields-on-corporate-issues-register-a.html | PRIGS RETREAT FOR TAXEXEMPTS | By Robert D Hershey Jr | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/private-study-supports-nixon-on-possibility-of-no-tax-rise.html | Private Study Supports Nixon On Possibility of No Tax Rise | By Edwin L Dale Jr Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/proposal-to-aid-justices-scored-judge-friendly-is-skeptical-of-idea.html | PROPOSAL TO AID JUSTICES SCORED | By Arnold H Lubasch | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/protesters-return-31-paintings-by-indians.html | Protesters Return 31 Paintings by Indians | By William M Blair Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/quality-is-high-and-prices-too-at-75th-eastern-antiques-fair.html | Quality Is High and Prices Too At 75th Eastern Antiques Fair | By Sanka Knox Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/rockefeller-forecasts-a-tight-budget.html | Rockefeller Forecasts a Tight Budget | By William E Farrell Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/saigon-aide-sees-progress-hanoi-sends-tho-to-paris-for-new-talk.html | Saigon Aide Sees Progress | By Fox Butterfield Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/school-bell-for-philosophical-society-philosophical-society-answers.html | School Bell for Philosophical Society | By Robert Relnhold Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/school-identity-cards-due-next-month.html | School Identity Cards Due Next Month | By Ralph Blumenthal | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/scratch-at-aqueduct-hurts-otb-fans-late-withdrawal-wipes-out.html | Scratch at Aqueduct Hurts OTB Fans | By Michael Strauss | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/show-dramatizes-womens-victories.html | Show Dramatizes Womens Victories | By Laurie Johnston | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/soybean-futures-show-sharp-gains-rainsoaked-fields-spur-record.html | SOYBEAN FUTURES SHOW SHARP GAINS | By Elizabeth M Fowler | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/steig-surviving-as-he-nears-65-finds-a-peace-in-being-a-depressed.html | Steig Surviving as He Nears 65 Finds a Peace in Being a Depressed Cartoonist | By Israel Shenker Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/stocks-set-mark-for-second-day-but-dow-index-fails-to-top-1000.html | STOCKS SET MARK FOR SECOND DAY | By Vartanig G Vartan | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/strong-wiseman-documentary-on-monastery-essene-depicts-life-of.html | TV | By John J OConnor | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/submersible-to-get-a-stronger-sphere-for-atlantic-study.html | Submersible to Get A Stronger Sphere For Atlantic Study | By Walter Sullivan | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/surrogate-approves-relocation-of-sailors-snug-harbor-to-south.html | Surrogate Approves Relocation 0f Sailors Snug Harbor to South | By Walter H Waggoner | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/tanaka-calls-an-election-in-bid-to-tighten-control.html | Tanaka Calls an Election In Bid to Tighten Control | By Richard Halloran Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/the-hijack-dilemma.html | IN THE NATION | By Tom Wicker | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/the-man-who-saved-babar-from-oblivion.html | The Man Who Saved Babar From Oblivion | By Lisa Hammel | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/the-theater-melina-mercouri-stars-in-lysistrata-aristophanes.html | The Theater Melina Mercouri Stars in Lysistrata | By Clive Barnes | RE0000820492 | 2000-03-22 | B00000793096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/tighter-control-of-prices-urged-2-economists-tell-congress-program.html | TIGHTER CONTROL OF PRICES URGED | By Edward Cowan Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/us-challenges-un-on-terror-legal-committee-told-it-can-no-longer.html | US CHALLENGES UN ON TERROR | By Robert Alden Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/us-study-chides-city-on-job-fund.html | US Study Chides City on Job Fund | By Peter Kihss | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/us-sues-to-end-a-fool-merger-divestment-by-federal-co-of-great.html | US SUES TO END A FOOD MERGER | By Alexander R Hammer | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/wont-disclose-sources.html | Wont Disclose Sources | By Robert A Wright Special to The New York Times | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/14/1972 | https://www.nytimes.com/1972/11/14/archives/wood-field-and-stream-the-statistics-of-game-fishing-in-us-prove.html | Wood Field and Stream | By Nelson A Bryant | RE0000820492 | 2000-03-22 | B00000793096 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/10185-brave-rain-to-bet-at-big-a-turnout-surprises-officials-im-for.html | 10185 BRAVE RAIN TO BET AT BIG A | By Joe Nichols | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/16-win-lasker-awards-for-cancer-work.html | 16 Win Lasker Awards for Cancer Work | By Jane E Brody | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/3-policemen-accused-of-stealing-8500-from-a-narcotics-agent.html | 3 Policemen Accused of Stealing 8500 From a Narcotics Agent | By David Burnham | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/5-centuries-of-genuine-forgeries-go-on-display.html | 5 Centuries of Genuine Forgeries Go on Display | By George Gent | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/5-gop-county-leaders-study-fusion-mayoral-bid.html | 5 G O P County Leaders Study Fusion Mayoral Bid | By Thomas P Ronan | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/a-21story-sports-center-for-soho-wins-approval.html | A 21Story Sports Center For SoHo Wins Approval | By Edith Evans Asbury | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/a-tree-social-register-lists-7-in-state-omitting-2-aliens-social.html | A Tree Social Register Lists 7 in State Omitting 2 Aliens | By Harold Faber | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/a-tree-social-register-lists-7-in-stateomittihg-2-aliens.html | A Tree Social Register Lists 7 in StateOmittihg 2 Aliens | By Harold Faber | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/action-group-seeks-to-build-a-project-in-westchester.html | Action Group Seeks to Build a Project in Westchester | By Linda Greenhouse | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/balloons-detect-dustlevel-shifts.html | BALLOONS DETECT DUSTLEVEL SHIFTS | By Walter Sullivan Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/bridge-jersey-players-triumph-in-life-master-pairs-play.html | Bridge Jersey Players Triumph In Life Master Pairs Play | By Alan Truscott Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/city-relief-rolls-were-up-only-392-this-september-rise-compares.html | CITY RELIEF ROLLS WERE UP ONLY 392 THIS SEPTEMBER | By Peter Kihss | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/city-weighs-plan-on-sex-education-studentdevised-program-near.html | CITY WEIGHS PLAN ON SEX EDUCATION | By Leonard Ruder | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/columbia-vows-an-effort-to-hire-900-to-fulfill-us-antibias-rule.html | Columbia Vows an Effort to Hire 900 to Fulfill US Antibias Rule | By Iver Peterson | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/companies-find-drug-rehabilitation-for-workers-pays.html | Companies Find Drug Rehabilitation for Workers Pays | By Agis Salpukas Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/computerrun-transit-on-coast-is-under-fire.html | ComputerRun Transit On Coast Is Under Fire | By Wallace Turner Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/connecticut-catches-871-evaders-of-turnpike-tolls.html | Connecticut Catches 871 Evaders of Turnpike Tolls | By Lawrence Fellows Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/corporates-gain-in-heavy-buying.html | CORPORATES GAIN IN HEAVY BUYING | By Robert D Hershey Jr | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/crangle-assailed-by-top-party-aide-treasurer-blames-leader-for.html | CRANE ASSAILED BY TOP PARTY AIDE | By Maurice Carroll | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/cuban-cautions-un-on-terrorism-assails-proposed-curbs-as-absurd-and.html | CUBAN CAUTIONS UN ON TERRORISM | By Robert Alden Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/dayan-and-rogers-talk-in-washington.html | Dayan and Rogers Talk in Washington | By Tad Szulc Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/dramatists-taking-center-stage-in-4volume-mcgrawhill-work.html | Dramatists Taking Center Stage In 4Volume McGrawHill Work | By Alden Whitman | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/drive-aims-to-halt-looting-of-mayan-art.html | Drive Aims to Halt Looting of Mayan Art | By John Sibley | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/economic-forecasts-on-target-100billion-gain-in-1972-gnp-likely-56.html | Economic Forecasts On Target | By Leonard Silk | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/effect-of-big-grain-purchases-worries-world-aid-agencies.html | Effect of Big Grain Purchases Worries World Aid Agencies | By Kathleen Teltsch Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/enemy-pullbacks-reported-near-saigon-and-the-dmz-some-hanoi-units.html | Enemy Pullbacks Reported Near Saigon and the DMZ | By Fox Butterfield Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/enemy-pullbacks-reported-near-saigon-and-the-dmz.html | Enemy Pullbacks Reported Near Saigon and the DMZ | By Fox Butterfield Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/fbi-chief-ordered-jet-tires-shot-out-head-of-fbi-says-he-ordered.html | FBI Chief Ordered Jet Tires Shot Out | By Richard Witkin | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/high-court-bars-mayors-from-judging-traffic-cases-vital-to-their.html | High Court Bars Mayors From Judging Traffic Cases Vital to Their Treasuries | By Warren Weaver Jr Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/hughes-says-only-federal-aid-will-rescue-the-nations-cities.html | Hughes Says Only Federal Aid Will Rescue the Nations Cities | By Richard J Hjohnston Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/impossible-dream.html | Advertising | By Philip H Dougherty | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/indians-criticize-long-neglect-as-rights-panel-opens-inquiry.html | Indians Criticize Long Neglect As Rights Panel Opens Inquiry | By Paul Delaney Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/inventories-rose-in-third-quarter-but-total-growth-slowed-in.html | INVENTORIES ROSE IN THIRD QUARTER | By Edwin L Dale Jr Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/islanders-downed-by-canadiens-72-canadiens-down-islanders-by-72.html | Islanders Downed By Canadiens 72 | By Gerald Eskenazi Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/jews-announce-680million-program.html | Jews Announce 680Million Program | By Alfred E Clark | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/joblessness-tied-to-infant-deaths-the-mortality-rate-is-linked-to.html | JOBLESSNESS TIED TO INFANT DEATHS The Mortality Rate Is Linked to Economic Instability | By Nancy Hicks Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/jordan-presses-east-bank-development.html | Jordan Presses East Bank Development | By Juan de Onis Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/kissinger-talks-to-the-president-on-truce-session-he-also-confers.html | KISSINGER TALKS 10 THE PRESIDENT ON TIVE SESSION | By Bernard Gwertzman Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/laos-negotiators-study-truce-plan-but-much-of-weekly-session-is.html | LAOS NEGOTIATORS STUDY TRUCE PLAN | By Malcolm W Browne Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/lastchance-weekend-for-two-carhoppers.html | LastChance Weekend For Two CarHoppers | By John S Radosta | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/look-whos-climbing-in-the-ivy-penn.html | Look Whos Climbing in the Ivy Penn | By Deane McGowen | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/marianne-moore-room-set-up-at-museum.html | Marianne Moore Room Set Up at Museum | By Donald Janson Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/market-place-weighing-plans-for-mergers.html | Market Place Weighing Plans For Mergers | BY Robert Metz | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/martin-resigns-as-chief-of-home-loan-bank-board-played-an-activists.html | Martin Resigns as Chief Of Home Loan Bank Board | By H Erich Heinemann Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/mayors-education-task-force-troubleshoots-in-school-crises.html | Mayors Education Task Force Troubleshoots in School Crises | By Paul L Montgomery | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/more-democratic-officials-urge-mrs-westwood-to-resign-but-she-vows.html | More Democratic Officials Urge Mrs Westwood to Resign but She Vows to Fight for Job | By Christopher Lydon Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/more-safeguards-on-abombs-urged-homemade-nuclear-devices-possible.html | TORE SAFEGUARDS ON ABOMBS URGED | By Anthony Ripley Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/morrall-a-perfect-understudy.html | Morrall A Perfect Understudy | By Murray Chass | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/morton-is-still-unable-to-win-over-cowboys-fans.html | Morton Is Still Unable to Win Over Cowboys | By William N Wallace | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/muchheralded-bbc-at-50-faces-uncertain-future-muchheralded-bbc-50.html | MuchHeralded BBC at 50 Faces Uncertain Future | By Alvin Shuster Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/multinational-concern-data-released.html | Business Briefs | By Clare M Reckert | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/multinationals-are-backed-here-curbs-opposed-at-foreign-trade.html | MULTINATIONALS ARE BACKED HERE | By Gerd Wilcke | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/music-a-vivid-leader-from-glasgow-loughran-is-conductor-in-choral.html | Music A Vivid Leader From Glasgow | By Raymond Ericson | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/music-four-premieres.html | Music Four Premieres | By Donal Henahan | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/new-balance-of-peace.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/new-jersey-pages-5-centuries-of-genuine-forgeries-go-on-display.html | 5 Centuries of Genuine Forgeries Go on Display | By George Gent | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/new-jersey-pages-baraka-rejects-offer-by-whites-to-take-over.html | Baraka Rejects Offer by Whites To Take Over Kawaida Towers | By Joseph F Sullivan Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/new-jersey-pages-caddies-at-rutgers.html | New Jersey Sports | By Lincoln A Werden Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archiv es/new-jersey-pages-city-relief-rolls-were-up-only-392-this-september.html | CITY RELIEF ROLLS WERE UP ONLY 392 THIS SEPTEMBER | By Peter Kihss | RE0000820495 | 2000-03-22 | B00000793102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-dayan-and-rogers-talk-in-washington.html | Dayan and Rogers Talk in Washington | By Tad Szulc Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-head-of-fbi-says-he-ordered-hijacked-planes-tires.html | Head of FBI Says He Ordered Hijacked Planes Tires Shot Out | By Richard Witkin | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-kissinger-talks-to-the-president-on-truce-session.html | KISSINGER TALKS TO THE PRESIDENT ON TRUCE SESSION | By Bernard Gwertzman Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-muchheralded-bbc-at-50-faces-uncertain-future.html | MuchHeralded BBC at 50 Faces Uncertain Future | By Alvin Shuster Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-new-motive-seen-in-munich-attack-a-plan-for.html | NEW MOTIVE SEEN IN MUNICH ATTACK | By Flora Lewis Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-regents-ask-aid-increase-for-hardpressed-areas.html | Regents Ask Aid Increase For HardPressed Areas | By Gene I Maeroff Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-second-big-storm-in-week-hits-city-16-inches-of.html | SECOND BIG STORM IN WEEK HITS CITY | By Michael Knight | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-soviet-will-seek-trade-credit-here-needham-in.html | SOVIET WILL SEEK TRADE CREDIT HERE | by Hedrick Smith Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-state-opens-campaign-here-to-close-hotels-that-are.html | State Opens Campaign Here to Close Hotels That Are Havens for Crime | By Murray Schumach | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-jersey-pages-us-trims-raises-at-4-papers-here-11-increases-cut.html | US TRIMS RAISES Al PAPERS HERE | BY Edward Cowan Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/new-motive-seen-in-munich-attack-a-plan-for-arabisraeli-talks-may.html | NEW MOTIVE SEEN IN MUNICH ATTACK | By Flora Lewis Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/ninemonth-net-plummets-at-grumman.html | NineMonth Net Plummets at Grumman | By David A Andelman Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/norton-simon-seeks-maotai-liquor-and-ginger-from-china.html | Norton Simon Seeks MaoTai Liquor and Ginger From China | By Clare M Reckert | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/on-some-beats-the-long-arm-of-the-law-has-a-feminine-touch.html | On Some Beats the Long Arm of the Law Has a Feminine Touch | By Judy Klemesrud | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/peron-arrives-in-rome-on-journey-home.html | Peron Arrives in Rome on Journey Home | By Paul Hofmann Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/pesticides-and-mercury-peril-whitefaced-ibis-70-crop-of-chicks-in.html | Pesticides and Mercury Peril WhiteFaced Ibis | By Martin Waldron Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/peterson-assures-oil-industry-us-will-act-on-energy-needs-oil-men.html | Peterson Assures Oil Industry US Will Act on Energy Needs | By William D Smith Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/phonesolicited-land-sale-barred-without-a-license.html | PhoneSolicited Land Sale Barred Without a License | By Ronald Sullivan Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/poor-nations-clash-with-rich-on-trade-poor-countries-clash-with.html | Poor Nations Clash With Rich on Trade | By Clyde H Farnsworth Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/prices-are-mixed-on-amex-and-otc.html | PRICES ARE MIXED ON AMEX AND OTC | By Alexander R Hammer | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/regents-ask-aid-increase-for-hardpressed-areas-extra-school-aid-ask.html | Regents Ask Aid Increase For HardPressed Areas | By Gene I Maeroff Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/russians-using-czechs-expertise-put-on-swinging-exhibit-in-prague.html | Russians Using Czechs Expertise Put On Swinging Exhibit in Prague | By James Feron Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/ryun-and-seagren-among-stars-signed-for-48meet-track-circuit.html | Ryun and Seagren Among Stars Signed for 48Meet Track Circuit | By Neil Amdur | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/second-big-storm-in-week-hits-city-17-inches-of-rain-recorded-as.html | SECOND BIG STORM IN WEEK HITS CITY | By Michael Knight | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/senate-battleground-finance-committee-choices-may-signal-a-policy.html | Senate Battleground Finance Committee Choices May Signal a Policy Trend | By John W Finney Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/separatism-path-urged-for-blacks-2-theologians-tell-seminar.html | SEPARATISM PATH URGED FOR BLACKS | By C Gerald Fraser | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/soviet-approves-office-in-moscow-chase-says.html | Soviet Approves Office In Moscow Chase Says | By Douglas W Cray | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/soviet-will-seek-trade-credit-here-needham-in-moscow-says-russians.html | SOVIET WILL SEEK TRADE CREDIT HERE | By Hedrick Smith Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/soybean-futures-higher-at-close-rain-in-growing-areas-held-main.html | SOYBEAN FUTURES HIGHER AT CLOSE | By Elizabeth M Fowler | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/state-opens-campaign-here-to-close-hotels-that-are-havens-for.html | State Opens Campaign Here to Close Hotels That Are Havens for Criminals | By Murray Schumach | RE0000820495 | 2000-03-22 | B00000793102 |

| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/state-pupil-testing-gets-off-to-smooth-start.html | State Pupil Testing Gets Off to Smooth Start | By Wolfgang Saxon Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
|---|---|---|---|---|---|---|
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/streets-reaction-most-analysts-view-events-importance-as.html | STREETS REACTION | By Terry Robards | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/the-theater-yoshke-musikant-by-the-folksbiene-comedy-opens-yiddish.html | The Theater Yoshke Musikant by the Folksbiene | By A H Weiler | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/the-tragedy-of-the-democrats.html | WASHINGTON | By James Reston | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/theater-zindels-secret-affairs-of-mildred-wild.html | Theater Zindels Secret Affairs of Mildred Wild | By Clive Barnes | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/theft-reported-at-philharmonic-7-instruments-were-stolen-from.html | THEFT REPORTED AT PHILHARMONIC 7 Instruments Were Stolen From Backstage Lockers | By David K Shipler | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/theres-more-than-hot-air-to-using-a-hand-hair-dryer.html | Theres More Than Hot Air to Using a Hand Hair Dryer | By Angela Taylor | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/tombs-condition-held-deplorable-exprison-official-testifies-in-suit.html | TOMBS CONDITIONS HELD DEPLORABLE | By Lawrence Van Gelder | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/tv-nbc-gives-a-personal-view-of-america.html | TV NBC Gives a Personal View of America | By John J OConnor | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/tv-review-abc-is-presenting-3-specials-tonight.html | TV Review | By Howard Thompson | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/two-conflicting-housing-studies-presage-major-fight-in-congress-and.html | Two Conflicting Housing Studies Presage Major Fight in Congress and the Administration | By John Herbers Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/un-halls-of-ivy.html | UN Halls of Ivy | By Harold Taylor | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/us-exiles-in-canada-see-no-amnesty.html | US Exiles in Canada See No Amnesty | By William Borders Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/us-trims-raises-at-4-papers-here-11-increases-cut-to-8-print-shops.html | US TRIMS RAISES AT 4 PAPERS HERE | By Edward Cowan Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/15/1972 | https://www.nytimes.com/1972/11/15/archives/westfield-group-seeking-to-bar-christmas-pageant.html | Westfield Group Seeking To Bar Christmas Pageant | By Joan Cook Special to The New York Times | RE0000820495 | 2000-03-22 | B00000793102 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/135-smut-arrests-are-held-illegal-a-third-of-cases-dismissed-in.html | 135 SMUT ARRESTS ARE HELD ILLEGAL | By Lacey Fosburgh | RE0000820496 | 2000-03-22 | B00000793103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/2million-ransom-imperils-airline-us-aide-says-hijackers-put.html | 2MILLION RANSOM IMPERS AIRLINE | By Robert Lindsey | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/2million-ransom-imperils-airline.html | 2MILLION RANSOM IMPERILS AIRLINE | By Robert Lindsey | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/3-retail-chains-increase-profits-sharply.html | 3 Retail Chains Increase Profits Sharply | By Clare M Reckert | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/4-nations-agree-to-form-vietnam-ceasefire-unit-canada-hungary.html | 4 Nations Agree to Form Vietnam CeaseFire Unit | By Bernard Gwertzman Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/4-nations-agree-to-form-vietnam-ceasefire-unit.html | 4 Nations Agree to Form Vietnam CeaseFire Unit | By Bernard Gwertzman Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/800-in-canarsie-hear-2-new-plans.html | 800 in Canarsie Hear 2 New Plans | By Robert Hanley | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/a-revolutionary-of-the-right.html | Books of The Times | By Hilton Kramer | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/a-shocking-tale.html | OBSERVER | By Russell Baker | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/amc-earnings-soared-in-year-level-is-highest-since-1964-at.html | AMC EARNINGS SOARED IN YEAR | By Agis Salpukas Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/arab-officials-in-kuwait-take-up-jordans-relations.html | Arab Officials in Kuwait Take Up Jordans Relations | By Juan de Onis Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/att-may-add-to-share-in-unit-bid-on-new-england-phone-valued-at.html | AT T MAY ADD TO SHARE IN UNIT | By Gene Smith | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/bishops-support-annulment-step-ask-pope-to-let-them-keep.html | BISHOPS SUPPORT ANNULMENT STEP | By Eleanor Blau Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/black-sailors-and-ships-captain-accuse-each-other-black-crew.html | Black Sailors and Ships Captain Accuse Each Other | By Earl Caldwell Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/black-sailors-and-ships-captain-accuse-each-other.html | Black Sailors and Ships Captain Accuse Each Other | By Earl Caldwell Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/bridge-new-york-area-experts-pace-blue-ribbon-event.html | Bridge New York Area Experts Pace Blue Ribbon Event | By Alan Truscott Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/bucknell-set-to-take-on-head-of-class-delaware.html | Bucknell Set to Take On Head of ClassDelaware | By Gordon S White Jr | RE0000820496 | 2000-03-22 | B00000793103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/chess-in-ceding-a-central-pawn-make-sure-the-trades-fair.html | Chess In Ceding a Central Pawn Central Pawn Make Sure the Trades Fair | By Robert Byrne | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/citizens-budget-panel-is-still-growing-at-40.html | Citizens Budget Panel Is Still Growing at 40 | By John Darnton | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/citizens-task-force-is-being-formed-to-press-for-police-action-on.html | Citizens Task Force Is Being Formed to Press for Police Action on Crime in Black Areas | By George Goodman Jr | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/con-ed-shifting-sites-from-the-hudson.html | Con Ed Shifting Sites From the Hudson | By David Bird Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/corporations-get-notaxrise-vow-official-of-treasury-makes-pledge.html | CORPORATIONS GET NOTAXRISE VOW | By Edwin L Dale Jr Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/corporations-get-notaxrise-vow.html | CORPORATIONS GET NOTAXRISE VOW | By Edwin L Dale Jr Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/cuba-and-us-say-they-seek-accord-to-curb-hijacking-declare-that.html | CUBA AND US SAY THEY SEEK ACCORD TO CURB HIJACKING | By Tad Szulc Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/cuba-and-us-say-they-seek-accord-to-curb-hijacking.html | CUBA AND US SAY THEY SEEK ACCORD TO CURB HIJACKING | By Tad Szulc Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/dance-3-by-balanchine-violin-concerto-agon-and-symphony-in-c-open-c.html | Dance 3 by Balanchine | By Anna Kisselgoff | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/dance-an-ailey-opening-troupe-at-city-center-starts-season-with-3.html | Dance An Ailey Opening | By Don McDonagh | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/democrats-chief-given-new-rebuff-oneill-says-mrs-westwood-should.html | DEMOCRATS CHIEF GIVEN NEW REBUFF | By Christopher Lydon Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/dick-allen-in-a-landslide-is-voted-american-leagues-most-valuable-a.html | Dick Allen in a Landslide Is Voted American Leagues Most Valuable | By Joseph Durso | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/dont-forget-the-state-department.html | Dont Forget the State Department | By Anthony Lake Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/federal-guideline-on-radiation-level-is-called-too-high-federal.html | Federal Guideline On Radiation Level Is Called Too High | By Harold M Schmeck Jr Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/federal-guideline-on-radiation-level-is-called-too-high.html | Federal Guideline On Radiation Level Is Called Too High | ByHarold M Schmeck Jr Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/feminists-stir-career-parley-at-stevens.html | Feminists Stir Career Parley at Stevens | ByJoan Cook Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/fire-department-redeployment-protested-by-citizens-and-union.html | Fire Department Redeployment Protested by Citizens and Union | By Edward Hudson | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/free-tv-time-aids-drive-by-foes-of-arms-control.html | Free TV Time Aids Drive By Foes of Arms Control | By Seymour M Hersh Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/ftc-challenges-pepsico-on-merger.html | FTC Challenges Pepsico on Merger | By John D Morris Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/fuel-cells-tried-as-power-sourcetest-in-newark-is-aimed-at-solving.html | FUEL CELLS TRIED AS POWER SOURCETest in Newark Is Aimed at Solving PeakLoad Needs | ByJoseph F Sullivan Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/gianelli-shows-the-knicks-theyre-3deep-in-centers.html | Gianelli Shows the Knicks Theyre 3Deep in Centers | By Sam Goldapep | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/governors-assert-port-authority-plans-650million-program-for-mass.html | Governors Assert Port Authority Plans 650Million Program for Mass Transit | By Frank J Prial | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/grayson-reports-cut-in-inflation-price-panel-says-the-rate-is-held.html | GRAYSON REPORTS CUT IN INFLATION | By Edward Cowan Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/gribbins-family-pulls-champions-out-of-a-hat.html | Gribbins Family Pulls Champions Out of a Hat | By Walter R Fletcher | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/having-fun-was-object-of-the-show.html | FASHION TALK | By Bernadine Morris | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/ifs-ands-and-buts-of-basketball-merger-here-again.html | Ifs Ands and Buts of Basketball Merger Here Again | By Leonard Koppett | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/impact-of-the-sst-on-ozone-studied-chemists-discuss-threat-in.html | IMPACT OF THE SST ON OZONE STUDIED | By Walter Sullivan Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/in-the-market-for-linens-new-places-to-look.html | SHOP TALK In the Market for Linens New Places to Look | By Lisa Hammel | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/in-the-nation.html | IN THE NATION | By Torn Wicker | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/intensive-attack-made-by-us-jets-on-supply-route-300-fighterbomber.html | INTENSIVE ATTACK MADE BY US JETS ON SUPPLY ROUTE | By James P Sterba Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/intensive-attack-made-by-us-jets-on-supply-route.html | INTENSIVE ATTACK MADE BY US JETS ON SUPPLY ROUTE | By James P Sterba Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/japanese-begin-the-trial-of-a-us-marine-in-a-controversial-okinawan.html | Japanese Begin the Trial of a US Marine in a Controversial Okinawan Murder Case | By Richard Halloran Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/javits-may-back-fusion-nominee-hints-hes-not-for-lindsay-his-choice.html | JAVITS MAY BACK FUSION NOMINEE | By Richard L Madden Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/jury-investigating-mafia-hears-an-islip-republican.html | Jury Investigating Mafia Hears an Islip Republican | By David A Andelman | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/large-soviet-dam-inaugurated-but-it-lacks-big-power-users-large.html | Large Soviet Darn Inaugurated But It Lacks Big Power Users | By Theodore Shabad Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/lindsay-urged-to-grant-raises-to-city-executives-and-judges.html | Lindsay Urged to Grant Raises To City Executives and Judges | By Edward Ranzal | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/marion-and-alza-study-a-merger-share-exchange-proposed-by-two-drug.html | MARION AND ALZA STUDY A MERGER | By Alexander R Hammer | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/market-declines-in-profit-taking-dow-up-474-to-100790-at-11-am.html | MARKET DECLINES IN PROFIT TAKING | By Vartanig G Vartan | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/market-place-large-investor-discloses-woes.html | Market Place Large Investor Discloses Woes | By Robert Metz | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/museum-party-blends-african-arts-and-music.html | Museum Party Blends African Arts and Music | By Rita Reif | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/nadjari-obtains-indictments-of-3-police-murtagh-breaking-with.html | Nadjari Obtains Indictments of 3 Police | By David Burnham | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/necessity-of-civil-service-questioned-in-city-report-necessity-and.html | Necessity of Civil Service Questioned in City Report | By Ralph Blumenthal | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/necessity-of-civil-service-questioned-in-city-report.html | Necessity of Civil Service Questioned in City Report | By Ralph Blumenthal | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/nets-surge-tops-cougars-112107-carter-tallies-34-points-as-victors.html | NETS SURGE TOPS COUGARS 112107 | BY Parton Keese Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/newark-warned-on-fiscal-crisis-no-additional-help-expected-from.html | NEWARK WARNED ON FISCAL CRISIS | By Ronald Sullivan Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/ogilvy-gets-nabisco.html | Advertising | By Philip H Dougherty | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archiv es/party-recalls-tallulah-bankhead-era.html | Party Recalls Tallulah Bankhead Era | By McCandlish Phillips | RE0000820496 | 2000-03-22 | B00000793103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/peron-is-rebuffed-in-attempt-to-see-pope.html | Peron Is Rebuffed in Attempt to See Pope | By Paul Hofmann Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/personal-finance-key-figure-for-couples-is-120000-when-the-federal.html | Personal Finance | By Elizabeth M Fowler | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/police-hint-coed-was-kidnapped-think-missing-cherry-h-girl-got-ride.html | POLICE HINT COED WAS KIDNAPPED Think Missing Cherry H Girl Got Ride at Syracuse on Way to Monmouth | By Martin Gansberg | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/prague-combating-anger-and-apathy-prague-counters-unrest-apathy.html | Prague Combating Anger and Apathy | By James Feron Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/prague-combating-anger-and-apathy.html | Prague Combating Anger and Apathy | By James Feron Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/preventive-medicine-need-called-great.html | Preventive Medicine Need Called Great | By Nancy Hicks Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/primsie-and-twixt-take-divisions-of-li-handicap.html | Primsie and Twixt Take Divisions of LI Handicap | By Joe Nichols | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/regents-will-propose-10-rise-in-states-spending-on-schools.html | Regents Will Propose 10 Rise In States Spending on Schools | By Joseph P Fried | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/riggins-concentrating-on-dolphins-not-on-jets-rushing-mark.html | Riggins Concentrating on Dolphins Not on Jets Rushing Mark | By Al Harvin | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/she-has-a-way-with-plantains.html | She Has a Way With Plantains | By Raymond A Sokolov | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/ski-touring-on-rise.html | New jersey Sports | By Michael Strauss Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/south-african-whites-hear-a-plea-and-a-warning-blacks-at-mixed.html | South African Whites Hear a Plea and a Warning | By Charles Mohr Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/stage-mourning-becomes-electra-oneill-trilogy-opens-new-uptown.html | Stage Mourning Becomes Electra | By Clive Barnes | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/state-abortion-law-critics-take-protest-to-governor.html | State Abortion Law Critics Take Protest to Governor | By William E Farrell Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/state-welfare-chief-hails-federal-ceiling-on-aid-lavine-says-new.html | State Welfare Chief Hails Federal Ceiling on Aid | By Peter Kihss | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/study-links-some-heart-attacks-to-genetic-factor.html | Study Links Some Heart Attacks to Genetic Factor | By Lawrence K Altman | RE0000820496 | 2000-03-22 | B00000793103 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/the-new-wisdom.html | The New Wisdom | By R L Pfaltzgraff Jr | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/the-war-of-the-truce-in-saigon-thieu-said-to-battle-for-all-he-can.html | The War of the Truce in Saigon | By Fox Butterfield Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/they-no-longer-laugh-as-jacobson-lines-up-to-play.html | They No Longer Laugh as Jacobson Lines Up to Play | By Murray Chass | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/threat-of-strike-raised-by-pilots-union-presses-demands-for-more.html | THREAT OF STRIKE RAISED BY PILOTS | By Richard Within | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/two-new-plays-plan-for-73-curtains.html | Two New Plays Plan for 73 Curtains | By Louis Calta | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/two-women-hurl-flour-at-grayson-in-a-price-protest.html | Two Women Hurl Flour at Grayson In a Price Protest | By Michael C Jensen | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/un-debate-on-combating-terrorism-heats-up.html | UN Debate on Combating Terrorism Heats Up | By Robert Alden Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/unlimited-hours-sought-for-bars-city-hall-argues-bill-would-combat.html | UNLIMITED HOURS SOUGHT FOR BARS | By Francis X Clines | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/unlimited-hours-sought-for-bars.html | UNLIMITED HOURS SOUGHT FOR BARS | By Francis X Clines | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/vickers-scores-3-goals-rangers-rout-flyers-73-rookie-gets-3-tallies.html | VICKERS SCORES 3 GOALS RANGERS ROUT FLYERS 73 | By Gerald Eskenazi | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/welfare-rent-rises-urged-in-plan-to-improve-housing.html | Welfare Rent Rises Urged In Plan to Improve Housing | By Murray Schlrviach | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/westchesters-taxes-to-be-cut-in-spite-of-its-highest-budget.html | Westchesters Taxes to Be Cut In Spite of Its Highest Budget | By Linda Greenhouse Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/whirling-dervishes-show-ancient-ritual-in-brooklyn.html | Whirling Dervishes Show Ancient Ritual in Brooklyn | By Edward B Fiske | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/whooping-it-up-again-for-the-big-game-on-the-coast.html | Whooping It Up Again for the Big Game on the Coast | By Steven V Roberts Special to The New York Times | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/wide-community-crime-traced-to-singles-in-welfare-hotels-wide-crime.html | Wide Community Crime Traced To Singles in Welfare Hotels | By Max Seigel | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/wide-community-crime-traced-to-singles-in-welfare-hotels.html | Wide Community Crime Traced To Singles in Welfare Hotels | By Max Seigel | RE0000820496 | 2000-03-22 | B00000793103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1972 | https://www.nytimes.com/1972/11/16/archives/wood-field-and-stream-cook-book-by-museum-staff-lists-dishes-from.html | Wood Field and Stream | By Nelson Bryant | RE0000820496 | 2000-03-22 | B00000793103 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/10-high-policemen-directed-to-quit-or-face-demotion-murphy-asserts.html | 10 HIGH POLICEMEN DIRECTED TO QUIT OR FACE DEMOTION | By David Burnham | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/10-high-policemen-directed-to-quit-or-face-demotion.html | 10 HIGH POLICEMEN DIRECTED TO QUIT OR FACE DEMOTION | By David Burnham | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/2-die-in-clash-with-police-on-baton-rouge-campus-2-die-in-clash.html | 2 Die in Clash With Police On Baton Rouge Campus | By Martin Waldron Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/2-die-in-clash-with-police-on-baton-rouge-campus.html | 2 Die in Clash With Police On Baton Rouge Campus | By Martin Waldron Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/4-food-dealers-held-as-bribers-charged-with-attempting-to-avoid.html | 4 FOOD DEALERS HELD AS BRIBERS | By Francis X Clines | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/50000-protest-apparel-imports-garment-workers-here-join-in.html | 50000 PROTEST APPAREL IMPORTS | By Rudy Johnson | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/a-250million-surplus-in-state-budget-forecast.html | 250Million Surplus In State Budget Forecast | By Maurice Carroll | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/a-bache-official-will-bid-adieu.html | People and Business | Terry Robards | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/a-family-of-plain-people-is-seeking-still-plainer-life-plain-people.html | A Family of Plain People Is Seeking Still Plainer Life | By David K Shipler | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/a-family-of-plain-people-is-seeking-still-plainer-life.html | A Family of Plain People Is Seeking Still Plainer Life | By David K Shipler | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/a-few-queensize-headaches.html | Notes on People | James F Clarity | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/a-scoreboard-for-truce-talks.html | News Analysis | By Flora Lewis Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/about-pro-football.html | About Pro Football | By William N Wallace | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/aid-to-poor-lands-held-a-key-tradetalk-issue-negotiators-set-top.html | Aid to Poor Lands Held AKey TradeTalk Issue | By Gerd Wilcke | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/airline-turbulence.html | Advertising | By Philip H Dougherty | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/aqueduct-feature-goes-to-determined-cosmic.html | Aqueduct Feature Goes To Determined Cosmic | By Joe Nichols | RE0000820500 | 2000-03-22 | B00000794306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/assembly-votes-flood-land-bill-bill-would-restrict-builders-and.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/brewster-trial-is-given-to-jury-former-senator-is-charged-with.html | BREWSTER TRIAL IS GIVEN TO JURY | By Anthony Ripley Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/bridge-athletes-spotted-a-long-peek-before-bidding-against-aces.html | Bridge Athletes Spotted a Long Peek Before Bidding Against Aces | By Alan Truscott | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/bush-assails-soviet-stand-in-un-debate-on-dues-delegates-clash-over.html | Bush Assails Soviet Stand In UN Debate on Dues | By Robert Alden Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/bush-lashes-out-at-soviet-in-un-debate-on-dues-delegates-clash-over.html | Bush Lashes Out at Soviet In UN Debate on Dues | By Robert Alden Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/catholic-bishops-ask-end-of-bombing-in-vietnam.html | Catholic Bishops Ask End of Bombing in Vietnam | By Eleanor Blau Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/cornell-to-put-men-in-emotion.html | Ivy League Roundup | By Deane McGowen | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/cronkite-others-wont-cross-line-cbs-performers-to-obey-order-of.html | CRONKITE OTHERS WONT CROSS LINE | By Albin Krebs | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/cry-of-bingo-stirs-blood-of-even-the-most-geriatric-the-cry-of.html | Cry of Bingo Stirs Blood Of Even the Most Geriatric | By Martin Arnold | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/dance-the-stamp-of-an-exceptional-performer.html | Dance The Stamp of an Exceptional Performer | By Anna Kisselgoff | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/day-care-in-crisis-without-the-money-ideals-are-in-peril.html | Day Care in Crisis Without the Money Ideals Are in Peril | By Nadine Brozan | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/dolphins-choice-to-make-jets-10th-victim.html | About Pro Football | By William N Wallace | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/dusseldorf-heinrich-heine-star-rising.html | Arts Abroad | By Francois Bondy Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/earnings-records-set-earnings-climb-at-chain-stores.html | Earnings Records Set | By Clare M Reckert | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/fattening-dessert.html | SHOP TALK | By Jean Hewitt | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/filling-school-board-vacancies.html | Letters to the Editor | George Hallett | RE0000820500 | 2000-03-22 | B00000794306 |

| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/flow-of-funds-among-banks-increases.html | Flow of Funds Among Banks Increases | By H Erich Heinemann | RE0000820500 | 2000-03-22 | B00000794306 |
|---|---|---|---|---|---|---|
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/flying-skier-grounded-as-a-show-opens-here.html | Flying Skier Grounded As a Show Opens Here | By Michael Strauss | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/food-not-quite-up-to-attractive-decor.html | SHOP TALK | By Raymond A Sokolov | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/giant-letdown-for-cards-no-says-athas.html | Giant Letdown for Cards No Says Athas | By Murray Chass | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/hda-under-fire-on-housing-aides-hearing-on-bill-to-scuttle-unit-is.html | HDA UNDER FIRE ON HOUSING AIDES | By Edith Evans Asbury | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/hesburgh-quits-rights-panel-at-request-of-the-white-house-hesburgh.html | Hesburgh Quits Rights Panel At Request of the White House | By John Herbers Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/hesburgh-quitting-rights-panel-at-request-of-the-white-house.html | Hesburgh Quitting Rights Panel At Request of the White House | By John Herbers Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/housing-starts-continue-heavy-october-rate-above-average-for-1972.html | HOUSING STARTS CONTINUE HEAVY | By Edwin L Dale Jr Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/ht-aquila-aided-by-a-long-layoff.html | HT AQUILA AIDED BY A LONG LAYOFF | InskoS Pacer Back In Form After Season of IdlenessBy LOUIS EFFRAT Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/improvements-in-queens-jail-displayed.html | Improvements in Queens Jail Displayed | By Edward Hudson | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/in-this-election-germans-wear-buttons.html | In This Election Germans Wear Buttons | By David Binder Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/jersey-rejects-education-chief-marburgers-reappointment-defeated-in.html | JERSEY REJECTS EDUCATION CHIEF | By Ronald Sullivan Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/jersey-rejects-education-chief.html | JERSEY REJECTS EDUCATION CHIEF | By Ronald Sullivan Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/jets-gird-for-trouble-2-encounters-in-5-days.html | Jets Gird for Trouble 2 Encounters in 5 Days | By Joseph Durso | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/jhs-211-group-scores-rezoning-400-white-parents-oppose-any-ethnic.html | J H S 211 GROUP SCORES REZONING | By Paul L Montgomery | RE0000820500 | 2000-03-22 | B00000794306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/johnny-nash-heard-billy-paul-on-bill.html | JOHNNY NASH HEARD BILLY PAUL ON BILL | Ian Dove | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/kaye-to-cue-the-young-on-opera.html | Kaye to Cue the Young on Opera | By George Gent | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/key-town-in-laos-encircled-by-foe-royal-capitals-inhabitants-show.html | KEY TOWN IN LAOS ENCIRCLED BY FOE | By Malcolm W Browne Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/knickerbockers-defeat-rockets-gain-on-celtics-monroe-scores-24.html | KNICKERBOCKERS DEFEAT ROCKETS GAIN ON CELTICS | BY Sam Goldaper | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/many-ethnic-germans-being-permitted-to-emigrate-from-soviet.html | Many Ethnic Germans Being Permitted to Emigrate From Soviet | By Theodore Shabad Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/market-place-of-accountants-and-footnotes.html | Market Place Of Accountants And Footnotes | By Robert Metz | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/mcgovernism-rip.html | McGovernism RIP | By Aram Bakshian Jr | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/minority-hiring-said-to-hurt-some-rights-panel-finds-indians-have.html | MINORITY HIRING SAID TO HURT SOME | By Paul Delaney Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/minority-hiring-said-to-hurt-some.html | MINORITY HIRING SAID TO HURT SOME | By Paul Delaney Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/music-from-canada-mario-bernardi-conducts-arts-center-orchestra-in.html | Music From Canada | By Raymond Ericson | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/music-harpsichordist-offers-glowing-allpurcell-miss-marlowe-enlists.html | Music Harpsichordist Offers Glowing AllPurcell | By Allen Hughes | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/music-miss-de-los-angeless-special-kind-of-magic-singer-blends.html | Music Miss de los Angeless Special Kind of Magic | By Harold C Schonberg | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/music-series-with-intriguing-title.html | Music Series With Intriguing Title | By Donal Henahan | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/muskie-suggests-chairman-leave-denies-hes-antiwestwood-also-opposes.html | MUSKIE SUGGESTS CHAIRMAN LEAVE | By Christopher Lydon Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/nba-fines-the-sonics-10000-for-signing-brisker.html | NBA Fines the Sonics 10000 for Signing Brisker | By Leonard Koppett | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/newsman-jailed-over-source-data-but-he-is-freed-in-dispute-over.html | NEWSMAN JAILED OVER SOURCE DATA | By Robert A Wright Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/olin-leaving-aluminum-industry-olin-will-leave-aluminum-field.html | Olin Leaving Aluminum Industry | By Gene Smith | RE0000820500 | 2000-03-22 | B00000794306 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/one-by-land-and-two-by-sea.html | Books of The Times | By Thomas Lask | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/otb-is-denied-superfecta-races-on-tv.html | OTB Is Denied Superfecta Races on TV | By Steve Cady | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/peron-leaves-rome-for-buenos-aires.html | Peron Leaves Rome for Buenos Aires | By Paul Hofmann Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/personalities-rangers-park-disabled-patriots-suspend-garrett-for.html | Personalities Rangers Park Disabled Patriots Suspend Garrett for Season | Thomas Rogers | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/plan-would-aid-private-pupils-state-regents-would-let-them-take.html | PLAN WOULD AID PRIVATE PUPILS | By Gene I Maeroff | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/protecting-news-sources.html | Letters to the Editor | Fredrick E Sherman | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/rejected-educator-carl-louis-marburger.html | Man in the News | By Lawrence Van Gelder | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/rise-at-dow-chemical-housing-starts-continue-heavy.html | Rise at Dow Chemical | By James J Nagle | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/rockefeller-urges-oneterm-mayor-sees-real possibilities-in-idea-of.html | ROCKEFELLER URGES ONETERM MAYOR | By William E Farrell | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/rockefeller-urges-oneterm-mayor.html | ROCKEFELLER URGES ONETERM MAYOR | By William E Farrell | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/rogers-says-us-is-ready-for-direct-talk-with-cuba-rogers-says-the.html | Rogers Says US Is Ready For Direct Talk With Cuba | By Tad Szulc Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/rogers-says-us-is-ready-for-direct-talk-with-cuba.html | Rogers Says US Is Ready For Direct Talk With Cuba | By Tad Szulc Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/russians-to-get-pepsicola-plant-soft-drink-to-be-first-us-consumer.html | RUSSIANS TO GET PEPSICOLA PLANT | By Ernest Holsendolph | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/russians-to-get-pepsicola-plant.html | RUSSIANS TO GET PEPSICOLA PLANT | By Ernest Holsendolph | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/sailors-lawyer-in-philippines-says-navy-forced-his-ouster.html | Sailors Lawyer in Philippines Says Navy Forced His Ouster | By Seymour M Hersh Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/sale-announced-by-boise-cascade-halliburton-will-acquire-2-units.html | Merger News | By Alexander R Hammer | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archiv es/sales-lag-for-benefit.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/scholar-seeks-to-limit-pentagon-papers-queries.html | Scholar Seeks to Limit Pentagon Papers Queries | By Robert Reinhold Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/scribner-asks-the-school-board-whether-it-intends-to-extend-his.html | Scribner Asks the School Board Whether It Intends to Extend His Contract | By Leonard Ruder | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/sea-shells-and-gems-to-adorn-a-finger-or-a-table-top.html | SHOP TALK | By Ruth Robinson | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/senate-votes-370-to-reinstate-plan-for-13-weeks-of-extra-jobless.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/stage-dear-oscar-tries-to-set-wilde-to-music.html | Stage Dear Oscar Tries to Set Wilde to Music | By Clive Barnes | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/stocks-advance-to-record-finish-dow-up-527-to-100369-after-falling.html | STOCKS ADVANCE TO RECORD FINISH | By Vartanig G Vartan | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/story-of-melanie-r-the-story-of-melanie-r-a-lonely-19yearolds.html | Story of Melanie R | By James M Markham | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/story-of-melanie-r.html | Story of Melanie R | By James M Markham | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/suffolk-legislators-vote-for-the-seizure-of-home-in-montauk.html | Suffolk Legislators Vote for the Seizure Of Home in Montauk | By David A Andelman Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/sugarman-weighs-hotel-crime-plan-may-refuse-welfare-singles-rent.html | SUGARMAN WEIGHS HOTEL CRIME PLAN | By Max H Seigel | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/technical-items-reduce-soybeans-futures-drop-after-setting-highs.html | TECHNICAL ITEMS REDUCE SOYBEANS | By Elizabeth M Fowler | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/the-creative-pause.html | WASHINGTON | By James Reston | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/theater-ableman-green-julia-at-sheridan-square.html | Theater | By Mel Gussow | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/thomas-jefferson-teachers-cancel-classes-to-protest-violence.html | Thomas Jefferson Teachers Cancel Classes to Protest Violence | By Iver Peterson | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/to-improve-criminal-justice.html | Letters to the Editor | John J Quinn | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/top-dutch-aide-to-un-denied-apartment-because-he-is-diplomat.html | Top Dutch Aide to UN Denied Apartment Because He Is Diplomat | By Robert E Tomasson | RE0000820500 | 2000-03-22 | B00000794306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/trade-curb-cited-by-east-german-official-here-on-visit-urges.html | TRADE CURB CITED BY EAST GERMAN | By Douglas W Cray | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/tv-coronation-street-from-britain.html | TV Coronation Street From Britain | By Howard Thompson | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/tv-for-the-world.html | Letters to the Editor | William B Lloyd | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/tva-drops-plan-for-14-dams-along-river-in-north-carolina.html | T V  A Drops Plan for 14 Darns Along River in North Carolina | By E W Kenworthy Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/uncertainties-seen-in-pricepay-curbs-controls-future-held-uncertain.html | Uncertainties Seen In PricePay Curbs | By Herbert Koshetz | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/union-asks-inquiry-on-ranchers-link-to-us-aides.html | Union Asks Inquiry on Ranchers Link to US Aides | By Martin Tolchin | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/us-cargoes-keep-saigon-field-busy-airlift-of-material-is-called-one.html | US CARGOES KEEP SAIGON FIELD BUSY | By James P Sterba Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/us-neutrality-on-the-rhine.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/us-sued-on-pay-of-aides-to-nixon-nader-group-says-they-got-salary.html | US SUED ON PAY OF AIDES TO NIXON | By Ben A Franklin Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/waiting-for-peron-where-it-began.html | The Talk of Argentina | By Joseph Novitski Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/west-asks-soviet-and-bloc-to-talks-on-cutting-forces-us-and-nato.html | WEST ASKS SOVIET AND BLOC TO TALKS ON CUTTING FORCES | By Bernard Gwertzman Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/west-asks-soviet-and-bloc-to-talks-on-cutting-forces.html | WEST ASKS SOVIET AND BLOC TO TALKS ON CUTTING FORCES | By Bernard Gwertzman Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/winter-on-way-city-gets-ready.html | Winter on Way City Gets Ready | By John Darnton | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/wolf-control-policy.html | Letters to the Editor | Guy Poliquin | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/wood-field-and-stream-hunting-explained-in-a-book-by-ortega.html | Wood Field and Stream Hunting Explained in a Book by Ortega | By Nelson Bryant Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/world-is-a-carousel-in-a-remote-asian-city-a-brooklyn-girl-dies-of.html | World Is a Carousel | By Henry Kamm Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |
| 11/17/1972 | https://www.nytimes.com/1972/11/17/archives/world-is-a-carousel.html | World Is a Carousel | By Henry Kamm Special to The New York Times | RE0000820500 | 2000-03-22 | B00000794306 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/-devastating-effects-of-otb-on-tracks-tax-intake-cited.html | Devastating Effects of OTB On Tracks Tax Intake Cited | By Steve Cady | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/a-deserter-yes-but-a-coward-and-criminal.html | A Deserter Yes But a Coward and Criminal | By Pamela Grant | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/afghans-look-other-way-as-drug-outflow-expands-afghans-are-looking.html | Afghans Look Other Way As Drug Outflow Expands | By Henry Kamm Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/aftra-to-honor-strike-on-tuesday.html | AFTRA to Honor Strike on Tuesday | By Albin Krebs | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/almost-all-jefferson-high-annex-teachers-back-as-parents-assail.html | Almost All Jefferson High Annex Teachers Back as Parents Assail Days Walkout | By Iver Peterson | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/antiques-the-bed-rug-rare-coverlets-on-display-in-hartford-superb.html | Antiques The Bed Rug | By Rita Reif Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/art-19thcentury-italian-work.html | Art 19thCentury Italian Work | By James R Mellow | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/art-show-on-print-buyers-hazards.html | Art Show on Print Buyers Hazards | By John Canaday | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/artificial-sight-for-blind-sought.html | Artificial Sight for Blind Sought | By Terence Smith Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/balance-of-humanity.html | AT HOME ABROAD | By Anthony Lewis | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/big-heroin-rings-smashed-by-us-leaders-indicted-narcotics-crackdown.html | BIG HEROIN RINGS SMASHED BY US LEADERS INDICTED | By Morris Kaplan | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/brewster-guilty-of-accepting-a-gratuity-brewster-guilty-in-lobbying.html | Brewster Guilty of Accepting a Gratuity | By Anthony Ripley Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/bridge-two-unknown-local-experts-candidates-for-world-tourney.html | Bridg Two Unknown Local Experts Candidates for World Tourney | By Alan Truscott Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/british-dispute-over-thalidomide-cases-intensifies.html | British Dispute Over Thalidomide Cases Intensifies | By Alvin Shuster Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/bruins-with-orr-back-face-islanders-tonight.html | Bruins With Orr Back Face Islanders Tonight | By Murray Chass | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/c-i-a-mystery-perus-anchovies-agency-takes-up-difficulty-of-sea.html | CIA MYSTERY PERUS ANCHOVIES | By Tad Szulc Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/call-of-the-caftan-begun-in-mideast-now-its-being-heard-everywhere.html | Call of the Caftan Begun in Mideast Now Its Being Heard Everywhere | By Bernadine Morris | RE0000820501 | 2000-03-22 | B00000794307 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/carnation-company-reports-increases-in-its-ninemonth-sales-and.html | Carnation Company Reports Increases in Its NineMonth Sales and Earnings | By Clare M Reckert | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/cooks-call-strikes-at-80-places-but-many-of-them-remain-open.html | Cooks Call Strikes at 80 Places But Many of Them Remain Open | By Damon Stetson | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/corporate-profits-before-taxes-spurt-but-most-of-3dquarter-rise.html | Corporate Profits Before Taxes Spurt | By Edwin L Dale Jr Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/culkin-dismisses-two-perjury-charges.html | Culkin Dismisses Two Perjury Charges | By Lacey Fosburgh | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/dance-ailey-revives-shawn-molpai.html | Dance Ailey Revives Shawn Molpai | By Anna Kisselgoff | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/de-jesus-outpoints-duran-lightweight-titleholder-duran-lightweight.html | DeJesus Outpoints Duran Lightweight Titleholder | By Dean McGowen | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/democrats-are-divided-on-the-idea-of-a-fusion-mayor.html | Democrats Are Divided on the Idea of a Fusion Mayor | By Thomas P Ronan | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/dow-at-100557-trading-is-heavy.html | DOW AT 100557 TRADING IS HEAVY | By Vartanig G Vartan | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/drive-on-smut-aims-at-building-owners-attack-on-smut-widened-by.html | Drive on Smut Aims at Building Owners | By Edward Ranzal | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/engine-fluids-devised-benzenes-designed-for-utilization-in-small.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/french-ski-resorts-shift-attention-to-housewives.html | French Ski Resorts Shift Attention to Housewives | By Michael Strauss | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/governor-holds-lively-town-meeting.html | Governor Holds Lively Town Meeting | By William E Farrell | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/havana-stresses-desire-for-talks-diplomatic-exchange-with-us.html | HAVANA STRESSES DESIRE FOR TALKS | By Robert Alden Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/hesburgh-forced-from-rights-post-white-house-concedes-that-nixons.html | HESBURGH FORCED FROM RIGHTS POST | By John Berbers Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/in-paris-meanwhile-a-sampling-proves-disappointing.html | WINE TALK | By Waverley Root Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/job-rights-role-of-us-disputed-bnai-brith-says-goals-on-campus.html | JOB RIGHTS ROLE OF US DISPUTED | By Irving Spiegel | RE0000820501 | 2000-03-22 | B00000794307 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/kissinger-leaves-tomorrow-to-see-tho-on-ceasefire-they-meet-monday.html | KISSINGER LEAVES TOMORROW TO SEE TNO ON CEASEFIRE | By Bernard Gwertzman Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/kodak-drops-plan-to-market-films-for-polaroid-use-kodak-ends-plan.html | Kodak Drops Plan To Market Films For Polaroid Use | By William D Smith | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/liquor-strikes-threaten-to-make-local-thanksgiving-dinners-dry-ones.html | Liquor Strikes Threaten to Make Local Thanksgiving Dinners Dry Ones | By Frank J Prial | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/louisianian-hints-error-in-killings-governor-says-a-policeman-at.html | LOUISIANIAN HINTS ERROR IN KILLINGS | By Martin Waldron Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/man-is-killed-and-14-arrested-in-narcotics-raids-in-brooklyn.html | Man Is Killed and 14 Arrested In Narcotics raids in Brooklyn | By Robert Mcg Thomas Jr | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/market-place-real-and-ideal-in-cpa-audits.html | Market Place Real and Ideal In CPA Audits | By Robert Metz | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/mellons-prime-to-rise-to-5-78-bank-says-it-will-stop-use-of.html | MELLONS PRIME TO RISE TO 6 | By H Erich Heinemann | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/mitchelllama-tenants-oppose-proposed-project-regulations.html | MitchellLama Tenants Oppose Proposed Project Regulations | By Edith Evans Asbury | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/most-wanted-art-posted-by-interpol.html | Most Wanted Art Posted by Interpol | By Robert D McFadden | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/music-a-weber-rarity-frager-and-maazel-in-e-flat-concerto.html | Music A Weber Rarity | By Harold C Schonberg | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-afghans-look-other-way-as-drug-outflow-expands.html | Afghans Look Other Way As Drug Outflow Expands | By Henry Kamm Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-big-heron-rings-smashed-by-us-leaders-indicted.html | BIG HEROIN RINGS SMASHED BY US LEADERS INDICTED | By Morris Kaplan | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-brewster-guilty-of-accepting-a-gratuity-brewster.html | Brewster Guilty of Accepting a Gratuity | By Anthony Ripley Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-drive-on-smut-aims-at-building-owners-attack-on.html | Drive on Smut Aims at Building Owners | By Edward Ranzal | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-foes-of-newark-housing-project-widen-drive-to-halt.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-gibson-defends-anticrime-head-spurns-reports-of.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-hesburgh-forced-from-rights-post-white-house.html | HESBURGH FORCED FROM RIGHTS POST | By John Berbers Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-jersey-colleges-seek-budget-rise-333million-or-13.html | JERSEY COLLEGES SEEK BUDGET RISE | By Wolfgang Saxon Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-kissinger-leaves-tomorrow-to-see-tho-on-ceasefire.html | KISSINGER LEAVES TOMORROW TO SEE THO ON CEASEFIRE | By Bernard Gwertzman Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-louisianian-hints-error-in-killings-governor-says.html | LOUISIANIAN HINTS ERROR IN KILLINGS | By Martin Waldron Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-marburger-aftermath-some-officials-term-rejection.html | News Analysis | By Ronald Sullivan Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-peron-back-under-tight-argentine-security-peron.html | Peron Back Under Tight Argentine Security | By Joseph Novitski Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-strike-involving-19-bakeries-here-enters-18th-day.html | Strike Involving 19 Bakeries Here Enters 18th Day | By Rudy Johnson | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/new-jersey-pages-thieu-presses-formation-of-a-new-political-party.html | Thieu Presses Formation Of a New Political Party | By Fox Butterfield Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/onlookers-greet-amish-travelers.html | Onlookers Greet Amish Travelers | By David K Shipler Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/opera-debut-of-soyer.html | Opera Debut of Soyer | By Donal Henahan | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/opera-mets-siegfried.html | Opera Mets Siegfried | By Harold C Schonberg | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/outrageous-invention-in-samarass-art.html | Outrageous Invention in Samarass Art | By Hilton Kramer | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/parents-seek-more-police-at-school.html | Parents Seek More Police at School | By George Goodman Jr | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/pba-suit-for-slander-planned-against-murphy.html | PBA Suit for Slander Planned Against Murphy | By David Burnham | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/pepsico-offered-76-in-stock-bid-tender-draws-24-million-shares-of.html | Merger News | By Alexander R Hammer | RE0000820501 | 2000-03-22 | B00000794307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/peron-back-under-tight-argentine-security-peron-returns-to.html | Peron Back Under Tight Argentine Security | By Joseph Novitski Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/plywood-prices-take-a-tumble-onset-of-winter-and-lags-in.html | PLYWOOD PRICES TAKE A TUMBLE | By Elizabeth M Fowler | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/police-enlisting-blockwatchers-to-get-instant-tips-on-crime.html | Police Enlisting Blockwatchers to Get Instant Tips on Crime | BY Michael Knight | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/police-pilot-project-in-brooklyn-successful-in-cutting-car-thefts.html | Police Pilot Project in Brooklyn Successful in Cutting Car Thefts | By Alfred E Clark | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/postel-becomes-first-candidate-in-next-years-race-for-mayor.html | Postel Becomes First Candidate In Next Years Race for Mayor | By Maurice Carroll | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/prison-reform-program-pushed-under-bay-state-reform-law.html | Prison Reform Program Pushed Under Bay State Reform Law | By Bill Kovach Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/recount-shows-peyser-winner-but-ottinger-refuses-to-concede.html | Recount Shows Peyser Winner But Ottinger Refuses to Concede | By Linda Greenhouse Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/reed-and-jabbar-will-duel-tonight.html | Reed and Jabbar Will Duel Tonight | By Thomas Rogers | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/rose-bowl-matchup-in-doubt.html | Rose Bowl Matchup in Doubt | By Gordon S White Jr | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/some-german-journalists-are-also-candidates-for-election.html | Some German journalists Are Also Candidates for Election | By David Binder Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/soviet-denies-terrorists-fit-robin-hood-image.html | Soviet Denies Terrorists Fit Robin Hood Image | By M A Farber Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/stage-robert-coovers-the-kid-opens.html | Stage Robert Coovers The Kid Opens | By Clive Barnes | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/strike-involving-19-bakeries-here-enters-18th-day.html | Strike Involving 19 Bakeries Here Enters 18th Day | By Rudy Johnson | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/the-45-cat-bite.html | The 45 Cat Bite | By Jane Boutwell | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/the-choice-of-the-way.html | Books of The Times | By Thomas Lask | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/the-great-beaujolais-race-or-why-that-plane-trip-was-really.html | WINE TALK | By Frank J Prial | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/the-promise-of-amnesty.html | The Promise of Amnesty | By Glenn A Blacklock | RE0000820501 | 2000-03-22 | B00000794307 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/thieu-presses-formation-of-a-new-political-party-plans-a.html | Thieu Presses Formation Of a New Political Party | By Fox Butterfield Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/three-more-points-and-gogolak-has-the-giants-scoring-record.html | Three More Points and Gogolak Has the Giants Scoring Record | By Leonard Koppett | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/trade-needs-are-listed-by-east-german.html | Trade Needs Are Listed by East German | By Gerd Wilcke | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/tv-irish-island-drama-is-no-100-on-hall-of-fame.html | TV Irish Island Drama Is No 100 on Hall of Fame | By John J OConnor | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/tv-the-last-journey-tolstoys-twilight-years.html | TV The Last Journey Tolstoys Twilight Years | By Howard Thompson | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/us-steel-plans-to-raise-prices-effect-on-overall-levels-termed.html | Price Changes | By Gene Smith | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/welfare-reform-try-again.html | Welfare Reform Try Again | By Alvin L Schorr | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/woman-trainer-has-59-winner-tropical-heat-with-maple-riding-gives.html | WOMAN TRAINER HAS 59 WINNER | By Joe Nichols | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/18/1972 | https://www.nytimes.com/1972/11/18/archives/yugoslavias-welltodo-are-targets-of-informers.html | Yugoslavias WelltoDo Are Targets of Informers | By Raymond H Anderson Special to The New York Times | RE0000820501 | 2000-03-22 | B00000794307 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-colored-girl-like-you-cant-play-in-hollywood-bowl-natalie.html | A Colored Girl Like You Cant Play in Hollywood Bowl | By Raymond Ericson | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/i-had-a-fine-childhood-how-about-you-about-tony-perkins.html | Movies | BY Bernard Carragher | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/2-storms-erode-rockaway-beach.html | 2 Storms Erode Rockaway Beach | By Wendy Schuman | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/218-persons-involved-in-159-us-hijackings-since-1961-faa-says.html | 218 Persons Involved in 159 US Hijackings Since 1961 FAA Says | By Robert Lindsey | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/4th-slaying-victim-is-found-in-a-hotel.html | 4th Slaying Victim Is Found in a Hotel | By Robert Mcg Thomas Jr | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/7-years-of-lobbying-finally-brings-chiropractic-under-umbrella-of.html | 7 Years of Lobbying Finally Brings Chiropractic Under Umbrella of Medicare | By Richard D Lyons Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-camden-mission-to-london.html | A Camden Mission to London | By Mary C Lovitz Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-great-power-or-a-great-people.html | A Great PowerOr a Great People | By Archibald MacLeish | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-japanese-giant-looks-abroad-dentsu-the-ad-agency-seeks-way-to.html | MADISON AVE | By Philip H Dougherty | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-new-specialty-container-repair.html | A New Specialty Container Repair | By Werner Bamberger Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-new-tack-for-coast-guard-new-tack-for-coast-guard.html | A New Tack for Coast Guard | By Gary Shenfeld Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-novice-woodsman-at-52-with-some-help-from-his-friends-a-novice.html | A Novice Woodsman at 52 With Some Help From His Friends | By William W Warner | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-pet-store-for-the-boy-who-has-everything.html | A Pet Store For the Boy Who Has Everything | By Philip H Dougherty | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-political-drama-unfolds-in-bergen-political-drama-is-unfolded-in.html | A Political Drama Unfolds in Bergen | By Fred Ferretti Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/a-schooner-eludes-salvage.html | A Schooner Eludes Salvage | By Bill Quinn Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/afghans-striving-to-aid-famine-areas.html | Afghans Striving to Aid Famine Areas | By Henry Kamm Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/africans-are-wary.html | Africans Are Wary | By Charles Mohr Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/africans-at-un-are-suspicious-of-vorster-plan-for-trust-area.html | Africans at UN Are Suspicious Of Vorster Plan for Trust Area | By M A Farber Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/aid-for-every-dog-in-the-book-and-more-in-new-publications.html | News of Dogs | Walter R Fletcher | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/alta-rae-coloratura-sings-with-insight.html | Alta Rae Coloratura Sings With Insight | By Allen Hughes | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/angled-toward-sun-and-sea.html | Panorama house | By Norma Skurka | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/anticipated-us-aid-eases-li-taxes-expected-us-funds-likely-to-help.html | Anticipated US Aid Eases LI Taxes | By David A Andelman Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/art-a-montclair-discovery.html | Art A Montclair Discovery | By Piri Halasz Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/as-close-to-silence-as-a-man-can-get-as-close-to-silence-as-a-man.html | As Close to Silence as a Man Can Get | By A Alvarez | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/average-ends-week-at-an-alltimes-high.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/bank-joins-zeckendorf-jr-in-hotel-deal.html | News of the Realty Trade | By Carter B Horsley | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/beadleston-slated-to-head-senate-beadleston-is-slated-to-head-state.html | Beadleston Slated To Head Senate | By Ronald Sullivan Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/bedroom-community-closes-its-eyes-to-growth.html | The Talk of Tenafly | By Martin Gansberg Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/belgrade-shuns-new-stalinism-party-aide-says-this-is-goal-of.html | BELGRADE SHUNS NEW STALINISM Party Aide Says This Is Coal of Tighter Discipline | By Raymond H Anderson Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/between-harvard-and-america-the-educational-leadership-of-charles-w.html | No bed of roses even in the good old days | By John A Garraty | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/big-green-victor-3122-loss-knocks-cornell-out-of-race-klupchak.html | BIG GREEN VICTOR | By Murray Crass Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/bitter-big-sur-residents-to-rebuild-despite-2d-landslide-since.html | Bitter Big Sur Residents to Rebuild Despite 2d Landslide Since October | By Robert A Wright Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/blacks-keep-pace-in-queens-schooling.html | Blacks Keep Pace In Queens Schooling | By Edward C Burks | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/bombing-of-north-declines-sharply-weather-given-as-cause-but-b52.html | BOMBING OF NORTH DECLINES SHARPLY | By Fox Butterfield Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/bookstore-hears-a-familiar-story.html | Bookstore Hears a Familiar Story | By Suzanne S Fremon Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/brandt-assesses-chances-a-small-majority-would-be-workable.html | Brandt Assesses Chances A Small Majority Would Be Workable | By C L Sulzberger Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/bronx-political-leader-charged-with-trying-to-bribe-policemen.html | Bronx Political Leader Charged With Trying to Bribe Policemen | By Emanuel Perlmutter | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/buddhism-is-given-a-presbyterian-touch-in-seabrook.html | Buddhism is Given a Presbyterian Touch in Seabrook | By Andrea Knox Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/busing-the-supreme-court-goes-north-busing-the-keyes-case.html | BusingThe Supreme Court Goes North | By Christopher Jencks | RE0000820529 | 2000-03-22 | B00000800496 |

| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/campaign-spending-in-72-hit-record-400million-72-vote-spending-hit.html | Campaign Spending in 72 Hit Record 400Million | By Ben A Franklin Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
|---|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/campbell-museum-houses-tureens.html | Campbell Museum Houses Tureens | By Norma Harrison Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/catch-a-killer-by-george-a-woods-248-pp-new-york-harper-row-495.html | Twelve is a macabre time of life | By Richard Bradford | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/charter-reform-stalled-upstate-niagara-countys-approval-is-in.html | CHARTER REFORM STALLED UPSTATE | By Harold Faber Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/chess-snap-crackle-zap-young-meet-old-for-fried-chicken.html | Chess Snap Crackle Zap Young Meet Old for Fried Chicken | By Robert Byrne | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/childrens-books-cited-as-racist-scored-by-representatives-of.html | CHILDRENS BOOKS CITED AS RACIST | By C Gerard Fraser | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/citizens-group-urges-board-to-retain-scribner.html | Citizens Group Urges Board to Retain Scribner | By Joseph P Fried | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/citizenship.html | LETTERS | Arthur Dah Lberg | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/city-budget-study-gets-muted-reaction-budget-study-gets-a-muted.html | City Budget Study Gets Muted Reaction | By Ralph Blumenthal | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/city-plans-computerized-system-to-monitor-claims-for-medicaid.html | City Plans Computerized System To Monitor Claims for Medicaid | By John Sibley | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/city-welfare-unit-scored-on-handling-of-id-card-system.html | City Welfare Unit Scored on Handling Of ID Card System | By Francis X Clines | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/citys-health-department-tightens-its-regulation-of-miniabortion.html | Citys Health Department Tightens Its Regulation of MiniAbortion Procedure | By Laurie Johnston | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/clean-air-device-may-bring-battle-automobile-and-part-makers-at.html | CLEAN AIR DEVICE MAY BRING BATTLE | By E W Kenworthy Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/clocks-are-the-specialty-of-elizabeth-couples-store.html | ANTIQUES | By Rita Reif Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/collected-poems-19511971-by-a-r-ammons-396-pp-new-york-w-w-norton.html | Collected Poems 19511971 | By Geoffrey H Hartman | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/committed-to-social-change.html | Letters to the Editor | Frederick S Lightfoot | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/community-board-that-hired-fuentes-issues-report-clearing-him-of.html | Community Board That Hired Fuentes Issues Report Clearing Him of AntiSemitism | By Peter Kihss | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/composer-of-baroque-honored-in-westfield.html | Composer Of Baroque Honored In Westfield | By Joan Melloan Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/contempt-of-court.html | Letters To The Editor | Jeffrey Bond | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/dagbury-a-pekingese-named-best-of-1516-dogs-at-sussex-hills-fixture.html | Dagbury a Pekingese Named Best of 1516 Dogs at Sussex Hills Fixture | By Walter R Fletcher Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/dealing-wit-a-square.html | Bridge | By Alan Truscott | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/decline-continues-in-reading-ability-of-pupils-in-city-scribner.html | DECLINE CONTINUES IN READING ABILITY OF PUPILS IN CITY | By Leonard Buder | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/diggett-is-first-in-daytona-race-his-gremlin-wins-by-half-a-lap-in.html | DIGGETT IS FIRST IN DAYTONA RACE | By John S Radosta Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/dilemma-of-outside-directors.html | LETTERS | Samuel S Cross | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/doing-something-about-europes-depressed-areas-common-market.html | Doing Something About Europes Depressed Areas | By Clyde H Farnsworth | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/eased-rent-control-is-being-challenged-in-court-and-council-tenants.html | Eased Rent Control Is Being Challenged In Court and Council | By Edith Evans Asbury | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/end-and-the-beginning-by-ken-edgar-231-pp-englewood-cliffs-n-j.html | New Novel | By Martin Levin | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/energy-ecology-economy-by-gerald-garvey-235-pp-new-york-w-w-norton.html | Looking beyond doomsday for a cure | By Steven B Shepard | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/englewood-pupils-get-a-happy-place-to-go-after-school.html | Englewood Pupils Get a Happy Place to Go After School | By Mildred Jailer Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/entrymate-next-secretariat-scores-by-3-12-lengths-over-angle-light.html | ENTRYMATE NEXT | By Steve Cady Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/estimate-of-a-million-prostitutes-in-italyor-one-in-10-young-women.html | Estimate of a Million Prostitutes in ItalyOr One in 10 Young Women  Stirs National Controversy | By Paul Hofmann Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/exurbia-splitweek-lifestyle.html | Exurbia SplitWeek LifeStyle | By Barbara Delatiner Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/ezra-pound-on-visitors-day.html | Ezra Pound On Visitors Day | By Hugh Kenner | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/fees-for-healthcare-here-under-audit-by-the-irs.html | Fees for HealthCare Here Under Audit by the IRS | By Will Lissner | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/flamenco-for-the-purist-its-a-ritual-not-a-spectacle-flamenco-for.html | Flamenco For the Purist Its a Ritual Not a Spectacle | By Brook Zern | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/focus-on-fringes.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/food-taste-of-middle-east.html | Food Taste of Middle East | By Audrey Shavick Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/footsteps-into-history.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/fortas-is-ranked-as-a-near-great-justices-rated-from-great-to.html | FORTAS IS RANKED AS A TEAR GREAT Justices Rated From Great to Failure by Scholars | By Fred P Graham Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/frank-langella-as-aging-rock-star.html | Theater in Prineeton | By Julius Novick | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/fundraising-lagging-in-affluent-fairfield-county.html | FundRaising Lagging in Affluent Fairfield County | By Jonathan Kandell Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/george-washington-anguish-and-farewell-17931799-by-james-thomas.html | He remains incurably great | By George Dangerfield | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/girl-7-is-raped-and-thrown-to-her-death-from-the-roof-of-a-bronx.html | Girl 7 Is Raped and Thrown to Her Death From the Roof of a Bronx Tenement | By John T McQuiston | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/greeneyed-legend-returns-to-hollywood.html | GreenEyed Legend Returns to Hollywood | By Camilla Snyder Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/guide-79-expects-good-duck-season-guide-set-for-duck-season.html | Guide 79 Expects Good Duck Season | By Dennis Starin Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/head-of-southern-u-leaving-seclusion-denies-a-role-in-2-student.html | Head of Southern U Leaving Seclusion Denies a Role in 2 Student Deaths and Vows to Stay On | By Roy Reed Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/historians-will-list-sites-to-help-save-them.html | Historians Will List Sites to Help Save Them | By James A Hudson Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/history-complete-with-historian-history.html | The Guest Word | By Jesse Lemisch | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/hope-in-chemicals-cancer.html | Medicine | Jane E Brody | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/horsey-set-for-montclair.html | Horsey Set for Montclair | By Josephine Bonomo Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/hosies-alphabet-illustrations-by-leonard-baskin-words-by-hosea.html | The Q has a twoandonehalfinch tail | By Maude Davis | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/how-will-they-make-ends-meet-speed-traps.html | The Nation | Robert Lindsey | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/if-the-met-wont-sing-her-tune-goodbye-scotto.html | If the Met Wont Sing Her Tune Goodbye Scotto | By Stephen E Rubin | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/il-faut-que-je-men-aille.html | Letters To the Editor | Margaret de Morinni | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/in-the-last-reel-the-indians-win-on-thanksgiving-day-the-indians.html | In the Last Reel the Indians Win on Thanksgiving Day | By William Chapman | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/independents-fighting-pathmark-on-ads-for-drugs.html | Independents Fighting Pathmark on Ads for Drugs | By Philip Wechsler Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/is-albany-a-capital-offense-is-albany-a-capital-offense.html | Is Albany A Capital Offense | By Linda Pembrook | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/islanders-bow-73-orr-of-bruins-stars.html | Islanders Bow 73 Orr of Bruins Stars | By Joseph Durso Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/jauron-scores-3-times-as-yale-triumphs-317-yale-sets-back-princeton.html | Jauron Scores 3 Times As Yale Triumphs 317 | By William N Wallace Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/judges-handling-of-case-involving-an-alleged-mafioso-being-studied.html | Judges Handling of Case Involving an Alleged Mafioso Being Studied by Gold | By Nicholas Gage | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/juniors-planning-73-show.html | Stamps | By David Lidman | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/kidney-aid-to-be-given-at-a-center-in-brooklyn.html | Kidney Aid To Be Given At a Center In Brooklyn | By David Gordon | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/kissinger-meets-president-on-eve-of-visit-to-paris-security-aide.html | Weapons and Supplies From US Continue to Arrive in South Vietnam | By Bernard Gwertzman Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/letter-to-the-editor-1-no-title-gay-liberation.html | Gay Liberation | Dennis Littrell | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Donald Vining | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/letter-to-the-editor-3-no-title.html | LETTERS | John F Adams | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-4-no-title.html | LETTERS | Irving Handshu | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-5-no-title.html | Letters To the Editor | Alan Freedman | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-6-no-title.html | Letters To the Travel Editor | Mrs William P White | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/letter-to-the-editor-8-no-title.html | Letters To the Travel Editor | Dr M H Lee | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/local.html | Local | By Marty Twersky | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/man-in-the-middle-of-dispute-in-canarsie.html | Man in the Middle of Dispute in Canarsie | By Charles Kaiser | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/market-exuberance-vs-a-sobering-view-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/marking-valuables-is-an-aid-to-police.html | Marking Valuables Is an Aid to Police | By Penny Schwartz Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/midlife-viewed-as-crisis-period-psychologist-says-people-in-30s.html | MIDLIFE VIEWED AS CRISIS PERIOD | By Harold M Schmeck Jr Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/mojacar-sadly-plays-big-city-rome-just-before-the-fall-mojacar.html | Mojacar Sadly Plays Big City Rome Just Before the Fall | By Patricia Johnson | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/mr-republican-a-biography-of-robert-a-taft-by-james-t-patterson.html | Mr Republican | By Wilson Carey McWilliams | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/music-reissuing-old-recordings-of-the-black-country-blues.html | Music Reissuing Old Recordings of the Black Country Blues | By John S Wilson Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/my-dear-students-.html | A letter | By Anthony Burgess | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/my-stillness-by-paul-griffith-180-pp-new-york-the-vanguard-press.html | Sorrow betrayal confusion | By L J Davis | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/namath-vs-morrall-in-super-rematch.html | Namath vs Morrall in Super Rematch | By Al Harvin Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/nassau-study-calls-abandoning-of-aged-a-myth.html | Nassau Study Calls Abandoning of Aged a Myth | By Alice Murray Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/nevelsons-night-music-plays-on.html | Art | By James R Mellow | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/new-regents-plan-would-aid-needy-li-school-districts.html | New Regents Plan Would Aid Needy LI School Districts | By Gene I Maeroff | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/newcomers-and-oldtimers-sing-lieder.html | Recordings | By Harvey E Phillips | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/nigeria-debating-civilarmy-rule-mixed-form-of-government-considered.html | NIGERIA DEBATING CIVILARMY RULE | By Thomas A Johnson Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/nixon-landslide-does-it-justify-his-policies.html | Letters to the Editor | Douglas E Abrams | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/no-1-retailer-broadens-appeal-sears-tries-experiment-to-upgrade-its.html | No 1 Retailer Broadens Appeal | By Isadore Barmash | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/nuclear-plant-makers-scored-by-con-ed-for-many-promises.html | Nuclear Plant Makers Scored ByCon Ed for Many Promises | By David Bird | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/offensive-to-gay-liberation.html | TV Mailbag | Eric Thorndale | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/old-oily-ollie.html | Old Oily Ollie | By William Cole | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/on-directing-by-harold-clurman-illustrated-308-pp-new-york-the.html | On Directing | By Alex Szogyi | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/onceproud-newcastle-stirs-the-embers.html | OnceProud Newcastle Stirs the Embers | By Michael Stern | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/outboard-race-to-offer-new-look-in-old-setting.html | News of Boating | Parton Keese | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/output-snags.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/packard-stores-reflect-the-tastes-of-bustling-founder.html | Packard Stores Reflect the Tastes of Bustling Founder | By Ania Savage Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/pamphlet-advises-owners-on-winterizing-of-cars.html | TRANSPORTATION | By John D Morris Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/peace-may-finally-come-to-shangrila-war-on-the-roof-of-the-world.html | Peace may finally come to ShangriLa | By Aubrey Menen | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/peace-why-not-eight-years-ago.html | Letters to the Editor | Daniel E Teodoru | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/penn-rallies-to-top-columbia-by-2014-penn-comeback-beats-columbia.html | Penn Rallies to Top Columbia by 2014 | By Michael Strauss Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/penn-state-trounces-boston-college-and-will-go-to-sugar-bowl.html | Penn State Trounces Boston College and Will Go to Sugar Bowl | By Gordon S White Jr Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/peron-is-cheered-by-street-crowd-peron-is-cheered-by-street-crowd.html | Peron Is Cheered by Street Crowd | By Joseph Novitski Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/police-report-on-the-tv-cop-shows-tv-cops-fighting-crime-on-tv-a.html | Police report on the TV cop shows | By Robert Daley | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/police-say-suicide-told-of-killing-man.html | Police Say Suicide Told of Killing Man | By Edward Hudson | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/potential-dropouts-get-help-to-stay-in.html | Potential Dropouts Get Help to Stay In | By Al Frank Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/premier-andreotti-underwhelms-the-italians-andreotti-at-home-with.html | Premier Andreotti underwhelms the Italians | By William Murray | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/prepare-to-tuck-in-for-the-winter-months.html | Gardens | By Carol E Leighton | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/propagandistic.html | TV Mailbag | William Aaron | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/ps-your-not-listening-by-eleanor-craig-215-pp-new-york-richard-w.html | How Douglas Eddie Kevin Jonathan and Julie discovered comradeship | By James Herndon | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/pta-chief-reflects-tradition.html | PTA Chief Reflects Tradition | By Ruth Heyman Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/putting-peron-in-perspective.html | Letters to the Editor | Jane Vanderkarr Basile | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/putting-the-arm-on-some-coin-artists-tolls.html | The Nation | Lawrence Fellows | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/queens-unit-acts-to-bar-job-exodus.html | Queens Unit Acts to Bar Job Exodus | By Karen Rubin | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/question-for-college-basketball-opening-saturday-who-will-stop-ucla.html | Question for College Basketball Opening Saturday Who Will Stop U CL A | By Sam Goldaper | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/raiders-turn-back-nordiques-71-and-snap-fivegame-losing-streak.html | Raiders Turn Back Nordiques 71 and Snap FiveGame Losing Streak | By Parton Keese | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/rangers-triumph-over-blues-by-31-vickers-and-fairbairn-net-goals-in.html | RANGERS TRIUMPH OVER BLUES BY 31 | By Leonard Koppett Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/razzle-dazzle-and-frazzle.html | Television | BY John J OConnor | RE0000820529 | 2000-03-22 | B00000800496 |

| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/relations-with-cuba.html | Letters to the Editor | Richard Stein | RE0000820529 | 2000-03-22 | B00000800496 |
|---|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/rep-chisholm-emerges-with-power.html | Rep Chisholm Emerges With Power | By Ronald Smothers | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/rise-in-soviet-aid-in-arms-reported-11billion-71-sum-routed-mainly.html | RISE IN SOVIET AID IN ARMS REPORTED | By Tad Szulc Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/sappy.html | TV Mailbag | Arthur Bell | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/sauce-for-the-snapper.html | A masterpiece from Fernand Point | By Raymond A Sokolov | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/schools-vie-for-name-of-jackie-robinson.html | Schools Vie for Name Of Jackie Robinson | By David C Berliner | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/scientists-plan-series-of-tests-to-assess-the-impact-of-supersonic.html | Scientists Plan Series of Tests to Assess the Impact of Supersonic Air Traffic on Life and Climate | By Walter Sullivan Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/scrutinizing-the-model.html | Art | By Hilton Kramer | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/segretti-appears-but-keeps-silent-refuses-to-discuss-charges-of.html | SEGRETTI APPEARS BUT KEEPS SILENT | By Steven V Roberts Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/setback-for-the-defense-ellsberg.html | Law | Fred P Graham | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/she-gave-archie-his-first-comeuppance-beatrice-arthur.html | She Gave Archie His First Comeuppance | By Judy Stone | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/sing-a-song-of-peggy-lee-producer-peggy-lee.html | Movies | By A H Weiler | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/ski-areas-in-state-braced-for-another-busy-winter.html | Ski Areas in State Braced For Another Busy Winter | By Wolfgang Saxon | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/skyjacking-proposal.html | Letters to the Editor | J Carter Fahy | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/small-groups-of-antiwar-protesters-march-in-midtown-and-in-19-other.html | Small Groups of Antiwar Protesters March in Midtown and in 19 Other Cities | By Michael Knight | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/smothered-in-chic.html | Dance | By Clive Barnes | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/so-why-do-heroin-addicts-drop-dead-the-overdose-explanation-is-a.html | The overdose explanation | By Edward M Brecher and the editors of Consumer Reports | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archiv es/some-restaurants-left-chefless-as-cooks-walk-off-their-jobs.html | Some Restaurants Left Chefless As Cooks Walk Off Their Jobs | By Rudy Johnson | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/soviet-publishes-a-document-on-1689-treaty-with-china.html | Soviet Publishes a Document On 1689 Treaty With China | By Theodore Shabad Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/stage-changing-room.html | Stage Changing Room | By Clive Barnes Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/state-checking-petitions-for-public-employes-union-elections.html | State Checking Petitions for Public Employes Union Elections | By Damon Stetson Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/state-courts-unit-backs-federal-aid-without-federal-controls.html | State Courts Unit Backs Federal Aid Without Federal Controls | By Wallace Turner Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/state-keeps-talents-of-women-in-bank.html | State Keeps Talents Of Women in Bank | By Norma Harrison Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/steinkraus-ends-long-career-as-a-competitor-for-uset.html | Horse Show News | By Ed Corrigan | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/stodgy-utility-stocks-do-have-their-moments.html | WALL STREET | By Terry Robards | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/stretch-run-in-nfl-should-open-up-today.html | About Pro Football | William N Wallace | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/study-finds-bias-among-teenagers.html | Study Finds Bias Among Teenagers | By Irving Spiegel | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/study-on-freeway-links-exhaust-fumes-to-angina-study-on-a-freeway.html | Study on Freeway Links Exhaust Fumes to Angina | By Lawrence K Altman | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/sunny-and-mild-captures-59150-queens-county-sunny-and-mild-wins-at.html | Sunny and Mild Captures 59150 Queens County | By Joe Nichols | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/syrians-will-get-migs-from-egypt-arabs-will-bolster-defense-of.html | SYRIANS WILL GET MIGS FROM EGYPT | By Juan de Onis Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/tc-gb-spells-anachronism-tc-gb-spells-anachronism-on-the-rails.html | TC  GB Spells Anachronism | By Mark Finston | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/tennis-bubbles-here-hit-by-deflation.html | Tennis Bubbles Here Hit by Deflation | By Charles Friedman | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/tennis-development-program-puts-accent-on-youth.html | Tennis Development Program Puts Accent on Youth | By Charles Friedman Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/test-halt-is-won-by-micronesians-us-court-schedules-suit-for-25year.html | TEST HALT IS WON BY MICRONESIANS | By Robert Trumbull Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-art-of-the-possible-the-memoirs-of-lord-butler-274-pp-boston.html | Always obedient | By Paul Johnson | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-bigger-they-are-.html | Architecture | By Ada Louise Huxtable | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-book-of-folly-by-anne-sexton-105-pp-boston-houghton-mifflin-co.html | Art as cure pomegranate as grenade | By May Swenson | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-camerons-by-robert-crichton-509-pp-new-york-alfred-a-knopf-795.html | The corn is green again | By Webster Schott | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-cuban-connection.html | WASHINGTON | By James Reston | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-deserter-as-hero.html | Movies | By Stephen Farber | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-doubleday-story.html | The Doubleday Story | By Marylin Bender | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-enjoyment-of-scripture-by-samuel-sandmel-328-pp-new-york-oxford.html | Old Testament new appraisal | By Carroll E Simcox | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-four-possible-life-positions-1-im-not-ok-youre-ok-2-im-not-ok.html | The four possible life positions | By Kenneth Lamott | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-growth-rate-slows-but-for-how-long-welfare.html | The Nation | Maurice Carroll | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-high-priests-of-waste-by-a-ernest-fitzgerald-illustrated-398-pp.html | The High Priests Of Waste | By William Beecher | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-human-season-by-archibald-macleish-161-pp-boston-houghton.html | Period styles and period pieces | By John Malcolm Brinnin | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-israeli-bonds-mystique-the-israeli-bonds-mystique.html | The Israeli Bonds Mystiqui | By John H Allan | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-lessons-of-teaneck.html | The Lessons of Teaneck | By Joan Marks Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-little-peepers.html | The Little Peepers | By Elizabeth Pennell | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-manticore-by-robertson-davies-310-pp-new-yorkthe-viking-press.html | A kind of Jungian primer | By William Kennedy | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-most-of-john-held-jr-foreword-by-marc-connelly-introduced-by.html | Leading his flock of longlegged flatchested flappers | By Malcolm Cowley | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-new-iron-curtain.html | IN THE NATION | By Tom Wicker | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-only-way-to-cross-by-john-maxtonegraham-illustrated-434-pp-new.html | They went down like gentlemen | By Cleveland Amory | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-outsider-at-monsanto.html | SPOTLIGHT | By Gerd Wilcke | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-philharmonic-confronts-a-desperation-gap.html | Music | By Harold C Schonberg | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-sounds-of-wedding-now-taped.html | The Sounds Of Wedding Now Taped | By Enid Nemy | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-start-of-the-indian-question.html | Photography | By A D Coleman | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-strange-buses-of-glover-park.html | OBSERVER | By Russell Baker | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-summer-people-by-john-rowe-townsend-223-pp-philadelphia-and-new.html | The Summer People | By Bruce Clements | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-swiss-by-walter-sorell-303-pp-new-york-and-indianapolis-the.html | A writers home is his language | By Francois Bondy | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-tenant-survival-book-by-emily-jane-goodman-illustrated-215-pp.html | The Tenant Survival Book | By Allen R Bentley | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/the-travelers-world-the-perils-of-air-fare-gyrations.html | the travelers world | by Paul J C Friedlander | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/theyre-big-and-beautiful-theyre-big-and-beautiful.html | Theyre Big and Beautiful | By Walter Kerr | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/third-of-middlesex-is-of-foreign-stock.html | Third of Middlesex Is of Foreign Stock | By Edward C Burks | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/to-prevent-damaging-freezeups.html | Home Improvement | By Bernard Gladstone | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/to-the-finland-station.html | Letters To the Editor | B Warren Enzler | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/topranked-sides-beaten-in-bridge-becker-and-kaplan-teams-among.html | TOPRANKED SIDES BEATEN IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/topranked-sides-beaten-in-bridge.html | TOPRANKED SIDES BEATEN IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/towns-envisioned-as-labs-for-cities-study-calls-for-a-master-plan.html | TOWNS ENVISIONED AS LABS FOR CITIES | By Murray Illson | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/transparent-things-by-vladimir-nabokov-104-pp-new-york-mcgrawhill.html | Transparent Things | By Mavis Gallant | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/treasury-medal.html | Coins | By Thomas V Haney | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/trying-to-equalize-schools-taxes.html | Education | Gene I Maeroff | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/two-girls-find-shelter-two-girls-find-shelter.html | News of the Rialto | By Lewis Funke | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/two-youths-are-held-in-bridgeport-professors-death.html | Two Youths Are Held in Bridgeport Professors Death | By Lawrence Fellows Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/typos.html | Letters To the Editor | Dwight MacDonald | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/unliberated.html | TV Mailbag | Ralph Sepulveda Jr | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/unsecular-man-the-persistence-of-religion-by-andrew-m-greeley-280.html | Unsecular Man | By Peter L Berger | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/up-country-poems-o-new-england-by-maxine-kumin-83-pp-new-york.html | One for life one for death | By Joyce Carol Oates | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/us-effort-to-cut-its-un-dues-backed-by-canada.html | US Effort to Cut Its UN Dues Backed by Canada | By Robert Alden Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/us-keeps-an-eye-on-product-safety-electronic-network-checks-on.html | US Keeps an Eye on Product Safety | By Stanley Klein | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/us-suit-clouds-indian-problem-reservation-residency-held-not-needed.html | US SUIT CLOUDS INDIAN PROBLEM | By William M Blair Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/utility-rates.html | LETTERS | Nat G Bradford | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/very-well-done-and-very-boring.html | Art | By Peter Schjeldahl | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/vietnam-gamble.html | Letters to the Editor | Jonathan S Lowe | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/vigilance-urged-in-east-germany-party-opens-drive-to-halt-spread-of.html | VIGILANCE URGED IN EAST GERMANY | By Ellen Lentz Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/welfarehotel-crime-is-a-local-problem.html | WelfareHotel Crime Is a Local Problem | By Max H Seigel | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/west-oranges-in-section.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/whales-utilized-in-blood-studies-clues-are-sought-on-cause-of-some.html | WHALES UTILIZED IN BLOOD STUDIES | By John C Devlin | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/who-really-runs-the-big-foundations.html | LETTERS | John T McCarty | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/why-is-trotsky-dying-why-is-a-movie-like-trotsky-dying.html | Why Is Trotsky Dying | BY Vincent CanBY | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/why-the-leading-economic-indicators-lead.html | Why the Leading Economic Indicators Lead | By Julius Shiskin and GEOFFREY H MOORE | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/woman-69-wins-town-job-easily.html | Woman 69 Wins Town Job Easily | By Louise Saul Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/wood-field-and-stream-duck-dinner-proves-an-unusual-tasty-hors.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/working-through-a-teachers-journey-in-the-urban-university-by.html | Torn by diverse loyalties | By Morris Dickstein | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/19/1972 | https://www.nytimes.com/1972/11/19/archives/yes-for-standing-silent-flag-oath.html | Education | Fred M Hechinger | RE0000820529 | 2000-03-22 | B00000800496 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/-ill-be-glad-when-youre-dead-.html | Books of The Times | By John Canaday | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/108million-rise-is-asked-by-city-u-kibbee-submits-budget-to-higher.html | 108MILLION RISE IS ASKED BY CITY U | By M S Handler | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/500-in-the-u-s-change-sex-in-six-years-with-surgery-500-change-sex.html | 500 in the U S Change Sex In Six Years With Surgery | By Jane E Brody | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/a-need-for-change.html | Choosing a Man Who I | By James C Hagerty | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/advertising-army-picks-ayer.html | Advertising Army Picks Ayer | By Philip H Dougherty | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/after-4-hotel-slayings-fear-stalks-all-rooms.html | After 4 Hotel Slayings Fear Stalks All Rooms | By John Darnton | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/alternative-to-terror.html | Alternative to Terror | By Peter Grose | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/barenboim-surprises-with-chopin.html | Barenboim Surprises With Chopin | By Donal Henahan | RE0000820497 | 2000-03-22 | B00000794275 |

| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/bond-bidding-due-on-michigan-bell-underwriters-must-decide-today-on.html | Credit Markets | By Robert D Hershey Jr | RE0000820497 | 2000-03-22 | B00000794275 |
|---|---|---|---|---|---|---|
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/brandt-coalition-is-swept-back-in-for-second-term-social-and-free.html | BRANDT COALITION IS SWEPT BACK IN FOR SECOND TERM | By David Binder Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/bride-wore-blue-cake-wore-handcuffs.html | Bride Wore Blue Cake Wore Handcuffs | By Laurie Johnston | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/bridge-communication-is-problem-in-both-the-bidding-and-play.html | BridgeCommunication Is Problem In Both the Bidding and Play | By Alan Truscott Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/broadway-adds-a-new-face-the-uris.html | Broadway Adds a New Face  the Uris | By McCandlish Phillips | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/browns-late-field-goal-upsets-steelers-2624.html | Browns Late Field Goal Upsets Steelers 2624 | By William N Wallace Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/cables-will-truss-the-tower-of-pisa.html | Cables Will Truss the Tower of Pisa | By Paul Hofmann Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/canarsie-boycott-risk-recedes-as-all-sides-await-zoning-plan.html | Canarsie Boycott Risk Recedes As All Sides Await Zoning Plan | By Ralph Blumenthal | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/chiefs-hopes-dimmed-27-to-17.html | Chiefs Hopes Dimmed 27 to 17 | By Thomas Rogers | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/computer-games-giving-insights-into-city-affairs.html | Computer Games Giving Insights Into City Affairs | By Paul L Montgomery | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/dance-love-songs-aileys-new-3part-solo-to-pop-music-is-a-showcase.html | Dance Love Songs | By Anna Kisselgoff | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/daughters-book-calls-truman-loath-to-run-in-1944-daughters-book.html | Daughters Book Calls Truman Loath to Run in 1944 | By Eric Pace | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/editors-parley-focuses-on-concern-for-the-reporters-freedom-to.html | Editors Parley Focuses on Concern for the Reporters Freedom to Protect Sources | By Drummond Ayres Jr Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/felton-on-protest-captures-auto-race.html | Felton on Protest Captures Auto Race | By John S Radosta Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/french-ruffled-by-british-deals-big-concerns-takeovers-stir.html | FRENCH RUFFLED BY BRITISH DEALS | By Clyde H Farnsworth Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/governor-viewing-73-fiscal-outlook-expects-few-funds-for-new.html | Governor Viewing 73 Fiscal Outlook Expects Few Funds for New Projects | By William E Farrell | RE0000820497 | 2000-03-22 | B00000794275 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/hard-drugs-fade-on-campuses-but-use-of-soft-drugs-is-wide-hard.html | Hard Drugs Fade on Campuses But Use of Soft Drugs Is Wide | By Robert D McFadden | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/inquiry-hints-at-corruption-among-immigration-aides-immigration-men.html | Inquiry Hints at Corruption Among Immigration Aides | By Martin Tolchin Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/intergiuliana-tops-greeks-21-inflicts-first-soccer-loss-on-foe-ties.html | INTERGIULIANA TOPS GREEKS 21 | By Alex Yannis | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/kissinger-arrives-in-paris-to-renew-talks-with-hanoi-plans-to-stay.html | KISSINGER ARRIVES IN PARIS TO RENEW TALKS WITH HANOI | By Flora Lewis Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/laretei-pianist-presents-brahms-chopin-and-bach.html | Laretei Pianist Presents Brahms Chopin and Bach | By Allen Hughes | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/levitt-charges-relief-workers-nap-play-or-exercise-on-jobs-idleness.html | Levitt Charges Relief Workers Nap Play or Exercise on Jobs | By Peter Kihss | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/mental-hospital-report-shows-a-shift-to-outpatient-treatment.html | Mental Hospital Report Shows A Shift to Outpatient Treatment | By John T McQuiston | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/mgoverns-aides-back-muskie-ally-as-head-of-party-jean-westwood.html | MGOVERNS AIDES BACK MUSKIE ALLY AS HEAD OF PARTY | By Christopher Lydon Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/nadjari-checking-judges-records-hunts-signs-of-favoritism-to.html | NADJARI CHECKING JUDGES RECORDS | By Emanuel Perlmutter | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/nathan-m-ohrbach-dead-at-87-built-stores-on-profit-in-pennies.html | Nathan M Ohrbach Dead at 87 Built Stores on Profit in Pennies | By Isadore Barmash | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/navy-seeks-to-control-rentals-though-army-favors-concerns-ecuadoran.html | Navy Seeks to Control Rentals Though Army Favors Concerns | By H J Maidenberg Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/nets-rally-in-3d-quarter-downs-colonels-118115.html | Nets Rally in 3d Quarter Downs Colonels 1184115 | By Sam Goldaper Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/new-jersey-pages-500-in-the-us-change-sex-in-six-years-with-surgery.html | 500 in the US Change Sex In Six Years With Surgery | By Jane E Brody | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/new-jersey-pages-brandt-coalition-is-swept-back-in-for-second-term.html | BRANDY COALITION IS SWEPT BACK IN FOR SECOND TERM | By David Binder Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/new-jersey-pages-daughters-book-calls-truman-loath-to-run-in-1944.html | Daughters Book Calls Truman Loath to Run in 1944 | By Eric Pace | RE0000820497 | 2000-03-22 | B00000794275 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-fiddler-brings-cheer-to-the-retarded.html | NEW JERSEY | By George Dugan Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-hard-drugs-fade-on-campuses-but-use-of-soft-drugs.html | Hard Drugs Fade on Campuses But Use of Soft Drugs Is Wide | By Robert D McFadden | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-inquiry-hints-at-corruption-among-immigration.html | Inquiry Hints at Corruption Among Immigration Aides | By Martin Tolchin Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-kissinger-arrives-in-paris-to-renew-talks-with.html | KISSINGER ARRIVES IN PARIS TO RENEW TALKS WITH HANOI | By Flora Lewis Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-levitt-charges-relief-workers-nap-play-or-exercise.html | Levitt Charges Relief Workers Nap Play or Exercise on Jobs | By Peter Kihss | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-mgoverns-aides-back-muskie-ally-as-head-of-party.html | MGOVERNS AIDES BACK MUSKIE ALLY AS HEAD OF PARTY | By Christopher Lydon Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-nathan-m-ohrbach-dead-at-87-built-stores-on-profit.html | Nathan M Ohrbach Dead at 87 Built Stores on Profit in Pennies | By Isadore Barmash | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-newark-blacks-meet-on-housing-back-the-kawaida.html | NEW JERSEY | By Ronald Smothers Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-once-more-lightly.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-pequannock-area-viewed-as-recreation-site.html | NEW JERSEY | By John C Devlin Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-southern-u-chief-ousts-2-who-advised-dissidents.html | Southern U Chief Ousts 2 Who Advised Dissidents | By Paul Delaney Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-study-finds-a-1million-loss-in-state-crops-from.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/new-jersey-pages-us-job-training-termed-success-but-a-study-for.html | US JOB TRAINING TERMED SUCCESS | By Eileen Shanahan Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/no-us-job-losses-found-at-multinational-concerns-survey-assesses.html | No US Job Losses Found At Multinational Concerns | By Edwin L Dale Jr Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/panel-agrees-that-life-beyond-earth-exists-but-differs-on.html | Panel Agrees That Life Beyond Earth Exists but Differs on Establishing Contact | By Robert Reinhold Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/perons-return-he-came-saw-advised-prudence.html | News Analysis | By Joseph Novitski Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/persian-gulf-producer-rejects-prices-offered-by-bp-and-gulf-rice.html | Persian Gulf Producer Rejects Prices Offered by BP and Gulf | By Juan de Onis Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/personal-finance-closedend-funds-personal-finance.html | Personal Finance ClosedEnd Funds | By Robert J Cole | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/psychiatrist-who-died-after-a-mugging-as-he-aided-bridgeports-poor.html | Psychiatrist Who Died After a Mugging as He Aided Bridgeports Poor Is Memorialized in Westport | By Lawrence Fellows Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/raiders-beat-blazers-50-for-donnellys-2d-shutout.html | Raiders Beat Blazers 50 for Donnellys 2d Shutout | By Deane McGowen | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/rangers-garden-streak-halted-by-penguins-53-penguins-halt-ranger.html | Rangers Garden Streak Halted by Penguins 53 | By Murray Chass | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/report-on-city-is-product-of-research-dating-to-1939.html | Report on City Is Product of Research Dating to 1939 | By Deirdre Carmody | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/she-began-preparing-dinner-weeks-ago.html | She Began Preparing Dinner Weeks Ago | By Jean Hewitt Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/showings-a-whirl-of-colors.html | FASHION TALK | By Bernadine Morris | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/solzhenitsyns-new-book-is-reviewed-by-the-russian-underground.html | Solzhenitsyns New Book Is Reviewed by the Russian Underground | By Hedrick Smith Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/south-bronx-area-stunned-by-rapeslaying-of-girl-7.html | South Bronx Area Stunned by RapeSlaying of Girl 7 | By Michael T Kaufman | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/southern-u-chief-ousts-2-who-advised-dissidents-southern-u-ousts-2.html | Southern U Chief Ousts 2 Who Advised Dissidents | By Paul Delaney Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/st-louis-bows-137-as-a-kick-backfires-giants-win-137-from-cards.html | St Louis Bows 137 as a Kick Backfires | By Leonard Koppett Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/stage-a-henry-james-novel-to-music-ambassador-arrives-at.html | Stage A Henry James Novel to Music | By Clive Barnes | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archives/stage-four-by-kvares-roundabout-presents-american-gothics.html | Stage Four by Kvares | By Mel Gussow | RE0000820497 | 2000-03-22 | B00000794275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/state-banking-chief-will-assist-consumers-albright-is-charting-an.html | State Banking Chief Will Assist Consumers | By H Erich Heinemann | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/study-finds-citys-future-very-much-alive-study-finds-the-citys.html | Study Finds Citys Future Very Much Alive | By Murray Schumach | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/study-finds-rise-in-antisemitism-bnai-brith-calls-increased.html | STUDY FINDS RISE IN ANTISEMITISM | By Irving Spiegel | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/the-public-airwaves.html | AT HOME ABROAD | By Anthony Lewis | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/the-second-generation.html | The Second Generation | By F R Buckley | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/trade-names-come-and-go-and-now-theres-exxon-winds-of-change-buffet.html | Trade Names Come and Go and Now Theres Exxon | By Israel Shenker | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/tv-review-mabel-mercer-bobby-short-to-be-on-pbs.html | TV Review | By John J OConnor | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/unbeaten-team-clinches-title-with-rally-dolphins-conquer-jets-2824.html | Unbeaten Team Clinches Title With Rally | By Al Harvin Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/us-job-training-termed-success-but-a-study-for-congress-finds.html | US JOB TRAINING TERMED SUCCESS | By Eileen Shanahan Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/usc-leads-big-parade-to-bowls-three-stay-in-race-for-ivy-title.html | U S C Leads Big Parade to Bowls Three Stay in Race for Ivy Title | By Gordon S White Jr | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/20/1972 | https://www.nytimes.com/1972/11/20/archiv es/worldwide-amnesty-group-asks-waldheims-help-in-freeing-12.html | Worldwide Amnesty Group Asks Waldheims Help in Freeing 12 | By Kathleen Teltsch Special to The New York Times | RE0000820497 | 2000-03-22 | B00000794275 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archiv es/-full-employment-deficit-of-7billion-is-predicted-brookings-views.html | Full Employment Deficit Of 7Billion Is Predicted | By Edwin L Dale Jr Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archiv es/12-will-study-unrest-at-southern-u.html | 12 Will Study Unrest at Southern U | By Paul Delaney Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archiv es/5-retail-chains-report-profit-gains.html | 5 Retail Chains Report Profit Gains | By Clare M Reckert | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archiv es/a-ghostly-cavalryman-reports-for-duty-at-west-point.html | A Ghostly Cavalryman Reports for Duty at West Point | By Robert D McFadden | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archiv es/all-is-calm-in-a-onetime-ohio-speed-trap.html | The Talk of Monroeville Ohio | By George Vecsey Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/anderson-and-3-other-officers-resign-at-clinton-oil-subsidiary.html | Anderson and 3 Other Officers Resign at Clinton Oil Subsidiary | By William D Smith | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/banking-company-plans-acquisition-terms-of-accord-disclosed-by.html | Merger News | By Alexander R Hammer | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/bean-soup.html | OBSERVER | By Russell Baker | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/big-debt-default-ensnares-banks-tidal-marine-fails-to-meet.html | BIG DEBT DEFAULT ENSNARES BANKS | By H Erich Heinemann | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/bostons-fisk-top-rookie-in-the-american-league.html | Bostons Fisk Top Rookie In the American League | By Joseph Durso | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/brandt-is-expected-to-visit-east-berlin.html | Brandt Is Expected to Visit East Berlin | By David Binder Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/bridge-young-team-wins-reisinger-and-qualifies-for-title-playoff.html | Bridge Young Team Wins Reisinger and Qualifies for Title Playoff | By Alan Truscott Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/cbs-sues-to-keep-newsmen-on-jobs.html | CBS Sues to Keep Newsmen on Jobs | By Albin Krebs | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/chess-a-danish-pasting-awaits-the-timid-at-san-antonio.html | Chess A Danish Pasting Awaits The Timid at San Antonio | By Robert Byrne | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/city-finds-relief-too-big-a-burden-16-of-population-on-rolls-is-6.html | CITY FINDS RELIEF TOO BIG A BURDEN | By Peter Kihss | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/congress-to-get-a-fasttrain-bill-150mph-link-between-boston-new.html | CONGRESS TO GET A FASTTRAIN BILL | By Robert E Bedingfield | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/cuba-will-try-3-hijackers-accepts-proposal-on-talks-us-sees-moves.html | Cuba Will Try 3 Hijackers Accepts Proposal on Talks | By Bernard Gwertzman Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/curators-wages-scored-in-survey-found-to-be-less-than-us-standards.html | CURATORS WAGES SCORED IN SURVEY | By McCandlish Phillips | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/despite-loud-and-persistent-soviet-propaganda-ivan-ivanov-smokes.html | Despite Loud and Persistent Soviet Propaganda Ivan Ivanov Smokes More These Days | By Hedrick Smith Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/detective-guilty-in-a-bribery-case-plea-given-as-trial-nears-in.html | DETECTIVE GUILTY IN A BRIBERY CASE | By Arnold H Lubasch | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/disputed-newark-housing-wins-courts-goahead-court-approves-newark.html | Disputed Newark Housing Wins Courts GoAhead | By Richard Phalon Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |

| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/eight-big-steps.html | Choosing a Man Who II | By James C Hagerty | RE0000820502 | 2000-03-22 | B00000794308 |
|---|---|---|---|---|---|---|
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/enemies-chat-across-suez-about-girls-and-home-enemy-soldiers-chat.html | Enemies Chat Across Suez About Girls and Home | By Terence Smith Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/fijis-boom-transforms-the-easy-life.html | Fijis Boom Transforms the Easy Life | By Robert Trumbull Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/firemans-ball-at-first-it-was-considered-just-a-little-party.html | Firemans Ball At First It Was Considered Just a Little Party | By Bernadine Morris | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/giants-weigh-probable-improbabilities-of-their-playoff-status.html | Giants Weigh Probable Improbabilities of Their Playoff Status | By Leonard Koppett | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/grove-press-sues-to-cut-link-with-random-house.html | Grove Press Sues to Cut Link With Random House | By Eric Pace | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/heavy-sales-hit-soybean-prices-contract-expiration-is-cited-as-all.html | HEAVY SALES HIT SOYBEAN PRICES | By Elizabeth M Fowler | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/her-dolls-are-as-big-as-life.html | SHOP TALK | By Lisa Hammel | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/high-court-denies-computer-patent-for-programing-60-ruling-is-a.html | HIGH COURT DENIES COMPUTER PATENT FOR PROGRAMING | By Warren Weaver Jr Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/honestous-660-aqueduct-victor-filly-with-a-reputation-for-finishing.html | HONESTOUS 660 AQUEDUCT VICTOR | By Joe Nichols | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/horses-for-sale-all-it-takes-is-money.html | Horses for Sale All It Takes Is Money | By Steve Cady | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/hull-is-again-blocked-from-play-in-wha-league-fails-to-meet.html | Hull Is Again Blocked From Play in WHA | By Sam Goldaper | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/in-harlem-poor-reading-score-is-viewed-as-a-sign-of-change-harlem.html | In Harlem Poor Reading Score Is Viewed as a Sign of Change | By Leonard Buder | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/in-queens-best-reading-grade-is-attributed-to-diligent-study-in.html | In Queens Best Reading Grade Is Attributed to Diligent Study | By Gene I Maeroff | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/jennie-grossinger-dies-at-resort-home-jennie-grossinger-dies-at-80.html | Jennie Grossinger Dies at Resort Home | By Richard F Shepard | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/jets-lose-thompson-8-others-ailing.html | Jets Lose Thompson | By Al Harvin | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/kissinger-renews-ceasefire-talks-with-tho-in-paris-they-meet-all.html | KISSINGER RENEWS CEASEFIRE TALKS WITH THO IN PARIS | By Flora Lewis Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/limit-proposed-on-singles-in-any-welfare-hotel.html | Limit Proposed on Singles in Any Welfare Hotel | By Max H Seigel | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/london-a-season-for-opening-nights.html | Arts Abroad | By Bernard Weinraub Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/market-place-banking-shares-may-face-woes.html | Market Place Banking Shares May Face Woes | By Robert Metz | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/marshall-islanders-death-tied-to-fallout.html | Marshall Islanders Death Tied to Fallout | By Walter Sullivan | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/mcgovern-opposes-dismissing-chairman-but-not-resignation.html | McGovern Opposes Dismissing Chairman but Not Resignation | By Christopher Lydon Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/michigan-bell-bonds-down-to-7075-michigan-bell-bonds-down-to-7075.html | Credit Markets | By Robert D Hershey Jr | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/more-cooks-out-at-restaurants-talks-fail-to-end-strike-many-places.html | MORE COOKS OUT AT RESTAURANTS | By Damon Stetson | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-doctors-at-peak-shortages-are-seen.html | New Doctors at Peak | By Richard D Lyons Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-assembly-votes-to-reinstate-extra-jobless-benefits.html | NEW JERSEY | By Alphonso Narvaez Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-city-finds-relief-too-big-a-burden-16-of.html | CITY FINDS RELIEF TOO BIG A BURDEN | By Peter Kihss | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-cuba-will-try-3-hijackers-accepts-proposal-on.html | Cuba Will Try 3 Hijackers Accepts Proposal on Talks | By Bernard Gwertzman Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-disputed-newark-housing-wins-courts-goahead-court.html | Disputed Newark Housing Wins Courts GoAhead | By Richard Phalon Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-enemies-chat-across-suez-about-girls-and-home.html | Enemies Chat Across Suez About Girls and Home | By Terence Smith Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-high-court-denies-computer-patent-for-programing.html | HIGH COURT DENIES COMPUTER PATENT FOR PROGRAMING | By Warren Weaver Jr Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-jennie-grossinger-dies-at-resort-home-jennie.html | Jennie Grossinger Dies at Resort Home | By Richard F Shepard | RE0000820502 | 2000-03-22 | B00000794308 |

| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-judge-refuses-to-block-westfield-school-pageant.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
|---|---|---|---|---|---|---|
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-kissinger-renews-ceasefire-talks-with-tho-in-paris.html | KISSINGER RENEWS CEASEFIRE TALKS WITH THO IN PARIS | By Flora Lewis Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-legislature-picks-im-from-new-jersey-as-state-song.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-ocean-sanctuary-passes-assembly-bill-would-create.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-playing-in-the-ghetto.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-price-panel-opens-study-of-rising-lumber-costs.html | Price Panel Opens Study Of Rising Lumber Costs | By Edward Cowan Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-queen-is-hailed-on-25th-anniversary-queen-is.html | Queen Is Hailed on 25th Anniversary | By Richard Eder Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/new-jersey-pages-unbeaten-season-is-only-icing-to-shula.html | About Football Pro | By William N Wallace | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/nixons-new-era-of-federalism-grants-and-revenue-sharing-expected-to.html | News Analysis | By John Herbers Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/partners-at-gilbert.html | Advertising | By Philip H Dougherty | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/peron-takes-party-reins-and-meets-top-politicians.html | Peron Takes Party Reins And Meets Top Politicians | By Joseph Novitski Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/price-panel-opens-study-of-rising-lumber-costs-price-unit-opens.html | Price Panel Opens Study Of Rising Lumber Costs | By Edward Cowan Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/price-rise-is-announced-on-antipollution-chemical-englehard-lifts.html | Price Changes | By Gerd Wilcke | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/queen-is-hailed-on-25th-anniversary-queen-is-hailed-on-25th.html | Queen Is Hailed on 25th Anniversary | By Richard Eder Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/railroad-police-walk-so-trains-dont-run.html | Railroad Police Walk So Trains Dont Run | By Michael T Kaufman | RE0000820502 | 2000-03-22 | B00000794308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/rapidamerican-chooses-new-president.html | RapidAmerican Chooses New President | By Isadore Barmash | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/saigon-senate-backs-thieu.html | Saigon Senate Backs Thieu | By Fox Butterfield Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/scribner-demands-that-city-protect-schools-against-invading.html | Scribner Demands That City Protect Schools Against Invading Terrorists | By John Darnton | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/sec-seeks-formula-on-insider-profit-data-feasibility-of-corporate.html | SEC Seeks Formula On Insider Profit Data | By Felix Belair Jr Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/sugarman-says-state-proposes-a-drastic-cutback-in-day-care.html | Sugarman Says State Proposes A Drastic Cutback in Day Care | By Joseph P Fried | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/that-campaign-rhetoric-greeks-had-words-for-it.html | That Campaign Rhetoric Greeks Had Words for It | By Israel Shenker | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/the-heroin-epidemic-addiction-pace-seems-to-have-slowed-but.html | News Analysis | By James M Markham | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/the-pointmakers.html | The Pointmakers | By Frances L Starner | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/the-theater-beckett-festival-opens-act-without-words-i-happy-days.html | The Theater Beckett Festival Opens | By Clive Barnes | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/unbeaten-season-is-only-icing-to-shula.html | About Football Pro | By William N Wallace | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/us-inquiry-asked-in-campus-deaths-nixon-action-called-for-by.html | US INQUIRY ASKED IN CAMPUS DEATHS | By Irving Spiegel | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/us-is-criticized-and-supported-in-un-bid-to-cut-assessment.html | U S Is Criticized and Supported In UN Bid to Cut Assessment | By Robert Alden Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/vorster-will-press-plan-for-southwest-africa.html | Vorster Will Press Plan For SouthWest Africa | By Charles Mohr Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/watch-that-reorganization.html | IN THE NATION | By Tom Wicker | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/what-does-it-take-to-get-a-bid-louisville-asks.html | College Sports Notes | By Gordon S White Jr | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/wood-field-and-stream-singing-the-praises-of-a-frugal-brugal-in-the.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1972 | https://www.nytimes.com/1972/11/21/archives/youth-arraigned-in-killing-of-bridgeport-professor.html | Youth Arraigned in Killing of Bridgeport Professor | By Jonathan Kandell Special to The New York Times | RE0000820502 | 2000-03-22 | B00000794308 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/680-foreign-correspondents-find-new-york-the-worlds-hottest-beat.html | 680 Foreign Correspondents Find New York the Worlds Hottest Beat | By John L Hess | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/a-store-aims-for-high-fashion-at-low-prices.html | SHOP TALK | By Nadine Brozan | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/ads-for-li-school-found-deceptive.html | Ads for LI School Found Deceptive | By Iver Peterson | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/alexanders-sales-up-but-net-slumps.html | Alexanders Sales Up but Net Slumps | By Isadore Barmash Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/ali-bleeding-knocks-out-foster-in-8th-round-loser-is-dropped-seven.html | Ali Bleeding Knocks Out Foster in 8th Round | By Dave Anderson Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/amex-plans-first-index-to-measure-speculation-amex-sets-index-of.html | Amex Plans First Index To Measure Speculation | By Terry Robards | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/atlanta-proves-tough-foe-rangers-triumph-over-flames-31.html | Atlanta Proves Tough Foe | By John S Radosta Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/autumn-on-a-fast-freight.html | Autumn on a Fast Freight | By Larry van Goethem | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/bar-presses-role-on-court-choices-seeks-more-influence-in-advising.html | BAR PRESSES ROLE ON GOUT CHOICES | By Warren Weaver Jr Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/bethlehem-sets-steelprice-rises-follows-us-steel-lead-in-marking-up.html | Price Changes | By Gene Smith | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/big-green-has-a-goal-4-straight.html | Ivy League Roundup | By Deane McGowen | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/britons-heatedly-debate-a-custody-case.html | Britons Heatedly Debate a Custody Case | By Bernard Weinraub Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/carrier-skipper-tells-of-tension-panel-hears-of-racial-strife.html | CARRIER SKIPPER TELLS OF TENSION | By Everett R Holles Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/catholic-bishops-secretary-is-named-archbishop.html | Catholic Bishops Secretary Is Named Archbishop | By Eleanor Blau | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/china-developing-radio-satellite-but-visiting-scientists-say-no.html | CHINA DEVELOPING RADIO SATELLITE | By Harold M Schmeck Jr Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/china-opposed-to-a-pact-on-terrorism.html | China Opposed to a Pact on Terrorism | By Kathleen Teltsch Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/christmas-is-in-the-wings-awaiting-its-cue.html | Christmas Is in the Wings Awaiting Its Cue | By Michael T Kaufman | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/city-rent-program-called-a-disaster-by-state-unit-city-rent-program.html | City Rent Program Called A Disaster by State Unit | By Edith Evans Asbury | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/citycharter-unit-sets-up-hearings-public-sessions-on-revision.html | CITYCHARTER UNIT SETS UP HEARINGS | By Francis X Clines | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/citys-own-study-urges-action-in-singleroom-welfare-crisis-citys-own.html | Citys Own Study Urges Action In SingleRoom Welfare Crisis | By Max H Seigel | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/consumer-price-index-up-02-in-new-york-region-in-october.html | Consumer Price Index Up 02 In New York Region in October | By Grace Lichtenstein | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/court-voids-5-convictions-in-1968-convention-case-us-appeals-panel.html | Court Voids 5 Convictions In 1968 Convention Case | By John Kifner Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/cuba-negotiations-expected-to-begin-tomorrow.html | Cuba Negotiations Expected to Begin Tomorrow | By Tad Szulc Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/dance-a-stravinsky-retrospective-festival-pieces-return-with-city.html | Dance A Stravinsky Retrospective | By Clive Barnes | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/david-chamber-ensemble-plays.html | David Chamber Ensemble Plays | By Donal Henahan | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/discipline-crisis-is-feared-in-navy-many-top-officers-charge.html | DISCIPLINE CRISIS IS FEARED IN NAVY | By Drew Middleton | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/diversification-is-urged-for-state-savings-banks-changes-backed-on.html | Diversification Is Urged For State Savings Banks | By H Erich Heinemann | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/dow-index-sets-another-record.html | DOW INDEX SETS ANOTHER RECORD | By Vartanig G Vartan | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/end-losing-streak-42-islanders-down-seal-sextet-42.html | End Losing Streak 42 | By Gerald Eskenazi Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/film-assays-p-r.html | Advertising | By Philip H Dougherty | RE0000820505 | 2000-03-22 | B00000795078 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/ford-agrees-to-assemble-cars-and-produce-engines-on-taiwan.html | Ford Agrees to Assemble Cars And Produce Engines on Taiwan | By Gerd Wilcke | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/full-integration-urged-in-buffalo-nyquists-wide-busing-plan-would.html | FULL INTEGRATION URGED IN BUFFALO | By Gene L Maeroff | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/funds-net-redemptions-slowed-a-bit-in-october.html | Funds Net Redemptions Slowed a Bit in October | By Robert J Cole | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/governor-meets-nixon-at-retreat-white-house-hints-he-wont-serve-in.html | GOVERNOR MEETS NIXON AT RETREAT | By Richard L Madden Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/ground-is-broken-in-brownsville-for-usaided-housing-project.html | Ground Is Broken in Brownsville For U SAided Housing Project | By Edward Ranzal | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/hartford-senate-backs-a-tax-cut-but-saleslevy-bill-seems-headed-for.html | HARTFORD SENATE BACKS A TAX CUT | By Lawrence Fellows Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/harvard-professor-jailed-in-pentagon-papers-case-harvard-scholar.html | Harvard Professor Jailed In Pentagon Papers Case | By Bill Kovach Special To The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/how-to-dream-up-a-utopia.html | Books of The Times | By Anatole Broyard | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/how-to-skate-far-on-thin-ice.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/hra-computer-to-cut-rolls-14-addicts-account-for-15000-of-welfare.html | HRA COMPUTER TO CUT ROLLS 14 | By Peter Kiss | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/ibm-case-judge-to-go-to-moonshot-ibm-case-judge-to-see-moonshot.html | IBM Case Judge To Go to Moonshot | By William D Smith | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/implications-of-ussoviet-trade-pact-implications-of-ussoviet-trade.html | Economic Analysis | By Leonard Silk | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/islam-retaining-a-strong-grip-on-the-uzbeks.html | Islam Retaining a Strong Grip on the Uzbeks | By Hedrick Smith Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/israel-and-syria-fight-for-8-hours-along-truce-line-planes.html | ISRAEL AND SYRIA FIGHT FOR 8 HOURS ALONG TRUCE LINE | By Terence Smith Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/jets-brush-up-on-pain-defense.html | Jets Brush Up on Pain Defense | By Murray Chass | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/kissinger-and-tho-confer-for-4-12-hours-kissinger-meets-tho-for-4.html | Kissinger and Tho Confer for 4 Hours | By Flora Lewis Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/knicks-set-back-blazers-10880-register-17th-triumph-as-debusschere.html | KNICKS SET BACK BLAZERS 10880 | By Leonard Koppett | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/market-place-stock-empire-of-james-ling.html | Market Place Stock Empire Of James Ling | By Robert Metz | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/minority-gap-is-found-in-top-tv-jobs.html | Minority Gap Is Found in Top TV Jobs | By George Dug | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/montreal-battens-down-as-snow-season-looms.html | Montreal Battens Down as Snow Season Looms | By William Borders Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/moscow-circus-comes-to-the-garden.html | Moscow Circus Comes to the Garden | By A H Weiler | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-barren-lots-symbolize-frustration-blacks-feel.html | NEW JERSEY | By Ronald Smothers Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-big-green-has-a-goal-4-straight.html | Ivy League Roundup | By Deane McGowen | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-city-rent-program-called-a-disaster-by-state-unit.html | City Rent Program Called A Disaster by State Unit | By Edith Evans Asbury | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-citys-own-study-urges-action-in-singleroom-welfare.html | Citys Own Study Urges Action In SingleRoom Welfare Crisis | By Max H Seigel | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-court-voids-5-convictions-in-1968-convention-case.html | Court Voids 5 Convictions In 1968 Convention Case | By John Kifner Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-discipline-crisis-is-feared-in-navy-many-top.html | DISCIPLINE CRISIS IS FEARED IN NAVY | By Drew Middleton | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-harvard-professor-jailed-in-pentagon-papers-case.html | Harvard Professor Jailed In Pentagon Papers Case | By Bill Kovach Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-israel-and-syria-fight-for-8-hours-along-truce.html | ISRAEL AND SYRIA FIGHT FOR 8 HOURS ALONG TRUCE LINE | By Terence Smith Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-kissinger-and-tho-confer-for-4-12-hours-kissinger.html | Kissinger and Tho Confer for 4 Hours | By Flora Lewis Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-newark-crime-foe-quits-charging-fundcut-threat.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-newsmen-at-cbs-will-stay-on-jobs-court-rules.html | NEWSMEN AT CBS WILL STAY ON JOBS | By Albin Krebs | RE0000820505 | 2000-03-22 | B00000795078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-saigon-assuming-a-january-truce-announces-plan-for.html | SAIGON ASSUMING A JANUARY TRUCE | By Craig R Whitney Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-south-korea-vote-backs-president-move-to-widen-his.html | SOUTH KOREA VOTE BACKS PRESIDENT | By Richard Halloran Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey-pages-workers-in-newark-back-on-housing-job-newark.html | Workers in Newark Back on Housing Job | By Joseph F Sullivan Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/new-jersey.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/newsmen-at-cbs-will-stay-on-jobs-court-rules-against-aftra-order-to.html | NEWSMEN AT CBS WILL STAY ON JOBS | By Albin Krebs | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/nixon-order-fails-to-ease-access-to-classified-data-bureaucratic.html | Nixon Order Fails to Ease Access to Classified Data | By Felix Belair Jr Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/painters-oust-a-fighter-of-corruption.html | Painters Oust a Fighter of Corruption | By David K Shipler | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/peron-proposes-a-civilian-accord-seeks-to-transform-nation-from.html | PERON PROPOSES A CIVILIAN ACCORD | By Joseph Novitski Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/plywood-official-defends-industry-calls-price-control-setup.html | PLYWOOD OFFICIAL DEFENDS INDUSTRY | By Edward Cowan Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/project-to-dam-carolina-river-to-flush-out-pollution-is-fading.html | Project to Dam Carolina River To Flush Out Pollution Is Fading | By E W Kenworthy Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/prosecutor-charges-defendant-was-fixer-of-narcotics-cases.html | Prosecutor Charges Defendant Was Fixer of Narcotics Cases | By Arnold H Lubasch | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/rate-of-inflation-continues-higher-than-nixon-goal.html | RATE OF INFLATION CONTINUES HIGHER THAN NIXON GOAL | By Edwin L Dale Jr Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/repertory-theater-battles-deficit-woes.html | Repertory Theater Battles Deficit Woes | By Mel Gussow | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/reputed-mafioso-indicted-6th-time-insurance-fraud-is-laid-to-vario.html | REPUTED MAFIOSO INDICTED 6TH TIME | By Morris Kaplan | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/saigon-assuming-a-january-truce-announces-plan-for-political.html | SAIGON ASSUMING A JANUARY TRUCE | By Craig R Whitney Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/sales-and-prof-its-at-gimbel-brothers-and-grant-advance.html | Sales and Prof its At Gimbel Brothers And Grant Advance | By Clare M Reckert | RE0000820505 | 2000-03-22 | B00000795078 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/scribner-decries-canarsie-dispute-says-minorities-cannot-be-denied.html | SCRIBNER DECRIES CANARSIE DISPUTE | By Leonard Ruder | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/ski-lifts-to-hum-tomorrow-from-maine-to-jersey.html | News of Skiing | By Michael Strauss | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/south-korea-vote-backs-president-move-to-widen-his-powers-ratified.html | SOUTH KOREA VOTE BACKS PRESIDENT | By Richard Halloran Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/stocks-on-amex-advance-in-price-volume-advances-to-a-total-of.html | STOCKS ON AMEX ADVANCE IN PRICE | By Alexander R Hammer | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/strauss-feels-his-image-hurts-his-chance-to-head-democrats.html | Strauss Feels His Image Hurts His Chance to Head Democrats | By Christopher Lydon Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/thanksgiving-1972.html | WASHINGTON | By James Reston | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/the-ghost-guard-at-west-point-gathers-under-the-moon-part-2.html | The Ghost Guard at West Point Gathers Under the Moon Part 2 | By John Corry Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/to-joan-oshea-the-race-is-the-thing.html | To Joan OShea the Race Is the Thing | By Steve Cady | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/tv-review-two-specials-tonight-aimed-at-the-family.html | TV Review | By Howard Thompson | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/us-aid-helped-3-visit-a-prisoner-immigration-official-says-he-drove.html | US AIDE HELPED 3 VISIT A PRISONER | By Martin Tolchin Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/us-and-soviet-open-new-arms-talks.html | US and Soviet Open New Arms Talks | By Alvin Shuster Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/vientiane-talks-remain-stalled-each-side-says-other-waits-for.html | VIENTIANE TALKS REMAIN STALLED | By Malcolm W Browne Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/whose-right-to-what-life.html | Whose Right to What Life | By Marya Mannes | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/with-your-guns-and-drums-and-drums-and-guns-hurroo-hurroo-with-your.html | With your guns and drums and drums and guns Hurroo Hurroo With your guns and drums and drums and guns Hurroo Hurroo From Irish folk song Johnny We Hardly Knew Ye | By Kenneth P ODonnell | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/women-hammer-away-at-male-job-bastions.html | Women Hammer Away at Male Job Bastions | By Judy Klemesrud | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/workers-in-newark-back-on-housing-job-newark-workers-return-to.html | Workers in Newark Back on Housing Job | By Joseph F Sullivan Special to The New York Times | RE0000820505 | 2000-03-22 | B00000795078 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1972 | https://www.nytimes.com/1972/11/22/archives/young-poets-read-from-own-works-52d-anniversary-of-yale-competition.html | YOUNG POETS READ FROM OWN WORKS | By Thomas Lask | RE0000820505 | 2000-03-22 | B00000795078 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/2-steel-makers-join-in-price-rise-republic-and-armco-act-others.html | Price Changes | By Gene Smith | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/350-years-later-wild-turkeys-increase-350-years-later-wild-turkey.html | 350 Years Later Wild Turkeys Increase | By Richard D Lyons Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/3500-pupils-kept-at-home-in-east-harlem-protest.html | 3500 Pupils Kept at Home in East Harlem Protest | By Iver Peterson | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/950000-awarded-for-yonkers-fire-architect-jewish-center-and.html | 950000 AWARDED FOR YONKERS FIRE | By Linda Greenhouse Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/a-chicago-retrial-tied-to-wiretaps-us-must-decide-whether-to.html | A CHICAGO RETRIAL TIED TO WIRETAPS | By John Kifner Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/alexanders-is-weighing-sunday-openings-in-city-big-retailer.html | Alexanders Is Weighing Sunday Openings in City | By Isadore Barmash | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/almost-all-the-noncombat-jobs-in-air-force-opened-to-women.html | Almost All the Noncombat Jobs In Air Force Opened to Women | By Linda Charlton Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/and-for-dessert-bah-humbug.html | And for Dessert Bah Humbug | By Henry Beetle Hough | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/big-board-rally-gathers-steam-dow-index-rises-by-729-to-102054-and.html | BIG BOARD RALLY GATHERS STEAM | By Vartanig G Vartan | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/big-creditors-seek-plan-for-pennsy-creditors-seek-plan-for-pennsy.html | Big Creditors Seek Plan for Pennsy | By Robert E Bedingfield | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/bigfoot-muses-on-the-nature-of-twins.html | Bigfoot Muses on the Nature of Twins | By Mel Gussow | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/black-recruiting-called-navy-flaw-testimony-by-officer-links.html | BLACK RECRUITING CALLED NAVY FLAW | By Everett R Mlles Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/bribery-witness-accuses-lawyer-tells-of-giving-him-secret-data-on.html | BRIBERY WITNESS ACCUSES LAWYER | By Arnold H Lubasch | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/bridge-sports-stars-given-an-assist-for-play-out-of-their-leagues.html | Bridge Sports Stars Given an Assist For play Out of Their Leagues | By Alan Truscott | RE0000820503 | 2000-03-22 | B00000795075 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/browns-lawyers-cite-daley-story-say-expolice-aides-article-bars.html | BROWNS LAWYERS CITE DALEY STORY | By Lacey Fosburgh | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/cbs-wins-injunction-against-strikers-damage.html | CBS Wins Injunction Against Strikers Damage | By Albin Krebs | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/chefs-union-sees-headway-in-talk-but-waiters-and-waitresses.html | CHEFS UNION SEES HEADWAY IN TALK | By Damon Stetson | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/chess-redeploy-early-of-course-but-beware-the-sharp-riposte.html | Chess Redeploy Early Of Course But Beware the Sharp Riposte | By Robert Byrne | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/connecticut-getting-an-exchange-seat.html | Connecticut Getting an Exchange Seat | By Lawrence Fellows Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/engineer-draws-up-blueprint-for-success-as-dog-breeder.html | News of Dogs | By Walter R Fletcher | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/european-security-talks-on-in-finland.html | European Security Talks On in Finland | By James Feron Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/evictions-ruled-for-crimeridden-hotel.html | Evictions Ruled for CrimeRidden Hotel | By Max H Seigel | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/fcc-authorizes-145million-rise-in-phone-charges-increase-on.html | F C C AUTHORIZES 145MILLION RISE IN PHONE CHARGES | By Eileen Shanahan Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/finally-a-modern-chinese-dictionary-finally-a-modern-chinese.html | Finally a Modern Chinese Dictionary | By Peggy Durdin Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/fleet-here-tests-a-new-small-cab-taxi-unit-wants-to-see-how.html | FLEET HERE TESTS A NEW SMALL CAB | By Frank J Prial | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/fowl-play-with-plenty-of-gravy.html | OBSERVER | By Russell Baker | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/fragrant-alternative-to-counting-sheep.html | SHOP TALK | By Angela Taylor | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/ftc-ruling-hits-georgiapacific-concern-ordered-to-divest-itself-of.html | Merger News | By Alexander R Hammer | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/geneva-quest-for-lasting-arms-pact-begins-and-us-side-seeks.html | News Analysis | By Alvin Shuster | RE0000820503 | 2000-03-22 | B00000795075 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/german-red-chief-bars-unification-but-honecker-in-interview.html | GERMAN RED CHIEF BARS UNIFICATION | By C L Sulzberger Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/group-to-be-led-by-westinghouse-will-construct-700million.html | GROUP TO BE LED BY WESTINGHOUSE | By Edward Cowan Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/hanoi-troops-get-truce-directive-forces-are-reportedly-told-to.html | HANOI TROOPS GET TRUCE DIRECTIVE | By Fox Butterfield Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/heaths-party-loses-vote-in-commons-on-migration-commons-rejects-a.html | Heaths Party Loses Vote In Commons on Migration | By Richard Eder Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/hufnagel-of-penn-state-leads-this-atleast-team.html | Eastern College Football | By Gordon S White Jr | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/informative-52-scores-by-a-nose.html | INFORMATIVE 52 SCORES BY A NOSE | By Joe Nichols | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/jets-in-the-lions-den-without-three-key-starters.html | Jets in the Lions Den Without Three Key Starters | By Al Harvin | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/jets-underdogs-to-lions-today-playoff-hopes-alive.html | About Pro Football | By William N Wallace | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/killy-joins-pro-troupe-in-return-to-ski-trails.html | News of Skiing | By Michael Strauss | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/kissinger-continues-peace-talks-in-paris.html | Kissinger Continues Peace Talks in Paris | By Flora Lewis Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/lanusse-calls-perons-return-a-positive-contribution-to-argentine.html | Lanusse Calls Perons Return a Positive Contribution to Argentine Politics | By Joseph Novitski Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/lapresmidi-dun-phonie.html | Books of The Times | By Richard R Lingeman | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/liberty-in-shackles.html | IN THE NATION | By Tom Wicker | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/madison-square-garden-expects-drop-in-profits-madison-square-garden.html | Madison Square Garden Expects Drop in Profits | By Clare M Reckert | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/margin-in-stock-purchases-is-raised-to-65-from-55-reserve-noting.html | Margin in Stock Purchases Is Raised to 65 From 55 | By Edwin L Dale Jr Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/marine-scientists-succeed-in-growing-a-tidal-salt-marsh-in-only-7.html | Marine Scientists Succeed in Growing A Tidal Salt Marsh in Only 7 Months | By Bayard Webster | RE0000820503 | 2000-03-22 | B00000795075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/market-place-investors-guide-for-writeoffs.html | Market Place Investors Guide For WriteOffs | By Robert Metz | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/matlack-voted-rookie-of-year.html | Matlack Voted Rookie of Year | By Joseph Durso | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/music-hungarians-play.html | Musk Hungarians Play | By Donal Henahan | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/music-tuba-to-forefront.html | Music Tuba to Forefront | By Allen Hughes | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/nets-beat-squires-109105-but-erving-steals-show.html | Nets Beat Squires 109105 But Erving Steals Show | By Sam Goldaper Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-350-years-later-wild-turkeys-increase-350-years.html | 350 Years Later Wild Turkeys Increase | By Richard D Lyons Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-4-of-10-workers-stay-on-the-job-demonstrators.html | NEW JERSEY | By George Goodman Jr Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-engineer-draws-up-blueprint-for-success-as-dog.html | News of Dogs | By Walter R Fletcher | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-fcc-authorizes-145million-rise-in-phone-charges-in.html | F CG AUTHORIZES 145MILLION RISE IN PHONE CHARGES | By Eileen Shanahan Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-german-red-chief-bars-unification-but-honecker-in.html | GERMAN RED CHIEF BARS UNIFICATION | By C L Sulzberger Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-hanoi-troops-get-truce-directive-forces-are.html | HANOI TROOPS GET TRUCE DIRECTIVE | By Fox Butterfield Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-heaths-party-loses-vote-in-commons-on-migration.html | Heaths Party Loses Vote In Commons on Migration | By Richard Eder Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-killy-joins-pro-troupe-in-return-to-ski-trails.html | News of Skiing | By Michael Strauss | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-margin-in-stock-purchases-is-raised-to-65-from-55.html | Margin in Stock Purchases Is Raised to 65 From 55 | By Edwin L Dale Jr Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-newark-finance-chief-asserts-real-estate-tax-will.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-newark-housing-workers-push-through-pickets.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-robbery-case-recounted-student-says-city-policeman.html | Robbery Case Recounted | By John Sibley | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-rockefeller-center-to-close-a-sex-show-rockefeller.html | Rockefeller Center To Close a Sex Show | By Ralph Blumenthal | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-sherwin-sentenced-to-one-to-two-years-sherwin-and.html | Sherwin Sentenced To One to Two Years | By Ronald Sullivan Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-us-rule-barring-ships-and-planes-from-china-ended.html | US RULE BARRING SIPS AND PLANES FROM CHINA ENDED | By Tad Szulc Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/new-jersey-pages-wood-field-and-stream-deer-elude-an-unlucky-hunter.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/nixon-may-name-so-and-so-to-cabinet-or-he-may-not.html | Nixon May Name So and So to Cabinetor He May Not | By James M Naughton Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/onassis-in-struck-21-dines-on-10-hot-dog.html | Onassis in Struck 21 Dines on 10 Hot Dog | By John Corry | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/personal-finance-some-state-laws-permit-18yearolds-to-gain-access.html | Personal Finance | By Elizabeth M Fowler | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/pilgrims-wouldnt-recognize-todays-thanksgiving-turkey.html | Pilgrims Wouldnt Recognize Todays Thanksgiving Turkey | By Nadine Brozan | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/policemens-bail-called-mockery-100000-bond-for-3-held-in-8000-theft.html | POLICEMENS BAIL CALLED MOCKERY | By David Burnham | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/proabortionists-greet-governor-attend-town-meetings-in-bid-to.html | PROABORTIONISTS GREET GOVERNOR | By Maurice Carroll Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/prompt-rehiring-of-scribner-is-urged.html | Prompt Rehiring of Scribner Is Urged | By Leonard Buder | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/raiders-winning-3d-game-in-row-top-whalers-31-ward-gets-two-goals.html | RAIDERS WINNING 3D GAME IN ROW TOP WHALERS 31 | By Gerald Eskenazi | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/rep-reuss-charges-justice-department-coverup-in-armco-pollution.html | Rep Reuss Charges Justice Department CoverUp in Armco Pollution Case | By Marjorie Hunter Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/richest-rookie-golfer-aiming-higher.html | Richest Rookie Golfer Aiming Higher | By Lincoln A Werden Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/robbery-case-recounted-student-says-city-policeman-tried-to-falsify.html | Robbery Case Recounted | By John Sibley | RE0000820503 | 2000-03-22 | B00000795075 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/rockefeller-center-to-close-a-sex-show-rockefeller-center-buying.html | Rockefeller Center To Close a Sex Show | By Ralph Blumenthal | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/scholars-debate-claim-by-popkin-harvard-colleagues-voice-doubt-on.html | SCHOLARS DEBATE CLAIM BY POPKIN | By Robert Reinhold Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/scott-is-star-and-director-in-rage.html | Scott Is Star and Director in Rage | By Vincent CanBY | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/shanker-charges-patronage-in-hiring.html | Shanker Charges Patronage in Hiring | By Francis X Cline | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/sherwin-sentenced-to-one-to-two-years-sherwin-draws-a-year-to-2.html | Sherwin Sentenced To One to Two Years | By Ronald Sullivan Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/thanks.html | Thanks | By Donald I Rogers | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/theater-a-world-premiere-for-becketts-not-i-jessica-tandy-star-in.html | Theater A World Premiere for Becketts Not I | By Clive Barnes | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/treger-plays-rare-joachim-concerto.html | Treger Plays Rare Joachim Concerto | By Harold C Schonberg | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/tv-charming-trip-with-errant-boy-the-spellbound-child-on-channel-13.html | TV Charming Trip With Errant Boy | By Howard Thompson | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/uneasy-quiet-on-heights.html | Uneasy Quiet on Heights | By Terence Smith Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/us-and-soviet-back-sliding-rate-scale-for-grain.html | US and Soviet Back Sliding Rate Scale for Grain | By Tad Szulc Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/us-jury-begins-investigation-of-1971-harlem-camp-program.html | US Jury Begins Investigation Of 1971 Harlem Camp Program | By Edward Ranzal | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/us-rule-barring-ships-and-planes-from-china-ended-but-white-house.html | US RULE BARRING SHIPS AND PLANES FROM CHINA ENDED | By Tad Szulc Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/us-running-into-snags-on-truce-force.html | US Running Into Snags on Truce Force | By Bernard Gwertzman Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/villa-recital-a-beautiful-sonorous-tone-from-pianist.html | Villa Recital | By Raymond Ericson | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/with-all-the-enthusiasm-of-an-american-in-paris-saint-laurent.html | With All the Enthusiasm of an American in Paris Saint Laurent Visits New York | By Bernadine Morris | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/wood-field-and-stream-deer-elude-an-unlucky-hunter-who-settles-for.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1972 | https://www.nytimes.com/1972/11/23/archives/workers-push-to-get-to-newark-site.html | Workers Push to Get to Newark Site | By Joseph F Sullivan Special to The New York Times | RE0000820503 | 2000-03-22 | B00000795075 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/-grandparent-and-child-they-need-each-other.html | Grandparent and Child They Need Each Other | By Virginia Lee Warren Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/49ers-turn-back-cowboys-31-to-10-49ers-turn-back-favored-cowboys-as.html | 49ers Turn Back Cowboys 31 to 10 | By William N Wallace Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/81yearold-chess-teacher-averts-career-stalemate.html | 81YearOld Chess Teacher Averts Career Stalemate | By John Corry | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/a-helpful-bus-driver.html | Letters to the Editor | Ada Mae Mentag | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/a-vogue-for-firstglass-russian-dishes.html | A Vogue for FirstClass Russian Dishes | By Raymond A Sokolov | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/africans-extend-demand-on-franc-a-change-of-parity-sought-for.html | AFRICANS EXTEND DEMAND ON FRANC | By Clyde H Farnsworth Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/argentine-party-heads-meet-at-perons-suggestion-to-seek-a-pact.html | Argentine Party Heads Meet at Perons Suggestion to Seek a Pact | By Joseph Novitski Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/art-drummond-show-at-the-corcoran.html | Art Drummond Show at the Corcoran | By Hilton Kramer Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/artwork-plaints.html | Advertising | By Philip H Dougherty | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/ashe-okker-gain-rome-semifinals-pilic-and-riessen-victims-of.html | ASHE OKKER GAIN ROME SEMIFINALS | By Bernard Kirsch Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/big-parade-makes-it-big-again.html | Big Parade Makes It Big Again | By Jonathan Kandell | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/bridge-american-contract-league-in-midst-of-lost-weekend.html | Bridge American Contract League In Midst of Lost Weekend | By Alan Truscott | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/britain-expands-aid-for-concorde-822million-is-added-to-227billion.html | BRITAIN EXPANDS AID FOR CONCORDE | By Michael Stern Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/city-to-keep-using-welfare-hotels-singleoccupancy-buildings-termed.html | CITY TO KEEP USING WELFARE HOTELS | By Max H Seigel | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/collusion-in-strike-charged-union-accuses-cbs-of-collusion-to-break.html | Collusion in Strike Charged | By Albin Krebs | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/compact-colortv-tube-is-generating-new-fight-fight-shaping-up-on.html | Compact ColorTV Tube Is Generating New Fight | By Gene Smith | RE0000820504 | 2000-03-22 | B00000795076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/dole-determined-to-keep-party-job-says-some-want-him-out-but-they.html | DOLE DETERMINED TO KEEP PARTY JOB | By Linda Charlton Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/dublin-pressing-attack-on-ira-conviction-that-republic-as-well-as.html | DUBLIN PRESSING ATTACK ON IRA | By Bernard Weinraub Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/erickson-fires-66-to-lead-heritage-round-in-south-carolina-is-five.html | ERICKSON FIRES 66 TO LEAD HERITAGE | By Lincoln A Werden Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/experts-foresee-small-draft-calls-if-any-next-year-experts-foresee.html | Experts Foresee Small Draft Calls If Any Next Year | By David E Rosenbaum Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/fumes-fell-7-in-a-garage-after-parade-car-fumes-fell-7-in-garage.html | Fumes Fell 7 in a Garage After Parade | By Murray Schumach | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/im-exercising-my-option.html | Books of The Times | By Anatole Broyard | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/immigration-and-the-market-a-double-trap-for-heath.html | News Analysis | By Richard Eder Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/inmates-and-entertainers-mix-at-ossining-prison.html | Inmates and Entertainers Mix at Ossining Prison | By C Gerald Fraser Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/job-finding-and-training-by-city-to-be-overhauled.html | Job Finding and Training By City to Be Overhauled | By Peter Kihss | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/kissinger-meets-with-tho-6-hours-on-vietnam-truce-fourth-day-of.html | KISSINGER MEETS WITH THO 6 HOURS ON VIETNAM TRUCE | By Flora Lewis Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/lack-of-discipline.html | Letters to the Editor | Frances Fladell Birnbaum | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/lay-catholics-give-communion-here.html | Lay Catholics Give Communion Here | By Eleanor Blau | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/lazar-compares-taxi-service-here-with-europes-and-finds-it-doesnt.html | Lazar Compares Taxi Service Here With Europes and Finds It Doesnt | By Frank J Prial | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/lions-3720-victors-over-jets.html | Lions 3720 Victors Over Jets | By Dave Anderson Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/lisbon-rebuffs-the-un-on-africa-rejects-call-by-council-for.html | LISBON REBUFFS THE UN ON AFRICA | By Henry Giniger Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/lovell-to-quit-space-program.html | Notes on People | Lawrence Van Gelder | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/market-place-how-leverage-helps-chrysler.html | Market Place How Leverage Helps Chrysler | By Robert Metz | RE0000820504 | 2000-03-22 | B00000795076 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/music-ceci-plays-entire-partita-no-2.html | Music Ceci Plays Entire Partita No 2 | By Donal Henahan | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/music-juilliard-quartet-begins-a-beethoven-cycle.html | Music Juilliard Quartet Begins a Beethoven Cycle | BY Harold C Schonberg | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/mussolinis-son-on-jazz-tour.html | Mussolinis Son on Jazz Tour | By McCandlish Phillips | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/nationalistic-locals-face-usled-unions-in-canada-canadas-unions-an.html | Nationalistic Locals Face USLed Unions in Canada | By John Harbron Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/nato-technology-aims-to-close-arms-gap.html | NATO Technology Aims to Close Arms Gap | By Drew Middleton | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-a-modest-start.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-big-parade-makes-it-big-again.html | Big Parade Makes It Big Again | By Jonathan Kandell | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-city-to-keep-using-welfare-hotels-singleoccupancy.html | CITY TO KEEP USING WELFARE HOTELS | By Max H Seigel | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-collusion-in-strike-charged-union-accuses-cbs-of.html | Collusion in Strike Charged | By Albin Krebs | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-dublin-pressing-attack-on-ira-conviction-that.html | DUBLIN PRESSING ATTACK ON IRA | By Bernard Weinraub Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-experts-foresee-small-draft-calls-if-any-next-year.html | Experts Foresee Small Draft Calls If Any Next Year | By David E Rosenbaum Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-first-tickets-for-daily-lottery-go-on-sale-today.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-fumes-fell-7-in-a-garage-after-parade-car-fumes.html | Fumes Fell 7 in a Garage After Parade | By Murray Schumach | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-kissinger-meets-with-tho-6-hours-on-vietnam-truce.html | KISSINGER MEETS WITH THO 6 HOURS ON VIETNAM TRUCE | By Flora Lewis Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-new-brunswick-its-ills-are-almost-manageable.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-new-rules-for-evidence-widen-judges-discretion-new.html | New Rules for Evidence Widen Judges Discretion | By Warren Weaver Jr Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-jersey-pages-operating-problems-cited-network-denies-that.html | Operating Problems Cited | By Michael C Jensen | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/new-rules-for-evidence-widen-judges-discretion-new-rules-of.html | New Rules for Evidence Widen Judges Discretion | By Warren Weaver Jr Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/of-disease-and-prayer.html | Letters to the Editor | J Boroughs Stokes | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/oklahoma-defeats-nebraska-by-1714-oklahoma-beats-nebraska-by-1714.html | Oklahoma Defeats Nebraska by 1714 | By Neil Amdur Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/oneday-strike-called-over-manning-of-a-supertrain-halts-british.html | OneDay Strike Called Over Manning of a Supertrain Halts British Railways | By Michael Stern Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/operating-problems-cited-network-denies-that-walkout-is-causing.html | Operating Problems Cited | By Michael C Jensen | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/our-involvement-in-vietnam.html | Letters to the Editor | ERNEST A GROSS New York Nov 15 1972 | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/park-plan-weighed-for-boston-islands.html | Park Plan Weighed for Boston Islands | By Bill Kovach Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/personalities-braves-feel-fine-100-each.html | Personalities Braves Feel Fine 100 Each | Michael Strauss | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/politics-of-resentment.html | Letters to the Editor | Jacob Fisher | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/porcelains-for-commoners.html | SHOP TALK | By Ruth Robinson | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/protest-captures-demoiselle-mile-at-aqueduct-and-returns-2040-filly.html | Protest Captures Demoiselle Mile at Aqueduct and Returns 2040 | By Joe Nichols | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/quality-of-mercy-strained-as-post-punishes-hofstra.html | Quality of Mercy Strained as Post Punishes Hofstra | By Marty Twersky Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/relief-rooming-house-scene-of-shootout-is-feared-by-residents-and.html | Relief Rooming House Scene of Shootout Is Feared by Residents and Police | By George Goodman Jr | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/remedy-for-hospitals.html | Remedy for Hospitals | By Anne R Somers | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/rockland-democratic-chief-says-she-expects-party-gains-in-73.html | Rockland Democratic Chief Says She Expects Party Gains in 73 | By Linda Greenhouse Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/rumania-protests-at-helsinki-talks-smaller-nations-expected-to.html | RUMANIA PROTESTS AT HELSINKI TALKS | By James Feron Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/sabres-rally-to-set-back-rangers-first-time-53-rangers-bow-53-as.html | Sabres Rally to Set Back Rangers First Time 53 | By Murray Chass Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/sidewalk-annoyance.html | Letters to the Editor | Lois Hall Herrick | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/st-cecilia-honored-in-concert-of-odes.html | ST CECILIA HONORED IN CONCERT OF ODES | Peter G Davis | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/stage-leers-love-songs-and-lunacy.html | Stage Leers Love Songs and Lunacy | By Clive Barnes | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/stage-the-ridiculous-companys-musical-corn-charles-ludlam-turns-to.html | Stage The Ridiculous Companys Musical Corn | By Mel Gussow | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/surge-in-durables-buying-continues-survey-shows.html | Surge in Durables Buying Continues Survey Shows | By Herbert Koshetz | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/the-end-of-a-mission.html | Books of The Times | By Thomas Lash | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/the-game-last-try-for-yale-seniors.html | Ivy League Roundup | By Deane McGowen | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/the-legend-of-saint-george-mcgovern.html | There is no precedent for the slanders he visited upon the character of the President | By Patrick J Buchanan | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/the-paree-cinema-still-in-business-operates-despite-assurance-by.html | THE PAREE CINEMA STILL IN BUSINESS | By Edward Hudson | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/the-scribner-record.html | Letters to the Editor | Helen W Steele | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/the-tyranny-of-words.html | WASHINGTON | By James Reston | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/through-a-sieve-darkly.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/tv-abc-presents-first-of-late-night-specials.html | TV ABC Presents First of Late Night Specials | By John J OConnor | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/us-investors-accept-mexicos-policy-us-investors-accept-mexicos.html | US Investors Accept Mexicos Policy | By Richard Severo Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/us-shift-hinted-on-culebra-stand-navy-indicates-a-possibility.html | US SHIFT HINTED ON CULEBRA STAND | By Tad Szulc Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/using-the-leftovers.html | Using the Leftovers | By Jean Hewitt | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/violent-lifestyle-seems-to-revive-in-rural-brazil.html | Violent LifeStyle Seems to Revive in Rural Brazil | By Marvine Howe Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/wood-field-and-stream-deer-hunters-show-how-to-operate-a.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/24/1972 | https://www.nytimes.com/1972/11/24/archives/works-of-soviet-artist-surface-in-tbilisi.html | Works of Soviet Artist Surface in Tbilisi | By Hedrick Smith Special to The New York Times | RE0000820504 | 2000-03-22 | B00000795076 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/2d-welfare-hotel-is-dropped-by-city-building-at-9-west-102d-st-is.html | 2D WELFARE HOTEL Is DROPPED BY CITY | By Max H Seigel | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/a-loss-is-shown-by-omegaalpha.html | A LOSS IS SHOWN BY OMEGAALPHA | By Isadore Barmash | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/a-rustic-store-that-became-awfully-chic.html | A Rustic Store That Became Awfully Chic | By Rita Reif Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/a-walkin-painting-by-midgette-lifesize-figures-in-a-series-of.html | Art | By John Canaday | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/aides-say-us-will-keep-strong-force-in-thailand-aides-say-us-to.html | Aides Say US Will Keep Strong Force in Thailand | By James P Sterba Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/article-3-no-title-preserving-the-catskills-an-authors-main-goal.html | Preserving the Catskills An Authors Main Goal | By Harold Faber Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/at-73-she-still-watches-over-her-bollinger-champagne.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/ballet-ailey-presents-butlers-according-to-eve-view-of-cain-and.html | Ballet Ailey Presents Butlers According to Eve | By Clive Barnes | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/blue-shield-seeks-to-increase-rate-of-third-of-rolls-private.html | BLUE SHIELD SEEKS TO INCREASE RATE OF THIRD OF ROLLS | By John Sibley | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/bridge-top-teams-competing-here-in-step-toward-us-finals.html | Bridge Top Teams Competing Here In Step Toward US Finals | By Alan Truscott | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/brooklyn-acting-to-set-up-a-fulton-st-artists-colony-brooklyn-is.html | Brooklyn Acting to Set Up A Fulton St Artists Colony | By Michael T Kaufman | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/by-john-gardner.html | By John Gardner | By John Gardner | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/by-m-l-stein.html | By M L Stein | By M L Stein | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/canarsie-board-sets-school-plan-to-increase-minority-pupils-over.html | CANARSIE BOARD SETS SCHOOL PLAN | By C Gerald Fraser | RE0000820508 | 2000-03-22 | B00000795082 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/carriers-sailors-tell-inquiry-captain-wouldnt-hear-grievances.html | Carriers Sailors Tell Inquiry Captain Wouldnt Hear Grievances | By Everett R Holles Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/cbs-stiffens-security-in-strike-by-technicians.html | CBS Stiffens Security In Strike by Technicians | By Albin Krebs | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/celtics-thwart-knicks-bid-for-lead-on-11497-victory-celtics-thwart.html | Celtics Thwart Knicks Bid For Lead on 11497 Victory | By Thomas Rogers Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/chimps-manikins-people-too.html | Books of The Times | By Thomas Lask | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/cities-lose-on-aid-for-housing-poor-millions-in-us-subsidies-held-u.html | CITIES LOSE ON AID FOR HOUSING POOR | By Seth S King Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/city-monitoring-west-side-garage-device-installed-to-check-fumes-at.html | CITY MONITORING WEST SIDE GARAGE | By David Bird | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/commission-cut-urged-by-broker-fomon-president-of-hutton-proposes.html | COMMISSION CUT URGED BY BROKER | By Terry Robards | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/cultural-center-displays-nc-wyeth-illustrations.html | Art | By James R Mellow | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/dance-ukrainian-dukla-appealing-troupe-from-presov-makes-its-local.html | Dance Ukrainian Dukla | By Anna Kisselgoff | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/deal-is-rescinded-by-first-leisure-goldstein-samuelson-stock-will.html | Merger News | By Alexander R Hammer | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/detective-admits-criminal-guilt-federal-witness-in-rosner-trial.html | DETECTIVE ADMITS CRIMINAL GUILT | By Arnold H Lubasch | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/device-treats-eyes-with-a-laser-beam.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/dow-index-climbs-to-another-record.html | Dow Index Climbs to Another Record | By Vartanig G Vartan | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/exaide-in-jersey-is-extortionist-jury-finds-doran-guilty-of-taking.html | EXAIDE IN JERSEY IS EXTORTIONIST | By Joseph F Sullivan Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/f15-passes-test-in-initial-flights-first-3-models-of-eagle-do-well.html | F15 PASSES TEST IN INITIAL FLIGHTS | By Drew Middleton | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/ftc-says-3-concerns-violate-law-on-directors-alcoa-kennecott-and.html | FTC Says 3 Concerns Violate Law on Directors | By Eileen Shanahan Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/fund-shortage-foreseen-by-port-authority-official-port-authority.html | Fund Shortage Foreseen | By Frank J Prial Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/geniality-warms-talks-in-helsinki.html | Geniality Warms Talks in Helsinki | By James Feron Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/holiday-specials-at-10500-for-those-unfazed-by-cost-of-giving.html | Holiday Specials at 10500 for Those Unfazed by Cost of Giving | By Martin Arnold | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/hunting-records-gives-filion-lift.html | HUNTING RECORDS GIVES FILION LIFT | By Louis Effrat Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/japan-and-soviet-agree-on-joint-oilgas-project-japan-and-soviet.html | Japan and Soviet Agree On Joint OilGas Project | By Junnosuke Ofusa Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/johnny-miller-fezler-lead-golf.html | JOHNNY MILLER FEZLER LEAD GOLF | By Lincoln A Werden Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/kissinger-meets-with-tho-5th-day-as-site-is-shifted-a-onehour.html | KISSINGER MEETS WITH THO 5TH DAY AS SITE IS SHIFTED | By Flora Lewis Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/market-place-investors-ignore-margin-change.html | Market Place Investors Ignorer Margin Change | By Robert Metz | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/moral-issue-haunts-heisman-voters.html | Moral Issue Haunts Heisman Voters | By Neil Amdur Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/music-2-novelties-by-philharmonic.html | Music 2 Novelties by Philharmonic | By Raymond Ericson | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-dam-brightens-economic-picture-in-ivory-coast-ivory-coast-dam.html | New Dam Brightens Economic Picture in Ivory Coast | By Thomas A Johnson Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-2d-welfare-hotel-is-dropped-by-city-building-at-9.html | 2D WELFARE HOTEL IS DROPPED BY CITY | By Max H Seigel | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-aides-say-us-will-keep-strong-force-in-thailand.html | Aides Say U S Will Keep Strong Force in Thailand | By James P Sterba Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-blue-shield-seeks-to-increase-rate-of-third-of.html | BLUE SHIELD SEEKS TO INCREASE RATE OF THIRD OF ROLLS | By John Sibley | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-cities-lose-on-aid-for-housing-poor-millions-in-us.html | CITIES LOSE ON AID FOR HOUSING POOR | By Seth S King Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-exatlantic-aide-convicted-of-extortion-jury-finds.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-ftc-says-3-concerns-violate-law-on-directors-alcoa.html | FTC Says 3 Concerns Violate Law on Directors | By Eileen Shanahan Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-fund-shortage-foreseen-by-port-authority-official.html | Fund Shortage Foreseen By Port Authority Official | By Frank J Prial Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-kissinger-meets-with-tho-5th-day-as-site-is.html | KISSINGER MEETS WITH THO 5TH DAY AS SITE IS SHIFTED | By Flora Lewis Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-new-microfilm-method-puts-book-on-a-sheet-of-film.html | New Microfilm Method Puts Book on a Sheet of Film | By Walter Sullivan | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-nixon-on-visit-to-city-greets-old-friends-nixon-an.html | Nixon on Visit to City Greets Old Friends | By Francis X Clines | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-paree-sex-theater-is-closed-down.html | Paree Sex Theater Is Closed Down | By Edith Evans Asbury | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-tuqui-in-triumphs-by-three-lengths-argentinebred.html | EON TRIUMPHS BY THREE LENGTHS | By Joe Nichols | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-waiters-vote-pact-restaurant-owners-predict-price.html | Waiters Vote Pact Restaurant Owners Predict Price Rise | By Damon Stetson | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-jersey-pages-williams-plans-to-battle-for-bills-nixon-vetoed.html | NEW JERSEY | By Richard L Madden Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/new-microfilm-method-puts-book-on-a-sheet-of-film-new-book.html | New Microfilm Method Puts Book on a Sheet of Film | By Walter Sullivan | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/newcar-sales-fell-in-midnovember-newauto-sales-show-slim-drop.html | NewCar Sales Fell in MidNovember | By Jerry M Flint Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/nixon-on-visit-to-city-greets-old-friends-nixon-and-family-greet.html | Nixon on Visit to City Greets Old Friends | By Francis X Clines | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/no-open-hearings-on-pact-at-city-u-public-sessions-in-contract.html | NO OPEN HEARINGS ON PACT AT CITY U | By M S Handler | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/noranda-raises-the-price-of-zinc-in-north-america-noranda-raises.html | Price Changes | By Gene Smith | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/odwyer-aspires-to-council-post-says-he-would-rather-head-city-unit.html | ODWYER ASPIRES TO COUNCIL POST | By Thomas P Ronan | RE0000820508 | 2000-03-22 | B00000795082 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/of-law-and-men.html | AT HOME ABROAD | By Anthony Lewis | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/paree-sex-theater-is-closed-down.html | Paree Sex Theater Is Closed Down | By Edith Evans Asbury | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/peace-activity-seen-as-throwing-thieu-off-balance.html | News Analysis | By Craig R Whitney Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/prices-advance-in-soybean-meal-heavy-foreign-demand-is-cited-as-a.html | PRICES ADVANCE IN SOYBEAN MEAL | By Elizabeth M Fowler | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/revision-likely-in-money-supply-adjusted-figures-to-show-up-to.html | REVISION LIKELY IN MONEY SUPPLY | By H Erich Heinemann | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/screen-horse-operas.html | Screen Horse Operas | By Roger Greenspun | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/showdown-time-in-the-big-ten.html | Showdown Time in the Big Ten | By Gordon S White Jr | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/site-of-peace-talks-is-not-stirred-by-fame.html | The Talk of GifsurYvette | By Henry Kamm Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/still-another-jet-injury-galighers-wrist-broken-galigher-added-to.html | Still Another Jet Injury Galighers Wrist Broken | By Al Harvin | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/the-frick-collection-honors-a-director.html | Art | By Hilton Kramer | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/theater-jeff-weiss-authoractor-is-seen-in-fob.html | Theater Jeff Weiss AuthorActor Is Seen in FOB | By Mel Gussow | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/thieu-aide-says-foe-is-snagging-talks.html | Thieu Aide Says Foe Is Snagging Talks | By Joseph B Treaster Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/this-marriage-rolls-along-he-drives-she-steers.html | This Marriage Rolls Along He Drives She Steers | By John S Radosta Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/touring-chinese-visit-university-scientific-delegation-spends-the.html | TOURING CHINESE VISIT UNIVERSITY | By David A Andelman Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/tuqui-ii-triumphs-by-three-lengths.html | TUQUI II TRIUMPHS BY THREE LENGTHS | By Joe Nichols | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/tv-bachlovers-feast-cbs-cameras-visit-rosalyn-tureck-for-some-music.html | TV BachLovers Feast | By Howard Thompson | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/un-at-an-impasse-on-dues-problem-soviet-bloc-rejects-solution-of-a.html | UN AT AN IMPASSE ON DUES PROBLEM | By Robert Alden Special to The New York Times | RE0000820508 | 2000-03-22 | B00000795082 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1972 | https://www.nytimes.com/1972/11/25/archives/waiters-vote-pact-restaurant-owners-predict-price-rise-waiters.html | Waiters Vote Pact Restaurant Owners Predict Price Rise | By Damon Stetson | RE0000820508 | 2000-03-22 | B00000795082 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/-lets-just-say-its-my-inning-paul-sorvino-lets-just-say-its-my.html | Lets Just Say its My Inning | By Patricia Bosworth | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/-mourning-becomes-electra-doesnt-work-electra-doesnt-work.html | Mourning Becomes Electra Doesnt Work | By Walter Kerr | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/-profession-concert-singer-freedom-movement-lecturer-ambiguous.html | Profession concert singer Freedom Movement lecturer | By Henry P Leifermann | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/-white-root-nut-still-reigns-in-suffolk.html | White Root Nut Still Reigns in Suffolk | By Dennis Starin Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/200000-hijacking-by-d-b-cooper-is-still-a-mystery.html | TRANSPORTATION | By Everett R Holles Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/62-a-model-kit-by-julio-cortazar-translated-by-gregory-rabassa-281.html | A funny horror story about falling in love with the wrong people | By Leo Bersani | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/650000-donors-aided-mgovern-grassroots-gifts-are-put-at-14million-a.html | 650000 DONORS AIDED MGOVERN | By Ben A Franklin Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/87040-at-columbus-see-wolverines-frustrated-at-goal-line.html | 87040 at Columbus See Wolverines Frustrated at Goal Line | BY Neil Amdur Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/900-miles-on-chinese-train-sheer-luxury-for-22.html | 900 Miles on Chinese Train Sheer Luxury for 22 | By John Burns | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/a-case-of-offtrack-bidding.html | Bridge | By Alan Truscott | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/a-dress-a-little-something-extra-a-costume-the-new-math-of-the.html | A dress  a little something extra  a costume | By Thomasina Alexander | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/a-film-to-feel-superior-to-a-film-to-feel-superior-to.html | A Film to Feel Superior To | By Vincent CanBY | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/a-foreigners-america-from-the-old-beginning-to-the-new-one-a.html | A Foreigners America From the Old Beginning to the New One | By Ehud Yonay | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/a-jerseyan-offers-a-gallery-of-indians.html | A Jerseyan Offers a Gallery of Indians | By Piri Halasz Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/a-political-life-begins-at-20.html | A Political Life Begins at 20 | By Joyce Hoffmann Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/a-supplement-to-the-oxford-english-dictionary-volume-1-ag-1331-pp.html | A Supplement to the Oxford English Dictionary | By George Steiner | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/aerobee-rockets-going-strong-at-25-900-boosters-launched-with.html | AEROBEE ROCKETS GOING STRONG AT 25 | By Richard D Lyons Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/after-66-years-hackensack-may-get-new-lake.html | After 66 Years Hackensack May Get New Lake | By Ania Savage Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/all-at-sea.html | All at sea | By Basil Heatter | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/allen-paces-2215-victory-cornell-defeats-princeton-2215.html | Allen Paces 2215 Victory | By Deane McGowen Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/amor-artis-somary-moves-chorale-to-grace-church.html | Amor Artis | By Allen Hughes | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/an-expert-tourists-guide-to-tourist-guides-an-expert-tourists-guide.html | An Expert Tourists Guide to Tourist Guides | By Rene Lecler | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/an-honest-loaf.html | Bake it yourself | By Raymond A Sokolov | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/anticrime-drive-facing-revision-critics-find-low-level-of-progress.html | ANTICRIME DRIVE FACING REVISION | By John Herbers Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/are-the-birds-that-hungry.html | Gardens | By Joan Lee Faust | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/around-the-garden.html | AROUND THE Garden | By Joan Lee Fauat | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/article-5-no-title-yanks-obtain-matty-alou-from-as-in-gardner-deal.html | Yanks Obtain Matty Alou From As in Gardner Deal | By Joseph Durso Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/article-9-no-title-the-united-mine-workers-holds-an-election.html | The United Mine Workers holds an election | By Laurence Leamer | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/away-from-the-lighthouse.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/big-growth-predicted-in-suffolk-colleges.html | Big Growth Predicted In Suffolk Colleges | By Elaine Barrow Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/black-ballet-a-good-idea.html | Dance | By Clive Barnes | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/blood-substance-used-for-leprosy-promising-result-reported-in.html | BLOOD SUBSTANCE USED FOR LEPROSY | By Lawrence K Altman | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/bolivian-tension-tied-to-the-peso-devaluation-is-followed-by-a.html | BOLIVIAN TENSION TIED TO THE PESO | By H J Maidenberg Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/book-ban-still-splits-school-unit-in-queens.html | Book Ban Still Splits School Unit In Queens | By Kenneth P Nolan | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/books-c-p-a-gimmickry.html | Books C P A Gimmickry | By John H Allan | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/boomlet-in-new-listings-on-the-amex.html | WALL STREET | By Terry Robards | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/boston-tea-party-next-year.html | Stamps | By David Lidman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/bus-lines-struck-in-connecticut-service-halts-in-hartford-new-haven.html | BUS LINES STRUCK IN CONNECTICUT | By Jonathan Kandell Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/bypassed-and-burned-up-should-an-executive-quit-or-stay-if-top-job.html | Bypassed and Burned Up | By Michael C Jensen | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/canadas-5billion-decision-gas-pipeline.html | Canadas 5Billion Decision Gas Pipeline | By Edward Cowan | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/changes-made-in-master-plan.html | Changes Made In Master Plan | By Pranay Gupte | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/changing-style-on-seventh-ave-world-of-seventh-ave-changing-style.html | Changing Style on Seventh Ave | By Herbert Koshetz | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/charterrevision-panel-slates-five-weeks-of-public-hearings.html | CharterRevision Panel Slates Five Weeks of Public Hearings | By Francis X Clines | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/chess-opponents-who-refuse-to-die-can-ruin-the-bestlaid-plans.html | ChessOpponents Who Refuse to Die Can Ruin the BestLaid Plans | By Robert Byrne | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/chris-evert-is-looking-beyond-money.html | Chris Evert Is Looking Beyond Money | By Charles Friedman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/clothing-workers-union-head-assails-multinational-concerns.html | Clothing Workers Union Head Assails Multinational Concerns | By Irving Spiegel | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/colleges-a-stress-on-quality-colleges-the-tide-turns-to-quality.html | Colleges A Stress on Quality | By Wolfgang Saxon Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/columbia-scores-over-brown-2812.html | COLUMBIA SCORES OVER BROWN 2812 | By Al Harvin | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/consumerism-gets-the-brushoff-how-about-the-costs-of-stricter.html | POINT OF VIEW | By Roger Klein | RE0000820506 | 2000-03-22 | B00000795079 |

| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/decorative-vegetables.html | Gardens | By Vera T Bayles | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/dont-send-the-don-to-hades.html | Music | By Harris Green | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/dukla-repertory-is-a-melting-pot-dance-troupe-director-tells-of-its.html | DUKLA REPERTORY IS A MEETING POT | By Anna Kisselgoff | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/e-windsor-is-seeking-to-end-role-as-alsoran.html | E Windsor Is Seeking To End Role As AlsoRan | By John C Devlin Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/earlier-program-on-drugs-urged-survey-on-li-finds-a-need-to-start.html | EARLIER PROGRAM ON DRUGS URGED | By David A Andelman Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/enemy-military-leaders-to-show-respect-bow-to-a-king-at-a-fair-in.html | Enemy Military Leaders to Show Respect Bow to a King at a Fair in Laos | By Malcolm W Browne Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/even-cars-ride-into-los-angeles-airport-on-a-radio-beam.html | TRANSPORTATION | By Robert A Wright Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/filion-wins-twice-then-breaks-pace-driver-ill-has-to-skip-night.html | FILION WINS TWICE THEN BREAKS PACE | By Louis Eftrat Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/floodcontrol-plan-gains-in-senate-floodcontrol-proposal-is-gaining.html | FloodControl Plan Gains in Senate | By Ronald Sullivan Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/food-quick-with-quiche.html | Food Quick With Quiche | By Audrey Shavick Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/foreign-stock-high-in-queens.html | Foreign Stock High in Queens | By Edward C Burks | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/foreign-stock-in-somerset.html | Foreign Stock in Somerset | By Edward C Burks | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/galbraith-has-seen-chinas-futureand-it-works-china.html | Galbraith has seen Chinas futureand it works | By John Kenneth Galbraith | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/garwood-hub-for-leather.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/giants-are-picked-by-13-over-eagles.html | Giants Are Picked By 13 Over Eagles | By Leonard Koppett | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/going-off-madison-avenue.html | ADVERTISING POINT OF VIEW | By Whit Hobbs | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/great-swamp-life-is-hard-as-winter-sets-in.html | Great Swamp Life Is Hard As Winter Sets In | By R L Geiger Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/guess-whos-coming-to-dinner-now.html | Guess Who Coming to Dinner Now | By Mark Shivas | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/headliners.html | Headliners | 8212Robert W Stock | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/heart-transplants-fell-into-disrepute-dr-barnard-on-the-media.html | Heart Transplants Fell Into Disrepute | By Christiaan N Barnard | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/heavy-b52-raids-on-north-reduced-attacks-which-rose-during-talks.html | HEAVY B52 RAIDS ON NORTH REDUCED | By Sylvan Fox Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/hew-office-here-reducing-healthcenter-budgets-for-1973.html | HEW Office Here Reducing HealthCenter Budgets for 1973 | By Nancy Hicks | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/horse-show-will-celebrate-90th-birthday-oct-30nov-6.html | Horse Show News | By Ed Corrigan | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/how-fair-a-fare-flying-in-the-face-of-logic.html | How Fair a Fare | By Marv Rubinstein | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/how-to-defile-the-deep-blue-sea-ocean-pollution.html | Environment | 8212Stephen Davenport Jr | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/hugh-moore-industrialist-dies-birth-control-crusader-was-85.html | Hugh Moore Industrialist Dies BirthControl Crusader Was 85 | By Glenn Fowler | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/huntington-looks-at-its-past.html | Huntington Looks at Its Past | By Barbara Marhoeffer Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/in-morristown-the-social-list-tradition-dates-to-1914.html | In Morristown the Social List Tradition Dates to 1914 | By Valerie Barnes Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/in-panels-blocks-and-cans.html | Home Improvement | By Bernard Gladstone | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/inequality-a-reassessment-of-the-effect-of-family-and-schooling-in.html | Does education guarantee a decent life No | By George Levine | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/ingmar-bergman-directs-by-john-simon-illustrated-315-pp-new-york.html | The greatest filmmaker the world has seen so far | By Rolf Fjelde | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/inspired-transformations.html | Art | By Hilton Kramer | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/international-convention-next-month.html | Coins | By Thomas V Haney | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/interracial-business-unit-opens-in-brooklyn-office.html | Interracial Business Unit Opens in Brooklyn Office | By David C Berliner | RE0000820506 | 2000-03-22 | B00000795079 |

| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/its-about-sexual-awakening-but-dont-expect-summer-of-42.html | Movies | By Roger Greenspun | RE0000820506 | 2000-03-22 | B00000795079 |
|---|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/joachim-was-a-giant-who-knows-him-today.html | Music | By Harold C Schonberg | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/job-opportunities-frequently-vary-sharply-over-the-state.html | Job Opportunities Frequently Vary Sharply Over the State | By Mildred Jailer | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/judge-here-urges-prison-reforms-rehabilitation-called-myth-of.html | JUDGE HERE URGES PRISON REFORMS | By Arnold H Lubasch | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/judge-here-urges-prison-reforms.html | JUDGE HERE URGES PRISON REFORMS | By Arnold H Lubasch | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/kissinger-and-tho-recess-sessions-meet-again-dec-4-paris.html | KISSINGER AND THO RECESS SESSIONS MEET AGAIN DEC 4 | By Flora Lewis Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/land-fraud-target-of-us-crackdown.html | Land Fraud Target of US Crackdown | By Donald Janson Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/legal-numbers-urged-for-state-to-reduce-crime-illegalgaming-total.html | LEGAL NUMBERS URGED FOR STATE TO REDUCE CRIME | By David Burnham | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/li-museum-group-tours-bay-state-site.html | LI Museum Group Tours Bay State Site | By Joan Cook Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/livingston-is-resisting-efforts-to-change-its-way-of-life.html | The Talk of Livingston | By Martin Gansberg Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/lutz-ashe-gain-rome-net-final-drysdale-and-okker-beaten-in-wct.html | LUTZ ASHE GAIN ROME NET FINAL | By Bernard Kirsch Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/manalapan-battles-road-plan.html | Manalapan Battles Road Plan | By Jerry Cheslow Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/margaret-webster-19051972.html | Margaret Webster 19051972 | By Eva le Gallienne | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/marinetti-selected-writings-edited-and-with-an-introduction-by-r-w.html | Futurist demiurge | By Michael KirBY | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/maryland-kennel-clubs-show-attracts-an-entry-list-of-1921.html | News of Dogs | By Walter R Fletcher | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/massachusetts-saltbox.html | Scene of 228 Thanksgivings | By Norma Skurka | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/mcgrawhill-encyclopedia-of-world-drama-edited-by-the-reference.html | McGrawHill Encyclopedia Of World Drama | By Michael KirBY | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/meanwhile-as-hitler-is-raping-czechoslovakia-.html | Television | By John J OConnor | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/mel-brooks-goes-west-mel-brooks-goes-west.html | Mel Brooks Goes West | By A H Weiler | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/minigrants-are-producing-a-wide-variety-of-art-in-state.html | MiniGrants Are Producing a Wide Variety of Art in State | By Lenore Greenberg Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/montclair-red-cross-buses-aged-to-food-stores.html | Montclair Red Cross Buses Aged to Food Stores | By Josephine Bonomo Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/montessori-school-grows-in-fort-lee.html | Montessori School Grows in Fort Lee | By Joan Cook Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/nancy-the-life-of-lady-astor-by-christopher-sykes-illustrated-544.html | Audible visible risible but not to be taken seriously | By Peter Stansky | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/nassau-to-expand-checkless-relief-voucher-plan-will-be-used-soon-in.html | NASSAU TO EXPAND CHECKLESS RELIEF | By Peter Kihss | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/newark-airport-boom-is-on.html | Newark Airport Boom Is On | By Joseph F Sullivan Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/nixon-gain-found-from-his-tv-ads-democratic-defectors-say.html | NIXON GAIN FOUND FROM HIS TV ADS | By Warren Weaver Jr Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/nixons-visit-here-hits-festive-note-president-unites-an-israeli.html | NIXONS VISIT HERE HITS FESTIVE NOTE | By Maurice Carroll | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/nobel-winner-engrossed-by-balancing-act.html | SPOTLIGHT | By Robert Reinhold | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/opera-die-walkure-returns-to-met-leinsdorf-again-leads-wagner-a-la.html | Opera Die Walkure Returns to Met | By Harold C Schonberg | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/orchestral-panacea.html | Music | By Raymond Ericson | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/out-of-the-closet-into-the-classroom-homosexuals.html | Education | 8212Leon Friedman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/peking-reducing-exodus-to-farms-only-400000-young-people-sent-from.html | PEKING REDUCING EXODUS TO FARMS | By Tillman Durdin Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/penn-bows-3117-stetson-directs-green-to-uphill-victory-and-4th.html | PENN BOWS 31171 | By Gordon S White Jr Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/peron-demands-pure-and-unrestricted-elections.html | Peron Demands Pure and Unrestricted Elections | By Joseph Novitski Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/personal-approach-is-success-at-college.html | Personal Approach Is Success At College | By Philip H Dougherty | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/pilots-pain-hinted-as-cause-of-crash.html | TRANSPORTATION | By Richard Witkin | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/platform-tennis-purists-disdain-fashions.html | Platform Tennis Purists Disdain Fashions | By Georgia Dullea | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/pleasant-little-ranger-goalie-ranks-as-toughest-in-nhl.html | Pleasant Little Ranger Goalie Ranks as Toughest in NHL | By Gerald Eskenazi | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/political-shifts-threaten-growth-of-atomic-power-political-changes.html | Political Shifts Threaten Growth of Atomic Power | By Anthony Ripley Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/pontiac-busing-starts-quietly-but-problems-remain.html | Pontiac Busing Starts Quietly but Problems Remain | By Jerry M Flint Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/potato-book-combines-history-and-100-recipes.html | Potato Book Combines History and 100 Recipes | By Barbara Delatiner Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/poverty-unclear-as-a-sex-factor-experience-of-unmarried-young-women.html | POVERTY UNCLEAR AS A SEX FACTOR | By Jane E Brody | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/poverty-unclear-as-a-sex-factor.html | POVERTY UNCLEAR AS A SEX FACTOR | By Jane E Brody | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/president-nixons-reshuffle-by-james-reston.html | WASHINGTON | By James Reston | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/program-helps-over40-pregnancies-women-in-40s-get-aid-on-pregnancy.html | Program Helps Over40 Pregnancies | By Alice Murray Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/public-celebrity-number-one.html | OBSERVER | By Russell Baker | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/pupils-write-text-on-matawan.html | Pupils Write Text on Matawan | By Phyllis Spiegel Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/queen-victoria-from-her-birth-to-the-death-of-the-prince-consort-by.html | Through her delicate femininity ran a vein of iron | By Peter Quennell | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/queens-busgarage-plan-is-protested.html | Queens BusGarage Plan Is Protested | By Wendy Schuman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/question-mark-on-marks-grades.html | Education | 8212Gene I Maeroff | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/rain-postpones-hilton-head-golf-3d-round-slated-today-miller-fezler.html | RAIN POSTPONES HILTON HEAD GOLF | By Lincoln A Werden Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/reed-excels-in-9794-triumph.html | Reed Excels in 9794 Triumph | By Thomas Rogers | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/reflections-at-the-camp.html | Reflections at the Camp | 8212John Herbers | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/revolution-of-rights.html | Revolution of Rights | By Abe Fortas | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/rigidairship-plan-advances.html | RigidAirship Plan Advances | By Gary Shenfeld Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/rutgers-ends-season-with-4313-trouncing-of-colgate.html | Rutgers Ends Season With 4313 Trouncing of Colgate | By Michael Strauss Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/savage-and-friedlander-different-approaches-two-approaches.html | Photography | By A D Coleman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/scientists-to-examine-prospect-parks-fallen-elm.html | Scientists to Examine Prospect Parks Fallen Elm | By Gerald F Lieberman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/searches-of-air-travelers-stir-fears-for-civil-rights-airport.html | Searches of Air Travelers Stir Fears for Civil Rights | By Robert Lindsey | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/see-you-later-as-heinrich-schliemann.html | Art | By John Canaday | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/slayer-of-taxi-driver-is-hunted-here.html | Slayer of Taxi Driver Is Hunted Here | By Emanuel Perlmutter | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/slop-art-in-the-words-of-the-hon-john-v-lindsay-we-have-too-many.html | In the words of the Hon John V Lindsay We have too many slobs | By David Freeman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/spreading-malaise-vexes-italy-growing-malaise-worries-italians.html | Spreading Malaise Vexes Italy | By Paul Hofmann Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/state-acquiring-suffolk-wetlands-state-is-negotiating-for-l-i.html | State Acquiring Suffolk Wetlands | By David A Andelman Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/state-leads-the-blind-into-world-of-sighted.html | State Leads The Blind Into World Of Sighted | By Joan Marks Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/state-loses-a-round-in-pornography-fight-state-loses-a-round-in-its.html | State Loses a Round in Pornography Fight | By Paul L Montgomery Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/steelequipment-famine.html | SteelEquipment Famine | By George J McManus | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-airline-with-the-ford-in-its-present-using-a-trimotor-tin-goose.html | The Airline With the Ford in Its resent | By James H Winchester | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-big-foundations-by-waldemar-a-nielsen-475-pp-a-twentieth.html | The problems of giving money away | By Peter Steinfels | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-content-information.html | Art | By Peter Schjeldahl | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-great-canadian-novel-by-harry-j-boyle-343-pp-new-york-doubleday.html | New Novel | By Martin Levin | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-happy-exile-tom-neale-his-own-man-on-his-own-island-tom-neale.html | The Happy Exile | By Bette Thompson | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-hunters-in-the-woods.html | IN THE NATION | By Tom Wicker | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-mng-aft-6-rms-riv-vu.html | The Mng Aft 6 Rms Riv Vu | By Bob Randall | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-queens-vernacular-a-gay-lexicon-by-bruce-rodgers-286-pp-san.html | The Queens Vernacular | By Robert W BURCHFIELD | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-red-kimono-kimono-generation-gap.html | The red kimono | By James A Michener | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-sexual-revolution-and-the-young-four-studies-the-sexual.html | The sexual revolution and the young | By Thomas J Cottle | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-shakespearean-sphinx-another-riddle-solved.html | The Guest Word | By D J Batcher | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-travelers-world-a-birdseye-view-of-the-grand-canyon.html | the travelers world | by Paul J C Friedlander | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-tree-where-man-was-born-the-african-experience-text-by-peter.html | The Tree Where Man Was Born | By Paul Shepard | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-turnbull-sagas-people-of-character-form-plots.html | The Turnbull Sagas People of Character Form Plots | By Joseph Deitch Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/the-world-of-the-bluecollar-worker-edited-with-an-introduction-by.html | The working class is still with us | By Norman Birnbaum | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/theater-zorillas-don-juan-tenorio-1844-play-revived-by-spanish.html | Theater Zorillas Don Juan Tenorio | By Howard Thompson | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/threeway-tie-possible-at-end-of-day.html | About Pro Football | By William N Wallace | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/true-knight-wins-roamer-at-1540-scores-by-1-12-lengths-over-sunny.html | TRUE KNIGHT WINS ROAMER AT 1540 | By Joe Nichols | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/twists-turns.html | Twists turns | By Donald Goddard | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/us-cuts-mailorder-cigarette-trade.html | US Cuts MailOrder Cigarette Trade | By Steven R Weisman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/us-rejects-talk-of-peace-snags-aides-stress-that-meetings-in-paris.html | US REJECTS TALK OF PEACE SNAGS | By Bernard Gwertzman Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/us-stands-alone-on-arms-parley-abstains-as-un-unit-votes-for-study.html | US STANDS ALONE ON ARMS PARLEY | By Kathleen Teltsch Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/variable-life-decision-near-new-policy-would-link-stocks-and.html | Variable Life Decision Near | By Robert J Cole | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/warning-flags-fly-beware-overheating-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/warsaw-senses-worker-unrest-gierek-warns-union-chiefs-against.html | WARSAW SENSES WORKER UNREST | By James Feron Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/washington-report-apathy-for-us-trade-ideas.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/west-100th-st-prosperity-ends-and-crime-begins.html | West 100th St Prosperity Ends and Crime Begins | By George Goodman Jr | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/whats-new-in-the-camera-world.html | Whats New in the Camera World | By Bernard Gladstone | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/whats-so-hot-about-heat.html | Whats So Hot About Heat | By Peter Schjeldahl | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/white-pupils-rolls-drop-as-families-flee-the-cities.html | White Pupils Rolls Drop As Families Flee the Cities | By Martin Waldron Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/who-shall-inherit-the-earth-land-banks.html | Environment | 8212David A Andelman | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/woes-of-hospital-tied-to-state-cuts-study-says-downstate-fell-from.html | WOES OF HOSPITAL TIED TO STATE CUTS | By Ronald Smothers | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archiv es/women-emerge-as-force-in-australian-election-lobby-organized-to.html | Women Emerge as Force in Australian Election | By Robert Trumbull Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/wood-field-and-stream-new-waterfowl-season-can-bring-optimism-not.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/26/1972 | https://www.nytimes.com/1972/11/26/archives/yachtsmen-take-steps-to-regain-cup.html | News of Boating | By Parton Keese | RE0000820506 | 2000-03-22 | B00000795079 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/-dustpan-boats-and-recycling-help-to-free-harbor-of-debris-dustpan-.html | Dustpan Boats and Recycling Help to Free Harbor of Debris | By David Bird | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/a-welfare-hotel-where-gaiety-is-just-a-memory-an-old-blues-singer.html | A Welfare Hotel Where Gaiety Is Just a Memory | By Paul L Montgomery | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/antiboyle-man-slightly-ahead-in-miners-poll.html | AntiBoyle Man Slightly Ahead in Miners Poll | By George Vecsey Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/archbishop-boland-in-a-black-church-marks-50th-anniversary-of.html | NEW JERSEY | By George Dugan Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/ashe-tops-lutz-in-5set-final-wins-25000-prize-at-rome.html | Ashe Tops Lutz in 5Set Final Wins 25000 Prize at Rome | By Bernard Kirsch Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/att-is-key-bond-issue-this-week-att-offering-is-key-bond-issue.html | Credit Markets | By Robert D Hershey Jr | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/big-boards-ccs-facing-changes-service-getting-new-name-and-will.html | BIG BOARDS CCS FACING CHANGES | By Terry Robards | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/boardwalk-stroll-won-by-15yearold-student.html | Boardwalk Stroll Won By 15Yearold Student | By Steve Cady | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/book-says-churchill-praised-truman.html | Book Says Churchill Praised Truman | By Eric Pace | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/brandenburg-ensemble-excels-in-bach-program.html | Brandenburg Ensemble Excels in Bach Program | By Donal Henahan | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/brazil-peasants-find-their-plight-worsens.html | Brazil Peasants Find Their Plight Worsens | By Marvine Howe Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/bridge-after-problems-in-bidding-a-wealth-of-pitfalls-in-play.html | Bridge After Problems in Bidding A Wealth of Pitfalls in Play | By Alan Truscott | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/builder-of-bridges-east.html | Builder Of Bridges East | By Graham Hovey | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/canarsie-group-backs-new-plan.html | CANARSIE GROUP BACKS NEW PLAN | By John T McQuiston | RE0000820514 | 2000-03-22 | B00000797322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/chamber-merger-stirs-proxy-fray-new-plan-to-join-commerce-groups-is.html | CHAMBER MERGER STIRS PROXY FRAY | By Leonard Sloane | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/city-and-montefiore-start-talks-on-bronx-hospital-joint-programs-at.html | City and Montefiore Start Talks on Bronx Hospital | By Nancy Hicks | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/city-bids-parties-meet-here-in-1976-new-big-hall-would-house-first.html | CITY BIDS PARTIES MEET NERE IN 1976 | By Murray Schumach | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/city-bids-parties-meet-here-in-i976-new-big-hall-would-house-first.html | CITY BIDS PARTIES MEET HERE IN 1976 | By Murray Schumach | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/city-dwellers-who-teach-in-the-suburbs.html | City Dwellers Who Teach in the Suburbs | By Virginia Lee Warren | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/congress-may-be-asked-to-decontrol-gas-prices-white-house-and.html | Congress May Be Asked To Decontrol Gas Prices | By Edward Cowan Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/dance-choros-dunham-gem-unveiled.html | Dance Chords Dunham Gem Unveiled | By Anna Kisselgoff | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/emphasis-urged-on-israels-aims-fundraisers-here-advised-to-point.html | EMPHASIS URGED ON ISRAELS AIMS | By Irving Spiegel | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/five-bowl-teams-left-blushing.html | Five Bowl Teams Left Blushing | By Gordon S White Jr | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/for-those-who-live-alone-its-important-to-know-how.html | For Those Who Live Alone Its Important to Know How | By Lisa Hammel | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/hanoi-postpones-us-doctors-visit-move-on-refugee-inspection-linked.html | HANOI POSTPONES US DOCTORS VISIT | By Tad Szulc Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/hansen-country.html | Hansen Country | By Bernard D Shanks | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/hearing-at-florida-u-to-dramatize-presidentfaculty-clash.html | Hearing at Florida U to Dramatize PresidentFaculty Clash | By James T Wooten Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/john-miller-at-211-gains-shot-edge-in-cold-wind-golf-lead-taken-by.html | John Miller at 211 Gains Shot Edge in Cold Wind | By Lincoln A Werden Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/lawyers-find-a-new-bar-to-carinsurance-reform-lawyers-find-bar-to.html | Lawyers Find a New Bar To CarInsurance Reform | By John D Morris Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/local-italian-vote-tests-rome-coalition.html | Local Italian Vote Tests Rome Coalition | By Paul Hofmann Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/mars-variety-shown-in-first-detailed-map-mars-variety-shown-in.html | Mars Variety Shown In First Detailed Map | By John Noble Wilford | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/mars-variety-shown-in-first-detailed-map.html | Mars Variety Shown In First Detailed Map | By John Noble Wilford | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/nations-first-tv-repair-coop-finds-it-pays-to-put-service-before.html | Nations First TV Repair Coop Finds It Pays to Put Service before Profits | By Grace Lichtenstein | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/nixon-in-church-praised-by-peale-as-a-peacemaker-presidential-party.html | NIXON IN CHURCH PRAISED BY PEALE AS A PEACEMAKER | By Peter Kihss | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/nixon-in-church-praised-by-peale-as-a-peacemaker.html | NIXON IN CHURCH PRAISED BY PEALE AS A PEACEMAKER | By Peter Kihss | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/no-later-stepup-seen-in-thai-war-same-level-of-insurgency-expected.html | NO LATER STEPUP SEEN IN THAI WAR | By James P Sterba Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/norells-designed-40-years-apart-strikingly-similar.html | Norells Designed 40 Years Apart Strikingly Similar | By Nadine Brozan | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/october-a-banner-month-for-machinetool-orders-orders-show-gain-in.html | October a Banner Month For MachineTool Orders | By Gene Smith | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/paris-erotic-tendrils-of-bygone-era.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/personal-finance-casualty-losses.html | Personal Finance Casualty Losses | By Robert J Cole | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/pitt-racing-teams-car-falters-in-a-final-test.html | Pitt Racing Teams Car Falters in a Final Test | By John S Radosta Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/pitt-racing-teams-car-falters-in-a-final-test.html | Pitt Racing Teams Car Falters in a Final Test | By John S Radosta Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/power-plant-opens-in-soviet-pollution-goes-unmentioned-big-power.html | Power Plant Opens In Soviet | By Theodore Shabad Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/president-called-still-confident-on-truce-accord-white-house-seeks.html | PRESIDENT CALLED STILL CONFIDENT ON TRUCE ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/president-called-still-confident-on-truce-accord.html | PRESIDENT CALLED STILL CONFIDENT ON TRUCE ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/puerto-rican-brooklyn-lawyer-is-named-to-city-charter-panel.html | Puerto Rican Brooklyn Lawyer Is Named to City Charter Panel | By Ronald Smothers | RE0000820514 | 2000-03-22 | B00000797322 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/raiders-trounce-chiefs-steelers-and-browns-win-raiders-rout-chiefs.html | Raiders Trounce Chiefs Steelers and Browns Win | By Thomas Rogers | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/rangers-defeat-maple-leafs-74-stemkowski-ratelle-each-score-2-new.html | RANGERS DEFEAT MAPLE LEAFS 74 | By Gerald Eskenazi | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/redskins-make-playoffs-downing-packers2116-redskins-clinch-playoff.html | Redskins Make Playoffs Downing Packers 2116 | By William N Wallace Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/reserves-help-add-21-points-late-in-game-giants-set-mark-routing.html | Reserves Help Add 21 Points Late in Game | By Leonard Koppett | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/reserves-help-add-21-points-late-in-game.html | Reserves Help Add 21 Points Late in Game | By Leonard Koppett | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/rise-in-youth-gang-killing-alarms-police-in-3-cities-youth-gang.html | Rise in Youth Gang Killing Alarms Police in 3 Cities | By Robert A Wright Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/rise-in-youth-gang-killing-alarms-police-in-3-cities.html | Rise in Youth Gang Killing Alarms Police in 3 Cities | By Robert A Wright Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/school-ski-haven.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/sec-delays-du-ponts-on-christiana-dissolution-plan-envisions-big.html | SE C Delays du Ponts on Christiana Dissolution | By Michael C Jensen | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/sevareid-fears-effect-on-cbs-as-newsmen-react-to-the-strike.html | Sevareid Fears Effect on CBS As Newsmen React to the Strike | By McCandlish Phillips | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/shark-sextet-ends-raider-streak-62-raiders-streak-ended-by-sharks.html | Shark Sextet Ends Raider Streak 62 | By Deane McGowen | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/strike-on-the-long-island-set-for-thursday-by-12union-vote.html | Strike on the Long Island Set For Thursday by 12Union Vote | By Emanuel Perlmutter | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/the-future-of-equality.html | AT HOME ABROAD | By Anthony Lewis | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/the-masterservant-relationship.html | The MasterServant Relationship | By Joseph R Washington Jr | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/the-wanton-gang-routs-wisconsin.html | THE WANTON GANG ROUTS WISCONSIN | By Sam Goldaper | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/theater-mother-of-us-all-revived-thomsonstein-opera-is-at-the.html | Theater Mother of Us All Revived | By Clive Barnes | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/tooting-own-horn.html | Advertising | By Philip H Dougherty | RE0000820514 | 2000-03-22 | B00000797322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/tv-un-ballo-in-maschera-as-a-swedish-tragedy-net-opera-presents.html | TVUn Ballo in Maschera as a Swedish Tragedy | By John J OConnor | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/two-chiefs-appraise-south-africa.html | Two Chiefs Appraise South Africa | By Charles Mohr Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/us-official-pledges-more-aid-for-ship-insurers.html | Port Notes | By Werner Bamberger | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/us-to-keep-many-civilians-in-vietnam-us-plans-to-keep-group-in.html | US to Keep Many Civilians in Vietnam | By Fox Butterfield Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/us-to-keep-many-civilians-in-vietnam.html | US to Keep Many Civilians in Vietnam | By Fox Butterfield Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/vote-on-dues-cuts-is-crucial-to-un-americans-stress-the-mood-of.html | News Analysis | By Robert Alden Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/wallace-undecided-on-76-calls-health-no-obstacle-wallace-defers.html | Wallace Undecided on 76 Calls Health No Obstacle | By David E Rosenbaum Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/wallace-undecidedon76-calls-health-no-obstacle.html | Wallace Undecidedon76 Calls Health No Obstacle | By David E Rosenbaum Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/watts-reasserts-his-pianistic-mastery.html | Watts Reasserts His Pianistic Mastery | By Allen Hughes | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/webster-scolds-randy-johnson-for-piling-it-up-webster-scolds.html | Webster Scolds Randy Johnson for Piling It Up | By Murray Chass | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/27/1972 | https://www.nytimes.com/1972/11/27/archives/will-galaxy-reveal-a-technological-cancer-a-physicist-wonders.html | Will Galaxy Reveal a Technological Cancer A Physicist Wonders | By Israel Shenker Special to The New York Times | RE0000820514 | 2000-03-22 | B00000797322 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/2-exwoodbridge-aides-plead-guilty-in-bribery.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/300-newark-whites-push-back-police-and-workers-at-kawaida-towers.html | 300 Newark Whites Push Back Police And Workers at Kawaida Towers Site | By Joseph F Sullivan Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/300-push-back-police-and-workers-at-kawaida-site-300-whites-push.html | 300 Push Back Police and Workers at Kawaida Site | By Joseph F Sullivan Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/5-students-shot-in-pontiac-mich-one-is-seriously-wounded-in.html | 5 STUDENTS SHOT IN PONTIAC MICH | By Agis Salpukas Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/advertising-television-clutter.html | Advertising Television Clutter | By Philip H Dougherty Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/ailing-lockhart-out-of-next-game-surprising-giant-defense-to-be.html | AILING LOCKHART OUT OF NEXT GAME | By Leonard Koppett | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/among-the-toys-a-flipperdinger.html | SHOP TALK | By Lisa Hammel | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/an-extraordinary-year-for-an-ordinary-team.html | About Pro Football | By William N Wallace | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/apollo-17-crew-in-final-training-liftoff-for-moon-planned-for-the.html | APOLLO 17 CREW IN FINAL TRAINING | By John Noble Wilford Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/army-parole-unit-visits-calley-in-review-of-20year-sentence.html | Army Parole Unit Visits Galley In Review of 20Year Sentence | By James T Wooten Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/assembly-approves-plans-for-masstransit-project-port-authoritys.html | NEW JERSEY | By Walter H Waggoner Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/aupres-de-ma-blonde-new-trends-are-emerging-in-whodunit-genre-whos.html | AUPRES DE MA BLONDE | By Eric Pace | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/back-to-the-woods.html | OBSERVER | By Russell Baker | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/big-salvation-army-kettle-stolen.html | Big Salvation Army Kettle Stolen | By John Corry | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/blue-law-studied-by-alexanders-legality-of-sunday-opening-weighed-a.html | BLUE LAW STUDIED BY ALEXANDERS | By Isadore Barmash | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/brass-discounts-cut-by-anaconda-rate-on-freecutting-rods-reduced-15.html | Price Changes | By Gerd Wilcke | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/bridge-remarkable-claim-is-feature-of-swiss-team-qualifying.html | Bridge Remarkable Claim Is Feature Of Swiss Team Qualifying | By Alan Truscott | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/cahills-floodplain-bill-wins-final-passage-in-legislature-cahills.html | Cahills FloodPlain Bill Wins Final Passage in Legislature | By Ronald Sullivan Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/cahills-floodplain-bill-wins-final-passage-in-legislature.html | Cahills FloodPlain Bill Wins Final Passage in Legislature | By Ronald Sullivan Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/cbs-newsmen-here-to-weigh-changing-position-during-strike.html | CBS Newsmen Here to Weigh Changing Position During Strike | By Albin Krebs | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/charter-revisers-see-bronx-slums-public-hearing-after-tour-draws.html | CHARTER REVISERS SEE BRONX SLUMS | By Francis X Clines | RE0000820507 | 2000-03-22 | B00000795080 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/chess-trying-to-trap-the-trapper-can-trap-the-trapee-instead.html | Chess Trying to Trap the Trapper Can Trap the Trapee Instead | By Robert Byrne | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/city-concedes-delay-in-notifying-tenants-of-rentincrease-status.html | City Concedes Delay in Notifying Tenants of RentIncrease Status | By Edith Evans Asbury | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/coalmine-disaster-in-japan-points-up-dilemma-of-an-uneconomical.html | CoalMine Disaster in Japan Points Up Dilemma of an Uneconomical Industry | By Richard Halloran Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/coast-reporter-ordered-to-jail-for-refusing-to-disclose-source.html | Coast Reporter Ordered to Jail For Refusing to Disclose Source | By Robert A Wright Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/coercion-is-laid-to-a-city-office-legal-aide-charges-he-was-advised.html | COERCION IS LAID TO A CITY OFFICE | By Edward Ranzal | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/consolidation-called-key-to-cities-hopes.html | Consolidation Called Key to Cities Hopes | By Seth S King Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/detective-says-he-sought-wider-inquiry.html | Detective Says He Sought Wider Inquiry | By Arnold H Lubasch | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/devaluation-pressures-build-in-italy-italians-debate-lira.html | Devaluation Pressures Build in Italy | By Paul Hofmann Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/extension-voted-on-newark-taxes-legislature-backs-levies-on-parking.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/factoryfresh-junk.html | Body repairmen now are just as much overpaid as plumbers | By Patrick Coble | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/ftc-asks-rules-to-discourage-misleading-ads.html | FTC Asks Rules to Discourage Misleading Ads | By John D Morris Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/heritage-golf-won-by-johnny-miller.html | Heritage Golf Won By Johnny Miller | By Lincoln A Werden Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/hijacking-talks-with-cuba-open-some-havana-suggestions-called.html | HIJACKING TALKS WITH CUBA OPEN | By Tad Szulc Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/hijacking-talks-with-cuba-open.html | HIJACKING TALKS WITH CUBA OPEN | By Tad Szulc Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archiv es/imc-seeking-westrans-for-39million-in-stock-imc-acquisition-of.html | Merger News | By Clare M Reckert | RE0000820507 | 2000-03-22 | B00000795080 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/insurers-assail-proposal-of-sec-spokesmen-for-the-industry-score.html | INSURERS ASSAIL PROPOSAL OF SEC | By Felix Belair Jr Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/ira-leader-and-wouldbe-martyr-sean-macstiofain.html | Man in the News | By Bernard Weinraub Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/jill-the-queen-outruns-favored-flashy-leviss-at-aqueduct.html | Jill the Queen Outruns Favored Flashy Leviss at Aqueduct | By Joe Nichols | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/jurors-charges-studied-by-hogan-2-tell-of-bribery-attempt-in.html | JURORS CHARGES STUDIED BY HOGAN | By Joseph P Fried | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/kissinger-meets-with-nixon-twice-on-peace-effort-white-house.html | KISSINGER MEETS WITH NIXON TWICE ON PEACE EFFORT | By Bernard Gwertzman Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/kissinger-meets-with-nixon-twice-on-peace-effort.html | KISSINGER MEETS WITH NIXON TWICE ON PEACE EFFORT | By Bernard Gwertzman Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/landlord-to-shut-4-sex-shops-here-finch-corp-says-offending-tenants.html | LANDLORD TO SHUT 4 SEX SHOPS HERE | By Ralph Blumenthal | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/landlord-to-shut-4-sex-shops-here.html | LANDLORD TO SHUT 4 SEX SHOPS HERE | By Ralph Blumenthal | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/magee-is-ejected-as-trial-begins-survivor-of-coast-shootout-lunges.html | MAGEE IS EJECTED AS TRIAL BEGINS | By Earl Caldwell Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/mailers-union-terminates-contract-at-4-city-papers.html | Mailers Union Terminates Contract at 4 City Papers | By Damon Stetson | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/market-place-retail-brokers-in-bear-market.html | Market Place Retail Brokers In Bear Market | By Robert Metz | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/mets-send-agee-to-the-astros-for-pair-yanks-trade-four-to-get-graig.html | Mets Send Agee to the Astros for Pair Yanks Trade Four to Get Graig Nettles | By Joseph Durso Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/music-a-political-journey-depicted.html | Music A Political Journey Depicted | By Donal Henahan | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/night-visibility-for-bikes-argued-at-state-hearing.html | Night Visibility for Bikes Argued at State Hearing | By Laurie Johnston | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/nixon-terms-vote-a-call-for-change-that-works-nixon-sees-call-for.html | Nixon Terms Vote a Call For Change That Works | By Linda Charlton Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/nixon-terms-vote-a-call-for-change-that-works.html | Nixon Terms Vote a Call For Change That Works | By Linda Charlton Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/obrien-seeking-democratic-post-effort-under-way-to-name-exparty.html | OBRIEN SEEKING DEMOCRATIC POST | By Christopher Lydon Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/otc-and-amex-show-declines-volume-of-trading-rises-nasdaq-index-off.html | OTC AID AMEX SHOW DECLINES | By James J Nagle | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/paul-taylor-assays-modern-dance.html | Paul Taylor Assays Modern Dance | By Anna Kisselgoff | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/peking-signs-pact-to-aid-hanoi-in-73.html | Peking Signs Pact to Aid Hanoi in 73 | By Tillman Durdin Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/poetry-in-motion.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/pompidou-trip-to-former-colonies-highlights-their-ties-with-france.html | Pompidou Trip to Former Colonies Highlights Their Ties With France | By Thomas A Johnson Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/romney-and-laird-leaving-as-nixon-reshapes-cabinet-president-says.html | ROMNEY AND LAIRD LEAVING AS NIXON RESHAPES CABINET | By James M Naughton Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/romney-and-laird-leaving-as-nixon-reshapes-cabinet.html | ROMNEY AND LAIRD LEAVING AS NIXON RESHAPES CABINET | By James M Naughton Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/southern-u-students-restive-as-2-inquiries-open.html | Southern U Students Restive as 2 Inquiries Open | By Paul Delaney Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/stage-1787s-the-contrast-returns-with-spirit-music-is-added-to-play.html | Stage 1787s The Contrast Returns | By Clive Barnes | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/stage-politics-of-heroin-satire-marks-dragon-ladys-revenge.html | Stage Politics of Heroin | By Mel Gussow | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/state-expanding-evictions-at-singleroom-buildings-court-actions.html | State Expanding Evictions At SingleRoom Buildings | By Max H Seigel | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/stock-market-drops-on-profit-taking-doubts-about-peace-negotiations.html | Stock Market Drops on Profit Taking | By Alexander R Hammer | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/student-trustees-a-small-minority-survey-of-universities-finds.html | STUDENT TRUSTEES A SMALL MINORITY | By William K Stevens | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/students-earn-a-years-credit-for-aiding-poor.html | Students Earn a Years Credit for Aiding Poor | By Gene I Maeroff | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/suit-sees-misuse-of-224million-in-mutual-funds-sec-cites.html | SUIT SEES MISUSE OF 224 MILLION IN MUTUAL FUNDS | By Terry Robards | RE0000820507 | 2000-03-22 | B00000795080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/suit-sees-misuse-of-224million-in-mutual-funds.html | SUIT SEES MISUSE OF 224MILLION IN MUTUAL FUNDS | By Terry Robards | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/talks-open-in-washington-on-world-money-reform-talks-under-way-on.html | Talks Open in Washington On World Money Reform | By Edwin L Dale Jr Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/the-76ers-from-best-to-worst-and-nightmare-for-a-new-coach-76ers.html | The 76ers From Best to Worst And Nightmare for a New Coach | By Steve Cady | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/the-unknown-soldiers.html | The Unknown Soldiers | By Robert B Johnson Jr | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/thieu-said-to-seek-summit.html | Thieu Said to Seek Summit | By Craig R Whitney Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/thrift-shops-of-the-psyche.html | Books of The Times | By Anatole Broyard | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/to-collectors-navajo-design-is-irresistible.html | To Collectors Navajo Design Is Irresistible | By Rita Reif | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/trackmen-warn-aau-of-meet-boycotts.html | Trackmen Warn AAU of Meet Boycotts | By Neil Amdur | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/troubled-dutch-vote-tomorrow-they-fear-election-cannot-resolve.html | TROUBLED DUTCH VOTE TOMORROW | By Clyde H Farnsworth Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/trudeau-names-8-new-ministers-18-changes-are-made-in-cabinet.html | TRUDEAU NAMES 8 NEW MINISTERS | By Jay Walz Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/turbine-contract-goes-to-chrysler-environmental-unit-wants-an.html | TURBINE CONTRACT GOES TO CHRYSLER | By Richard D Lyons Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/tv-film-of-population-report-fought-by-antiabortion-groups.html | TV Film of Population Report Fought by AntiAbortion Groups | By Jack Rosenthal Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/tv-review-abc-whodunit-film-focuses-on-sisters.html | TV Review | By Howard Thompson | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/two-of-browns-codefendants-said-to-have-admitted-holdup.html | Two of Browns CoDefendants Said to Have Admitted Holdup | By Lacey Fosburgh | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/un-begins-debate-on-a-new-code-of-law-for-the-sea.html | UN Begins Debate on a New Code of Law for the Sea | By Robert Alden Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/was-peace-at-hand.html | IN THE NATION | By Tom Wicker | RE0000820507 | 2000-03-22 | B00000795080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/washington-post-denies-job-bias-asks-us-agency-to-drop-complaint-by.html | WASHINGTON POST DENIES JOB BIAS | By Edward Cowan Special to The New York Times | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/weather-is-key-to-soybean-gains-harvest-delays-are-cited-as.html | WEATHER IS KEY TO SOYBEAN GAINS | By Elizabeth M Fowler | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/when-you-have-a-craving-for-quiche.html | FOOD TALK | By Enid Nemy | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/widening-boycott-closes-9-schools-in-east-harlem-widening-boycott.html | Widening Boycott Closes 9 Schools in East Harlem | By Leonard Ruder | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/widening-boycott-shuts-nine-schools.html | Widening Boycott Shuts Nine Schools | By Leonard Buder | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/wilkens-and-the-newlook-cavs-face-knicks-at-garden-tonight.html | Wilkens and the NewLook Cavs Face Knicks at Garden Tonight | By Thomas Rogers | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/with-staff-short-roving-crews-clean-the-citys-smaller-parks.html | With Stall Short Roving Crews Clean the Citys Smaller Parks | By Peter Kihss | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/wood-field-and-stream-east-coast-striped-bass-threatened-from-many.html | Wood Field and Stream | By Nelson Bryant | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/28/1972 | https://www.nytimes.com/1972/11/28/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000820507 | 2000-03-22 | B00000795080 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/11000-pupils-stay-out-as-east-harlem-school-boycott-widens.html | 11000 Pupils Stay Out as East Harlem School Boycott Widens | By Leonard Ruder | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/2-playground-designers-who-used-to-be-rebels.html | 2 Playground Designers Who Used to Be Rebels | By Lisa Hammel | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/3-pontiac-youths-held-in-shooting-2-black-students-arrested-and-a.html | 3 PONTIAC YOUTHS HELD IN SHOOTING | By Agis Salpukas Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/49ers-reap-the-reward-of-spurriers-patience.html | About Pro Football | By William N Wallace | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/administration-pressure-on-rates-cited-washington-pressure-is-cited.html | Administration Pressure on Rates Cited | By H Erich Heinemann | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/advertising-aiding-consumers.html | Advertising Aiding Consumers | By Philip H Dougherty Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/airborne-freight-planning-merger-international-utilities-agrees-to.html | Merger News | By Alexander R Hammer | RE0000820515 | 2000-03-22 | B00000797323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/airlines-to-open-gift-packages-in-weapons-check-of-travelers.html | Airlines to Open Gift Packages In Weapons Check of Travelers | By Robert Lindsey | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/alexanders-bars-sunday-openings-cites-the-lack-of-support-by-big.html | Alexanders Bars Sunday Openings | By Isadore Barmash | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/all-sides-scored-in-kawaida-fight-police-head-assails-gibson.html | ALL SIDES SCORED IN KAWAIDA FIGHT | By Joseph F Sullivan Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/angels-get-dodgers-frank-robinson-aging-star-key-in-7man-trade.html | Angels Get Dodgers Frank Robinson | By Joseph Durso Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/argentine-authorities-term-some-of-the-statements-on-bormann.html | Argentine Authorities Term Some of the Statements on Bormann Unfounded | By Joseph Novitski Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/army-gets-navys-secondstring-goat.html | Army Gets Navys SecondString Goat | By Gordon S White Jr Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/assemblyman-kelly-set-to-head-cable-tv-panel.html | Assemblyman Kelly Set To Head Cable TV Panel | By Frank Lynn | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/bank-bond-bid-55million-in-error.html | Bank Bond Bid 55Million in Error | By John H Allan | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/beame-is-charged-with-favoritism-councilman-says-controller-gave.html | BERME IS CHARGED WITH FAVORITISM | By John Darnton | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/big-board-prices-show-recovery.html | BIG BOARD PRICES SHOW RECOVERY | By Vartanig G Vartan | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/bridge-problems-faced-by-defense-in-a-qualifying-competition.html | Bridge Problems Faced by Defense In a Qualifying Competition | By Alan Truscott | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/british-crime-compensation-board-sets-records-in-grants-to-victims.html | British Crime Compensation Board Sets Records in Grants to Victims | By Michael Stern Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/buckley-shifts-marijuana-stand-conservative-editor-says-use-should.html | BUCKLEY SHIFTS MARIJUANA STAND | By Glenn Fowler | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/budget-head-sees-limit-on-spending-weinberger-says-us-likely-to.html | BUDGET HEAD SEES LIMIT ON SPENDING | By Eileen Shanahan Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/burger-stresses-court-overwork-says-justices-must-rule-on-247.html | BURGER STRESSES COURT OVERWORK | By Peter Kihss | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/caspar-willard-weinberger.html | Caspar Willard Weinberger | By Linda Charlton Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/city-plans-drive-on-hotel-crime-a-special-task-force-for.html | CITY PLANS DRIVE ON HOTEL CRIME | By Max H Seigel | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/city-plans-drive-on-hotel-crime.html | CITY PLANS DRIVE ON HOTEL CRIME | By Max H Seigel | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/consumers-union-scores-drug-laws-5year-study-urges-repeal-of-all.html | CONSUMERS UNION SCORES DRUG LAWS | By Robert D McFadden | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/consumers-union-scores-drug-laws.html | CONSUMERS UNION SCORES DRUG LAWS | By Robert D McFadden | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/dance-taylor-favorites-kinetic-humor-marks-so-long-eden-and-book-of.html | Dance Taylor Favorites | By Anna Kisselgoff | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/decentralization-argued-at-city-charter-hearing.html | Decentralization Argued At City Charter Hearing | By Francis X Clines | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/dropout-lands-at-head-of-class-a-dropout-jockey-lands-at-the-head.html | Dropout Lands at Head of Class | By Steve Cady | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/dublin-reviewing-link-to-church.html | Dublin Reviewing Link to Church | By Bernard Weinraub Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/dying-laughing.html | Dying Laughing | By Colin M Turnbull | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/east-europeans-discuss-trade.html | East Europeans Discuss Trade | By Gerd Wilcke | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/enough-lamentations.html | Enough Lamentations | By Meir Kahane | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/expolice-inspectors-conviction-overturned-by-appeal-division.html | ExPolice Inspectors Conviction Overturned by Appeal Division | By Murray Illson | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/figures-in-federal-reorganization-elliot-lee-richardson.html | Men in the News | By Richard D Lyons Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/fino-to-leave-supreme-court-and-return-to-politics-in-bronx.html | Fino to Leave Supreme Court And Return to Politics in Bronx | By Thomas P Ronan | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/fire-rules-voted-on-office-towers-council-unit-acts-on-safety-bill.html | FIRE RULES VOTED ON OFFICE TOWERS | By Edward Ranzal | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/french-argue-death-penalty-anew-as-2-are-guillotined.html | French Argue Death Penalty Anew as 2 Are Guillotined | By Clyde H Farnsworth Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/freshmen-get-call.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/hartford-assembly-cuts-sales-levy-but-in-vain.html | Hartford Assembly Cuts Sales Levy but in Vain | By Lawrence Fellows Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/head-of-newark-police-scores-all-sides.html | Head of Newark Police Scores All Sides | By Joseph F Sullivan Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/hermans-playing-sets-herds-pace-lively-blend-of-old-jazz-and-new-at.html | HERMANS PLAYING SETS HERDS PACE | By John S Wilson | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/huck-finn-put-on-film-in-soviet.html | Huck Finn Put on Film In Soviet | By Theodore Shabad Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/imprisoned-ira-chief-breaks-his-10day-fast-with-a-cup-of-tea.html | Imprisoned IRA Chief Breaks His 10Day Fast With a Cup of Tea | By Alvin Shuster Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/indian-head-set-for-divestitures-reserve-of-75million-will-cover.html | INDIAN HEAD SET FOR DIVESTITURES | By Herbert Koshetz | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/indias-untouchables-search-for-a-way-up.html | Indias Untouchables Search for a Way Up | By Kasturi Rangan Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/israel-preserving-animals-of-bible-israelis-preserving-animals-of.html | Israel Preserving Animals of Bible | By Terence Smith Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/israeluganda-dispute-reaches-into-court-here-as-banks-assets-are.html | IsraelUganda Dispute Reaches Into Court Here as Banks Assets Are Ordered Attached | By Walter H Waggoner | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/italys-socialists-social-democrats-gain.html | Italys Socialists Social Democrats Gain | By Paul Hofmann Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/its-time-to-get-started-on-that-plum-pudding.html | Its Time to Get Started on That Plum Pudding | By Jean Hewitt | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/key-heroincase-witness-slain-charges-against-one-dismissed.html | Key HeroinCase Witness Slain Charges Against One Dismissed | By Alfred E Clark | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/kitty-hawk-back-at-home-port-sailors-describe-racial-conflict.html | Kitty Hawk Back at Home Port Sailors Describe Racial Conflict | By Earl Caldwell Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/knicks-vanquish-cavaliers-10784-barnett-dazzles.html | KNICKS VANQUISH CAVALIERS 10784 BARNETT DAZZLES | By Leonard Koppett | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/laird-says-draft-will-call-fewer-than-10000-in-73-laird-says-draft.html | Laird Says Draft Will Call Fewer Than 10000 in 73 | By William Beecher Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/laos-peace-talks-seem-to-regress-gulf-on-troop-withdrawals-appears.html | LAOS PEACE TALKS SEEM TO REGRESS | By Malcolm W Browne Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/library-turning-card-file-into-multivolume-catalogue.html | Library Turning Card File Into Multivolume Catalogue | By McCandlish Phillips | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/maazel-conducts-a-noble-verdi-requiem.html | Maazel Conducts a Noble Verdi Requiem | By Harold C Schonberg | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/maidman-discovers-sex-shows-still-operating-at-his-properties.html | Maidman Discovers Sex Shows Still Operating at His Properties | By Ralph Blumenthal | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/market-place-cpas-profit-and-objectivity.html | Market Place CPAs Profit And Objectivity | By Robert Metz | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/marx-and-marxist-germany.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/mcclain-gives-jets-ray-of-hope.html | McClain Gives Jets Ray of Hope | By Al Harvin | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/mediator-enters-lirr-dispute-as-strike-nears.html | Mediator Enters LIRR Dispute as Strike Nears | By Emanuel Perlmutter | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/monetary-reformation-124-diverse-nations-hope-to-recreate-spirit-of.html | Economic Analysis | By Leonard Silk | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/mrs-fenwick-to-head-consumer-unit.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/music-lute-songs-of-a-quieter-time.html | Music Lute Songs of a Quieter Time | By Donal Henahan | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/nbc-president-scores-fcc-pressures-on-tv.html | NBC President Scores FCC Pressures on TV | By Albin Krebs | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/paik-excels-in-an-allravel-program.html | Paik Excels in an AllRavel Program | By Raymond Ericson | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/paint-up-4-cents-boy-writes-us-sues-boys-plea-on-4cent-price-rise.html | Paint Up 4 Cents Boy Writes US Sues | By Edward Cowan Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/paint-up-4-cents-boy-writes-us-sues.html | Paint Up 4 Cents Boy Writes US Sues | By Edward Cowan Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/police-at-southern-u-called-confused.html | Police at Southern U Called Confused | By Paul Delaney Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/police-deny-trapping-graft-suspects.html | Police Deny Trapping Graft Suspects | By Edward Hudson | RE0000820515 | 2000-03-22 | B00000797323 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/popkin-freed-in-a-surprise-as-us-jury-is-dismissed-popkin-freed-as.html | Popkin Freed in a Surprise As US Jury Is Dismissed | By Bill Kovach Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/popkin-freedin-a-surprise-as-us-jury-is-dismissed.html | Popkin Freedin a Surprise As US Jury Is Dismissed | By Bill Kovach Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/president-orders-6billion-slash-in-pollution-aid-environmental.html | PRESIDENT ORDERS 6BILLION SLASH IN POLLUTION AID | By Ew Kenworthy Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/president-orders-6billion-slash-in-pollution-aid.html | PRESIDENT ORDERS 6BILLION SLASH IN POLLUTION AID | By Ew Kenworthy Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/proposed-bridge-on-sound-passes-environment-test.html | Proposed Bridge on Sound Passes Environment Test | By Frank J Prial | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/rap-brown-codefendant-is-said-to-have-told-of-2-who-escaped.html | Rap Brown Codefendant Is Said To Have Told of 2 Who Escaped | By Lacey Fosburgh | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/richardson-to-be-defense-chief-weinberger-secretary-of-h-e-w-and.html | RICHARDSON TO BE DEFENSE CHIEF WEINBERGER SECRETARY OF H E W AND ROY ASH DIRECTOR OF BUDGET | By James M Naughton Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/rightist-south-african-unions-assail-racial-job-curb.html | Rightist South African Unions Assail Racial Job Curb | By Charles Mohr Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/roy-lawrence-ash.html | Roy Lawrence Ash | By Anthony Ripley Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/rumania-baffles-east-bloc-allies-they-are-unsure-of-how-to-cope.html | RUMANIA BAFFLES EAST BLOC ALLIES | By James Feron Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/safe-harbor-sought-s-e-c-acts-to-end-uncertainty-about-private.html | Safe Harbor Sought | By Felix Belair Jr Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/seoul-comes-to-the-garden-ring.html | Seoul Comes to the Garden Ring | By Deane McGowen | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/silver-futures-show-big-upturn-contracts-rise-5c-an-ounce-for-most.html | SILVER FUTURES SHOW BIG UPTURN | By Elizabeth M Fowler | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/simon-schuster-to-publish-book-saying-bormann-lives.html | Simon  Schuster to Publish Book Saying Bormann Lives | By Eric Pace | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/spurriers-patience-rewards-the-49ers.html | About Pro Football | By William N Wallace | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/state.html | State | By Clive Barnes | RE0000820515 | 2000-03-22 | B00000797323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/tape-on-1150-payment-heard-at-bribery-trial.html | Tape on 1150 Payment Heard at Bribery Trial | By Arnold H Lubasch | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/the-new-gentlemen-from-harvard.html | WASHINGTON | By James Reston | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/the-quest-for-liberation.html | Books of The Times | By Mel Watkins | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/theater-a-stein-tribute-at-the-judson.html | Theater A Stein Tribute at the Judson | By Mel Gussow | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/tv-review-population-growth-on-channel-13-report.html | TV Review | By John J OConnor | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/two-measures-on-terror-offered-at-un.html | Two Measures on Terror Offered at UN | By Robert Alden Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/union-says-plea-went-to-mitchell-gives-new-data-on-charges-of.html | UNION SAYS PLEA WENT TO MITCHELL | By Martin Tolchin | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/urban-kissinger-urged-by-alioto-mayor-advises-cities-unit-to-seek.html | URBAN KISSINGER URGED BY ALIOTO | By Seth S King Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/us-cities-kept-in-servitude-lindsay-says-at-tokyo-parley.html | US Cities Kept in Servitude Lindsay Says at Tokyo Parley | By Richard Halloran Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/us-offers-details-on-objective-test-for-payments-ills-us-offers.html | US Offers Details On Objective Test For Payments Ills | By Edwin L Dale Jr Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/warren-calls-for-studies-on-goodness.html | Warren Calls for Studies on Goodness | By Michael Knight | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/westvaco-corporation-raises-earnings-161-for-fiscal-quarter.html | Westvaco Corporation Raises Earnings 161 for Fiscal Quarter | By Clare M Reckert | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/yonkers-to-take-quiniela-wagers-form-of-betting-replaces-exactas.html | YONKERS TO TAKE QUINIELA WAGERS | By Louis Effrat Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/29/1972 | https://www.nytimes.com/1972/11/29/archives/yonkers-to-take-quiniela-wagers.html | YONKERS TO TAKE QUINIELA WAGERS | By Louis Effrat Special to The New York Times | RE0000820515 | 2000-03-22 | B00000797323 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/19-profit-gain-in-first-quarter-is-reported-by-gulf-western.html | 19 Profit Gain in First Quarter is Reported by Gulf  Western | By Clare M Reckert | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/2-cabbies-join-police-to-rescue-3d-driver-from-holdup-suspect.html | 2 Cabbies Join Police to Rescue 3d Driver From Holdup Suspect | By Alfred E Clark | RE0000820511 | 2000-03-22 | B00000797318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/25-years-after-partition-un-again-debates-mideast.html | 25 Years After Partition UN Again Debates Mideast | By Robert Alden Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/3-in-soviet-crash-were-americans-moscow-tells-us-embassy-new-yorker.html | 3 IN SOVIET CRASH WERE AMERICANS | By Theodore Shabad Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/alan-gibson-horror-films-congeal-into-double-bill.html | Alan Gibson Horror Films Congeal Into Double Bill | By Roger Greensplin | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/angela-davis-among-onlookers-at-rap-browns-court-hearing.html | Angela Davis Among Onlookers At Rap Browns Court Hearing | By Lacey Fosburgh | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/article-on-judge-is-called-unfair-lawyers-charge-newfield-maligned.html | ARTICLE ON JUDGE IS CALLED UNFAIR | By Michael Knight | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/assembly-strikes-a-compromise-on-issue-of-bangladesh-admission-to.html | Assembly Strikes a Compromise on Issue of Bangladesh Admission to UN | By Kathleen Teltsch Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/atomic-reactor-will-be-closed-only-fastbreeder-in-us-to-be-shut-in.html | ATOMIC REACTOR WILL BE CLOSED | By Jerry M Flint Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/baseball-talks-hit-snag-as-players-reject-owners-offer-to-relax.html | Baseball Talks Hit Snag as Players Reject Owners Offer to Relax Reserve Clause | By Joseph Durso Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/bridge-psychology-a-major-factor-when-a-partnership-is-new.html | Bridge Psychology a Major Factor When a Partnership Is New | By Alan Truscott | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/british-act-on-thalidomide-trust-fund.html | British Act on Thalidomide Trust Fund | By Richard Eder Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/british-oppose-bigger-and-heavier-trucks-british-back-ban-on-bigger.html | British Oppose Bigger and Heavier Trucks | By Richard Eder Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/cambodian-war-enriches-the-corrupt-debases-the-poor.html | Cambodian War Enriches the Corrupt Debases the Poor | By Sydney H Schanberg Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/chess-no-no-game-game-can-can-last-last-like-like-this-th-.html | Chess No No Game Game Can Can Last Last Like Like This Th | By Robert Byrne | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/chile-it-is-all-in-the-eyes-of-the-beholder.html | Chile It Is All in the Eyes of the Beholder | By Louis Wolf Goodman | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/city-is-inspecting-crime-buildings-team-hunting-for-violations.html | CITY IS INSPECTING CRIME BUILDINGS | By Max H Seigel | RE0000820511 | 2000-03-22 | B00000797318 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/clark-asks-a-curb-in-decentralizing-in-an-aboutface-to-charter-unit.html | CLARK ASKS A CURB IN DECENTRALIZING | By Francis X Clines | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/colleges-scored-on-hiring-women-us-aide-sees-backlash-by-male.html | COLLEGES SCORED ON HIRING WOMEN | By Iver Peterson Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/cosmos-say-they-are-returning-to-hofstra-for-1973-campaign.html | Cosmos Say They Are Returning to Hofstra for 1973 Campaign | By Alex Yannis | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/dow-index-slips-as-volume-ebbs-consolidation-on-big-board-continues.html | DOW INDEX SLIPS AS VOLUME EBBS | By Vartanig G Vartan | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/dublin-opposition-is-bitter-on-bill-to-curb-terrorism.html | Dublin Opposition Is Bitter On Bill to Curb Terrorism | By Alvin Shuster Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/films-made-for-italys-tv-being-shown-at-modern-art.html | Films Made for Italys TV Being Shown at Modern Art | By John J OConnor | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/first-talks-end-on-money-reform-committee-of-20-concludes-round-of.html | FIRST TALKS END ON MONEY REFORM | By Edwin L Dale Jr Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/fpc-expects-shortage-of-natural-gas-to-worsen-fpc-predicts-record.html | FPC Expects Shortage Of Natural Gas to Worsen | By Edward Cowan Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/front-page-1-no-title-construction-union-chief-in-new-york-is.html | Construction Union Chief in New York Is Chosen to Succeed Hodgson | By James M Naughton Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/galigher-could-become-jets-enforcer.html | Galigher Could Become Jets Enforcer | By Al Harvin | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/gives-sec-blueprint-of-3year-phasein-for-membership-institution.html | Gives SEC Blueprint of 3Year PhaseIn for Membership | By Felix Belair Jr Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/government-to-issue-rule-requiring-airport-guards-u-s-to-require.html | Government to Issue Rule Requiring Airport Guards | By Richard Witkin | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/governor-laments-departure-of-meyer-from-bench-dec-31.html | Governor Laments Departure Of Meyer From Bench Dec 31 | By William E Farrell | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/gregory-makes-a-living-collecting-quarterbacks.html | Gregory Makes a Living Collecting Quarterbacks | By Murray Chass | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/hanukkah-menorahs-illuminate-cultural-history-over-the-years.html | Hanukkah Menorahs Illuminate Cultural History Over the Years | By Edward B Fiske | RE0000820511 | 2000-03-22 | B00000797318 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/he-wants-wage-controls-ended-and-unrestricted-bargaining-resumed.html | He Wants Wage Controls Ended and Unrestricted Bargaining Resumed | By Damon Stetson | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/his-dogs-are-winners-in-field-and-in-the-ring.html | News of Dogs | By Walter R Fletcher | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/illuminating-show-of-breuers-work.html | Illuminating Show Of Breuers Work | By Ada Louise Huxtable | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/jersey-begins-first-daily-lottery-in-us.html | Jersey Begins First Daily Lottery in US | By Ronald Sullivan Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/knicks-win-13991-with-season-high.html | KNICKS WIN 13991 WITH SEASON HIGH | By Thomas Rogers Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/korea-new-tactics-old-aims-two-sides-now-use-words-of-peace-but.html | News Analysis | By Richard Halloran Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/lawyer-cites-pressure-to-buy-secret-documents.html | Lawyer Cites Pressure to Buy Secret Documents | By Arnold H Lubasch | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/lirr-strike-on-as-late-efforts-by-mediator-fail-emergency.html | LIRR STRIKE ON AS LATE EFFORTS BY MEDIATOR FAIL | By Emanuel Perlmutter | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/livein-chinese-chef-a-man-to-treasure.html | LiveIn Chinese Chef A Man to Treasure | By Raymond A Sokolov | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/mafioso-indicted-in-contempt-case-tramunti-is-found-evasive-by-a.html | MAFIOSO INDICTED IN CONTEMPT CASE | By Morris Kaplan | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/market-place-when-top-men-step-aside-.html | Market Place When Top Men Step Aside | By Robert Metz | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/miss-zylisgara-in-art-of-lied.html | Miss Zylis Gara in Art of Lied | By Donal Henahan | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/mr-nixon-speaks-softly.html | IN THE NATION | By Tom Wicker | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/music-earl-wild-plays.html | Music Earl Wild Plays | By Allen Hughes | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/music-jenkins-in-clarion-concerts.html | Music Jenkins in Clarion Concerts | By Raymond Ericson | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/napalming-off-a-potboiler.html | Books of The Times | By Anatole Broyard | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/national-league-of-cities-bids-nixon-revise-pollution-deadlines-on.html | National League of Cities Bids Nixon Revise Pollution Deadlines on Water | By Seth S King Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/navy-calls-west-point-ghost-ploy-in-old-army-game.html | Navy Calls West Point Ghost Ploy in Old Army Game | By John Corry | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-a-daily-lottery-begins-in-jersey-first-in-nation.html | A DAILY LOTTERY BEGINS IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-bill-to-regulate-cable-tv-passed-assembly-votes-to.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-clark-in-full-aboutface-calls-for-a-curb-on.html | Clark in Full AboutFace Calls For a Curb on Decentralization | By Francis X Clines | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-construction-union-chief-in-new-york-is-chosen-to.html | Construction Union Chief in New York Is Chosen to Succeed Hodgson | By James M Naughton Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-fpc-expects-shortage-of-natural-gas-to-worsen-fpc.html | FPC Expects Shortage Of Natural Gas to Worsen | By Edward Cowan Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-government-to-issue-rule-requiring-airport-guards.html | Government to Issue Rule Requiring Airport Guards | By Richard Witkin | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-he-wants-wage-controls-ended-and-unrestricted.html | He Wants Wage Controls Ended and Unrestricted Bargaining Resumed | By Damon Stetson | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-lirr-strike-on-as-late-efforts-by-mediator-fail.html | LARK STRIKE ON AS LATE EFFORTS BY MEDIATOR FAIL | By Emanuel Perlmutter | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-nicklaus-shoots-for-magic-figure-disney-open-is.html | NICKLAUS SHOOTS FOR MAGIC FIGURE | By Lincoln A Werden Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-nixon-and-mills-expected-to-delay-on-tax-reform.html | Nixon and Mills Expected To Delay on Tax Reform | By Eileen Shanahan Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-parents-and-school-figures-relate-why-of-boycott.html | Parents and School Figures Relate Why of Boycott | By Gene I Maeroff | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-philip-berrigan-granted-parole-antiwar-priest-has.html | PHILIP BERRIGAN GRANTED PAROLE | By Linda Charlton Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-pickets-walk-peacefully-at-the-idle-kawaida-site.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-referendum-on-olympics-slated-for-lake-placid.html | News of Skling | By Michael Strauss | RE0000820511 | 2000-03-22 | B00000797318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-rockefeller-urges-safeguards-for-reporters-news.html | Rockefeller Urges Safeguards For Reporters News Sources | By David K Shipler | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-state-is-considering-managing-medicaid-state.html | State Is Considering Managing Medicaid | By Peter Kihss | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-switch-pays-off-for-harness-man-regan-once-a.html | SWITCH PAYS OFF FOR HARNESS MAN | By Louis Effrat Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-teachers-urged-not-to-boycott-shanker-issues-a.html | TEACHERS URGED NOT TO BOYCOTT | By Leonard Buder | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-jersey-pages-us-aides-report-yielding-by-hanoi-on-truce-issues.html | US AIDES REPORT YIELDING BY HANOI ON TRUCE ISSUES | By William Beecher Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/new-plan-slated-for-sexshow-raids.html | New Plan Slated for SexShow Raids | By Ralph Blumenthal | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/nixon-aides-seek-to-limit-reruns-whitehead-and-an-assistant-call-on.html | NIXON AIDES SEEK TO LIMIT RERUNS | By Albin Krebs | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/nixon-and-mills-expected-to-delay-on-tax-reform-tax-reform-delay.html | Nixon and Mills Expected To Delay on Tax Reform | By Eileen Shanahan Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/parents-and-school-figures-relate-why-of-boycott.html | Parents and School Figures Relate Why of Boycott | By Gene I Maeroff | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/peddler-tells-at-captains-trial-of-a-300-payoff.html | Peddler Tells at Captains Trial of a 300 Payoff | By Edward Hudson | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/peron-and-government-appear-to-increase-their-differences.html | Peron and Government Appear To Increase Their Differences | By Joseph Novitski Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/personal-finance-widow-wants-income-from-assets-but-also-desires-to.html | Personal Finance | By Elizabeth M Fowler | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/philip-berrigan-granted-parole-antiwar-priest-has-served-38-months.html | PHILIP BERRIGAN GRANTED PAROLE | By Linda Charlton Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/photos-said-to-show-intestinal-virus.html | Photos Said to Show Intestinal Virus | By Harold M Schmeck Jr Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/plans-for-outlays-by-manufacturers-up-20-in-quarter.html | Plans for Outlays By Manufacturers Up 20 in Quarter | By Herbert Koshetz | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/positive-pressures.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/prices-on-amex-finish-day-mixed-counter-stocks-also-give.html | PRICES ON AMEX FINISH DAY MIXED | By Alexander R Hammer | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/principals-in-chicago-trial-still-at-odds-but-some-are-less-active.html | Principals in Chicago Trial Still at Odds but Some Are Less Active | By John Kifner Special To The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/rangers-rally-to-tie-kings-on-late-goal-by-fairbairn-22-rally-by.html | Rangers Rally to Tie Kings On Late Goal by Fairbairn 22 | By Neil Amdur Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/referendum-on-olympics-slated-for-lake-placid.html | News of Skiing | By Michael Strauss | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/remsen-is-taken-by-kinsman-hope-colt-scores-by-1-14-lengths-and.html | REMSEN IS TAKEN BY KINSMAN HOPE | By Joe Nichols | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/rockefeller-urges-safeguards-for-reporters-news-sources-rockefeller.html | Rockefeller Urges Safeguards For Reporters News Sources | By David K Shipler | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/roughing-it-taken-one-step-further.html | SHOP TALK | By Ruth Robinson | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/screen.html | Screen | By Vincent CanBY | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/senior-officers-defend-zumwalt-admirals-deny-that-reform-has.html | SENIOR OFFICERS DEFEND ZUMWALT | By Drew Middleton Special To The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/speer-a-tough-act-to-follow-in-steel-speer-a-tough-act-to-follow-in.html | Speer  A Tough Act to Follow in Steel | By Gene Smith Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/state-is-considering-managing-medicaid-state-considers-medicaid.html | State Is Considering Managing Medicaid | By Peter Kihss | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/taxi-unit-honors-55-cab-drivers-awards-given-for-heroism-and.html | TAXI UNIT HONORS 55 CAB DRIVERS | By Frank J Prial | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/teachers-urged-not-to-boycott-shanker-issues-a-statement-backs.html | TEACHERS URGED NOT TO BOYCOTT | By Leonard Buder | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/texans-backers-say-governors-favor-him-as-democratic-chief.html | Texans Backers Say Governors Favor Him as Democratic Chief | By Christopher Lydon Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/the-stage-blue-boys-play-about-civil-war-is-at-martinique.html | The Stage Blue Boys | By Clive Barnes | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/the-twoway-copout.html | The TwoWay CopOut | By Gilbert E Dwyer | RE0000820511 | 2000-03-22 | B00000797318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/they-admit-to-a-problem-but-dont-call-them-chubby.html | They Admit to a ProblemBut Dont Call Them Chubby | By Angela Taylor | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/tips-official-and-otherwise-on-how-to-cut-phone-costs.html | Tips Official and Otherwise On How to Cut Phone Costs | By Grace Lichtenstein | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/towmen-support-shift-in-control-police-also-ask-regulation-by.html | TOWMEN SUPPORT SHIFT IN CONTROL | By Edward Ranzal | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/tread-and-vine.html | OBSERVER | By Russell Baker | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/ulster-tactics-a-divisive-issue-for-ira.html | Ulster Tactics a Divisive Issue for IRA | By Bernard Weinraub Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/us-aides-report-yielding-by-hanoi-on-truce-issues-term-dmz-question.html | US AIDES REPORT YIELDING BY HANOI ON TRUCE ISSUES | By William Beecher Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/us-lists-rules-on-73-dividends-committee-sets-limited-and-technical.html | US LISTS RULES ON 73 DIVIDENDS | By H Erich Heinemann Special to The New York Times | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/us-steel-names-a-new-chief-speer-will-succeed-gott-as-chairman-on.html | US Steel Names a New Chief | By William D Smith | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/vesco-wins-first-round-in-fighting-sec-suit-vesco-wins-first-round.html | Vesco Wins First Round In Fighting SEC Suit | By Robert J Cole | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/via-galactica-ends-saturday-loss-to-spaceage-musical-at-uris-put.html | VIA GALACTICA ENDS SATURDAY | By Louis Calta | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/ward-paces-76-raider-victory.html | Ward Paces 76 Raider Victory | By Parton Keese | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/womens-liberation-movement-is-seen-leading-to-selfhatred.html | Womens Liberation Movement Is Seen Leading to SelfHatred | By Laurie Johnston | RE0000820511 | 2000-03-22 | B00000797318 |
| 11/30/1972 | https://www.nytimes.com/1972/11/30/archives/wood-field-and-stream-manseeded-maryland-salt-marsh-is-a.html | Wood Field and Stream | By Nelson Bryant | RE0000820511 | 2000-03-22 | B00000797318 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/2-lumber-companies-ordered-by-us-panel-to-reduce-prices.html | 2 Lumber Companies Ordered By US Panel to Reduce Prices | By Edward Cowan Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/2-philosophical-differences-separate-baseball-parties-club-owners.html | 2 Philosophical Differences Separate Baseball Parties Club Owners Say | By Joseph Durso Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/3d-playoff-berth-awaits-raiders-sunday.html | About Pro Football | By William N Wallace | RE0000820513 | 2000-03-22 | B00000797321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/4-us-aides-and-a-realty-man-indicted-for-bribery-in-detroit.html | 4 US Aides and a Realty Man Indicted for Bribery in Detroit | By Jerry M Flint Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/a-new-man-for-the-sphinx.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/a-un-university-gains-in-key-vote-assembly-approval-seen-as.html | A UN UNIVERSITY GAINS IN KEY VOTE | By M A Farber Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/addiction-agency-expanding-programs-to-aid-more-on-drugs.html | Addiction Agency Expanding Programs to Aid More on Drugs | By James M Markham | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/adding-up-our-school-days-getting-what.html | Adding Up Our School Days GettingWhat | By Christopher Jencks | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/an-earlier-bloodbath.html | An Earlier Bloodbath | By Max Gordon | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/an-opera-and-its-source.html | An Opera and Its Source | By Allen Hughes | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/ancient-fez-still-breeds-moroccos-progress-and-corruption.html | Ancient Fez Still Breeds Moroccos Progress and Corruption | By Henry Giniger Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/and-what-now-about-henry.html | WASHINGTON | By James Restongt | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/arthur-millers-creation-of-world.html | Arthur Millers Creation of World | By Clive Barnes | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/at-a-needlework-class-men-have-a-lot-to-learn.html | At a Needlework Class Men Have a Lot to Learn | By Angela Taylor | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/at-fashion-contest-postmen-show-they-know-their-stitches.html | At Fashion Contest Postmen Show They Know Their Stitches | By Bernadine Morris | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/big-board-scans-oppenheimer-co-firms-role-in-price-fall-of-american.html | BIG BOARD SCANS OPPENHEIMER  CO | By Herbert Koshetz | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/blood-feuds-plague-a-yugoslav-province.html | Blood Feuds Plague a Yugoslav Province | By Raymond H Anderson Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/board-of-estimate-rejects-yorkville-housing-project-project-is.html | Board of Estimate Rejects Yorkville Housing Project | By Edith Evans Asbury | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/both-sides-acknowledge-strike-may-not-end-soon-ronan-emphasizes.html | Both Sides Acknowledge Strike May Not End Soon | By Damon Stetson | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/boycotters-cheer-anker-ata-school-parents-insist-however-on-keeping.html | BOYCOTTERS CHEER ANKER ATA SCHOOL | By Deirdre Carmody | RE0000820513 | 2000-03-22 | B00000797321 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/bread-from-sweet-potatoes.html | Bread From Sweet Potatoes | By Jean Hewitt | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/brennan-choice-called-political-move.html | News Analysis | By Philip Shabecoff Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/brezhhev-voices-hope-on-troop-cut-in-hungary-he-terms-step-a.html | BREZHNEY VOICES ROPE ON TROOP CUT | By James Feron Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/britain-slashing-aid-for-ugandans-reprisal-for-asian-ouster.html | BRITAIN SLASHING AID FOR UGANDANS | By Richard Eder Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/british-petroleum-net-off-in-quarter.html | British Petroleum Net Off in Quarter | By William D Smith | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/but-notes-move-slowly-atts-bonds-draw-investors.html | Credit Markets | By Robert D Hershey Jr | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/caseys-sec-record-short-tenure-long-on-accomplishments-but-biggest.html | An Appraisal | By Eileen Shanahan Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/charter-hearing-in-shift-gives-top-billing-to-public.html | Charter Hearing in Shift Gives Top Billing to Public | By Francis X Clines | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/city-starts-crime-building-inspections.html | City Starts Crime Building Inspections | By Max H Seigel | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/council-is-planned-to-monitor-the-press.html | Council Is Planned to Monitor the Press | By David K Shipler | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/countdown-is-on-for-last-apollo-launching-of-moon-shot-is-set-for.html | COUNTDOWN IS ON FOR LAST APOLLO | By John Noble Wilford Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/dance-4-by-paul-taylor-program-at-brooklyn-academy-capped-by.html | Dance 4 by Paul Taylor | By Anna Kisselgoff | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/deficit-cut-seen-by-treasury-aide-walker-says-expansion-of-economy.html | DEFICIT CUT SEEN BY TREASURY AIDE | By Terry Robards Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/dining-out-museum-of-jewish-fare.html | Dining Out Museum of Jewish Fare | By Raymond A Sokolov | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/drug-indictment-won-by-5-students.html | Drug Indictment Won by 5 Students | By Morris Kaplan | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/einstein-letters-show-the-physicist-as-person-einsteins-letters.html | Einstein Letters Show the Physicist as Person | By Israel Shenker Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/ellsberg-jurors-face-bias-inquiry-defense-seeks-a-new-jury-after.html | ELLSBERG JURORS FACE BIAS INQUIRY | By Wallace Turner Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/eubie-blake-rides-crest-of-ragtime-revival-at-89.html | Eubie Blake Rides Crest of Ragtime Revival at 89 | By McCandlish Phillips | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/film-eat-the-document-dylans-66-european-tour-at-the-whitney.html | Film Eat the Document | By Vincent Canby | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/finos-hat-in-ring-but-which-ring-he-offers-to-run-for-mayor-or.html | FINOS HAT IN RING BUT WHICH RING | By Maurice Carroll | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/first-revenuesharing-checks-ready.html | First RevenueSharing Checks Ready | By Seth S King Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/ford-fund-assays-its-school-grants.html | Ford Fund Assays Its School Grants | By Gene I Maeroff | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/garbage-strike-is-averted-here-private-sanitation-drivers-ratify.html | GARBAGE STRIKE IS AVERTED HERE | By Rudy Johnson | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/gillettes-methods.html | Advertising | By Philip H Dougherty | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/glamour-issues-show-buoyancy-how-index-drops-slightly-but-advances.html | GLAMOUR ISSUES SHOW BUOYANCY | By Vartanig G Vartan | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/goodyear-chairman-leaves-alcoa-board.html | Goodyear Chairman Leaves Alcoa Board | By Gerd Wilcke | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/gottliebs-vital-images-shown-at-marlborough.html | Gottliebs Vital Images Shown at Marlborough | By David L Shirey | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/hanukkah-party-with-a-lesson.html | Hanukkah Party With a Lesson | By Eleanor Blau | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/in-tokyo-aside-lindsay-spurs-investment-here.html | In Tokyo Aside Lindsay Spurs Investment Here | By Richard Halloran Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/lirr-commuters-cope-with-strike-by-shift-to-roads-90000-riders-use.html | LIRR COMMUTERS COPE WITH STRIKE BY SHIFT TO ROADS | By Frank J Prial | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/lirr-union-leader-anthony-frank-davanzo.html | Man in the News | By Robert Hanley | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/market-place-echoes-of-69-for-natomas.html | Market Place Echoes of 69 For Natomas | By Robert Metz | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/mass-transit-plan-for-massachusetts.html | Mass Transit Plan for Massachusetts | By Bill Kovach Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/mine-traditions-ebb-as-young-get-jobs.html | Talk of the Coal Mines | By Ben A Franklin Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/music-resurrection-led-by-steinberg-here.html | Music | By Donal Henahan | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/neilsons-injury-leaves-rangers-defense-limping.html | Neilsons Injury Leaves Rangers Defense Limping | By Neil Amdur Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-curling-anyone.html | Curling Anyone | By Arthur Pincus Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-garbage-strike-is-averted-here-private-sanitation.html | GARBAGE STRIKE IS AVERTED HERE | By Rudy Johnson | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-lirr-commuters-cope-with-strike-by-shift-to-roads.html | LIRR COMMUTERS COPE WITH STRIKE BY SHIFT TO ROADS | By Frank J Prial | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-michelangelo-monogram-found-on-pieta-pieta.html | Michelangelo Monogram Found on Pieta | By Paul Hofmann Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-president-meets-with-joint-chiefs-on-truce-accord.html | PRESIDENT MEETS WITH JOINT CHIEFS ON TRUCE ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-project-is-killed-at-yorkville-site.html | PROJECT IS KILLED AT YORKVILLE SITE | By Edith Evans Asbury | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-racial-clash-described-crewmen-of-kitty-hawk-tell.html | Racial Clash Described | By Earl Caldwell Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-redden-to-resign-jan-1-scores-newark-officials.html | Redden to Resign Jan 1 Scores Newark Officials | By Joseph F Sullivan Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-rogers-to-remain-in-post-3-new-aides-nominated.html | Rogers to Remain in Post 3 New Aides Nominated | By James M Naughton Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-sponsor-fights-to-kill-tax-abatement-for-kawaida.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-testimony-heard-in-suit-on-nonpublicschool-aid.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-the-soil-and-some-of-its-fruits.html | The Soil and Some of Its Fruits | By Thomas Lask | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-thieu-said-to-draw-plans-for-a-posttruce-cabinet.html | Thieu Said to Draw Plans For a PostTruce Cabinet | By Sylvan Fox Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/new-jersey-pages-without-trains-no-people-no-money-without-trains.html | Without Trains No People No Money | By David A Andelman Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/no-2-in-indian-bureau-assails-no-1.html | No 2 in Indian Bureau Assails No 1 | By William M Blair Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/oil-nations-back-iraq-on-seizure-petroleum-leaders-endorse.html | OIL NATIONS BACK IRAQ ON SEIZURE | By Thomas A Johnson Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/paul-brown-shuns-past-adopts-new-enterprise.html | Paul Brown Shuns Past Adopts New Enterprise | By Murray Chass | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/peace-bid-shaken-israel-warns-un-says-proarab-action-could-vitiate.html | PEACE BID SHAKEN ISRAEL WARNS UN | By Kathleen Teltsch Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/peace-corps-finally-posts-first-triumph.html | Peace Corps Finally Posts First Triumph | By Joe Nichols | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/peepshow-king-and-5-others-are-seized-as-bribers.html | PeepShow King and 5 Others Are Seized as Bribers | By Ralph Blumenthal | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/phoenix-troupe-winning-fans-for-stage-on-campus.html | Phoenix Troupe Winning Fans for Stage on Campus | By Robert Reinhold Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/porter-says-u-s-works-for-stable-peace.html | Porter Says US Works for Stable Peace | By Henry Kamm Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/president-meets-with-joint-chiefs-on-truce-accord-pentagon-leaders.html | PRESIDENT MEETS WITH JOINT CHIEFS ON TRUCE ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/prices-on-amex-and-counter-gain-in-active-trading.html | Prices on Amex and Counter Gain in Active Trading | By James J Nagle | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/redden-to-resign-scores-officials-says-he-might-reconsider-if.html | REDDEN TO RESIGN SCORES OFFICIALS | By Joseph F Sullivan Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/restraint-order-issued-on-funds-government-wins-a-round-in-action-a.html | RESTRAINT ORDER ISSUED ON FUNDS | By Robert J Cole | RE0000820513 | 2000-03-22 | B00000797321 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/rises-to-52-for-week-growthrate-up-in-money-supply.html | Rises to 52 for Week | By John H Allan | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/rodriguezs-65-leads-by-a-shot-archer-sneed-tie-for-second-in-disney.html | Rodriguezs 65 Leads by a Shot | By Lincoln A Werden Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/rogers-to-remain-in-post-3-new-aides-nominated-president-selects.html | Rogers to Remain in Post 3 New Aides Nominated | By James M Naughton Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/rosner-says-he-was-trapped-into-paying-for-grandjury-minutes.html | Rosner Says He Was Trapped Into Paying for GrandJury Minutes | By Arnold H Lubasch | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/schooldecentralization-backers-dismayed-by-clarks-criticism.html | SchoolDecentralization Backers Dismayed by Clarks Criticism | By Michael Knight | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/shops-thrive-on-sales-of-review-copies-of-books-and-records.html | Shops Thrive on Sales of Review Copies of Books and Records | By Grace Lichtenstein | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/sir-compton-mackenzie-playwright-is-dead-at-89.html | Sir Compton Mackenzie Playwright Is Dead at 89 | By Alden Whitman | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/ski-unit-contests-ecologists-in-struggle-for-land.html | News of Skiing | By Michael Strauss | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/store-sales-in-city-trail-us-gains-city-store-sales-belie-u-s-gains.html | Store Sales in City Trail US Gains | By Isadore Barmash | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/the-soil-and-some-of-its-fruits.html | Books of The Times | By Thomas Lask | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/the-terms-amount-to-surrender.html | The Terms Amount to Surrender | By Francis L Loewenheim | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/thieu-said-to-draw-plans-for-a-posttruce-cabinet-thieu-said-to-be.html | Thieu Said to Draw Plans For a PostTruce Cabinet | By Sylvan Fox Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/tv-a-holiday-special-for-children.html | TV A Holiday Special for Children | Howard Thompson | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/vietcong-try-to-popularize-possible-postwar-figures.html | Vietcong Try to Popularize Possible Postwar Figures | By Craig R Whitney Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/ward-stars-as-raiders-top-fighting-saints-52-raiders-trounce.html | Ward Stars as Raiders Top Fighting Saints 52 | By Gerald Eskenazi | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/wheat-futures-continue-to-rise-lifeofcontract-highs-set-for-some.html | WHEAT FUTURES CONTINUE TO RISE | By Elizabeth M Fowler | RE0000820513 | 2000-03-22 | B00000797321 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/without-trains-no-people-no-money-without-trains-no-people-no-money.html | Without Trains No People No Money | By David A Andelman Special to The New York Times | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/1/1972 | https://www.nytimes.com/1972/12/01/archives/wood-field-and-stream-trolling-can-be-a-bore-but-it-should-not-be.html | Wood Field and Stream | By Nelson Bryant | RE0000820513 | 2000-03-22 | B00000797321 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/2-detectives-and-2-patrolmen-dismissed-for-taking-bribes.html | 2 Detectives and 2 Patrolmen Dismissed for Taking Bribes | By Joseph P Fried | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/3-held-in-raperobbery-of-prostitutes.html | 3 Held in RapeRobbery of Prostitutes | By Alfred E Clark | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/3-top-pathet-lao-negotiators-leave-peace-talks-in-vientiane.html | 3 Top Pathet Lao Negotiators Leave Peace Talks in Vientiane | By Malcolm W Browne Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/a-heroin-smuggler-chooses-us-prison-over-the-guillotine-heroin.html | A Heroin Smuggler Chooses US Prison Over the Guillotine | By Robert D McFadden | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/a-link-is-found-between-two-major-cave-systems-link-found-between-2.html | A Link Is Found Between Two Major Cave Systems | By Richard D Lyons Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/a-place-in-the-sun.html | New Jersey Sports | By James R Furlong Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/a-rothschild-who-is-dedicated-to-mouton.html | A Rothschild Who Is Dedicated to Mouton | By Frank J Prial Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/a-talented-quintet-offers-wind-works-of-the-20th-century.html | A Talented Quintet Offers Wind Works Of the 20th Century | By Allen Hughes | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/amex-prices-rise-in-heavy-trading-counter-stocks-also-make-gains-as.html | AMEX PRICES RISE IN HEAVY TRADING Counter Stocks Also Make Gains as Index Adds 128 | By James J Nagle | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/an-aide-of-hoover-at-fbi-retiring-bishop-who-has-served-as.html | AN AIDE OF HOOVER AT FBI RETIRING Bishop Who Has Served as Spokesman Leaving at 55 | By Walter Rugaber Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/antiaircraft-guns-set-up-briefly-at-peron-home.html | Antiaircraft Guns Set Up Briefly at Peron Home | By Joseph Novitski Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/antiques-prices-rise-for-ornate-russian-enamels.html | Antiques Prices Rise for Ornate Russian Enamels | By Rita Reif | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/art-sparkling-vigor-in-blaine-work-natural-world-shown-in-poetic.html | Art Sparkling Vigor in Blaine Work | By John Canaday | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/article-1-no-title-states-22-house-democrats-face-lack-of.html | States 22 House Democrats Face Lack of Leadership With Celler Out | By Richard L Madden Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/as-send-epstein-to-rangers-scheinblum-nelson-to-reds-orioles-obtain.html | As Send Epstein to Rangers Scheinblum Nelson to Reds | By Joseph Durso Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/big-board-chairman-says-amex-merger-lacks-priority-needham-favors.html | Big Board Chairman Says Amex Merger Lacks Priority | By Terry Robards Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/bridge-controlshowing-responses-to-a-strong-2-clubs-popular.html | Bridge ControlShowing Responses To a Strong 2 Clubs Popular | By Alan Truscott | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/britain-urges-a-new-try-at-reopening-the-suez-canal.html | Britain Urges a New Try at Reopening the Suez Canal | By Kathleen Teltsch Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/bucks-put-knicks-to-rout-100-to-74.html | Bucks Put Knicks To Rout 100 to 74 | By Leonard Koppett Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/cerro-is-owed-37554000-for-chile-copper-holding-gerro-to-be-paid.html | Cerro Is Owed 37554000 For Chile Copper Holding | By Gene Smith | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/changes-backed-in-indiai-bureau-bruce-reflies-to-criticism-of.html | CHANGES BACKED IN INDIAN BUREAU Bruce Replies to Criticism of Deputy Commissioner | By William M Blair Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/clear-field-ahead-for-clements.html | Clear Field Ahead for Clements | By Murray Crass | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/computer-reads-aloud-producer-of-artificial-talk-converts-printed.html | Computer Reads Aloud Producer of Artificial Talk Converts Printed English Into Synthetic Speech | By Stacy V Jones Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/construction-outlay-made-slight-gain-for-october-decline-shown-for.html | Construction Outlay Made Slight Gain for October | By Eileen Shanahan Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/cougars-top-nets-melchionni-injured-to-miss-3-weeks-cougars-triumph.html | Cougars Top Nets Melchionni Injured To Miss 3 Weeks | By Sam Goldaper Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/cubanspanish-group-in-ios-is-reported-pulling-out-of-deal-group-in.html | CubanSpanish Group in 1 O S Is Reported Pulling Out of Deal | By Henry Giniger Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/de-sapio-released-from-prison-says-he-has-no-political-plans.html | De Sapio Released From Prison Says He Has No Political Plans | By Paul L Montgomery | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/dear-injurious-physician.html | Dear Injurious Physician | By Barbara Seaman | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/defense-moves-bring-new-delay-of-ellsberg-trial.html | Defense Moves Bring New Delay of Ellsberg Trial | By Wallace Turner Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/diebenkorn-art-shows-special-facet.html | Diebenkorn Art Shows Special Facet | By James R Mellow | RE0000820512 | 2000-03-22 | B00000797320 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/doctors-clear-apollo-17-team-strike-threat-worries-nasa.html | Doctors Clear Apollo 17 Team Strike Threat Worries NASA | By John Noble Wilford Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/great-northern-is-planning-to-raise-newsprint-price.html | Great Northern Is Planning to Raise Newsprint Price | By Gerd Wilcke | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/guiomar-novaes-declines-to-call-it-a-piano-finale.html | Guiomar Novaes Declines To Call It a Piano Finale | By John Rockwell | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/hanoi-defense-shift-seen-as-discounting-new-raids-hanoi-shifts-its.html | Hanoi Defense Shift Seen As Discounting New Raids | By Craig R Whitney Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/hanoi-defense-shift-seen-as-discounting-new-raids.html | Hanoi Defense Shift Seen As Discounting New Raids | By Craig R Whitney Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/harriss-scoring-slump-has-islanders-worried.html | Harriss Scoring Slump Has Islanders Worried | By Gerald Eskenazi | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/heroin-smuggler-chooses-us-prison-over-guillotine.html | Heroin Smuggler Chooses U S Prison Over Guillotine | By Robert D McFadden | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/honestous-scores-by-neck-wallis-rides-4-winners.html | Honestous Scores by Neck Wallis Rides 4 Winners | By Joe Nichols | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/hotel-is-rebuffed-evicting-a-single-poverty-unit-backs-tenant-on.html | HOTEL IS REBUFFED EVICTING A SINGLE Poverty Unit Backs Tenant on Refusal to Move Out | By Max H Seigel | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/in-belfast-tinsel-tears-and-hatreds.html | In Belfast Tinsel Tears and Hatreds | By Bernard Weinraub Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/in-the-way-of-peace.html | In the Way Of Peace | By Anthony Lewis | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/iselin-named-wnet-operations-vice-president.html | Iselin Named WNET Operations Vice President | By Louis Calta | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/kawaida-pickets-curbed-on-number-and-language.html | Kawaida Pickets Curbed On Number and Language | By Alfonso A Narvaez Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/kawaida-pickets-restricted-to-200-language-curbed-as-well-gibson.html | KAWAIDA PICKETS RESTRICTED TO 200 | By Alfonso A Narvaez Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/laundry-industry-in-tentative-pact-ratification-is-due-today-price.html | LAUNDRY INDUSTRY IN TENTATIVE PACT Ratification Is Due TodayPrice Increases Slated | By Rudy Johnson | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/leningrad-presenting-new-face-to-the-west.html | Leningrad Presenting New Face to the West | By Theodore Shabad Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/letterbombs-mailed-to-truman-in-1947-truman-was-sent-bombs-book.html | LetterBombs Mailed to Truman in 1947 | By Eric Pace | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/lindsay-cutting-budget-at-city-u-tells-governor-chancellors-request.html | LINDSAY CUTTING BUDGET AT CITY U Tells Governor Chancellors Request Cant Be Met | By Edward Ranzal | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/lirr-talks-suspended-queens-traffic-is-smooth-traffic-lighter.html | LIRR Talks Suspended Queens Traffic Is Smooth | By Frank S Prial | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/lozowick-lithographs-at-the-whitney.html | Lozowick Lithographs at the Whitney | By Hilton Kramer | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/market-place-stock-turnover-and-speculation.html | Market Place Stock Turnover And Speculation | By Robert Metz | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/merger-weighed-by-home-builders-national-homes-holds-talks-with.html | Merger News | By Ernest Holsendolph | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/mine-workers-begin-balloting-1000-federal-observers-supervising.html | MINE WORKERS BEGIN BALLOTING 1000 Federal Observers Supervising 8Day Vote | By George Vecsey Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/music-anne-englishs-taste-in-song.html | Music Anne Englishs Taste in Song | By Donal Henahan | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/music-bells-of-zlonice-de-preist-conducts-the-philharmonic-in-rare.html | Music Bells of Zlonice De Preist Conducts the Philharmonic in Rare Symphony No 1 by Dvorak | By Harold C Schonberg | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/music-evening-of-real-jazz-given-at-town-hall.html | Music Evening of Real Jazz Given at Town Hall | By John S Wilson | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/nato-objectives-worry-u-s-navy-submarines-called-peril-to-control.html | NATO OBJECTIVES WORRY US NAVY Submarines Called Peril to Control of the Atlantic | By Drew Middleton Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/navy-6point-choice-over-army-in-that-game-today-navy-is-favored.html | Navy 6Point Choke Over Army in That Game Today | By Gordon S White Jr Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/nicklaus-leads-with-136-palmers-146-misses-cut-nicklaus-leads.html | Nicklaus Leads With 136 Palmers 146 Misses Cut | By Lincoln A Werden Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/nigeria-seeking-controlling-share-in-rising-oil-output-nigeria.html | Nigeria Seeking Controlling Share in Rising Oil Output | By Thomas A Johnson Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/nixon-designates-shultz-to-guide-economic-policy-secretary-of.html | NIXON DESIGNATES SHULTZ TO GUIDE ECONOMIC POLICY | By Linda Charlton Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/nixon-designates-shultz-to-guide-economic-policy.html | NIXON DESIGNATES SHULTZ TO GUIDE ECONOMIC POLICY | By Linda Charlton Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/old-spanish-patio-is-recital-setting-yepes-classical-guitarist.html | OLD SPANISH PATIO IS RECITAL SETTING Yepes Classical Guitarist Plays at Metropolitan | By Raymond Ericson | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/optimistic-reports-on-vietnam-help-to-spur-upturn-stocks-advance-as.html | Optimistic Reports on Vietnam Help to Spur Upturn | By Vartanig G Vartan | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/organic-food-study-finds-pesticides.html | Organic Food Study Finds Pesticides | By Grace Lichtenstein | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/politics-and-the-bulldozer-in-growing-toronto.html | The Talk of Toronto | By Jay Walz Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/preteenagers-who-thrive-on-cooking-classes.html | PreTeenAgers Who Thrive on Cooking Classes | By Jean Hewitt | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/price-commission-approves-rises-for-gm-and-ford-no-1-maker-gets-54.html | PRICE COMMISSION APPROVES RISES FOR GM AND FORD | By Edward Cowan Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/price-commission-approves-rises-for-gm-and-ford.html | PRICE COMMISSION APPROVES RISES FOR GM AND FORD | By Edward Cowan Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/quaint-old-medical-practice-the-house-call.html | Quaint Old Medical Practice The House Call | By William J Welch | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/queens-roads-unclogged-despite-strike-on-lirr-traffic-lighter.html | Queens Roads Unclogged Despite Strike on LIRR | By Frank J Prial | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/rangers-seals-play-to-a-33-tie-new-york-rallies-3-times-gilberts.html | RANGERS SEALS PLAY TO A 33 TIE | By Neil Amdur Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/rogers-quickly-reciprocates-indias-calls-for-improving-chilled.html | Rogers Quickly Reciprocates Indias Calls for Improving Chilled Relations | By Tad Szulc Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/rosner-says-listening-to-plan-to-fix-case-was-polite-gesture.html | Rosner Says Listening to Plan To Fix Case Was Polite Gesture | By Arnold H Lubasch | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/scramble-by-car-bus-or-helicopter.html | Scramble by Car Bus or Helicopter | By Maurice Carroll | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/si-gambling-ring-uncovered-in-raid-policeman-and-six-others-seized.html | Sill GAMBLING RING UNCOVERED IN RAID Policeman and Six Others SeizedYearly Take Put at 5Million | By Murray Illson | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/simon-acquires-a-3million-raphael-simon-acquires-italian-madonna.html | Simon Acquires a 3Million Raphael | By David L Shirey | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/simon-acquires-a-3million-raphael.html | Simon Acquires a 3Million Raphael | By David L Shirey | RE0000820512 | 2000-03-22 | B00000797320 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/staggered-distribution-system-for-welfare-checks-set-by-city.html | Staggered Distribution System For Welfare Checks Set by City | By Thomas P Ronan | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/stars-and-stripes-reunion-conjures-up-yarns-of-war.html | Stars and Stripes Reunion Conjures Up Yarns of War | By John Corry | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/student-survey-unit-cites-perilous-toys.html | NEW JERSEY | By Wolfgang Saxon Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/tale-of-the-northport-5-or-a-carpool-odyssey.html | Tale of the Northport 5 Or a CarPool Odyssey | By David A Andelman | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/tea-chests-and-ivory-fans.html | Tea Chests and Ivory Fans | By Thomas Lask | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/the-boycott-of-schools-in-east-harlem.html | Issue and Debate | By Leonard Buder | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/theater-rock-musical-the-missions-virgin-opens-at-villageast.html | Theater Rock Musical | By Clive Barnes | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/trading-is-hectic-on-chicago-board-commodity-volume-called-one-of.html | TRADING IS HECTIC ON CHICAGO BOARD Commodity Volume Called One of the Biggest Ever | By Elizabeth M Fowler | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/u-s-wins-a-round-in-u-n-in-bid-to-cut-assessment.html | U S Wins a Round in U N In Bid to Cut Assessment | By Robert Alden Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/us-is-continuing-to-press-saigon-kissinger-sees-thieu-envoy-on-pact.html | US IS CONTINUING TO PRESS SAIGON | By Bernard Gwertzman Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/us-is-continuing-to-press-saigon-kissinger-sees-thieu-envoy-on.html | US IS CONTINUING TO PRESS SAIGON | By Bernard Gwertzman Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/us-reports-major-advance-in-controlling-nuclear-fusion-major.html | US Reports Major Advance In Controlling Nuclear Fusion | By Anthony Ripley Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/us-reports-major-advance-in-controlling-nuclear-fusion.html | US Reports Major Advance In Controlling Nuclear Fusion | By Anthony Ripley Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/us-wins-a-round-in-un-in-bid-to-cut-assessment-us-gains-in-bid-to.html | US Wins a Round in UN In Bid to Cut Assessment | By Robert Alden Special to The New York Times | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/2/1972 | https://www.nytimes.com/1972/12/02/archives/yale-man-lifts-a-princeton-ban.html | Yale Man Lifts a Princeton Ban | By James M Markham | RE0000820512 | 2000-03-22 | B00000797320 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/-and-a-partridge-in-a-pear-tree.html | And a Partridge in a Pear Tree | By Sidney Long | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/3-counties-ask-an-fpc-judge-to-drop-out-of-blue-ridge-case.html | 3 Counties Ask an FPC Judge To Drop Out of Blue Ridge Case | By E W Kenworthy Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/3-lose-authority-in-indian-affairs-morton-replaces-officials-in.html | 3 LOSE AUTHORITY IN INDIAN AFFAIRS | By William M Blair Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-battle-for-future-control-federal-policy.html | Federal Policy | 8212Fred M Hechinger | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-critic-finds-the-gains-werent-worth-the-efforts.html | A Critic Finds the Gains Werent Worth the Efforts | By Amitai Etzioni | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-fire-doesnt-have-to-smoke.html | A Fire Doesnt Have To Smoke | By Bernard Gladstone | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-funhouse-mirror-a-funhouse-mirror.html | A FunHouse Mirror | By Wilfrid Sheed | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-hidden-economy-is-booming-in-italy.html | A Hidden Economy Is Booming in Italy | By Paul Hofmann Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-hotel-tenant-tells-his-story-exconvict-single-plans-to-stay-on.html | A HOTEL TENANT TELLS HIS STORY | By George Goodman Jr | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-land-windfall-for-suffolk-suffolk-may-get-land-windfalls.html | A Land Windfall for Suffolk | By David A Andelman Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-look-at-a-burntout-case-of-a-peculiar-sort.html | A Look at a BurntOut Case of a Peculiar Sort | By James R Mellow | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-new-plan-to-combine-high-school-and-college.html | A New Plan To Combine High School And College | By Gerald F Lieberman | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-parttime-mayor-satisfies-freeport.html | A PartTime Mayor Satisfies Freeport | By David C Berliner Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-proposal-for-tackling-global-legal-disputes.html | A Proposal for Tackling Global Legal Disputes | Malcolm P Mouat | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-puzzle-for-the-jets-when-will-the-old-joe-joe-namath-take-over-again.html | A Puzzle for the Jets When Will the Old Joe Namath Take Over Again | By Al Harvin | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-radical-rabbi-turns-to-farming.html | A Radical Rabbi Turns to Farming | By Phyllis Spiegel Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-stew-with-avocados-bananas-cilantro-and-zucchini.html | A stew with avocados bananas cilantro andzucchini | By Raymond A Sokolov | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/a-subway-ride-to-east-berlin-subway-ride-to-east-berlin.html | A Subway Ride to East Berlin | By Raymond Ericson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/ad-makes-1972-good-year-for-usc.html | AD Makes 1972 Good Year for U S C | By Bill Becker Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/aeros-top-raiders-and-records.html | Aeros Top Raiders and Records | By Deane McGowen | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/aesop-revised-or-the-luck-of-the-orthopterae.html | Aesop Revised or the Luck of the Orthopterae | By John Canaday | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/ahsa-tightening-program-on-drugging-of-show-horses.html | AHSA Tightening Program On Drugging of Show Horses | By Ed Corrigan | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/aircushion-trips-to-capital-seen.html | AirCushion Trips to Capital Seen | By Robert Lindsey | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/amex-fills-in-listed-companies-executives-informed-of-market.html | Amex Fills In Listed Companies | By Alexander R Hammer | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/and-now-we-are-five.html | And Now We Are Five | By John Leonard | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/antipoverty-program-is-found-to-aggravate-ethnic-tensions.html | Antipoverty Program Is Found To Aggravate Ethnic Tensions | By Peter Kihss | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/antiques-show-at-coliseum.html | Antiques Show at Coliseum | By Sanka Knox Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/are-you-frightened-of-freaks.html | Are you frightened of freaks | By Alan Truscott | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/argentine-officer-cited-on-bormann-not-listed-on-rolls.html | Argentine Officer Cited on Bormann Not Listed on Rolls | By Joseph Novitski Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/arrabals-theater-of-panic-the-fantasies-of-don-quixote-the.html | Arrabals Theater of Panic | By Charles Marowitz | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/art-buchwald-suggested-jokingly-that-hoffa-be-made-secretary-of.html | Art Buchwald suggested jokingly that Hoffa be made Secretary of Transportation Said Jimmy Hoffa Why not | By A H Raskin | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/artichokes-taste-effects-confirmed-by-a-scientist.html | Artichokes Taste Effects Confirmed by a Scientist | By Jane E Brody | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/as-a-dancer-an-eagle-a-gifted-and-fluent-choreographer-he-took-his.html | As a Dancer an Eagle | By Clive Barnes | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/at-crystal-charity-ball-even-the-texans-outdid-themselves.html | At Crystal Charity Ball Even the Texans Outdid Themselves | By James T Wooten Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/at-the-ailey-fun-love-and-sin.html | Dance | By Clive Barnes | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/audit-by-beame-finds-further-irregularities-in-operation-of-youth.html | Audit by Beame Finds Further Irregularities in Operation of Youth Services Agency Under Gross | By Maurice Carroll | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/author-archie-bunker-no-less.html | Author Archie Bunker No Less | By A H Weller | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/baltimore-to-bid-unitas-adieu-today.html | Baltimore to Bid Unitas Adieu Today | By William N Wallace | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/baseball-heads-for-key-parle-owners-and-players-will-gather-here.html | BASEBALL HEADS FOR KEY PARLEY | By Joseph Durso Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/beaty-is-star.html | BEATY IS STAR | By Gordon S White Jr Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/beckett-yes-but-also-a-tandycronyn-festival-its-also-a-tandycronyn.html | Beckett Yes But Also A TandyCronyn Festival | By Walter Kerr | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/bengals-favored-by-1-giants-play-the-bengals-today-playoffs-remain.html | Bengals Favored by 1 | By Leonard Koppett Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/bergen-craft-shops-thrive.html | Bergen Craft Shops Thrive | By Rayma Abbey Kale Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/big-is-word-this-week-for-pair-of-dog-shows.html | BIG Is Word This Week For Pair of Dog Shows | By Walter R Fletcher | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/bklyn-cathedral-is-made-official.html | Bklyn Cathedral Is Made Official | By Kenneth P Nolan | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/black-experience.html | BLACK EXPERIENCE | Priscilla Pemderton | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/blue-chips-thriving-over-1000-altitude.html | Blue Chips Thriving Over 1000 Altitude | Vartanig G Vartan | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/brezhnev-backs-kadars-reform-hungary-assured-on-new-economics-as.html | BREZHNEV BACKS KADARS REFORM | By James Feron Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/brooklyn-museum-is-toyland.html | Brooklyn Museum Is Toyland | By Wendy Schuman | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/camp-life-is-easy-for-all-but-the-owner-the-camping-life-is-easy.html | Camp Life Is Easy For All But the Owner | By Roy Bongartz | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/can-the-facts-alone-make-a-play.html | Theater in New Haven | By Julius Novick | RE0000820528 | 2000-03-22 | B00000800495 |

| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/cant-we-agree-on-pensions.html | Cant We Agree on Pensions | Preston C Bassett | RE0000820528 | 2000-03-22 | B00000800495 |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/cape-may-ferry-raises-fares-trims-jib.html | Cape May Ferry Raises Fares Trims Jib | By Gary Shenfeld Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/castrated-my-eight-months-in-prison-castrated.html | Castrated My eight months in prison | By Ralph Ginzburg | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/challenge-to-the-lawmakers-congress.html | Congress | 8212John W Finney | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/childrens-theater-producer-loves-teaching.html | Childrens Theater Producer Loves Teaching | By Louise Saul Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/christians-evangelizing-alarms-jewish-leaders.html | Christians Evangelizing Alarms Jewish Leaders | By George Dugan | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/church-is-honored.html | Church Is Honored | By Thomas V Haney | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/city-plans-a-rise-in-capital-budget-asks-record-26billion-in-shift.html | CITY PLANS A RISE IN CAPITAL BUDGET | By Francis X Clines | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/clu-says-police-use-entrapment-offers-to-defend-men-held-as.html | CLU SAYS POLICE USE ENTRAPMENT | By Joseph P Fried | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/combining-business-with-breakfast-some-find-advantages-but-not.html | Combining Business With Breakfast | By Marylin Bender | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/comedown-from-the-moonwhat-has-happened-to-the-astronauts.html | Comedown from the moon What has happened to the astronauts | By Howard Muson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/consumer-spending-is-under-scrutiny-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/cooking-by-the-book.html | Cooking by the Book | By Nika Hazelton | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/cornell-booters-top-harvard-20-howard-and-ucla-also-gain-ncaa.html | CORNELL BOOTERS TOP HARVARD 20 | By Alex Yannis | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archiv es/dance-ailey-company-offers-the-story-of-lazarus.html | Dance | Don McDonagh | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/dance-in-dispute-in-south-africa-white-womans-turn-with-a-black-is.html | DANCE IN DISPUTE IN SOUTH AFRICA | By Charles Mohr Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/danger-signals.html | DANGER SIGNALS | Janet White | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/dear-santa-id-like-a-dear-santa.html | DEAR SANTA ID LIKE A | By Norma Skurka | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/defense-industry-adapting-to-peace-wars-end-likely-to-be-boon-to.html | Defense Industry Adapting to Peace | By Philip Shabecoff | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/definitely-a-new-tone-u-s-and-cuba.html | US and Cuba | 8212 Tad Szulc | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/designing-america-designing-america.html | Designing America | By Hilton Kramer | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/dont-pooh-what-they-did-to-winnie.html | Dont Pooh What They Did to Winnie | By Robert Berkvist | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/drug-program-for-newark-schools-termed-success-as-it-enters-2d-year.html | Drug Program for Newark Schools Termed Success as It Enters 2d Year | By Josephine Bonomo Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/dublin-aroused-by-bombs-planning-ira-arrests-dublin-planning.html | Dublin A roused by Bombs Planning IRA Arrests | By Alvin Shuster Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/east-orange-acts-to-avoid-racism-over-housing-proposals.html | East Orange Acts to Avoid Racism Over Housing Proposals | By Richard J H Johnston Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/eddie-alberts-boy-and-how-he-grew-eddie-alberts-boy.html | Eddie Alberts Boy and How He Grew | By Guy Flatley | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/ellis-island-murals-still-welcoming-new-citizens.html | Ellis Island Murals Still Welcoming New Citizens | By Muriel Fischer | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/enter-the-poor-millionaire-poor-millionaires-plush-condominiums.html | Enter the Poor Millionaire | By Howard Whitman | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/enthusiasts-fill-garden-for-oldies.html | ENTHUSIASTS FILL GARDEN FOR OLDIES | Henry Edwards | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/environmental-priorities-under-fire.html | Environmental Priorities Under Fire | By David Bird | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/eric-herz-makes-his-recital-debut-in-role-of-flutist.html | Eric Herz Makes His Recital Debut In Role of Flutist | John Rockwell | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/erikson-to-give-jefferson-talks-psychoanalyst-is-second-appointed.html | ERIKSON TO GIVE JEFFERSON TALKS | By M S Handler | RE0000820528 | 2000-03-22 | B00000800495 |

| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/eurochecks-next.html | Eurochecks Next | By Clyde H Farnsworth | RE0000820528 | 2000-03-22 | B00000800495 |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/express-subway-in-paris-is-fast-but-impersonal.html | Express Subway In Paris Is Fast But Impersonal | By Clyde H Farnsworth Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/famine-is-feared-in-african-area-drought-has-cut-harvests-for-last.html | FAMINE IS FEARED IN AFRICAN AREA | By Thomas A Johnson Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/fiscal-affluence-for-state-and-cities-fiscal-affluence.html | Fiscal Affluence for State and Cities | By John H Allan | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/following-the-horses.html | Following The Horses | By G F T Ryall | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/from-rural-greece-to-the-cities-of-middle-america-greece-to-america.html | From Rural Greece to the Cities of Middle America | By Gene Thornton | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/from-the-un-and-others.html | From the UN and Others | By David Lidman | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/frustrations-at-the-canton-fair.html | Frustrations at the Canton Fair | By Stanley Lubman | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/gallant-fox-won-by-crafty-khale-autobiography-is-first-but-is-put.html | GALLANT FOX WON BY CRAFTY INHALE | By Joe Nichols | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/getting-god-back-into-the-curriculum-public-schools.html | Public Schools | 8212Edward B Fiske | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/good-tidings-for-dry-cleaners-white-winter-ahead.html | White winter ahead | By Mary Ann Crenshaw | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/government-in-australia-voted-out-after-23-years-government-out-in.html | Government in Australia Voted Out After 23 Years | By Robert Trumbull Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/governor-scores-banbridge-votes-says-legislators-knew-he-would-veto.html | GOVERNOR SCORES BANBRIDGE VOTES | By Thomas P Ronan | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/governors-weigh-party-post-fight-democrats-split-by-strauss-bid-for.html | GOVERNORS WEIGH PARTY POST FIGHT | By Christopher Lydon Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/growing-parsippany-6-towns-in-one.html | Growing Parsippany 6 Towns in One | By Martin Gansberg Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/hammering-it-home.html | Hammering It Home | By Bernard Gladstone | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/happy-250th-well-tempered-clavier-book-i.html | Happy 250th Well Tempered Clavier Book I | By Harold C Schonberg | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/he-mixes-work-and-play.html | He Mixes Work and Play | By Harry V Forgeron Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/headliners.html | Headliners | 8212Robert W Stock | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/hearing-studies-housing-conflict-aims-of-community-groups-and.html | HEARING STUDIES HOUSING CONFLICT | By Ronald Smothers | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/holy-cross-routed-by-boston-college.html | Holy Cross Routed By Boston College | By Murray Crass Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/hong-kong-keeps-watch-on-china-still-functions-as-listening-post.html | HONG KONG KEEPS WATCH ON CHINA | By Tillman Durdin Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/how-an-audit-committee-can-help-new-group-could-add-to-its-role-as.html | POINT OF VIEW | By Louis Levy | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/how-the-west-was-brutal-ulzanas-raid-how-the-west-was-brutal.html | How the West Was Brutal | By Vincent Canby | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/how-they-began.html | How They Began | By Deny Seibert | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/i-knock-at-sean-ocaseys-door-sean-ocasey.html | I Knock at Sean OCaseys Door | By Katherine E Coker | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/if-youre-white-and-a-male-ok.html | If Youre White And a Male OK | By John J OConnor | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/in-chains.html | Views of the Review | Anne Youle Stein | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/institute-to-scan-jews-problems-new-agency-plans-global-study-of.html | INSTITUTE TO SCAN JEWS PROBLEMS | By Irving Spiegel Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/into-the-void-left-by-the-courts-first-amendment.html | First Amendment | 8212 Alan M Dershowitz | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/irish-lose-4523.html | IRISH LOSE 4523 | By Neil Amdur Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/isnt-it-time-we-put-the-children-first.html | Isnt It Time We Put the Children First | By Joan Ganz Cooney | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/italian-airline-pilots-complain-flight-recorder-is-really-a-spy.html | Italian Airline Pilots Complain Flight Recorder Is Really a Spy | By Paul Hofmann Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/italians-here-search-for-their-identity.html | Italians Here Search for Their Identity | By Robert Mcg Thomas Jr | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/its-not-the-money-its-the-principle-united-nations.html | The World | 8212Robert Alden | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/japan-camera-show-friday.html | Japan Camera Show Friday | By Bernard Glad Stone | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/jazz-relativity-suite.html | Jazz Relativity Suite | By John S Wilson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/job-aid-for-disabled-in-essex.html | Job Aid for Disabled in Essex | By John C Devlin Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/jungle-fraud.html | JUNGLE FRAUD | Carolyn S Konheim MRS | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/kashmir-views.html | KASHMIR VIEWS | Ann Shaftel | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/katzenbach.html | Katzenbach | Louis H Pollak | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/kawaida-towers-issue-is-clouding-the-future-of-a-troubled-and.html | Kawaida Towers Issue Is Clouding the Future of a Troubled and Divided Newark | By Joseph F Sullivan Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/kissinger-due-in-paris-sees-president.html | Kissinger Due in Paris Sees President | By Bernard Gwertzman Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/kissinger-to-stay-as-nixons-adviser-on-foreign-policy-ehrlichman.html | KISSINGER TO STAY AS NIXONS ADVISER ON FOREIGN POLICY | By Linda Charlton Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/l-i-team-awaits-more-bits-of-moon-stony-brook-awaits-more-bits-of.html | L I Team Awaits More Bits of Moon | By Lillian Barney Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/lag-in-reading-scores-blamed-on-teachers-and-establishment.html | Lag in Reading Scores Blamed On Teachers and Establishment | By Iver Peterson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/last-apollo-wednesday-scholars-assess-program-25billion-space.html | Last Apollo Wednesday Scholars Assess Program | By John Noble Wilford Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/less-money-for-the-big-cleanup-pollution.html | Pollution | 8212David A Andelman | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-1-no-title.html | To the Financial Editor | Robert M Shaw | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | Nancy Reynolds | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | Judith Childs MRS | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Henry M Wriston | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Cynthia Harrison | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-4-no-title.html | TO THE EDITOR | Frank Mauz | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-5-no-title.html | To THE EDITOR | Elizabeth W Lloyd | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-6-no-title-a-rebuke-from-qantas.html | Letter to the Editor 6  No Title | Barbara Bader | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | William Tuck | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-8-no-title-dangerous-myth.html | Letter to the Editor 8  No Title | Norman H Linton | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | Robert Gordis | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/lirr-picket-line-is-bitter.html | LIRR Picket Line Is Bitter | By Pranay Gupte | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/lirr-talks-resumed-but-no-progress-is-made-parley-resumed-in-lirr.html | LIRR Talks Resumed But No Progress Is Made | By Emanuel Permutter | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/little-plants-for-little-places.html | Gardens | By Mary Ellen Ross | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/looking-for-a-thumb-print.html | Looking for a Thumb Print | By Hilton Kramer | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/los-angeles-race-has-early-lineup-campaigners-for-mayoralty-focus.html | LOS ANGELES RACE HAS EARLY LINEUP | By Steven V Roberts Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/losing-faith-in-the-funds.html | Losing Faith In the Funds | By Robert Metz | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/lured-to-his-first-recital.html | Lured to His First Recital | By Lawrence Van Gelder | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/lynch-vs-the-ira-ireland.html | Ireland | 8212Alvin Shuster | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/ma-bell-led-the-way.html | Ma Bell led the way | Bruce E Strasser | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/marjoe-maybe-.html | Marjoe Maybe | By Nancy Erlich | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/masters-of-the-plantation-masters-of-the-plantation-but-slaves-to.html | Masters of the Plantation | By William Chapin | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/maximizing-christmas-sales-promotions-emphasize-seasons-early-start.html | Maximizing Christmas Sales | Douglas W Cray | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/mcconnell-to-direct-us-center-for-courts.html | McConnell To Direct US Center For Courts | By Robert Zolto Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/meskill-maps-a-conservative-program-meskill-maps-a-conservative.html | Meskill Maps a Conservative Program | By Lawrence Fellows Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/million-in-brooklyn-are-foreign-stock.html | Million in Brooklyn Are Foreign Stock | By Edward C Burks | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/millions-in-school-aid-found-unused.html | Millions in School Aid Found Unused | By William E Farrell | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/monetary-rules.html | Monetary Rules | By Edwin L Dale Jr | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/montclair-becomes-landlord-to-assist-tenants-town-of-montclair.html | Montclair Becomes Landlord to Assist Tenants | By Fred Ferretti Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/more-in-state-enter-college-with-3-years-of-high-school.html | More in State Enter College With 3 Years of High School | By Helen Silver Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/moscow-honors-caucasus-tribes-but-long-period-of-exile-under-stalin.html | MOSCOW HONORS CAUCASUS TRIBES | By Theodore Shabad Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/mr-nixons-pigeonhole-government.html | Mr Nixons Pigeonhole Government | By Tom Wicker | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/much-ado-about-waterston-much-ado-about-sam-waterston.html | Much Ado About Waterston | By Chris Chase | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/music-a-bright-iolanthe.html | Music A Bright Iolanthe | By Allen Hughes | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/nassau-budget-hearings-set.html | Nassau Budget Hearings Set | By Elaine Barrow Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/new-downstate-surgery-chief-aims-for-impact-without-clamor.html | New Downstate Surgery Chief Aims for Impact Without Clamor | By Nancy Hicks | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/new-law-may-spur-shakeup-in-states-water-pollution-staffs.html | New Law May Spur ShakeUp in States Water Pollution Staffs | By Gladwin Hill | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/new-sounds-in-radio-ads-not-irking-listeners-is-creative-specialty.html | New Sounds in Radio Ads | By Philip H Dougherty | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/new-weapon-laws-curbing-deer-hunt-new-laws-on-weapons-curbing-deer.html | New Weapon Laws Curbing Deer Hunt | By Edward F Carroll Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/nicklaus-has-67-for-203-and-leads-by-two-shots-nicklaus-leads-golf.html | Nicklaus Has 67 for 203 And Leads by Two Shots | By Lincoln A Werden Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/no-fun-being-a-comic.html | No Fun Being a Comic | Bill Brill | RE0000820528 | 2000-03-22 | B00000800495 |

| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/no-sense-of-the-real-world-britain.html | Britain | 8212Anthony Lewis | RE0000820528 | 2000-03-22 | B00000800495 |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/once-more-to-paris-with-hope-peace-talks.html | Peace Talks | 8212Bernard Gwertzman | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/one-man-in-the-maze-of-justice-one-man-in-the-maze-of-justice-in.html | One Man in the Maze of Justice | By Michael T Kaufman | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/opera-rose-of-persia.html | Opera Rose of Persia | By Raymond Ericson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/operatic-medea-is-given-on-coast-alva-hendersons-version-has-san.html | OPERATIC MEDEA IS GIVEN ON COAST | Special to The New York Times Karen Monson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/opposite-thumbs-for-asian-hand.html | Opposite Thumbs for Asian Hand | Paul R Green | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/parents-are-on-team-at-memorials-day-hospital-for-children-with.html | Parents Are on Team at Memorials Day Hospital for Children With Cancer | By Rudy Johnson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/please-just-a-nice-place-to-sit.html | Please just a nice place to sit | By William H Whyte | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/police-act-on-rise-in-murders.html | Police Act on Rise in Murders | By Philip Wechsler Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/politics-economics-and-skyjacking.html | Politics Economics and Skyjacking | by Paul J C Friedlander | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/portugal-eases-curbs-on-critics-but-no-effect-on-repressive.html | PORTUGAL EASES CURBS ON CRITICS | By Henry Giniger Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/posey-to-run-in-tasman-series-starting-jan-7-in-new-zealand.html | Posey to Run in Tasman Series Starting Jan 7 in New Zealand | By Bill Braddock | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/president-nixons-trump-cards.html | President Nixons Trump Cards | By James Reston | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/princeton-hot-line-is-an-answer-for-those-with-problems.html | Princeton Hot Line Is an Answer for Those With Problems | By Susanne S Fremon Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/princeton-whistles-melodies-that-stand-the-test-of-time.html | Princeton Whistles Melodies That Stand the Test of Time | By Piri Halasz Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/prof-popkin-and-the-issue-of-free-inquiry.html | Prof Popkin and the Issue of Free Inquiry | Blair Clark | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/publishers.html | Publishers | Louis Slovinsky | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/queens-planner-backs-local-role.html | Queens Planner Backs Local Role | By Ari L Goldman | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/red-wings-win-4-to-1-from-slumping-islanders.html | Red Wings Win 4 to 1 From Slumping Islanders | By Gerald Eskenazi Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/regional-brewers-in-ferment-they-blame-the-big-3-for-many-of-woes.html | Regional Brewers in Ferment | By James J Nagle | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/reporters-right-to-silence-backed.html | REPORTERS RIGHT TO SILENCE BACKED | By David K Shipler | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/research-in-retinitis-pigmentosa.html | Research in Retinitis Pigmentosa | Mildred Weisenfeld | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/residents-score-a-welfare-hotel-condemn-harlem-building-as-streets.html | RESIDENTS SCORE A WELFARE HOTEL | By C Gerald Fraser | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/saigon-expects-ceasefire-pact-in-week-with-a-formal-signature-about.html | Saigon Expects CeaseFire Pact in Week With a Formal Signature About Dec 15 | By Craig R Whitney Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/school-bus-safety-is-stressed-in-suffolk-study.html | School Bus Safety Is Stressed in Suffolk Study | By Michael Knight | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/schoolbond-issue-facing-teaneck-voters-again.html | SchoolBond Issue Facing Teaneck Voters Again | By Wolfgang Saxon Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/seat-belts-advertised-with-love.html | Seat Belts Advertised With Love | By John D Morris Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/shadow-of-a-death-soviet-union.html | Soviet Union | 8212Theodore Shabad | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/shakeup-for-the-team-nixon.html | Nixon ShakeUp For the Team | 8212James M Naughton | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/shrewd-soviet-diplomacy.html | Shrewd Soviet Diplomacy | By C L Sulzberger | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/sickle-cell.html | Views of the Review | Arlene B Bennett MD | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/small-claims-a-court-comes-to-the-people.html | Small Claims | 8212Rhoda H Karpatkin | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/soldiers-leaving-civilians-arriving-vietnam.html | Vietnam | 8212Fox Butterfield | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/sons-of-the-rebel-slaves-sons-of-rebel-slaves-but-masters-of-their.html | Sons of the Rebel Staves | By Richard E Dougherty | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/space-pioneer-reflects-on-apollos-achievements.html | Space Pioneer Reflects on Apollos Achievements | By Wernher von Braun | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/sports-pages-sports.html | Sports Pages | By Joseph Durso | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/stage-doctor-moreau.html | Stage Doctor Moreau | By Howard Thompson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/state-employes-will-vote-this-week.html | State Employes Will Vote This Week | By Damon Stetson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/state-may-back-use-of-fluoride-state-may-support-the-use-of.html | State May Back Use of Fluoride | By Ronald Sullivan Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/state-offers-special-sale-on-trees-and-bushes.html | State Offers Special Sale on Trees and Bushes | By Alden Whitman Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/state-study-on-bridge-over-sound-is-opposed.html | State Study On Bridge Over Sound Is Opposed | By Frank J Prial | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/states-camper-sales-booming.html | States Camper Sales Booming | By William E Meyer Jr Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/still-photography-photography.html | Still Photography | By Sanford Schwartz | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/superior-new-left.html | Superior New Left | Vincent R Hough Jr | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/teacup-ears-on-a-greek-vase.html | Teacup ears on a Greek vase | Ralph Fabri | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/tenants-and-mbrs.html | Tenants and MBRs | Esther T Rand | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/tennessees-cry-news-of-the-rialto.html | Tennessees Cry | By Lewis Funke | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/that-first-postwar-season-palm-beachs-postwar-season-that-first.html | That First Postwar Season | By John P Sisk | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-chomskyan-revolution.html | The Chomskyan Revolution | By Daniel Yergin | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-colorful-indians-of-peru-in-truth-a-sad-story-of-neglect.html | The Colorful Indians of Peru in Truth a Sad Story of Neglect | By Linda Martin | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-doll-text-by-carl-fox-photographs-by-h-landshoff-343-pp-new.html | The Doll | By Elena de la Iglesia | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-far-east-in-fort-lee.html | The Far East in Fort Lee | By Audrey Shavick Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-greening-of-the-garden.html | The Greening of the Garden | By Jack Savercool | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-hope-changes-outlook-in-brazil-us-hospital-ship-conveys.html | THE HOPE CHANGES OUTLOOK IN BRAZIL | By Marvine Howe Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-house-of-more-money.html | The House of More Money | By Russell Baker | RE0000820528 | 2000-03-22 | B00000800495 |

| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-leap-into-space.html | The Leap Into Space | By William Barrett | RE0000820528 | 2000-03-22 | B00000800495 |
|---|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-legacy-of-mad-king-ludwig-wild-castles-and-wagners-music-the.html | The Legacy of Mad King Ludwig Wild Castles and Wagners Music | By John Brannon Albright | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-literary-cocktail-party.html | The Literary Cocktail Party | By William Cole | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-many-woes-of-the-hardy-commuter-lirr.html | LIRR | 8212Robert Lindsey | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-serengeti-lion-by-george-b-schaller-a-study-of-predatorprey.html | The Serengeti Lion | By George Stade | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-stars-fall-on-olympic-skippers.html | The Stars Fall on Olympic Skippers | By Parton Keese | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/the-uncannily-talented-miss-m.html | The Uncannily Talented Miss M | By Henry Edwards | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/torch-rites-mark-hanukkah.html | Torch Rites Mark Hanukkah | By Penny Schwartz Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/tours-show-homes-in-holiday-dress.html | Tours Show Homes in Holiday Dress | By Joan Cook Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/travel-notes-will-preclearance-prevail-notes-baggage-charges.html | Travel Notes Will Preclearance Prevail | 8212Jonathan B Segal | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/turmoil-over-local-control-community-boards.html | Community Boards | 8212Leonard Buder | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/u-s-space-program-was-spurred-by-flight-of-gagarin.html | U S Space Program Was Spurred by Flight of Gagarin | By Richard Witkin | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/unesco-to-set-up-new-heritage-aid-treaty-establishes-a-fund-and.html | UNESCO TO SET UP NEW HERITAGE AID | By M A Farber Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/urban-renewal-in-disguise.html | Urban Renewal in Disguise | By June Blum Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/vergil-on-peace.html | Vergil on Peace | Andrew Salter | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/waiting-for-the-pretty-girls.html | Waiting for the Pretty Girls | 8212Walter Kerr | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/westfield-adoption-unit-finds-homes-for-special-children.html | Westfield Adoption Unit Finds Homes for Special Children | By Carol Sperber Special to The New York Times | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/westward-course-of-empire.html | Westward Course of Empire | Arthur Daley | RE0000820528 | 2000-03-22 | B00000800495 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/whats-higher-than-highest-wait-and-see.html | Whats Higher Than Highest Wait and See | By Ada Louise Huxtable | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/whats-lionel-without-trains.html | SPOTLIGHT | By Ernest Holsendolph | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/whats-new-in-the-camera-world.html | Whats New in the Camera World | Bernard Gladstone | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/when-sparks-fly-across-the-sales-counter.html | When Sparks Fly Across the Sales Counter | By Isadore Barmash | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/when-will-the-black-male-make-it-in-opera-black-males-in-opera.html | When Will the Black Male Make It in Opera | By Speight Jenkins | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/-which-child-gets-scarred-mental-patients.html | Mental Patients | 8212Maggie Scarf | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/whose-honor-what-peace.html | Whose Honor What Peace | Martha Gellhorn | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/why-his-god-endures-why-his-god-endures.html | Why His GodEndures | By Brooks Atkinson | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/wood-field-and-stream-astronauts-turn-a-hunters-attention-from.html | Wood Field and Stream | By Nelson Bryant | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/words-and-pictures.html | Words and Pictures | By John Canaday | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/3/1972 | https://www.nytimes.com/1972/12/03/archives/yankee-stadium-fifty-years-of-drama-by-joseph-durso-illustrated-155.html | Yankee Stadium Fifty Years of Drama By Joseph Durso Illustrated 155 pp Boston Houghton Mifflin Company 1250 | By Roger Kahn | RE0000820528 | 2000-03-22 | B00000800495 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/-clean-air-tennis-classic-helps-its-promoters-most.html | Clean Air Tennis Classic Helps Its Promoters Most | By David Bird | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/hammarskjold-a-biography-based-on-private-papers-tells-of-rifts.html | Hammarskjold a Biography Based on Private Papers Tells of Rifts With Big Powers | By Israel Shenker | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/200-top-concerns-increase-their-role-in-nations-output-200-top.html | 200 Top Concerns Increase Their Role In Nations Output | By Edwin L Dale Jr Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/a-boutique-that-puts-the-mastectomy-patient-at-ease.html | A Boutique That Puts the Mastectomy Patient at Ease | By Lisa Hammel | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/ads-for-tv-sets-held-misleading-fail-to-satisfy-70-of-ftc.html | ADS FOR TV SETS HELD MISLEADING | By John D Morris Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/amphetamines-used-by-a-physician-to-lift-moods-of-famous-patients.html | Amphetamines Used by a Physician To Lift Moods of Famous Patients | By Boyce Rensberger | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/anthropologists-reassess-their-impact-on-people-they-study.html | Anthropologists Reassess Their Impact on People They Study | By Robert Reinhold Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/apollo-countdown-continues-as-threat-of-strike-is-ended-apollo.html | Apollo Countdown Continues as Threat Of Strike Is Ended | By John Noble Wilford Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/apollo-rocks-spur-2-lunar-theories.html | Apollo Rocks Spur 2 Lunar Theories | By Walter Sullivan | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/at-the-metropolitan-museum-a-louis-xvi-salon-reflects-onceuponatime.html | At the Metropolitan Museum A Louis XVI Salon Reflects OnceUponaTime Elegance | By Bantu Knox | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/bridge-legal-problems-can-accent-perversity-of-games-gods.html | Bridge Legal Problems Can Accent Perversity of Games Gods | BY Alan Truscott | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/bruins-trounce-islanders-5-to-1-take-43-shots-in-extending-unbeaten.html | BRUINS TROUNCE ISLANDERS 5 TO 1 | By Murray Crass Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/cbs-citing-sabotage-cancels-telecast-of-jets-telecast-of-jets.html | CBS Citing Sabotage Cancels Telecast of Jets | By Peter Kihss | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/city-bond-issue-is-due-tomorrow.html | CITY BOND ISSUE IS DUE TOMORROW | By Robert D Hershey Jr | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/coeds-finding-a-welcome-in-rotc-coeds-welcomed-as-rotc-cadets.html | Coeds Finding a Welcome in ROTC | By Andrew H Malcolm Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/concert-is-a-40th-anniversary-for-duo.html | Concert Is a 40th Anniversary for Duo | By Allen Hughes | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/congress-facing-seniority-battle-reformers-to-seek-change-hearings.html | CONGRESS FACING SENIORITY BATTLE | By Marjorie Hunter Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/courting-shoppers.html | Courting Shoppers | By Philip H Dougherty | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/eban-emphasizes-gains-for-jordanin-negotiation-eban-emphasizes.html | Eban Emphasizes Gains For Jordanin Negotation | By Terence Smith Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/fox-terrier-wins-top-show-award-boreham-baranova-named-best-in.html | FOX TERRIER WINS TOP SHOW AWARD | By Walter R Fletcher Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/french-rothschilds-feel-financial-tweak-rothschilds-get-financial.html | French Rothschilds Feel Financial Tweak | By Clyde H Farnsworth Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/fresco-found-under-6-paint-layers-in-church-cleanup.html | Fresco Found Under 6 Paint Layers in Church Cleanup | By David L Shirey | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/friend-in-the-white-house.html | Friend in The White House | By A H Raskin | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/governors-back-westwood-rival-democratic-coalition-votes-for.html | GOVERNORS BACK WESTWOOD RIVAL | By Christopher Lydon Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/greekswin-30-in-soccer-league-ukrainians-victors-doxa-hota-hellenic.html | GREEKS WIN 30 IN SOCCER LEAGUE | By Alex Yannis | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/grim-echo-in-shadow-of-gunman-west-of-irish-troubles-recalls-1923.html | Grim Echo in Shadow of Gunman | By John J OConnor | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/guiomar-novaes-recital-evokes-fond-memories.html | Guiomar Novaes Recital Evokes Fond Memories | By Harold C Schonberg | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/hard-line-in-paris-hinted-by-hanoi-an-editorial-warns-against.html | BARD LINE IN PARIS HINTED BY HANOI | By Tillman Durdin Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/harlem-prep-is-striving-to-survive-as-funds-fall.html | Harlem Prep Is Striving To Survive as Funds Fall | By C Gerald Fraser | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/health-of-astronauts-pays-price-for-flight.html | Health of Astronauts Pays Price for Flight | By Harold M Schmeck Jr Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/helsinki-talks-redefine-europe-geography-rather-than-boundaries.html | News Analysis | By Flora Lewis Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/her-crowd.html | Her Crowd | By Paul Cowan | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/houthakker-asks-the-us-to-act-to-aid-competition-aid-competition.html | Houthakker Asks the US To Act to Aid Competition | By Edward Cowan Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/italys-cabinet-faces-intraparty-trouble.html | Italys Cabinet Faces Intraparty Trouble | By Paul Hofmann Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/jersey-acts-to-curb-potential-hazards-when-drinking-age-drops-to-18.html | Jersey Acts to Curb Potential Hazards When Drinking Age Drops to 18 Jan 1 | By Michael J Boylan Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/jets-rally-to-top-saints-1817-on-final-play-as-howfield-kicks-sixth.html | Jets Rally to Top Saints 1817 on Final Play As Howfield Kicks Sixth Field Goal of Game | By Al Harvin | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/jews-family-ties-are-held-eroding-rabbi-sees-grave-threat-to.html | JEWS FAMILY TIES ARE HELD ERODING | By Irving Spiegel Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/last-2-privately-held-bridges-bring-owners-handsome-profit.html | Last 2 Privately Held Bridges Bring Owners Handsome Profit | By Robert D Hershey Jr Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/late-ranger-goal-tops-flames-32-geoffrion-atlantas-coach-keeps.html | LATE RANGER GOAL TOPS FLAMES 32 | By Gerald Eskenazi | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/lirr-negotiations-unravel-in-informal-armchair-setting.html | LIRR Negotiations Unravel In Informal ArmChair Setting | By Rudy Johnson | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/londons-freeze-is-a-cold-reality-for-the-workers-on-the-farms.html | Londons Freeze Is a Cold Reality for the Workers on the Farms | By Richard Eder Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/making-of-much-ado-a-march-in-ragtime-to-broadway-and-tv.html | Making of Much Ado A March In Ragtime to Broadway and TV | By Mel Gussow | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/net-capital-rule-planned-by-sec-move-would-shift-regulation-in.html | NET CAPITAL RULE PLANNED BY SEC | By Terry Robards Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-amphetamines-used-by-a-physician-to-lift-moods-of.html | Amphetamines Used by a Physician To Lift Moods of Famous Patients | By Boyce Rensberger | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-apollo-countdown-continues-as-crew-flies-jet.html | Apollo Countdown Continues as Crew Flies Jet Trainers | By John Noble Wilford Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-c-bs-citing-sabotage-cancels-telecast-of-jets.html | CBS Citing Sabotage Cancels Telecast of Jets | By Peter Kihss | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-coeds-finding-a-welcome-in-rotc-coeds-welcomed-as.html | Coeds Finding a Welcome in ROTC | By Andrew H Malcolm Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-eban-emphasizes-gains-for-jordan-in-negotiation.html | Eban Emphasizes Gains For Jordan in Negotiation | By Terence Smith Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-hunters-restricted.html | Hunters Restricted | By Martin Gansberg Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-kentucky-winner-for-hall-ucla-keeps-rolling.html | RUPPS SUCCESSOR VICTOR IN OPENER | By Sam Goldaper | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-sovietegypt-rift-persists-causing-strains-in-cairo.html | SovietEgypt Rift Persists Causing Strains in Cairo | By Henry Tanner Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archives/new-jersey-pages-usc-solidifies-its-top-ranking.html | USC Solidifies Its Top Ranking | By Gordon S White Jr | RE0000820518 | 2000-03-22 | B00000798820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/new-talks-begun-in-lirr-strike-both-sides-are-pessimistic-about.html | NEW TALKS BEGUN IN LIRR STRIKE | By Emanuel Perlmutter | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/nicklaus-betters-earnings-record-captures-disney-open-with-267-and.html | NICKLAUS BETTERS EARNINGS RECORD | By Lincoln A Werden Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/no-1-xerox-wants-more-copier-business-xerox-is-looking-to-more.html | No 1 Xerox Wants More Copier Business | By William D Smith | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/no-ceiling-is-seen-on-cost-of-money-white house-appears-set-against.html | NO CEILING IS SEEN ON COST OF MONEY | By H Erich Heinemann | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/pacers-conquer-nets-by-113110-new-york-drops-4th-in-row-as-closing.html | PACERS CONQUER NETS BY 113110 | By Parton Keese Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/pants-have-come-a-long-way-and-theyre-coming-further.html | Pants Have Come a Long Way And Theyre Coming Further | By Bernadine Morris | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/personal-finance-state-studies-latefee-penalties-that-lenders.html | Personal Finance | By Elizabeth M Fowler | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/pittsburgh-near-title-after-its-300-victory-steelers-wallop-browns.html | Pittsburgh Near Title After Its 300 Victory | By William N Wallace Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/playoff-chances-linger-on-for-new-york-bengals-defeat-giants-13-to.html | Playoff Chances Linger On for New York | By Leonard Koppett Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/raiders-score-4-goals-in-first-period-and-topple-crusaders-52.html | Raiders Score 4 Goals in First Period and Topple Crusaders 52 | By Deane McGowen | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/recalcitrant-republicans-likely-to-compound-nixons-problems-with.html | Recalcitrant Republicans Likely to Compound Nixons Problems With Senate | By John W Finney Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/redskins-raiders-triumph-and-clinch-divisional-crowns-redskins.html | Redskins Raiders Triumph and Clinch Divisional Crowns | By Thomas Rogers | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/rich-exdemocratic-insurgent-due-to-get-vacant-council-seat.html | Rich ExDemocratic Insurgent Due to Get Vacant Council Seat | By Maurice Carroll | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/running-of-csonka-and-morris-helps-subdue-patriots-3721-dolphins-no.html | Running of Csonka and Morris Helps Subdue Patriots 3721 | By Dave Anderson Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/rupps-successor-victor-in-opener-kentucky-winner-for-hall-ucla.html | RUPPS SUCCESSOR VICTOR IN OPENER | By Sam Goldaper | RE0000820518 | 2000-03-22 | B00000798820 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/shaking-off-ethnic-bonds.html | Shaking Off Ethnic Bonds | By Colin Greer | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/sovietegypt-rift-persists-causing-strains-in-cairo-sovietegyptian.html | SovietEgypt Rift Persists Causing Strains in Cairo | By Henry Tanner Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/space-program-to-aim-at-practical-needs.html | Space Program to Aim at Practical Needs | By James C Fletcher | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/st-thomas-episcopal-installs-11th-rector-in-century-and-half.html | St Thomas Episcopal Installs 11th Rector in Century and Half | By Laurie Johnston | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/stage-the-bar-that-never-closes-musical-at-astor-place-began-at-la.html | Stage The Bar That Never Closes | By Clive Barnes | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/suspect-gets-day-in-court-and-says-one-word-yes-suspect-gets-his.html | Suspect Gets Day in Court And Says One Word Yes | By Michael T Kaufman | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/taxlien-sale-by-newark-to-offer-1-200-properties.html | TaxLien Sale by Newark To Offer 1 200 Properties | By Richard Phalon Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/the-hard-men-this-could-be-a-time-of-decisive-change-in-ireland.html | The Hard Men | By Anthony Lewis | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/unsecular-man-crucified-i.html | Unsecular Man Crucified I | By Anatole Broyard | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/usc-solidifies-its-top-ranking.html | USC Solidifies Its Top Ranking | By Gordon S White Jr | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/4/1972 | https://www.nytimes.com/1972/12/04/archiv es/winner-in-australia-edward-gough-whitlam.html | Winner in Australia Edward Gough Whitlam | By Robert Trumbull Special to The New York Times | RE0000820518 | 2000-03-22 | B00000798820 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archiv es/13-harlem-schools-still-closed-as-2-brooklyn-boycotts-begin-boycott.html | 13 Harlem Schools Still Closed As 2 Brooklyn Boycotts Begin | By Leonard Buder | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archiv es/13-interceptions-altered-grambling-stars-career.html | 13 Interceptions Altered Gambling Stars Career | By Gordon S White Jr | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archiv es/2-clerks-and-a-counterman-seized-in-1million-bond-theft.html | 2 Clerks and a Counterman Seized in 1Million Bond Theft | By Robert Hanley | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archiv es/2-more-banks-leaving-federal-reserve-system-two-more-banks-leaving.html | 2 More Banks Leaving Federal Reserve System | By H Erich Heinemann | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archiv es/3-indicted-in-restaurant-shakedowns-3-indicted-in-extortion-scheme.html | 3 Indicted in Restaurant Shakedowns | By Lacey Fosburgh | RE0000820510 | 2000-03-22 | B00000797317 |

| Date | URL | Title | Author | Reg. No. | Date | B No. |
|---|---|---|---|---|---|---|
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/3-indicted-in-restaurant-shakedowns.html | 3 Indicted in Restaurant Shakedowns | By Lacey Fosburgh | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/aec-staff-report-backs-nuclear-plant-for-lilco-need-for-the-power.html | AEC Staff Report Backs Nuclear Plant for LILCO Need for the Power Is Said to Outweigh Any Damage to EnvironmentExaminers Open Hearings | By David A Andelman Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/aide-is-convinced-thieu-will-sign-ceasefire-pact-aide-says-thieu.html | Aide Is Convinced Thieu Will Sign CeaseFire Pact | By Sylvan Fox Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/aide-is-convinced-thieu-will-sign-ceasefire-pact.html | Aide Is Convinced Thieu Will Sign CeaseFire Pact | By Sylvan Fox Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/allende-at-un-charges-assault-by-us-interests-chilean-president.html | Mr Allende follows outline of speech | By Robert Alden Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/allornone-policy-on-sabbath-to-be-demanded-by-alexanders.html | AllorNone Policy on Sabbath To Be Demanded by Alexanders | By Peter Kihss | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/amphetamine-and-ethics-the-lack-of-complaints-about-some-medical.html | Amphetamine and Ethics The Lack of Complaints About Some Medical Practices Points Up Issues | By Lawrence K Altman | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/apollo-17-fueling-spurred-for-launching-tomorrow-apollo-17-fueling.html | Apollo 17 Fueling Spurred For Launching Tomorrow | By John Noble Wilford Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/apollo-17-fueling-spurred-for-launching-tomorrow.html | Apollo 17 Fueling Spurred For Launching Tomorrow | By John Noble Wilford Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/apollo-crew-to-get-more-restricted-potassium-diet.html | Apollo Crew to Get More Restricted Potassium Diet | By Harold M Schmeck Jr Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/australia-to-free-draft-resisters-incoming-labor-government-plans.html | AUSTRALIA TO FREE DRAFT RESISTERS Incoming Labor Government Plans to End Conscription | By Robert Trumbull Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/baltimore-is-pressing-its-port-rivalry-here.html | Baltimore Is Pressing Its Port Rivalry Here | By Werner Bamberger | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/belgrades-view-of-us-tv-is-dim-popular-peyton-place-is-going-off.html | BELGRADES VIEW OF US TV IS DIM Popular Peyton Place Is Going Off Air in Spring | By Raymond H Anderson Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/bormanns-power-during-war-was-second-only-to-fuhrers.html | Bormanns Power During War Was Second Only to Fuhrers | By Robert D McFadden | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/boycott-still-on-in-13-city-schools-possibility-of-more-funds-is.html | BOYCOTT STILL ON IN 13 CITY SCHOOLS Possibility of More Funds Is Seen for E Harlem Area | By Leonard Buder | RE0000820510 | 2000-03-22 | B00000797317 |

| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/bridge-teacherwriter-and-novelist-put-together-lively-dialogue.html | Bridge TeacherWriter and Novelist Put Together Lively Dialogue | By Alan Truscott | RE0000820510 | 2000-03-22 | B00000797317 |
|---|---|---|---|---|---|---|
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/buchanan-and-seeley-give-2-koreans-ring-lessons-buchanan-seeley.html | Buchanan and Seeley Give 2 Koreans Ring Lessons | By Deane McGowen | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/busting-the-highway-trust.html | IN THE NATION | By Toni Wicker | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/calleys-lawyers-defend-killings-they-say-victims-were-not-clearly.html | GALLEYS LAWYERS DEFEND KILLINGS They Say Victims Were Not Clearly Noncombatants | By Seymour M Hersh Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/change-at-jamaica-now-means-crush-hour-at-subway-there.html | Change at Jamaica Now Means Crush Hour at Subway There | By Laurie Johnston | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/chess-rules-to-win-end-games-by-start-with-there-are-none.html | Chess Rules to Win End Games by Start With There Are None | By Robert Byrne | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/cigar-test-finds-smoke-accompanied-by-fervor.html | Cigar Test Finds Smoke Accompanied by Fervor | By Israel Shenker | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/conflict-in-greek-majority-on-cyprus-is-imperiling-peace-efforts.html | Conflict in Greek Majority on Cyprus Is Imperiling Peace Efforts | By Juan de Onis Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/congress-viewed-as-a-near-relic-exsenator-tells-reformers-to-become.html | CONGRESS VIEWED AS A NEAR RELIC ExSenator Tells Reformers to Become Disagreeable | By Marjorie Hunter Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/cordero-banned-20-days-giving-idle-velasquez-title.html | Cordero Banned 20 Days Giving Idle Velasquez Title | By Joe Nichols | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/counter-index-tops-high-of-april-18-amex-advances-new-high-is-set.html | Counter Index Tops High of April 18Amex Advances | By James J Nagle | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/court-complexity-probation-check-delays-the-sentencing.html | Court Complexity Probation Check Delays the Sentencing | By Michael T Kaufman | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/court-on-housing-is-held-imperiled-botein-says-lack-of-funds-may.html | COURT ON HOUSING IS HELD IMPERILED Botein Says Lack of Funds May Hinder Prosecution After April 1 Opening | By Edith Evans Asbury | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/court-order-bars-razing-of-craves-enjoins-cemetery-in-hudson-from.html | COURT ORDER BARS RAZING OF CRAVES Enjoins Cemetery in Hudson From Leveling MarkersInvestigation to Open | By Ronald Sullivan Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/courtship-of-a-68-athlete-14-begins.html | Courtship of a 68 Athlete 14 Begins | By Sam Goldaper Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/dow-average-rises-by-309-points-trading-heavy-bigboard-index-sets-a.html | Dow Average Rises by 309 PointsTrading Heavy | By Terry Robards | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/echoes-of-pushkin-square.html | Echoes of Pushkin Square | By Valery N Chalidze | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/el-paso-weighs-new-gas-pipeline-examines-the-possibility-of-a.html | EL PASO WEIGHS NEW GAS PIPELINE Examines the Possibility of a 790MileLong Facility South Across Alaska CUT IN COSTS EXPECTED Liquefication Would Be Done at Unspecified Port on States South Shore | By Edward Cowan Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/eligible-receiver.html | Eligible Receiver | By Michael Strauss Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/fear-and-fantasy-in-future-folly.html | Fear and Fantasy in Future Folly | By Jeffrey st John | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/federal-court-approves-plan-for-sale-of-seeburg.html | Federal Court Approves Plan for Sale of Seeburg | By Herbert Koshetz | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/franco-is-80-and-spain-asks-what-now.html | Franco Is 80 and Spain Asks What Now | By Henry Giniger Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/from-italy-linens-for-the-household.html | SHOP TALK | By Ruth Robinson | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/genesco-plans-a-reorganization-management-to-be-enlarged-in-drive.html | Genesco Plans a Reorganization | By Isadore Barmash Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/german-weighs-legal-step-on-bormann.html | German Weighs Legal Step on Bormann | By David Binder Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/giants-now-look-to-randy-johnson-he-is-expected-to-replace-snead-at.html | GIANTS NOW LOOK TOMMY JOHNSON He Is Expected to Replace Snead at Quarterback for Contest With Dolphins | By Leonard Koppett | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/hill-tackle-on-offense-defends-jets-maligned-defensive-unit.html | Hill Tackle on Offense Defends Jets | By Al Harvin | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/hood-ornament-makes-comeback-79483261.html | Hood Ornament Makes Comeback | By Jerry M Flint Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/hood-ornament-makes-comeback.html | Hood Ornament Makes Comeback | By Jerry M Flint Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/in-the-beginning-millers-creation-in-the-beginning-arthur-miller.html | In the Beginning Millers Creation | By Tom Buckley | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/in-the-beginning-millers-creation.html | In the Beginning Millers Creation | By Tom Buckley | RE0000820510 | 2000-03-22 | B00000797317 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/indian-story-told-through-fashion.html | Indian Story Told Through Fashion | By Bernadine Morris | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/israeli-dancers-return-to-city-center.html | Israeli Dancers Return to City Center | By George Gent | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/jersey-club-that-gave-100000-to-nixon-drive-discloses-its-members.html | NEW JERSEY | By Ben A Franklin Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/john-carter-vincent-dies-specialist-on-china-policy-diplomat-was.html | John Carter Vincent Dies Specialist on China Policy | By Alden Whitman | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/jury-weighs-bribery-case-against-lawyer-here.html | Jury Weighs Bribery Case Against Lawyer Here | By Arnold H Lubasch | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/justices-refuse-states-otb-case-decision-backing-new-york-system.html | JUSTICES REFUSE STATES OTB CASE Decision Backing New York System Left StandingTrack Owners Rebuffed | By Warren Weaver Jr Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/kawaida-towers-confrontation-in-the-north-ward-of-newark.html | Kawaida Towers Confrontation In the North Ward of Newark | By Joseph F Sullivan Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/kawaida-towers-confrontation.html | Issue and Debate | By Joseph F Sullivan Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/kissinger-and-tho-meet-twice-in-day-as-talks-resume-saigon.html | KISSINGER AND THO MEET TWICE IN DAY AS TALKS RESUME Saigon Ambassador Says That the Negotiations Are in Their Final Phase 2 SIDES CONFER 5 HOURS New Session Is Scheduled for TodayHanoi Radio Reiterates Demands | By Flora Lewis Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/leadership-by-us-seen-for-future-lead-in-reactors-forecast-for-us.html | Leadership by US Seen for Future | By Gene Smith Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/lirr-talk-deadlocked-most-commuters-make-it-strike-talks-deadlocked.html | LIRR Talk Deadlocked Most Commuters Make It | By Damon Stetson | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/lirr-talk-deadlocked-most-commuters-make-it.html | LIRR Talk Deadlocked Most Commuters Make It | By Damon Stetson | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/magazine-growing.html | Advertising | By Philip H Dougherty | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/market-place-us-financial-adjusts-income.html | Market Place US Financial Adjusts Income | By Robert Metz | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/massage-parlors-provoke-threat-to-shut-theaters.html | Massage Parlors Provoke Threat To Shut Theaters | By Ralph Blumenthal | RE0000820510 | 2000-03-22 | B00000797317 |

| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/mayor-visits-the-john-v-lindsay-park-in-jerusalem.html | Mayor Visits the John V Lindsay Park in Jerusalem | By Terence Smith Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/men-charged-with-kidnapping-of-a-nephew-of-carlo-gambino.html | Men Charged With Kidnapping Of a Nephew of Carlo Gambino | By Morris Kaplan | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/mgovern-attends-funds-dinner-here-he-slips-unannounced-and-almost.html | MGOVERNATTENDS FUND DINNER HERE He Slips Unannounced and Almost Unnoticed Into City | By Frank Lynn | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/music-sopranos-spell-magicianship-marks-schwarzkopf-songs.html | Music Sopranos Spell | By Donal Henahan | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/narcotics-smuggler-accused-of-threatening-witness-in-jail.html | Narcotics Smuggler Accused Of Threatening Witness in Jail | By Paul L Montgomery | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/nations-births-show-drop-below-zerogrowth-level-federal-statistics.html | Nations Births Show Drop Below ZeroGrowth Level Federal Statistics for Nine Months Give Rate of 208 Children a Family NoIncrease Figure Is 21 | By Jack Rosenthal Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/networks-planning-apollo-pool-despite-strike-threat-to-cbs.html | Networks Planning Apollo Pool Despite Strike Threat to CBS | By Albin Krebs | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/new-faces-some-quite-old-enliven-japanese-campaign.html | New Faces Some Quite Old Enliven Japanese Campaign | By Richard Halloran Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/old-ribs-ox-and-mastodon.html | OBSERVER | By Russell Baker | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/pasarell-scores-60-61-victory-seewagen-beats-froehling-here-ralston.html | PASARELL SCORES 60 61 VICTORY Seewagen Beats Froehling HereRalston Wins | By Parton Keese | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/power-plant-to-be-a-desalter-too-soviet-starts-up-breeder-reactor.html | Power Plant to Be a Desalter Too | By Theodore Shabad Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/rangers-pick-up-ground-despite-a-poor-road-trip.html | About Pro Hockey | By Gerald Eskenazi | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/reformist-toronto-candidates-stage-upset-victory-in-election.html | Reformist Toronto Candidates Stage Upset Victory in Election | By Jay Walz Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/reverse-commuters-increasing-more-city-dwellers-driving-to-work-in.html | Reverse Commuters Increasing | By Agis Salpukas Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/revolution-asked-in-us-churches-baraka-calls-us-a-major-obstruction.html | REVOLUTION ASKED IN US CHURCHES Baraka Calls US a Major Obstruction to Progress | By Eleanor Blau Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/rise-in-earnings-and-revenues-reported-by-utah-international.html | Rise in Earnings and Revenues Reported by Utah International | By Clare M Reckert | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/rumsfeld-chosen-as-envoy-to-nato-cost-of-living-panel-chief-to.html | RUMSFELD CHOSEN AS ENVOY TO NATO Cost of Living Panel Chief to Succeed David Kennedy New Moves Due Today | By Linda Charlton Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/simon-collection-on-view-at-princeton.html | Simon Collection on View at Princeton | By David L Shirey | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/stage-gainess-off-broadway-wilde.html | Stage Gainess Off Broadway Wilder | By Mel Gussow | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/tentative-accord-in-shipping-strike-deck-officers-must-ratify-west.html | TENTATIVE ACCORD IN SHIPPING STRIKE Deck Officers Must Ratify West Coast Settlement | By John T McQuiston | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/the-theater-say-when.html | The Theater Say When | By Clive Barnes | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/thin-man-tests-knicks-tonight.html | Thin Man Tests Knicks Tonight | By Thomas Rogers | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/to-eubie-blake-near-90-all-numbers-are-songs.html | To Eubie Blake Near 90 All Numbers Are Songs | By John S Wilson | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/upstater-named-to-brydges-post-anderson-of-binghamton-is-new-state.html | UPSTATER NAMED TO BRYDGES POST Anderson of Binghamton Is New State Senate Chief | By William E Farrell Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/us-asks-a-firm-agenda-in-europe-security-parley.html | US Asks a Firm Agenda In Europe Security Parley | By Hedrick Smith Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/us-issues-rules-on-plane-emissions.html | US Issues Rules on Plane Emissions | By E W Kenworthy Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/vietnam-a-lesson-from-history.html | Vietnam A Lesson From History | By O Edmund Clubb | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/vikingspackers-cold-war.html | About Pro Football | By William N Wallace | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/watergate-trial-judge-indicates-political-aspects-of-case-will-be.html | Watergate Trial Judge Indicates Political Aspects of Case Will Be Examined | By Walter Rugaber Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/welfare-reform-or-cuts-in-funds-faced-by-states-new-federal-rules.html | WELFARE REFORM OR CUTS IN FUNDS FACED BY STATES New Federal Rules Would Penalize Faulty Systems 400Million a Year MAY AFFECT 2 MILLION Goal Is to Restore Public Confidence in Program Officials Here Baffled CUTS IN WELFARE FACED BY STATES | By Richard D Lyons Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/white-house-role-on-indian-scored-house-panel-calls-conduct.html | WHITE HOUSE ROLE ON INDIAN SCORED House Panel Calls Conduct Dictatorial Nonsense | By William M Blair Special to The New York Times | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/woman-adrift-she-too-needs-a-place-to-stay.html | Woman Adrift She Too Needs A Place to Stay | By Judy Klemesrud | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/5/1972 | https://www.nytimes.com/1972/12/05/archives/wood-field-and-stream-a-warning-to-womens-lib-movement-beware-of.html | Wood Field and Stream A Warning to Womens Lib Movement Beware of the Wrasse Syndrome | By Nelson Bryant | RE0000820510 | 2000-03-22 | B00000797317 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/apollo-to-carry-5-mice-for-tests-tiny-animals-to-be-studied-after.html | APOLLO TO CARRY 5 MICE FOR TESTS | By Harold M Schmeck Jr Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/army-in-turkey-in-firm-control-runs-the-government-from-behind-the.html | ARMY IN TURKEY IN FIRM CONTROL | By Juan de Onis Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/asia-threatened-by-rice-shortage-indonesia-is-hard-hit-as-rains.html | ASIA THREATENED BY RICE SHORTAGE | By James P Sterba Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/author-concedes-he-did-not-verify-report-of-a-bormann-visit-to.html | Author Concedes He Did Not Verify Report of a Bormann Visit to Argentina | By Eric Pace | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/block-drugs-image.html | Advertising | By Philip H Dougherty | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/boycotted-schools-ask-2million-more.html | Boycotted Schools Ask 2Million More | By Leonard Buder | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/brazil-reports-seizing-7-in-drive-on-subversives.html | Brazil Reports Seizing 7 in Drive on Subversives | By Marvine Howe Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/bridge.html | Bridge | By Alan Truscott | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/bulldozer-loses-in-toronto-vote-result-seen-as-decision-by-city-to.html | BULLDOZER LOSES IN TORONTO VOTE | By Jay Walz Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/bus-plan-offered-by-connecticut-state-proposes-to-subsidize.html | BUS PLAN OFFERED BY CONNECTICUT | By Jonathan Kandell Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/canarsie-devises-new-zoning-plan-would-bar-tilden-children-from.html | CANARSIE DEVISES NEW ZONING PLAN | By Maurice Carroll | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/canarsie-devises-new-zoning-plan.html | CANARSIE DEVISES NEW ZONING PLAN | By Maurice Carroll | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/carnegie-study-urges-colleges-to-help-cities-meet-problems.html | Carnegie Study Urges Colleges To Help Cities Meet Problems | By Iver Peterson | RE0000820509 | 2000-03-22 | B00000797316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/charger-group-on-bus-tour-sees-brooklyns-good-and-bad-points.html | Charter Group on Bus Tour Sees Brooklyns Good and Bad Points | By Francis X Clines | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/charter-group-on-bus-tour-sees-brooklyns-good-and-bad-points.html | Charter Group on Bus Tour Sees Brooklyns Good and Bad Points | By Francis X Clines | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/city-plans-night-checks-on-singleroom-buildings-police-to-press.html | City Plans Night Checks On SingleRoom Buildings | By Max H Seigel | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/court-orders-biaggi-to-return-surety-concerns-100000-fee.html | Court Orders Biaggi to Return Surety Concerns 100000 Fee | By Martin Tolchin | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/daley-associate-favors-strauss-as-democratic-chief.html | Daley Associate Favors Strauss as Democratic Chief | By Christopher Lydon Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/dance-darpana-troupe-makes-debut.html | Dance Darpana Troupe Makes Debut | By Anna Kisselgoff | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/dance-israeli-company.html | Dance Israeli Company | By Clive Barnes | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/el-paso-gas-plan-meets-criticism-feasibility-doubted-by-us-aides.html | EL PASO GAS PLAN MEETS CRITICISM | By Edward Cowan Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/football-foundation-cites-ford-here.html | Football Foundation Cites Ford Here | By Gordon S White Jr | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/for-parents-a-psychologist-explains-the-babys-point-of-view.html | For Parents a Psychologist Explains the Babys Point of View | By Olive Evans | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/gerulaitis-beats-connor-in-upset.html | GERULAITIS BEATS CONNOR IN UPSET | By Parton Keese | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/goodyear-to-push-steel-radial-tires-goodyear-announces-plans-for.html | Goodyear to Push Steel Radial Tires | By William D Smith | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/gop-governors-ask-to-meet-nixon-fear-their-influence-on-party.html | GOP GOVERNORS ASK TO MEET NIXON | By B Drummond Ayres Jr Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/governor-urged-to-join-rail-talk-but-lirr-unions-warn-that-more.html | GOVERNOR URGED TO JOIN RAIL TALK | By Frank J Prial | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/governor-urged-to-join-rail-talk.html | GOVERNOR URGED TO JOIN RAIL TALK | By Frank J Prial | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/gwen-verdon-to-star-in-musical-revival-of-chicago.html | Gwen Verdon to Star in Musical Revival of Chicago | By Louis Calta | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/hanoi-troop-plan-said-to-be-issue-at-peace-parley-us-aides-report.html | HANOI TROOP PLAN SAID TO BE ISSUE AT PEACE PARLEY | By William Beecher Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/hanoi-troop-plan-said-to-be-issue-at-peace-parley.html | HANOI TROOP PLAN SAID TO BE ISSUE AT PEACE PARLEY | By William Beecher Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/helena-ark-an-embryonic-center-of-music.html | Helena Ark an Embryonic Center of Music | By Roy Reed Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/housing-venture-set-up-by-sears-allstate-is-financing-new-company.html | HOUSING VENTURE SET UP BY SEARS | By Robert J Cole | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/hud-chief-with-a-personality-james-thomas-lynn.html | HUD Chief With a Personality James Thomas Lynn | By David E Rosenbaum Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/in-imperiale-and-baraka-a-sharp-contrast-in-styles.html | In Imperiale and Baraka A Sharp Contrast in Styles | By Joseph F Sullivan Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/james-lynn-hud-chief-morton-stays-at-interior-james-lynn-hud-chief.html | James Lynn HUD Chief Morton Stays at Interior | By Linda Charlton Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/james-lynn-hud-chief-morton-stays-at-interior.html | James Lynn HUD Chief Morton Stays at Interior | By Linda Charlton Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/jazz-saxophone-sextet.html | Jazz Saxophone Sextet | By John S Wilson | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/judge-here-limits-coverage-of-a-trial-judge-here-orders-a-limit-on.html | Judge Here Limits Coverage of a Trial | By Morris Kaplan | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/judge-here-limits-coverage-of-a-trial.html | Judge Here Limits Coverage of a Trial | By Morris Kaplan | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/justices-back-state-bans-on-sex-acts-in-nightclubs-justices-uphold.html | Justices Back State Bans On Sex Acts in Nightclubs | By Warren Weaver Jr Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/justices-back-state-bans-on-sex-acts-in-nightclubs.html | Justices Back State Bans On Sex Acts in Nightclubs | By Warren Weaver Jr Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/knicks-set-back-kings-125-to-103-26-for-archibald.html | KNICKS SET BACK KINGS 125 TO 103 26 FOR ARCHIBALD | By Leonard Koppett | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/laos-premier-hopeful-on-peace-but-says-hanoi-troops-must-go.html | Laos Premier Hopeful on Peace But Says Hanoi Troops Must Go | By Malcolm W Browne Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/last-of-apollos-set-for-liftoff-to-moon-tonight-astronauts-all.html | LAST OF APOLLOS SET FOR LIFTOFF TO MOON TONIGHT | By John Noble Wilford Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/last-of-apollos-set-for-liftoff-to-moon-tonight.html | LAST OF APOLLOS SET FOR LIFTOFF TO MOON TONIGHT | By John Noble Wilford Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/less-peculiar-hours-proposed-for-british-pubs.html | Less Peculiar Hours Proposed for British Pubs | By Alvin Shuster Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/maple-aids-research-but-loses-3-races-maple-philosophic-after-three.html | Maple Aids Research but Loses 3 Races | By Steve Cady | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/market-place-skills-needed-for-arbitrage.html | Market Place Skills Needed For Arbitrage | By Robert Metz | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/medical-unit-to-weigh-filing-of-charges-against-dr-jacobson.html | Medical Unit to Weigh Filing of Charges Against Dr Jacobson | By Jane E Brody | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/mobile-aid-is-making-welfarehotel-life-a-little-better.html | Mobile Aid Is Making WelfareHotel Life a Little Better | By Ronald Smothers | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/music-joys-of-bach-aria-group-with-maureen-forrester-performs.html | Music Joys of Bach | By Donal Henahan | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/nation-is-termed-badly-nourished-hearing-is-told-nutritional.html | NATION IS TERMED BADLY NOURISHED | By Jack Rosenthal Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/new-leader-ends-australian-draft-labor-prime-minister-also-takes.html | NEW LEADER ENDS AUSTRALIAN DRAFT | By Robert Trumbull Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/new-leader-ends-australian-draft.html | NEW LEADER ENDS AUSTRALIAN DRAFT | By Robert Trumbull Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/new-york-jersey-and-connecticut-face-loss-of-40million-in-revenue.html | New York Jersey and Connecticut Face Loss of 40Million in Revenue Sharing Under New US Plan | By Peter Kihss | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/paris-truce-talk-put-off-for-a-day-us-is-reported-to-have-requested.html | PARIS TRUCE TALK PUT OFF FOR A DAY | By Flora Lewis Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/parley-is-sought-by-black-caucus-congressmen-ask-meeting-on-tension.html | PARLEY IS SOUGHT BY BLACK CAUCUS | By Anthony Ripley Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/player-x-to-testify-on-bribe-attempt-at-house-inquiry.html | Player X to Testify on Bribe Attempt at House Inquiry | By William N Wallace | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/pow-wives-await-peace-with-joy-and-dread-pow-wives-await-peace-with.html | POW Wives Await Peace With Joy and Dread | By Nan Robertson Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/pow-wives-await-peace-with-joy-and-dread.html | POW Wives Await Peace With Joy and Dread | By Nan Robertson Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |

| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/professor-toynbee-looks-to-the-future.html | Professor Toynbee Looks to the Future | By James Reston | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/publisher-is-held-by-manila-regime-other-members-of-wealthy.html | PUBLISHER IS HELD BY MANILA REGIME | By Tillman Durdin Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/quarterback-is-a-giant-problem.html | Quarterback Is a Giant Problem | By Murray Crass | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/relics-of-st-nicholas-enshrined-in-a-queens-church.html | Relics of St Nicholas Enshrined in a Queens Church | By Edward B Fiske | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/rich-and-beautiful-help-to-raise-funds-at-dalton-school-auction.html | Rich and Beautiful Help to Raise Funds at Dalton School Auction | By John Corry | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/rodgers-of-nebraska-voted-winner-of-heisman-trophy.html | Rodgers of Nebraska Voted Winner of Heisman Trophy | By Al Harvin | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/rosner-is-guilty-of-bribe-charges-convicted-on-paying-to-get.html | ROSNER IS GUILTY OF BRIBE CHARGES | By Arnold H Lubasch | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/sanitationmen-seeking-unpegged-pay.html | Sanitationmen Seeking Unpegged Pay | By David Bird | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/secondary-offering-by-gulf-oil-is-among-the-largest-ever-sold-huge.html | Secondary Offering by Gulf Oil Is Among the Largest Ever Sold | By Terry Robards | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/shes-making-her-mark-in-the-world-of-cosmetics.html | Shes Making Her Mark In the World of Cosmetics | By Angela Taylor | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/ship-hits-east-river-reef-and-loses-150-tons-of-oil.html | Ship Hits East River Reef And Loses 150 Tons of Oil | By Joseph P Fried | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/slaying-suspect-91-wins-freedom-after-22-years.html | Slaying Suspect 91 Wins Freedom After 22 Years | By Michael Knight | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/soviet-annual-honors-silenced-poets.html | Soviet Annual Honors Silenced Poets | By Hedrick Smith Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/soybeans-futures-at-18year-high.html | Soybeans Futures At 18Year High | By James J Nagle | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/steel-chief-sees-threat-in-antipollution-program-steel-chief-hits.html | Steel Chief Sees Threat In Antipollution Program | By Gene Smith | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/strike-strands-freight-cargoes-carloads-of-food-bound-for-li-remain.html | STRIKE STRANDS FREIGHT CARGOES | By David A Andelman | RE0000820509 | 2000-03-22 | B00000797316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/tapes-link-police-to-bribery-by-the-mob-trailer-tapes-link-the.html | Tapes Link Police to Bribery by the Mob | By Nicholas Gage | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/tapes-link-police-to-bribery-by-the-mob.html | Tapes Link Police to Bribery by the Mob | By Nicholas Gage | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/teaching-and-learning-how-to-read.html | Teaching and Learning How to Read | Jacob J Kaufman University Park Pa Nov 27 1972 | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/the-view-from-hanoi.html | The View From Hanoi | By Tom Hayden | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/theater.html | Theater | By Mel Gussow | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/tighter-airport-security-ordered-by-government.html | Tighter Airport Security Ordered by Government | By Robert Lindsey | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/triangular-power.html | Triangular Power | By Eugene V Rostow | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/turn-off-the-motor.html | Turn Off the Motor | Helena Newman New York Nov 27 1972 | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/tv-tis-the-season-for-family-entertainment.html | TV Tis the Season for Family Entertainment | By John J OConnor | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/uneasy-peace-in-sudan-president-is-the-keystone.html | Uneasy Peace in Sudan President Is the Keystone | By Henry Tanner Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/unsecular-man-crucified-ii.html | Unsecular Man Crucified II | By Anatole Broyard | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/us-again-offers-help-on-suez-talks.html | US Again Offers Help on Suez Talks | By Kathleen Teltsch Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/us-expects-rise-in-plant-outlays-pace-of-1973-first-half-put-at-12.html | US EXPECTS RISE IN PLANT OUTLAYS | By Edwin L Dale Jr Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/us-opens-case-against-alleged-kingpin-of-heroin-ring-and-outlines.html | US Opens Case Against Alleged Kingpin of Heroin Ring and Outlines Smuggling Route | By Paul L Montgomery | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/us-seeking-data-on-indian-funds-accounting-of-60000-given-to.html | US SEEKING DATA ON INDIAN FUNDS | By William M Blair Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/us-subsidy-programs-because-of-federal-outlays-size-basic-questions.html | US Subsidy Programs | By H Erich Heinemann | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/us-survey-sees-timber-shortage-demand-expected-to-exceed-supply.html | US SURVEY SEES TIMBER SHORTAGE | By E W Kenworthy Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/uscuban-hijacking-pact-would-cover-ships-as-well-u-s-and-cuba-agree.html | USCuban Hijacking Pact Would Cover Ships as Well | By Tad Szulc Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/uscuban-hijacking-pact-would-cover-ships-as-well.html | USCuban Hijacking Pact Would Cover Ships as Well | By Tad Szulc Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/viewers-arrive-early-to-watch-last-moon-shot.html | Viewers Arrive Early to Watch Last Moon Shot | By Boyce Rensberger Special to The New York Times | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/wall-street-boom-apparently-wont-include-bonuses-wall-street-boom.html | Wall Street Boom Apparently Wont Include Bonuses | By Vartanig G Vartan | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/where-is-the-ice-drifting.html | Where Is The Ice Drifting | By C L Sulzberger | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/6/1972 | https://www.nytimes.com/1972/12/06/archives/woyzeck-by-die-brucke.html | Woyzeck by Die Brucke | By A H Weiler | RE0000820509 | 2000-03-22 | B00000797316 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/2-attendants-at-willowbrook-accused-of-beating-3-patients.html | 2 Attendants at Willowbrook Accused of Beating 3 Patients | By Lawrence Van Gelder | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/2-detectives-and-7-others-indicted-in-mafia-inquiry.html | 2 Detectives and 7 Others Indicted in Mafia Inquiry | By Morris Kaplan | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/6000-localities-face-big-cuts-in-us-fund-sharing.html | 6000 Localities Face Big Cuts in US Fund Sharing | By Eileen Shanahan Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/8-are-dismissed-from-high-posts-by-interior-chief-3-assistant.html | 8 ARE DISMISSED FROM HIGH POSTS BY INTERIOR CHIEF | By William M Blair Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/a-flash-in-night-computer-signal-halts-countdown-with-30-seconds-to.html | A FLASH IN NIGHT | By John Noble Wilford Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/a-successor-to-ash-ogreen-is-appointed-by-litton-to-succeed-ash-as.html | A Successor to Ash | By Robert A Wright Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/aglimmer-first-in-interborough-setting-record-filly-wins-by-3.html | AGLIMMER FIRST IN INTERBOROUGH SETTING RECORD | By Joe Nichols | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/allende-arrives-in-soviet-seeks-new-aid-for-chile.html | Allende Arrives in Soviet Seeks New Aid for Chile | By Theodore Shabad Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/article-1-no-title.html | Article 1  No Title | By Paul Moore Jr | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/auction-of-list-property-recalls-jersey-slayings.html | Auction of List Property Recalls Jersey Slayings | By Richard J H Johnston Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/baby-bottle-as-pacifier-linked-to-tooth-decay.html | Baby Bottle as Pacifier Linked to Tooth Decay | By Jane E Brody | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/banking-group-to-acquire-a-computer-operation.html | Banking Group to Acquire a Computer Operation | By Alexander R Hammer | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/batiks-more-like-paintings.html | Batiks More Like Paintings | By Virginia Lee Warren | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/blacks-in-south-struggle-to-keep-the-little-land-they-have-left.html | Blacks in South Struggle to Keep the Little Land They Have Left | By Roy Reed Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/board-of-education-gives-975million-to-schools-east-harlem-district.html | Board of Education Gives 975Million to Schools | By Leonard Buder | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/bonn-wins-a-point-on-ties-with-east-us-britain-and-france-to-delay.html | BONN WINS A POINT ON TIES WITH EAST | By Richard Eder Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/brazil-continues-antired-drive-political-police-announce-raid-on-a.html | BRAZIL CONTINUES ANTIRED DRIVE | By Marvine Howe Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/brennan-as-labor-secretary.html | Brennan as Labor Secretary | Daniel F Wilton | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/bridge-remember-the-superstition-club-king-is-always-bare.html | Bridge Remember the Superstition Club King Is Always Bare | By Alan Truscott | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/british-to-stress-nursery-schools-free-education-planned-for-most-3.html | BRITISH TO STRESS NURSERY SCHOOLS | By Bernard Weinraub Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/brooklyn-visited-by-charter-panel-neighborhood-government-is-lauded.html | BROOKLYN VISITED BY CHARTER PANEL | By Maurice Carroll | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/cambodias-refugees-the-forgotten-people.html | Cambodias Refugees The Forgotten People | By Sydney H Schanberg Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/cbsunion-talks-in-5week-strike-resume-tomorrow.html | CBSUnion Talks in 5Week Strike Resume Tomorrow | By Albin Krebs | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/ccnys-president-loses-dreydl-crown-in-spinoff.html | CCNYs President Loses Dreydl Crown in SpinOff | By Israel Shenker | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/ceasefire-talks-resume-in-paris-kissinger-meets-tho-after-getting.html | CEASEFIRE TALKS RESUME IN PARIS | By Flora Lewis Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/chess-rook-power-subtle-or-blunt-must-be-used-with-timing.html | Chess Rook Power Subtle or Blunt Must Be Used With Timing | By Robert Byrne | RE0000820526 | 2000-03-22 | B00000800493 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/college-games-offered-at-garden-and-coliseum.html | College Games Offered At Garden and Coliseum | By Sam Goldaper | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/coming-up-roses.html | Coming Up Roses | Arthur Daley | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/congressional-investigators-ask-marines-to-explain-role-in-racial.html | Congressional Investigators Ask Marines to Explain Role in Racial Trouble Aboard the Carrier Kitty Hawk | By Everett R Holles Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/court-specifies-8million-drug-refunds.html | Court Specifies 8Million Drug Refunds | By C Gerald Fraser | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/cuba-seeks-rise-in-canada-trade-aim-of-mission-to-ottawa-is-more.html | CUBA SEEKS RISE IN CANADA TRADE | By John D Harbron Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/deadlock-in-the-lirr-dispute-deficitridden-line-and-12-unions-in.html | Deadlock in the LIRR Dispute | By Damon Stetson | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/delegates-revise-churches-council-centralization-and-broader.html | DELEGATES REVISE CHURCHES COUNCIL | By Eleanor Blau Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/east-river-lower-harbor-get-oilspill-cleanup.html | East River Lower Harbor Get OilSpill Cleanup | By John C Devlin | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/esquire-sued-by-black-author-on-editorial-changes-in-article.html | Esquire Sued by Black Author On Editorial Changes in Article | By C Gerald Fraser | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/fee-cuts-for-doctors-held-to-pinch-medicaid-clients.html | Fee Cuts for Doctors Held To Pinch Medicaid Clients | By Peter Kihss | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/flight-is-halted-by-a-sequencer-the-automatic-device-came-into-play.html | FLIGHT IS HALTED BY A SEQUENCER | By Richard Witkin Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/for-dolphins-peak-gets-higher-and-higher.html | For Dolphins Peak Gets Higher and Higher | By Murray Chass | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/frazier-starts-drills-for-foreman-but-ali-bobs-up-in-every-corner.html | Frazier Starts Drills for Foreman But Ali Bobs Up in Every Corner | By Dave Anderson Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/governor-scores-lirr-strikes-demands-they-end-walkout-but-bars.html | GOVERNOR SCORES LIRR STRIKERS | By Frank J Prial | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/halfmillion-spectators-wait-in-a-tense-silence-tense-halfmillion.html | HalfMillion Spectators Wait in a Tense Silence | By Boyce Rensberger Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/hearings-open-on-felling-of-7-in-garage-under-lincoln-center.html | Hearings Open on Felling of 7 In Garage Under Lincoln Center | By Edward Hudson | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/heroin-smuggling-detailed-by-pilot-testifies-ricord-gave-him.html | HEROIN SMUGGLING DETAILED BY PILOT | By Paul L Montgomery | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/high-court-upholds-identification-of-suspect-without-lineup.html | High Court Upholds Identification of Suspect Without LineUp | By Warren Weaver Jr Special to the New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/hospital-may-opt-for-city-control-officials-on-2-sides-weigh.html | HOSPITAL MAY OPT FOR CITY CONTROL | By Nancy Hicks | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/inflation-curbs-are-ordered-by-bonn.html | Inflation Curbs Are Ordered by Bonn | By David Binder Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/irish-arts-center-a-proud-beginning.html | Irish Arts CenterA Proud Beginning | By George Gent | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/jets-thomas-likes-bumpandrun-game-with-foe.html | Jets Thomas Likes BumpandRun Game With Foe | By Al Harvin | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/judge-warns-press-of-davidoff-mistrial-judge-warns-press-it-could.html | Judge Warns Press of Davidoff Mistrial | By David Bird | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/kadar-appears-stronger-than-ever-in-stable-affluent-hungary.html | Kadar Appears Stronger Than Ever in Stable Affluent Hungary | By James Feron Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Herbert Dienstag | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Ralph Leviton | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/lowpriced-volume-spurs-printing-success-instant-unit-solves-cost.html | LowPriced Volume Spurs Printing Success | By Robert Metz | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/market-place-now-individual-is-trading-key.html | Market Place Now Individual Is Trading Key | By Terry Robards | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/mexico-curbing-sales-of-drugs-limits-pharmacies-supply-to-eliminate.html | MEXICO CURBING SALES OF DRUGS | By Richard Severo Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/music-a-polished-debut-susan-davenny-wyner-soprano-has-refreshing.html | Music A Polished Debut | By Donal Henahan | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/music-two-at-keyboard-wentworths-play-czernys-concerto-for-piano.html | Music Two at Keyboard | By Allen Hughes | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/naderism-assailed-by-kemper.html | Naderism Assailed by Kemper | Leonard Sloane | RE0000820526 | 2000-03-22 | B00000800493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/necklaces-that-have-sound.html | Necklaces That Have Sound | By Rita Reif | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-gillette-trim.html | New Gillette Trim | By Philip H Dougherty | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-8-are-dismissed-from-high-posts-in-interior-dept-3.html | 8 ARE DISMISSED FROM HIGH POSTS IN INTERIOR DEPT | By William M Blair Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-apollo-delayed-in-its-countdown-for-moon-flight.html | APOLLO DELAYED IN ITS COUNTDOWN FOR MOON FLIGHT | By John Noble Wilford Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-auction-of-list-property-recalls-5-westfield.html | Auction of List Property Recalls 5 Westfield Slayings | By Richard J H Johnston Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-governor-calls-strike-on-lirr-unconscionable.html | GOVERNOR CALLS STRIKE ON LIRR UNCONSCIONABLE | By Frank J Prial | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-half-million-spectators-wait-watch-wonder-tense.html | Half Million Spectators Wait Watch Wonder | By Boyce Rensberger Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-nixon-picks-a-textile-man-to-take-commerce-post.html | Nixon Picks a Textile Man To Take Commerce Post | By Linda Charlton Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-power-boat-king.html | Power Boat King | By Parton Keese Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-rackets-using-jersey-lottery-numbers-rackets-using.html | Rackets Using Jersey Lottery Numbers | By Ronald Sullivan Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-refugees-to-get-us-aid-priority-postwar-plans-for.html | REFUGEES TO GET US AID PRIORITY | By Bernard Gwertzman Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-state-finds-quacks-in-mental-therapy-lefkowitz.html | State Finds Quacks In Mental Therapy | By Iver Peterson | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-trenton-prison-unveils-contact-visiting-area-in.html | Trenton Prison Unveils Contact Visiting Area in Old Death House | By Fred Ferretti Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-truman-on-critical-list-heart-condition-weakens.html | Truman on Critical List Heart Condition Weakens | By B Drummond Ayres Jr Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/new-jersey-pages-us-planes-strike-near-saigon-base-in-a-reprisal.html | US PLANES STRIKE NEAR SAIGON BASE IN A REPRISAL RAID | By Sylvan Fox Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/nixon-picks-a-textile-man-to-take-commerce-post-textile-man-gets.html | Nixon Picks a Textile Man To Take Commerce Post | By Linda Charlton Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/noise-stirs-growing-efforts-to-close-jetports-overnight.html | Noise Stirs Growing Efforts To Close Jetports Overnight | By Robert Lindsey | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/opera-levine-and-exuberant-otello.html | Opera Levine and Exuberant Otello | By Harold C Schonberg | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/personal-finance-tax-law-is-currently-advantageous-for-those-who.html | Personal Finance | By Robert J Cole | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/personalities-the-pitch-looks-good-for-bench.html | Personalities The Pitch Looks Good for Bench | Steve Cady | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/perspectives-on-crime-in-the-streets.html | Perspectives on Crime in the Streets | Florence P Shientag | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/poland-honors-rockefeller-for-aid-to-un.html | Poland Honors Rockefeller for Aid to U N | James F Clarity | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/postel-says-500million-is-lost-in-transit-abuses-asserts-subway.html | Postel Says 500Million Is Lost in Transit Abuses | By Rudy Johnson | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/rackets-using-jersey-lottery-numbers-rackets-now-use-lottery.html | Rackets Using Jersey Lottery Numbers | By Ronald Sullivan Special To The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/rare-one-arrives-from-down-under-hocquard-a-trotter-from-land-of.html | RARE ONE ARRIVES FROM DOWN UNDER | By Louis Effrat Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/refugees-to-get-us-aid-priority-postwar-plans-for-indochina-stress.html | REFUGEES TO GET US AID PRIORITY | By Bernard Gwertzman Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/remembrance-of-harbors-present.html | Remembrance Of Harbors Present | By Russell Baker | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/rev-daniel-berrigan-presides-over-benefit-here-for-himself.html | Rev Daniel Berrigan Presides Over Benefit Here for Himself | By Edward B Fiske | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/sec-accountant-backs-forecasts-suggests-concerns-explain.html | SEC ACCOUNTANT BACKS FORECASTS | By John H Allan | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/skiers-finding-a-choice-of-preholiday-bargains.html | Skiers Finding a Choice Of PreHoliday Bargains | By Michael Strauss | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/softspoken-nominee.html | SoftSpoken Nominee | Frederick Baily Dent | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/soybeans-down-on-profit-taking-wheat-corn-and-oats-also-off-iced.html | SOYBEANS DOWN ON PROFIT TAKING | By James J Nagle | RE0000820526 | 2000-03-22 | B00000800493 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/st-joe-employs-a-rock-hound-st-joe-minerals-uses-rock-hound.html | St Joe Employs a Rock Hound | By Gene Smith | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/stand-on-marijuana.html | Stand on Marijuana | Bruce Voeller | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/state-finds-quacks-in-mental-therapy-lefkowitz-cities-wide-quackery.html | State Finds Quacks In Mental Therapy | By Iver Peterson | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/stocks-rally-to-records-in-spite-of-profit-taking.html | Stocks Rally to Records In Spite of Profit Taking | By Vartanig G Vartan | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/strauss-foes-in-texas-seeking-to-block-bid-for-party-post.html | Strauss Foes in Texas Seeking To Block Bid for Party Post | By Christopher Lydon Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/takeout-chicken-stores-are-taking-firmer-hold-here.html | TakeOut Chicken Stores Are Taking Firmer Hold Here | By Raymond A Sokolov | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/tb-high-in-hotel-called-crime-hub-city-acts-to-stem-disease-at.html | TB HIGH IN HOTEL CALLED CRIME HUB | By Max H Seigel | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/the-niermann-system-of-shorthand.html | The Niermann System of Shorthand | By Walter R Fletcher | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/the-prison-is-the-problem.html | The Prison Is The Problem | By Tom Wicker | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/they-see-whats-cooking-at-the-waldorf.html | They See Whats Cooking at the Waldorf | By Judy Klemesrud | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/tom-clark-backs-a-lawyer-draft-exjustice-asks-reduction-of-criminal.html | TOM CLARK BACKS A LAWYER DRAFT | By Laurie Johnston | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/treasures-of-jerusalem-coming-to-metropolitan-treasures-of.html | Treasures of Jerusalem Coming to Metropolitan | By Terence Smith Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/truman-on-critical-list-heart-condition-weakens-expresident-88.html | Truman on Critical List Heart Condition Weakens | By B Drummond Ayres Jr Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/tv-a-diverse-trioireland-jail-and-rothschilds.html | TV A Diverse TrioIreland Jail and Rothschilds | By John J OConnor | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/two-farewells-to-father-hesburgh.html | Two Farewells to Father Hesburgh | By Albert S Pacetta | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/u-n-aides-feud-on-environment-canadas-strong-is-said-to-disagree.html | UN AIDES FEUD ON ENVIRONMENT | By Robert Alden Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/us-planes-strike-near-saigon-base-in-a-reprisal-raid-ground-pursuit.html | US PLANES STRIKE NEAR SAIGON BASE IN A REPRISAL RAID | By Sylvan Fox Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/us-team-in-low-gear-for-start-of-ski-season.html | US Team in Low Gear For Start of Ski Season | By Bernard Kirsch Special to The New York Times | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/vacancy-is-filled-president-named-by-general-foods.html | Vacancy Is Filled | By Marylin Bender | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/weinberger-sees-reduced-spending-says-small-sector-of-budget-will.html | WEINBERGER SEES REDUCED SPENDING | By H Erich Heinemann | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/welfare-shelter-called-a-success-is-seen-as-an-alternative-to.html | WELFARE SHELTER CALLED A SUCCESS | By Francis X Clines | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/whos-in-command.html | Whos in Command | Agustin F Fortuno | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/with-song-and-wit-joe-williams-puts-warmth-into-club.html | With Song and Wit Joe Williams Puts Warmth Into Club | By John S Wilson | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/wood-field-and-stream-1846-recipe-for-pickled-oysters-offers.html | Wood Field and Stream | BY Nelson Bryant | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/7/1972 | https://www.nytimes.com/1972/12/07/archives/yorkville-and-the-asphalt-plant-project.html | Yorkville and the Asphalt Plant Project | Thomas R Coolidge | RE0000820526 | 2000-03-22 | B00000800493 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/12-nfl-teams-battling-for-five-playoff-berths.html | About Pro Football | By William N Wallace | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/15-weathermen-accused-in-a-bomb-plot.html | 15 Weathermen Accused in a Bomb Plot | By Agis Salpukas Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/2000-protest-here-to-support-strike-of-cbs-workers.html | 2000 Protest Here To Support Strike Of CBS Workers | By Louis Calta | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/21-black-sailors-accused-in-kitty-hawk-riot-refuse-to-appear-before.html | 21 Black Sailors Accused in Kitty Hawk Riot Refuse to Appear Before Congressional Inquiry Unit | By Everett R Holles Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/a-road-map-of-protestantism.html | Books of The Times | By Edward B Fiske | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/accommodation-or-surrender.html | Books of The Times | By Thomas Lask | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/accord-reached-on-kashmir-line-india-and-pakistan-declare-truce.html | ACCORD REACHED ON KASHMIR LINE | By Kasturi Rangan Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |

| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/advertising.html | Advertising | By Philip H Dougherty | RE0000820525 | 2000-03-22 | B00000800492 |
|---|---|---|---|---|---|---|
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/apollo-speeding-on-moon-course-craft-maneuvers-to-make-up-time-lost.html | APOLLO SPEEDING ON MOON COURSE | By John Noble Wilford Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/article-2-no-title-stock-prices-scale-new-peaks-dow-advances-572.html | Stock Prices Scale New PeaksDow Advances 572 | By Vartanig G Vartan | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/australian-leader-halts-nominations-for-royal-honors.html | Australian Leader Halts Nominations For Royal Honors | By Robert Trumbull Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/big-board-chairman-urges-the-sec-to-drop-plan-needham-assails.html | Big Board Chairman Urges the SEC to Drop Plan | By Terry Robards Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/blacks-are-named-to-battle-crime-haryou-picks-a-task-force.html | BLACKS ARE NAMED TO BATTLE CRIME | By George Goodman Jr | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/boycott-leaders-say-there-are-none.html | Boycott Leaders Say There Are None | By Iver Peterson | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/bridge-advice-in-a-vulnerable-slam-you-must-persevere-doggedly.html | Bridge Advice in a Vulnerable Slam You Must Persevere Doggedly | By Alan Truscott | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/candidate-in-japan-forsaking-bow-seeks-votes-with-handshake.html | Candidate in Japan Forsaking Bow Seeks Votes With Handshake | By Richard Halloran Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/cape-hoping-for-the-best-in-wake-of-apollos-boom.html | Cape Hoping for the Best In Wake of Apollos Boom | By Boyce Rensberger Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/census-shows-big-rise-in-schooling-census-shows-big-rise-in.html | Census Shows Big Rise in Schooling | By Jack Rosenthal Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/chamber-assails-pensions-by-city-finds-them-so-generous-as-to.html | CHAMBER ASSAILS PENSIONS BY CITY | By John Darnton | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/chamber-members-back-merger-922-to-192-vote-clears-way-for-link.html | Chamber Members Back Merger | By Robert J Cole | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/charter-hearing-takes-up-schools-decentralization-debated-by.html | CHARTER HEARING TAKES UP SCHOOLS | By Michael T Kaufman | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/chicken-liver-done-with-cognac-and-sherry.html | Chicken Liver Done With Cognac and Sherry | By Jean Hewitt | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/council-delves-into-acupuncture.html | Council Delves Into Acupuncture | By Murray Schumach | RE0000820525 | 2000-03-22 | B00000800492 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/court-backs-suits-by-tenants-of-racially-segregated-housing-court.html | Court Backs Suits by Tenants Of Racially Segregated Housing | By Warren Weaver Jr Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/court-in-civil-case-backs-right-of-reporter-to-withhold-source.html | Court in Civil Case Backs Right Of Reporter to Withhold Source | By Arnold H Lubasch | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/credit-markets.html | Credit Markets | By Douglas W Cray | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/dance-two-by-batsheva-style-shifts-found-in-premieres-of-works.html | Dance Two by Batsheva | By Anna Kisselgoff | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/democrats-open-talks-in-capital-chairmanship-and-reforms-major.html | DEMOCRATS OPEN TALKS IN CAPITAL | By Christopher Lydon Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/dent-nomination-stirs-freetrade-fears.html | Dent Nomination Stirs FreeTrade Fears | By Ernest Holsendolph | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/dentists-chart-frees-a-suspect-2-others-seized-in-series-of-dental.html | DENTISTS CHART FREES A SUSPECT | By Lawrence Van Gelder | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/economic-gains-seen-continuing-into-73-economic-gains-seen.html | Economic Gains Seen Continuing Into 73 | By Herbert Koshetz | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/ellsberg-trial-to-start-tuesday-judge-will-let-prosecution-use-some.html | ELLSBERG TRIM TO START TUESDAY | By Martin Arnold Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/fashion-firm-got-ministers-blessing.html | Fashion Firm Got Ministers Blessing | By Bernadine Morris | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/first-black-is-elected-head-of-council-of-churches.html | First Black Is Elected Head of Council of Churches | By Eleanor Blau Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/for-a-wink-or-a-yawn-gem-sale-sets-record.html | The most expensive single colored gem ever sold at auctionthe 34carat socalled Ponti emeraldcost an anony mous dealer 385000 | By Angela Taylor | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/for-youth-cult-hero-a-private-reality.html | For Youth Cult Hero a Private Reality | By Steven V Roberts Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/fpc-bars-role-on-synthetic-gas-says-it-has-no-jurisdiction-on.html | FPC BARS ROLE ON SYNTHETIC GAS | By Edward Cowan Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/france-to-cut-tax-and-sell-bonds-in-fight-no-inflation.html | France to Cut Tax and Sell Bonds in Fight on Inflation | By Clyde H Farnsworth Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/from-appetizer-to-dessert-a-broad-range-of-indian-fare.html | From Appetizer to Dessert a Broad Range of Indian Fare | By Raymond A Sokolov | RE0000820525 | 2000-03-22 | B00000800492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/ftc-is-rebuffed-on-drug-merger-dismissal-of-warners-deal-with-parke.html | Merger News | By Alexander R Hammer | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/gambino-believed-seeking-single-mafia-family-here-gambino-said-to.html | Gambino Believed Seeking Single Mafia Family Here | By Nicholas Gage | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/gonzales-beats-gerken-by-64-64-old-master-in-rare-form-at-clean-air.html | GONZALES BEATS GERKEN BY 64 64 | By Neil Amdur | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/governor-pushes-federalism-study-wants-to-see-if-states-role-in.html | GOVERNOR PUSHES FEDERALISM STUDY | By William E Farrell | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/harrison-hagan-schmitt.html | Experts Tricked the Computer | By Richard Witkin Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/heroin-is-shown-at-ricord-trial-us-says-defendant-sent-in-42.html | HEROIN IS SHOWN AT RICORD TRIAL | By Paul L Montgomery | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/hocquard-3-to-5-fails-us-debut-new-zealand-trotter-ends-up-last.html | HOCQUARD 3 TO 5 FAILS US DEBUT | By Louis Effrat Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/jazz-cruise-revives-glory-of-new-orleans.html | Jazz Cruise Revives Glory of New Orleans | By James T Wooten Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/key-crimesyndicate-men-among-25-indicted-here-key-crime-figures-are.html | Key CrimeSyndicate Men Among 25 Indicted Here | By Lacey Fosburgh | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/krupp-appoints-a-new-chairman-west-german-aide-is-picked-to-head.html | KRUPP APPOINTS A NEW CHAIRMAN | By David Binder Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/man-is-shot-dead-after-wounding-wife-of-the-philippine-president.html | Man Is Shot Dead After Wounding Wife of the Philippine President | By Tillman Durdin Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/manhattan-and-princeton-win-in-garden-basketball-jaspers-tigers.html | Manhattan and Princeton Win in Garden Basketball | By Sam Goldaper | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/market-place-funds-to-invest-in-trust-shares.html | Market Place Funds to Invest In Trust Shares | By Robert Metz | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/medical-society-to-ask-dr-jacobson-to-meeting.html | Medical Society to Ask Dr Jacobson to Meeting | By Jane E Brody | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/michigan-beaten-by-brigham-young-cougars-win-8377-in-first-college.html | MICHIGAN BEATEN BY BRIGHAM YOUNG | By Parton Keese Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/miller-charges-kuhn-with-bad-faith.html | Miller Charges Kuhn With Bad Faith | By Joseph Durso | RE0000820525 | 2000-03-22 | B00000800492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/miss-proell-captures-opening-ski-cup-race.html | Miss Proell Captures Opening Ski Cup Race | By Bernard Kirsch Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/monetarygrowth-rate-held-moderate-in-week.html | MonetaryGrowth Rate Held Moderate in Week | By H Erich Heinemann | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/mr-heath-at-10-downing.html | LONDON | By James Reston | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/music-from-the-british-ogdon-performs-piano-prodigies-in-a-program.html | Music From the British | By Donal Henahan | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/music-haydn-creation.html | Music Haydn Creation | By Raymond Ericson | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/narcoticsrelated-deaths-here-reach-a-record-high-for-year.html | NarcoticsRelated Deaths Here Reach a Record High for Year | By Richard D Lyons Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/nassau-republicans-march-to-beat-of-powerful-drumming-by-margiotta.html | Nassau Republicans March to Beat Of Powerful Drumming by Margiotta | By Frank Lynn Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/national-unit-on-uniform-state-laws-joining-fight-for-nofault.html | National Unit on Uniform State Laws Joining Fight for NoFault Insurance | By John D Morris Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-apollo-speeding-on-moon-course-craft-maneuvers-to.html | APOLLO SPEEDING ON MOON COURSE | By John Noble Wilford Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-census-shows-big-rise-in-schooling-census-shows.html | Census Shows Big Rise in Schooling | By Jack Rosenthal Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-court-backs-suits-by-tenants-of-racially.html | Court Backs Suits by Tenants Of Racially Segregated Housing | By Warren Weaver Jr Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-gambino-believed-seeking-single-mafia-family-here.html | Gambino Believed Seeking Single Mafia Family Here | By Nicholas Gage | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-gibson-appointing-new-police-head-he-will-disclose.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-hearings-asked-on-transit-bills-pubic-is-called.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-key-crimesyndicate-men-among-25-indicted-here-key.html | Key CrimeSyndicate Men Among 25 Indicted Here | By Lacey Fosburgh | RE0000820525 | 2000-03-22 | B00000800492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-man-is-shot-dead-after-wounding-wife-of-the.html | Man Is Shot Dead After Wounding Wife of the Philippine President | By Tillman Durdin Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-oilman-will-get-transport-post-volpe-to-be-envoy.html | OILMAN WILL GET TRANSPORT POST VOLPE TO BE ENVOY | By Linda Charlton Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-saigon-yielding-on-prisoner-issue-would-not-refuse.html | SAIGON YIELDING ON PRISONER ISSUE | By Craig R Whitney Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-suburbs-to-gain-on-fund-sharing-new-formulas-hurt.html | SUBURBS TO GAIN ON FUND SHARING | By Eileen Shanahan Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-truman-rallies-with-antibiotics-but-former.html | TRUMAN RALLIES WITH ANTIBIOTICS | By B Drummond Ayres Jr Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-union-protests-ban.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-us-aides-alerted-for-vietnam-duty-after-ceasefire.html | US AIDES ALERTED FOR VIETNAM DUTY AFTER CEASEFIRE | By Bernard Gwertzman Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-jersey-pages-wholesale-index-reported-06-higher-in-november.html | Wholesale Index Reported 06 Higher in November | By Edwin L Dale Jr Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/new-type-of-skis-advocated-as-aid-to-senior-enthusiasts.html | News of Skiing | By Michael Strauss | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/oilman-will-get-transport-post-volpe-to-be-envoy-antihighway-lobby.html | OILMAN WILL GET TRANSPORT POST VOLPE TO BE ENVOY | By Linda Charlton Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/pact-worked-out-on-hospital-tax-irs-permits-knickerbocker-to-remain.html | PACT WORKED OUT ON HOSPITAL TAX | By Nancy Hicks | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/pages-of-violations-turn-up-at-west-side-residence-club.html | Pages of Violations Turn Up At West Side Residence Club | By Max H Seigel | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/peace-talks-both-private-and-formal-held-in-paris.html | Peace Talks Both Private And Formal Held in Parts | By Flora Lewis Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/peace-will-bring-joblessness-to-bomb-plant.html | The Talk of Crane Ind | By Andrew Malcolm Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/pomp-and-politicians.html | Pomp and Politicians | By John Reed | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/profit-soars-36-at-firestone-tire.html | PROFIT SOARS 36 AT FIRESTONE TIRE | By Clare M Reckert | RE0000820525 | 2000-03-22 | B00000800492 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/public-presses-for-end-to-lirr-strike.html | Public Presses for End to LIRR Strike | By Damon Stetson | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/saigon-yielding-on-prisoner-issue-would-not-refuse-to-free.html | SAIGON YIELDING ON PRISONER ISSUE | By Craig R Whitney Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/scribner-agrees-to-ask-fund-rise.html | SCRIBNER AGREES TO ASK FUND RISE | By Leonard Ruder | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/semiretired-graffiti-scrawlers-paint-mural-at-ccny-133.html | SemiRetired Graffiti Scrawlers Paint Mural at CCNY 133 | By David L Shirey | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/solti-conducting-damnation-of-faust-wins-ovation.html | Solti Conducting Damnation of Faust Wins Ovation | By Harold C Schonberg | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/soybean-prices-make-comeback-corn-shows-strong-gain-wheat-closes.html | SOYBEAN PRICES MAKE COMEBACK | By James J Nagle | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/stage-babels-sunset.html | Stage Babels Sunset | By Clive Barnes | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/suburbs-to-gain-on-fund-sharing-new-formulas-hurt-older-areas-city.html | SUBURBS TO GAIN ON FUND SHARING | By Eileen Shanahan Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/the-new-american-frontier.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/the-salesperson.html | The Salesperson | By Edna Goldsmith | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/they-paint-the-town-with-no-1.html | They Paint The Town With No 1 | By Gordon S White Jr | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/transit-workers-deny-all-charges-call-the-postel-accusations-of.html | TRANSIT WORKERS DENY ALL CHARGES | By Rudy Johnson | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/truman-rallies-with-antibiotics-but-former-president-88-stays-on.html | TRUMAN RALLIES WITH ANTIBIOTICS | By B Drummond Ayres Jr Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/tunex-rallies-in-the-stretch-to-defeat-naskra-by-neck-in-aqueduct.html | Tunex Rallies in the Stretch to Defeat Naskra by Neck in Aqueduct Feature | By Joe Nichols | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/tv-review-court-drama-enlivens-afternoon-viewing.html | TV Review | By Howard Thompson | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/two-giants-most-involved-see-no-quarterback-shift.html | Two Giants Most Involved See No Quarterback Shift | By Murray Chass | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/un-schedules-world-conference-on-law-of-sea.html | UN Schedules World Conference on Law of Sea | By Kathleen Teltsch Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/us-aides-alerted-for-vietnam-duty-after-ceasefire-100-in-foreign.html | US AIDES ALERTED FOR VIETNAM DM AFTER CEASEFIRE | By Bernard Gwertzman Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/us-indicts-16-as-plotters-in-heroinring-smuggling.html | US Indicts 16 as Plotters In HeroinRing Smuggling | By James M Markham | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/wholesale-index-reported-06-higher-in-november-slight-increase-is.html | Wholesale Index Reported 06 Higher in November | By Edwin L Dale Jr Special to The New York Times | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/8/1972 | https://www.nytimes.com/1972/12/08/archives/wood-field-and-stream-theyre-hooked-on-old-sparse-grey.html | Wood Field and Stream | By Nelson Bryant | RE0000820525 | 2000-03-22 | B00000800492 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/3-senators-press-halt-in-strip-mining.html | 3 Senators Press Halt in Strip Mining | By Ben A Franklin | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/46-aboard-jet-die-when-it-crashes-on-chicago-homes-rep-collins-of.html | 46 ABOARD JET DIE WHEN IT CRASHES ON CHICAGO HOMES | By Seth S King Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/a-halfway-house-fights-loneliness-boerum-hill-home-is-happy.html | A HALFWAY HOUSE FIGHTS LONELINESS | By Max H Seigel | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/a-stevedoring-license-is-denied-to-company-that-scotto-aided.html | A Stevedoring License Is Denied To Company That Scotto Aided | By Robert D McFadden | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/adultmovie-theater-is-evicted.html | AdultMovie Theater Is Evicted | By Will Lissner | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/aec-acts-to-aid-uranium-industry-agency-announces-2-steps-to-foster.html | AEC ACTS TO AID URANIUM INDUSTRY | By Edward Cowan Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/antiques-key-sale-of-french-pieces.html | Antiques Key Sale of French Pieces | By Rita Reif | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/art-enlarged-detail-as-a-picture.html | Art Enlarged Detail as a Picture | By John Canaday | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/asthma-therapy-takes-patient-from-the-home.html | Asthma Therapy Takes Patient From the Home | By Georgia Dullea Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/astronauts-refine-aim-on-moon-and-inspect-the-landing-vehicle.html | Astronauts Refine Aim on Moon And Inspect the Landing Vehicle | By John Noble Wilford Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/barenboims-baton-adds-fascination.html | Barenboims Baton Adds Fascination | By Raymond Ericson | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/beame-denounces-cut-in-us-funds-says-sharing-figures-are-a-betrayal.html | BEAME DENOUNCES CUT IN US FUNDS | By Francis X Clines | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/both-sides-firm-in-lirr-strike-workers-prepare-to-file-for-jobless.html | BOTH SIDES FIRM IN LIRR STRIKE | By Damon Stetson | RE0000820524 | 2000-03-22 | B00000800491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/bridge-how-to-spot-the-three-kings-of-an-opponent-and-still-win.html | Bridge How to Spot the Three Kings Of an Opponent and Still Win | By Alan Truscott | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/bureaus-disputes-said-to-aid-heroin-smuggling.html | Bureaus Disputes Said to Aid Heroin Smuggling | By Richard L Madden Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/cab-will-cancel-air-fare-discount-cheap-domestic-rates-for-youths.html | CAB WILL CANCEL AIR FARE DISCOUNT | By Robert Lindsey | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/church-group-head-william-sterling-cary.html | Man in the News | By Eleanor Blau Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/citys-private-schools-face-uncertain-futures.html | Citys Private Schools Face Uncertain Futures | By Gene I Maeroff | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/commuters-begin-to-find-change-in-routine-tiring-predawn-to-dark.html | Commuters Begin to Find Change in Routine Tiring | By David A Andelman Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/connecticut-welfare-chief-quits-says-red-tape-frustrated-him.html | Connecticut Welfare Chief Quits Says Red Tape Frustrated Him | By Jonathan Kandell Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/conyers-to-seek-post-of-speaker-black-caucus-leader-says-he-will.html | CONYERS TO SEEK POST OF SPEAKER | By Marjorie Hunter Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/dance-butler-premiere-moon-full-offered-by-batsheva-group.html | Dance Butler Premiere | By Clive Barnes | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/dance-debut-for-8-mice.html | Dance Debut for 8 Mice | By Anna Kisselgoff | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/dated-publishing-strategy-linked-to-downfall-of-life.html | Dated Publishing Strategy Linked to Downfall of Life | By Philip H Dougherty | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/democrats-ready-for-battle-today-factions-in-chairmanship-fight.html | DEMOCRATS READY FOR BATTLE TODAY | By Christopher Lydon Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/device-tests-for-life-and-death-electrical-activity-of-brain.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/drama-in-photos-filled-americas-window-on-world.html | Drama in Photos Filled Americas Window on World | By Lawrence Van Gelder | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/east-harlem-ends-school-boycott-parents-say-they-will-send-children.html | EAST HARLEM ENDS SCHOOL BOYCOTT | By Leonard Buder | RE0000820524 | 2000-03-22 | B00000800491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/ellsberg-judge-planning-to-dismiss-jury-monday-ellsberg-judge-to.html | Ellsberg Judge Planning To Dismiss Jury Monday | By Martin Arnold Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/financing-is-called-problem-of-airlines-financing-is-held-airline.html | Financing Is Called Problem of Airlines | By Herbert Koshetz | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/from-france-a-report-of-inflation-at-restaurants.html | WINE TALK | By Frank J Prial | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/giants-oppose-a-switch-snead-starts-tomorrow-giants-oppose-a-switch.html | Giants Oppose a Switch Snead Starts Tomorrow | By Leonard Koppett | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/gros-triumphs-in-his-first-ski-cup-event.html | Gros Triumphs in His First Ski Cup Event | By Bernard Kirsch Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/haitian-folklore-inspires-sculptures.html | Haitian Folklore Inspires Sculptures | By James R Mellow | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/heavy-losses-doom-publication-that-started-in-36-life-magazine-to.html | Heavy Losses Doom Publication That Started in 36 | By Eric Pace | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/in-hospital-and-in-need-of-cheer-try-glass-of-sherry.html | WINE TALK | By Penny Schwartz | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/integration-plan-in-detroit-upheld-appeals-panel-ruling-likely-to.html | INTEGRATION PLAN IN DETROIT UPHELD | By Agis Salpukas Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/irish-vote-to-end-favored-status-for-the-church-85-in-referendum.html | IRISH VOTE TO END FAVORED STATUS FOR THE CHURCH | By Alvin Shuster Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/islanderranger-game-a-sellout-at-coliseum-islanders-to-host-rangers.html | IslanderRanger Game A SellOut at Coliseum | By Steve Cady | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/its-jetsandraiders-showtime-its-jetsandraiders-showtime-and-the.html | Its JetsandRaiders Showtime | By Al Harvin | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/jobless-rate-dips-to-level-of-52-lowest-since-70-responded-in.html | JOBLESS RATE DIPS TO LEVEL OF 52 LOWEST SINCE 70 | By Edwin L Dale Jr Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/kleindienst-will-stay-on-5-justice-aides-leaving-cabinet-now.html | Kleindienst Will Stay On 5 Justice Aides Leaving | By Linda Charlton Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/knicks-defeated-by-braves-9189-new-york-fails-to-score-in-last-247.html | KNICKS DEFEATED BY BRAVES 9189 | By Thomas Rogers Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/manila-links-mrs-marcos-assailant-to-plot-on-presidents-life.html | Manila Links Mrs Marcos Assailant to Plot on Presidents Life | By Tillman Durdin Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/market-place-star-performers-among-funds.html | Market Place Star Performers Among Funds | By Robert Metz | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/memorial-for-an-admired-art-talent.html | Memorial for an Admired Art Talent | By Hilton Kramer | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/moscow-purging-georgia-republic-campaign-attacking-states.html | MOSCOW PURGING GEORGIA REPUBLIC | By Theodore Shabad Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/music-lombardi-opera-by-verdi-is-ably-sung.html | Music | By Allen Hughes | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/nato-session-ends-on-a-hopeful-note-some-agreements-reached-on-2.html | NATO SESSION ENDS ON A HOPEFUL NOTE | By Richard Eder Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/nets-top-squires-on-carters-shot.html | NETS TOP SQUIRES ON CARTERS SHOT | By Deane McGowen Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/never-confuse-720-takes-aqueduct-sprint.html | Never Confuse 720 Takes Aqueduct Sprint | By Joe Nichols | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-46-aboard-jet-die-when-it-crashes-on-chicago-homes.html | 46 ABOARD JET DIE WHEN IT CRASHES ON CHICAGO HOMES | By Seth S King Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-astronauts-refine-aim-on-moon-and-inspect-the.html | Astronauts Reline Aim on Moon And Inspect the Landing Vehicle | By John Noble Wilford Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-cab-will-cancel-air-fare-discount-cheap-domestic.html | CAB WILL CANCEL AIR FARE DISCOUNT | By Robert Lindsey | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-east-harlem-ends-school-boycott-parents-say-they.html | EAST HARLEM ENDS SCHOOL BOYCOTT | By Leonard Buder | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-ellsberg-judge-is-planning-to-dismiss-jury-monday.html | Ellsberg Judge Is Planning To Dismiss Jury Monday | By Martin Arnold Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-heavy-losses-doom-publication-that-started-in-36.html | Heavy Losses Doom Publication That Started in 36 | By Eric Pace | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-irish-vote-to-end-favored-status-for-the-church-85.html | IRISH VOTE TO END FAVORED STATUS FOR THE CHURCH | By Alvin Shuster Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-jobless-rate-dips-to-level-of-52-lowest-since-70.html | JOBLESS RATE DIPS TO LEVEL OF 52 LOWEST SINCE 70 | By Edwin L Dale Jr Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-kawaida-builder-offers-work-halt-contractor-would.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-kleindienst-kept-by-nixon-5-justice-aides-leaving.html | Kleindienst Kept by Nixon 5 Justice Aides Leaving | By Linda Charlton Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-license-denied-scottoaided-concern.html | License Denied ScottoAided Concern | By Robert D McFadden | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-school-officials-get-fiscal-advice-experts-tell.html | NEW JERSEY | By Wolfgang Saxon Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-something-missing.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-tears-and-reminiscing-meet-news-of-closing-tears.html | Tears and Reminiscing Meet News of Closing | By Deirdre Carmody | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-jersey-pages-trumans-heart-shows-slight-gain-but-doctors-say-he.html | TRUMANS HEART SHOWS SLIGHT GAIN | By B Drummond Ayres Jr Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/new-peace-session-held-without-sign-of-an-accord.html | The Talk of Saigon | By Sylvan Fox Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/on-with-the-dance-etc.html | Books of The Times | By Thomas Lask | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/opera-a-fine-pasquale-juilliard-production-is-directed-by-menotti.html | Opera A Fine Pasquale | By Harold C Schonberg | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/parsons-school-to-redesign-kleins-14th-street-image-facelifting-set.html | Parsons School to Redesign Kleins 14th Street Image | By Isadore Barmash | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/pasarell-gains-semifinals-here-outlasts-rahim-in-3-sets-mcmillan.html | PASARELL GAINS SEMIFINALS HERE | By Neil Amdur | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/passion-play-fills-life-of-small-town-in-brazil-and-brings-tourists.html | Passion Play Fills Life of Small Town in Brazil and Brings Tourists | By Marvine Howe Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/peru-seeks-to-overcome-anchovy-fishing-crisis.html | Peru Seeks to Overcome Anchovy Fishing Crisis | By H J Maidenberg Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/president-whatsizname.html | President Whatsizname | By Irving Brant | RE0000820524 | 2000-03-22 | B00000800491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/shutdown-of-life-despite-final-costs-of-7million-improves-health-of.html | Shutdown of Life Despite Final Costs of 7Million Improves Health of Time Inc | By Michael C Jensen | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/silver-futures-show-price-rise-potatoes-gain-sharply-cattle-and.html | SILVER FUTURES SHOW PRICE RISE | By James J Nagle | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/social-register-changes-little-except-for-price.html | Social Register Changes LittleExcept for Price | By Russell Edwards | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/spain-warns-churchmen-to-limit-autonomy-drive.html | Spain Warns Churchmen to Limit Autonomy Drive | By Henry Giniger Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/state-institutional-employes-to-stay-in-civil-service-union.html | State Institutional Employes To Stay in Civil Service Union | By Rudy Johnson | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/state-plans-a-massive-survey-of-rush-hour-on-li-highways.html | State Plans a Massive Survey Of Rush Hour on LI Highways | By Frank J Prial | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/stocks-steady-as-the-dow-slips-by-007-advances-and-declines-are.html | Stocks Steady as the Dow Slips by 007 | By Vartanig G Vartan | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/storer-offers-17million-for-boston-garden-corp-storer-seeking.html | Merger News | By Alexander R Hammer | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/teamsters-union-plans-to-shift-to-law-firm-with-tie-to-nixon.html | Teamsters Union Plans to Shift To Law Firm With Tie to Nixon | By Walter Rugaber Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/tears-and-reminiscing-meet-news-of-closing-tears-and-reminiscing.html | Tears and Reminiscing Meet News of Closing | By Deirdre Carmody | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/testimony-of-drug-smuggler-places-ricord-at-5-rendezvous.html | Testimony of Drug Smuggler Places Ricord at 5 Rendezvous | By Paul L Montgomery | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/the-invocation.html | The Invocation | By J Lawrence Yenches | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/the-medical-police.html | The Medical Police | By Alexander Volpin | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/thieu-to-address-congress-in-saigon.html | Thieu to Address Congress in Saigon | By Fox Butterfield Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/tito-concerned-over-influences-on-the-young-working-abroad.html | Tito Concerned Over Influences On the Young Working Abroad | By Raymond H Anderson Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/town-where-sudan-uprising-began-is-now-a-way-station-for-refugees.html | Town Where Sudan Uprising Began Is Now a Way Station for Refugees | By Henry Tanner Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/treasury-official-defends-fundsharing-changes.html | Treasury Of ficial Defends FundSharing Changes | By Eileen Shanahan Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/trumans-heart-shows-slight-gain-but-doctors-say-he-is-still.html | TRUMANS HEART SHOWS SLIGHT GAIN | By B Drummond Ayres Jr Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/tv-drugs-documentary.html | TV Drugs Documentary | By Howard Thompson | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/umw-election-differences-stay-above-the-ground.html | UMW Election Differences Stay Above the Ground | By George Vecsey Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/un-asks-partial-ban-on-aid-to-israel.html | UN Asks Partial Ban on Aid to Israel | By Kathleen Teltsch Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/unchaining-poets.html | Unchaining Poets | By Nadine Gordimer | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/uneasy-saigon-lies-between-war-and-peace.html | The Talk of Saigon | By Sylvan Fox Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/union-is-enjoined-in-ouster-of-aide-court-bars-painters-here-from.html | UNION IS ENJOINED IN OUSTER OF AIDE | By David K Shipler | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/us-is-continuing-aid-to-the-chilean-armed-forces.html | US Is Continuing Aid to the Chilean Armed Forces | By Tad Szulc Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/wealth-and-community.html | AT HOME ABROAD | By Anthony Lewis | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/9/1972 | https://www.nytimes.com/1972/12/09/archives/western-bankers-court-east-bloc-financiers-vie-in-offering-to-sell.html | WESTERN BANKERS COURT EAST BLOC | By Clyde H Farnsworth Special to The New York Times | RE0000820524 | 2000-03-22 | B00000800491 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/-hi-boss-said-the-judge-to-meade-esposito-the-powerful-kings-county.html | Hi boss said the judge to Meade Esposito | By Hendrik Hertzberg | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/-while-misnamed-greenland-plays-for-a-draw-with-the-ice-misnamed.html | While Misnamed Greenland Plays fog a Draw With the Ice | By Warren Unna | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/10-democrats-vying-to-get-funds-for-mayoral-contest-10-democrats.html | 10 Democrats Vying to Get Funds for Mayoral Contest | By Frank Lynn | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/2-asian-refugees-here-recall-the-tension-and-harassment-of-their.html | 2 Asian Refugees Here Recall the Tension and Harassment of Their Last Days in Uganda | By Deirdre Carmody | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/2-nixon-aides-get-subcabinet-jobs-krogh-and-whitaker-named-brinegar.html | 2 NIXON AIDES GET SUBCABINET JOBS | By Seymour M Hersh Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/2d-period-decides.html | 2D PERIOD DECIDES | By Gerald Eskenazi Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/3d-by-patrick-dennis-254-pp-new-york-coward-mccann-geoghegan-695.html | Golden Swingers | By Paul Showers | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-25billion-program-for-bell.html | A 25Billion Program for Bell | By Penny Schwartz Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-christmas-pilgrimage.html | A Christmas Pilgrimage | By Piri Halasz Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-draft-refuser-wins-a-reversal-reconsidering-of-sentence-ordered.html | A DRAFT REFUSER WINS A REVERSAL | By Arnold H Lubasch | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-media-fable-village-voice-girl.html | All classified advertisements are accepted at the discretion of the publisher | By David Freeman | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-new-anticrime-plan-is-tested-in-brooklyn.html | A New Anticrime Plan Is Tested in Brooklyn | By Gerald F Lieberman | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-new-convention-hall-for-asbury-park.html | A New Convention Hall for Asbury Park | By George Zuckerman Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-real-winner-every-time.html | Gardens | By Molly Price | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-shaping-joy-studies-in-the-writers-craft-by-cleanth-brooks-393-pp.html | Two without a context | By Edward W Said | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-visit-to-a-classic-printer.html | Stamps | By David Lidman | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/a-word-to-the-audience-shhhhh.html | Movies | By David H Newman | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/accuracy-of-recent-reports-on-bormann-challenged.html | Accuracy of Recent Reports on Bormann Challenged | By Eric Pace | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/affluent-ridgewood-stresses-its-independence.html | The Talk of Ridgewood | By Martin Gansberg Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/aid-pact-renewed-by-north-vietnam-and-soviet-union-largescale.html | AID PACT RENEWED BY NORTH VIETNAM AND SOVIET UNION | By Theodore Shabad Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/allison-tries-indytype-cars-and-finds-them-to-his-liking.html | About Motor Sports | By Bill Braddock | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/also-a-few-picassos.html | Also a Few Picassos | By David L Shirey | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/amazon-priests-meet-resistance-social-preachings-provoke-disputes.html | AMAZON PRIESTS MEET RESISTANCE | By Marvine Howe Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/an-experiment-not-a-solution.html | IN THE NATION | By Tom Wicker | RE0000820519 | 2000-03-22 | B00000798821 |

| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/an-operatic-odyssey-into-the-past.html | An Operatic Odyssey Into the Past | By Harvey E Phillips | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/antiques-auction-brings-record-22million-here.html | Antiques Auction Brings Record 22Million Here | By Rita Reif | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/apollo-near-moon-orbit-two-to-walk-tomorrow-apollo-17-nears-orbit.html | Apollo Near Moon Orbit Two to Walk Tomorrow | By John Noble Wilford Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/apollo-will-lower-orbit-in-two-stages-to-lessen-risk-of-crash.html | Apollo 17 Maneuvering for Descent to the Moon | By Richard Within | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/aria-ready-for-a-broadway-carmen-aria-ready-for-carmen.html | Aria Ready for a Broadway Carmen | By Tom Eyen | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/around-the-garden.html | Gardens | By Joan Lee Faust | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/arthur-miller-stuck-with-the-book-arthur-miller-stuck-with-the-book.html | Arthur Miller Stuck With The Book | By Walter Kerr | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/article-1-no-title-paramus-a-new-mall-maybe-the-last-rises-for.html | Article 1  No Title | By Fred Ferretti Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/athletes-scoring-in-business-on-l-i.html | Athletes Scoring in Business on LI | By Dudley Dalton Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/atlantic-sewage-plan-stirs-controversy.html | Atlantic Sewage Plan Stirs Controversy | By Gary Shenfeld Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/ave-adriana-ave-adriana-in-seven-operas-three-languages.html | Music | By Raymond Ericson | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/back-to-brooklyn-benefit.html | Back to Brooklyn Benefit | By David C Berliner | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/barexam-fever-gone-but-not-some-who-passed-express-both-elation-and.html | BAREXAM FEVER GONE BUT NOT | By Robert Mcg Thomas Jr | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/beame-assails-lindsay-plan-for-a-transit-fund.html | Beame Assails Lindsay Plan for a Transit Fund | By Maurice Carroll | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/blacks-in-newark-to-form-2-banks-blacks-forming-two-banks.html | Blacks in Newark To Form 2 Banks | By Philip Wechsler Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/bonny-bagpipers-whose-bag-is-hatikvah.html | Bonny Bagpipers Whose Bag Is Hatikvah | By Israel Shenker | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/boone-is-back-meaner-than-ever-richard-boone-is-back.html | Boone Is Back Meaner Than Ever | By Robert Berkvist | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/britain-discovers-america-and-finds-britain-discovers-america-and.html | Brustein in London | By Robert Brustein | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/brokers-refuge-blossoms-into-palatial-gardens.html | Brokers Refuge Blossoms Into Palatial Gardens | By Joyce Hoffmann Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/bronx-gang-members-compete-in-talent-show-at-high-school.html | Bronx Gang Members Compete In Talent Show at High School | By George Goodman Jr | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/brooklyn-lobstermen-take-living-from-sea-lobstermen-still-sail-from.html | Brooklyn Lobstermen Take Living From Sea | By David Gordon | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/butlers-housewives-row.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/buying-better.html | Buying Better | By Grace Lichtenstein | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/can-makers-grope-back-toward-solid-ground-2-big-rivals-continental.html | Can Makers Grope Back Toward Solid Ground | By Gerd Wilcke | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/canadians-are-disturbed-by-a-us-invasion-through-the-use-of-data.html | Canadians Are Disturbed by a US Invasion Through the Use of Data Banks | By Jay Walz Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/canarsie-school-district-proposes-a-plan-for-integration-school.html | Canarsie School District Proposes a Plan for Integration | By Leonard Buder | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/case-on-2-policemen-shot-here-ends-in-mistrial.html | Case on 2 Policemen Shot Here Ends in Mistrial | By John T McQuiston | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/cemeteries-open-gates-to-recreational-pursuits.html | Cemeteries Open Gates To Recreational Pursuits | By Andrew H Malcolm Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/chess-made-a-name-for-iceland-which-it-badly-needed-chess-helped.html | Chess Made a Name for Iceland Which It ally Needed | By Margaret Wimsatt | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/chess-the-booboo-brigade-gets-2-more-highlevel-recruits.html | Chess The BooBoo Brigade Gets 2 More HighLevel Recruits | By Robert Byrne | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/cincinnati-is-eliminated-2724-by-cockrofts-late-field-goal-browns.html | Cincinnati Is Eliminated 2724 by Cockrofts Late Field Goal | By Michael Strauss Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/city-acts-to-end-daycare-dispute-seeks-to-integrate-a-center.html | CITY ACTS TO END DAYCARE DISPUTE | By John Darnton | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/civil-defense-takes-over-role-in-natural-disasters.html | Civil Defense Takes Over Role in Natural Disasters | By Anthony Ripley Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/coast-doberman-is-best-in-show.html | COAST DOBERMAN IS BEST IN SHOW | By Walter R Fletcher Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/coffee-tea-or-milk-bring-your-own-coffee-tea-or-milk-bring-your-own.html | Coffee Tea or Milk Bring Your Own | By Paul Hemphill | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/communities-draw-on-municipal-league-information-bank.html | Communities Draw on Municipal League Information Bank | By Joseph Deitch Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/connecticut-plans-drivein-otb-shops-tv-tracks.html | Connecticut Plans DriveIn OTB Shops TV Tracks | By Steve Cady Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/continuous-growth-or-no-growth-what-the-ecologists-can-teach-the.html | Continuous growth or no growth What the ecologists can teach the economists | By Bertram G Murray Jr | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/cookes-tour-of-america.html | WASHINGTON | By James Reston | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/cowboys-win-34-to-24-and-keep-wild-card-role-from-giants.html | Cowboys Win 34 to 24 and Keep Wild Card Role from Giants | By William N Wallace Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/d-h-lawrence-the-man-and-his-work-the-formative-years-18851919-by.html | Portrait of the artist as a spoiled child | By Paul Delany | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/disclosure-of-donors-in-elections-is-sought.html | Disclosure Of Donors In Elections Is Sought | By Ronald Sullivan Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/discovery-60-years-ago-changed-doctors-minds-on-heart-attack.html | Discovery 60 Years Ago Changed Doctors Minds on Heart Attack Survival | By Lawrence K Altman | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/dolphins-streak-is-giant-issue.html | Dolphins Streak Is Giant Issue | By Leonard Koppett | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/doris-dukes-collection-of-southeast-asian-art-comes-home.html | Doris Dukes Collection of Southeast Asian Art Comes Home | By Enid Nemy Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/double-troubles-of-northern-ireland-a-visit-with-the-protestant.html | Double troubles of Northern Ireland A visit with the Protestant militants | By Tom Buckley | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/dubuffet-upholding-alone-the-honor-of-french-art.html | Art | By Peter Schjeldahl | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/east-bloc-test-works-too-well-germanpolish-open-border-creates-some.html | EAST BLOC TEST WORKS TOO WELL | By James Feron Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/elizabeth-widening-its-youth-job-plan.html | Elizabeth Widening Its Youth Job Plan | By Mildred Jailer Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/everything-you-about-critics-everything-you-always-about-critics.html | Everything You About Critics | By Vincent CanBY | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/excess-speed-and-ignoring-of-rules-in-cited-in-chicago-train-crash.html | TRANSPORTATION | By Seth S King Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/extreme-crosspurposes.html | Art | By Hilton Kramer | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/facing-up-to-the-unemployment-problem.html | POINT OF VIEW | By JUANITA M KREPS Juanita M Kreps | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/family-letters-of-robert-and-elinor-frost-edited-by-arnold-grade.html | A jester about sorrow but not always | By Peter Davison | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/feminist-press-creating-what-it-couldnt-find.html | Feminist Press Creating What It Couldnt Find | By Alice Murray Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/final-vote-plea-made-by-tanaka-premier-stresses-his-plans-to.html | FINAL VOTE PLEA MADE BY TANAKA | By Richard Halloran Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/fish-market-in-cresskill-also-serves-as-caterer.html | Fish Market In Cresskill Also Serves As Caterer | By Audrey Shavick Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/fools-gold.html | The Guest Word | By Herbert Gold | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/forage-maple-up-wins-discovery-by-6-lengths.html | Forage Maple Up Wins Discovery by 6 Lengths | By Joe Nichols | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/fordham-five-wins-manhattan-li-u-bow.html | Fordham Five Wins Manhattan LI U Bow | By Sam Goldaper | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/franck-is-hailed-on-anniversary-rollin-smith-plays-12-major-works.html | FRANCK IS HAILED ON ANNIVERSARY | By Allen Hughes | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/garbage-in-paris-is-causing-stench-in-strikes-4th-day.html | Garbage in Paris Is Causing Stench In Strikes 4th Day | By Clyde H Farnsworth Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/golf-club-slayings-and-other-murders-in-virgin-islands-raise-fears.html | Golf Club Slayings and Other Murders in Virgin Islands Raise Fears and Demands for Law and Order | By Jon Nordheimer Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/gonzales-reaches-final-with-pasarell-gonzales-and-pasarell-gain-net.html | Gonzales Reaches Final With Pasarell | By Neil Amdur | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/great-neck-to-vote-on-parks.html | Great Neck to Vote on Parks | By Robert J Rosenthal Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/guard-will-help-in-cleanup-guardsmen-will-help-in-cleanup.html | Guard Will Help in Cleanup | By Pranay Gupte | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/gulls-called-menace-to-school-in-kings-park.html | Gulls Called Menace to School in Kings Park | By David A Andelman Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/hasidic-jews-in-flowing-beards-and-black-hats-bring-religion-to.html | Hasidic Jews in Flowing Beards and Black Hats Bring Religion to Golan Trenches | By Moshe Brilliant Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/he-operates-on-ham-radio.html | He Operates on Ham Radio | By Philip H Dougherty | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/hempstead-and-us-agree-on-housing.html | Hempstead and US Agree on Housing | By Elaine Barrow Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/hermetic-definition-by-h-d-117-pp-new-york-new-directions-cloth-875.html | Two letters were more than two names | By Hugh Kenner | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/high-school-seniors-taste-college-life.html | High School Seniors Taste College Life | By Lenore Greenberg Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/hollandia-farms-is-biggest-winner-in-li-competition.html | Horse Show News | By Ed Corrigan | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/hollywood-her-world.html | Hollywood Her World | By Murray Illson | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/homosexual-literature-homosexuals.html | Homosexual Literature | By Martin Duberman | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/huston-has-he-declined-or-matured.html | Movies | By Allen McKee | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/in-books-or-on-walls.html | Photography | By Gene Thornton | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/in-london-a-boutique-that-only-the-wealthy-can-afford.html | In London a Boutique That Only the Wealthy Can Afford | By Judith Weinraub Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/in-panels-instead-of-boards.html | Home Improvement | By Bernard Gladstone | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/industrial-america-booms-again-plants-hum-as-workers-return-and.html | Industrial America Booms Again | By Michael C Jensen | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/integration-the-lost-momentum.html | Integration The Lost Momentum | By Harold Howe 2d | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/interpretation-what-is-it.html | Music Interpretation What Is It | By Harold C Schonberg | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/is-anybody-here-from-albion-nebraska-is-everybody-albion-nebraska.html | Is Anybody Here from Albion Nebraska Is Everybody | By Katie Kelly | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/jazz-corea-opens-personal-dimension-series.html | jazz | By John S Wilson | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/jets-will-see-double-again-against-raider-zone.html | Jets Will See Double Again Against Raider Zone | By Al Harvin | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/jewish-scholar-honored-by-peers-horace-kallen-90-is-feted-for.html | JEWISH SCHOLAR HONORED BY PEERS | By Irving Spiegel | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/judge-says-epa-must-tell-impact-court-rules-for-anaconda-on.html | JUDGE SAYS EPA MUST TELL IMPACT | By E W Kenworthy Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/judge-to-hear-cases-in-brooklyn-jail.html | Judge to Hear Cases in Brooklyn Jail | By Robert D McFadden | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/justice-institute-poses-questions-aba-parley-ends-with-issue.html | JUSTICE INSTITUTE POSES QUESTIONS | By Warren Weaver Jr Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/juvenile-puerile-sophomoric-jejune-nuttyand-funny-lampoon.html | Juvenile puerile sophomoric jejune nuttyand funny | By Mopsy Strange Kennedy | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/keeping-ones-head-on-eastwest-trade-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/kissinger-the-uses-of-power-by-david-landau-270-pp-boston-houghton.html | The quasiPrime Minister of the World | By James Chace | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/knicks-vanquish-76ers-120-to-109-bradley-frazier-score-26-apiece.html | KNICKS VANQUISH HERS 120 TO 109 | By Thomas Rogers | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/korvettes-planning-a-store-in-flushing.html | Korvettes Planning A Store In Flushing | By Lawrence Freeny | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/l-i-town-meeting-tomorrow.html | L I Town Meeting Tomorrow | By William E Farrell | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/library-in-queens-may-be-shut-down.html | Library in Queens May Be Shut Down | By C Gerald Fraser | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/lips-schneblin-to-toot-for-milwaukee-in-kc-deal.html | Lips Schneblin to Toot for Milwaukee in KC Deal | By Jerry Klein | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/lirr-workers-ask-jobless-pay-file-for-strike-benefits-parkway.html | LIRR WORKERS ASK JOBLESS PAY | By Emanuel Perlmutter | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/long-look-into-the-future.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/love-of-singing-stirs-oratorio-group.html | Love of Singing Stirs Oratorio Group | By Josephine Bonomo Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/marcos-may-quit-if-charter-loses.html | Marcos May Quit if Charter Loses | By Tillman Durdin Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/maude-didnt-leave-em-all-laughing-maude didnt-leave-em-all-laughing.html | Maude Didnt Leave em All Laughing | By Aljean Harmetz | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/mckay-rose-bowl-reward-for-usc.html | McKay Rose Bowl Reward for USC | By Gordon S Write Jr | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/medal-marks-royal-anniversary.html | Coins | By Thomas V Haney | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/metuchen-woman-lives-life-of-troubled-girls.html | Metuchen Woman Lives Life of Troubled Girls | By Louise Saul Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/miss-behr-first-in-slalom-race.html | MISS BEHR FIRST IN SLALOM RACE | By Bernard Kirsch Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/mrs-binh-raises-ceasefire-issues-vietcong-aide-speaks-out-as-peace.html | MRS BINH RAISES CEASEFIRE ISSUES | By Flora Lewis Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/nadjari-hires-36-to-combat-graft-his-goal-is-for-staff-of-180-by.html | NADJARI HIRES 36 TO COMBAT GRAFT | By David Burnham | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/never-saw-bormann-argentinian-declares-argentinian-says-he-never.html | Never Saw Bormann Argentinian Declares | By Joseph Novitski Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/newark-academy-ponders-future-role.html | Newark Academy Ponders Future Role | By Ray Warner Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/nicolai-gedda-the-case-of-the-introverted-tenor-introverted-nicolai.html | Music | By Stephen E Rubin | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/padres-indicate-move-is-possible.html | Padres Indicate Move Is Possible | By Bill Becker Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/peace-in-the-balance-the-future-of-american-foreign-policy-by.html | Neededmore of our fine foreign policy | By John Lewis Gaddis | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/pinks-and-pastels-and-parabolas.html | Art Notes | By Grace Glueck | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archiv es/postman-what-of-the-year-gone-by.html | OBSERVER | By Russell Baker | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/power-and-innocence-a-search-for-the-sources-of-violence-by-rollo.html | An innocent defense of power | By Paul A Robinson | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/progress-is-held-slow-with-local-1-elevator-constructors-union-last.html | PROGRESS IS HELD SLOW WITH LOCAL 1 | By Rudy Johnson | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/puerto-rican-schooling-low.html | Puerto Rican Schooling Low | By Edward C Burks | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/quietly-crush-the-lizard-by-earle-hill-223-pp-new-york-vanguard.html | New  Novel | By Martin Levin | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/race-planners-run-a-tough-course.html | News of Boating | By Parton Keese | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/rapid-transit-and-aerospace.html | SPOTLIGHT | By Robert Lindsey | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/revenue-sharing-bonuses-for-l-i-revenue-sharing-windfalls-for-l-i.html | Revenue Sharing Bonuses for L I | By Richard L Madden Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/review-1-no-title.html | Review 1  No Title | By Judy Noyes | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/roast-a-goose-for-christmas.html | To evoke the spirit of Christmas Past | By Raymond A Sokolov | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/roman-catholic-deacons-now-number-thousand.html | Roman Catholic Deacons Now Number Thousand | By Paul Hofmann Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/ruling-restricts-airport-searches-officials-say-antihijacking.html | RULING RESTRICTS AIRPORT SEARCHES | By Robert Lindsey | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/sabbath-law-put-to-test-by-stores-in-nassau.html | Sabbath Law Put to Test By Stores In Nassau | By Edward N Hudson Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/school-consortium-a-success-school-consortium-plan-proves-to-be-a.html | School Consortium a Success | By Wolfgang Saxon Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/schools-push-togetherness.html | Schools Push Togetherness | By James F Lynch Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/scrutable-designs-from-the-orient.html | Western interpretations of Eastern arts | By Norma Skurka | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/service-center-is-helping-troubled-families.html | Service Center Is Helping Troubled Families | By Joan Cook Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/shoplifting-is-fought-in-queens.html | Shoplifting Is Fought In Queens | By Stanley Klein | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/solticso-means-sro-entracte.html | SoltiCSO means SRO | By Martin Mayer | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/state-raises-cost-of-day-care-and-city-says-15000-will-pay-more.html | State Raises Cost of Day Care and City Says 15000 Will Pay More | By Peter Kihss | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/state-unit-backs-electric-heating-despite-shortage-of-power-report.html | STATE UNIT BACKS ELECTRIC HEATING | By David Bird | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/stimulus-of-us-budget-may-taper-budget-stimulus-may-sag.html | Stimulus of US Budget May Taper | By Edwin L Dale Jr | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/stores-in-garb-for-holiday.html | Stores in Garb for Holiday | By Leonard Sloane | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/strauss-elected-democrats-head-and-vows-unity-i-belong-to-no-man.html | STRAUSS ELECTED DEMOCRATS HEAD AND VOWS UNITY | By Christopher Lydon Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/street-banker-in-harlem-a-special-challenge-be-involved-in-the-area.html | Street Banker in Harlem | By Douglas Ades | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/students-demands-for-change-stir-black-colleges-in-the-south.html | Students Demands For Change Stir Black Colleges in the South | By Paul Delaney Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/study-by-water-commission-is-critical-of-large-federal-projects.html | Study by Water Commission Is Critical of Large Federal Projects | By Anthony Ripley Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/suffolk-upheld-on-zoning-veto-power.html | Suffolk Upheld on Zoning Veto Power | By Francis X Clines | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/symphonic-music-by-the-box-music-by-the-box.html | Recordings | By Peter G Davis | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/syria-reported-to-curb-raiding-crackdown-on-guerrillas-is-cited-by.html | SYRIA REPORTED TO CURB RAIDING | By Juan de Onis Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/taylor-hits-a-new-high.html | Dance | By Clive Barnes | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/testors-price-ordeal.html | WASHINGTON REPORT | By Edward Cowan | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-burnoosecaftan-djellaba-craze.html | Loosely loosely | By Patricia Peterson | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-case-for-american-medicine-a-realistic-look-at-our-health-care.html | Diagnosis US medicine is alive and pretty well | By Louis Lasagna | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-catalogue-of-catalogues-the-complete-guide-to-worldwide.html | How about a Rolls Royce by mail | By Louise Tanner | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-diffusion-of-power-by-w-w-rostow-739-pp-new-york-the-macmillan.html | A superhawk remembers explains and defends himself | By Hans J Morgenthau | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-great-duke-or-the-invincible-general-by-arthur-bryant-492-pp.html | A soldier ahead of his time | By David C Acheson | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-hardest-lesson-of-all.html | Learning about death | By Suzanne Ramos | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-invisible-brokers.html | WALL STREET | By Terry Robards | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-stranger-in-shakespeare-hero-and-saint.html | The Stranger In Shakespeare | By Frank Kermode | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-sunlight-dialogues-by-john-gardner-illustrated-by-john-napper.html | A novel of large risks and achievement | By Thomas R Edwards | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-travelers-world-inside-las-vegas-just-folks-at-home.html | the travelers world | by Paul J C Friedlander | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-trouble-with-dresses.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-un-sponsors-a-tour-of-harlem-for-first-time-world-group.html | THE UN SPONSORS A TOUR OF HARLEM | By C Gerald Fraser | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-un-sponsors-a-tour-of-harlem.html | THE UN SPONSORS A TOUR OF HARLEM | By C Gerald Fraser | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/the-witches-of-worm-by-zilpha-keatley-snyder-illustrated-by-alton.html | The Witches Of Worm By Zilpha Keatley Snyder Illustrated by Alton Raible 183 pp New York Atheneum 525 Ages 9 to 12 | By Jean Fritz | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/this-man-jesus-by-david-melton-illustrated-by-the-author-57-pp-new.html | This Man Jesus By David Melton Illustrated by the author 57 pp New York McGrawHill Book Co 395 Ages 7 to 10 Jesus What Manner of Man Is This By Richard Hanser 192 pp New York Simon  Schuster 495 Ages 12 and Up | By Paul L Maier | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/todays-new-rock-crooners-todays-new-rock-crooners.html | Todays New Rock Crooners | By Joel Vance | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/toll-in-chicago-crash-rises-to-45-as-2-more-bodies-are-found.html | Toll in Chicago Crash Rises to 45 as 2 More Bodies Are Found | By John Kifner Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/towns-get-bill-for-water-plan.html | Towns Get Bill for Water Plan | By Barbara Delatiner Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/tradition-shelved-by-triangle-club.html | Tradition Shelved By Triangle Club | By John S Wilson Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/truman-better-talks-to-family-expresident-may-come-off-the-critical.html | TRUMAN BETTER TALKS TO FAMILY | By B Drummond Ayres Jr Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/tv-ads-and-drug-abuse.html | ADVERTISING POINT OF VIEW | By Nicholas Johnson | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/union-county-european-blend.html | Union County European Blend | By Edward C Burks | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/updating-can-be-downright-silly.html | Television | By John J OConnor | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/waiting-for-the-morning-train-an-american-boyhood-by-bruce-catton.html | Life could have been should have been better | By Webster Schott | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/war-foes-assail-plans-on-pows-discern-move-to-reassert-authority.html | WAR FOES ASSAIL PLANS ON POWS | By Steven V Roberts Special to The New York Times | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/welcome-back-vincente-vincente-minnelli.html | Movies | By A H Weiler | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/who-says-chess-is-tougher.html | Bridge | By Alan Truscott | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/wood-field-and-stream-pleasure-of-hunting-not-in-the-killing.html | Wood Field and Stream Pleasure of Hunting Not in the Killing | By Nelson Bryant | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/10/1972 | https://www.nytimes.com/1972/12/10/archives/young-artist-en-route-to-the-usa.html | Art | By John Canaday | RE0000820519 | 2000-03-22 | B00000798821 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/-very-little-hope-is-seen-for-early-lirr-pact-ronan-is-gloomy-on.html | Very Little Hope Is Seen For Early LIRR Pact | By Emanuel Perlmutter | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/115-explore-library-behind-the-lions.html | 115 Explore Library Behind the Lions | By Laurie Johnston | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/6th-landing-near-rocket-fires-perfectly-on-far-side-of-moon-in-key.html | 6TH LANDING NEAR | By John Noble Wilford Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/advertisings-life-magazines-postmortem-lifes-postmortem.html | Advertising Life Magazines PostMortem | By Philip H Dougherty | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/arculeo-expects-to-regain-his-council-minority-post.html | Arculeo Expects to Regain His Council Minority Post | By Francis X Clines | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/ashkenazy-traces-life-of-scriabin-musically.html | Ashkenazy Traces Life Of Scriabin Musically | By Harold C Schonberg | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/australians-get-swift-reforms-new-leader-alters-basic-policies-in.html | AUSTRALIANS GET SWIFT REFORMS | By Robert Trumbull Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/author-terms-argentines-statements-on-bormann-false-in-their.html | Author Terms Argentines Statements On Bormann False in Their Entirety | By Eric Pace | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/batsheva-dancers-offer-work-from-a-jetage-choreographer.html | Batsheva Dancers Offer Work From a JetAge Choreographer | By Anna Kisselgoff | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/bridge-discussion-of-bidding-helps-in-avoiding-many-ambiguities.html | Bridg Discussion of Bidding Helps In Avoiding Many Ambiguities | By Alan Truscott | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/businessmen-oppose-proposal-to-require-profit-projections-profit.html | Businessmen Oppose Proposal To Require Profit Projections | By Robert J Cole | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/camden-to-seek-state-aid-to-ward-off-bankruptcy-mayor-asserts-the.html | Camden to Seek State Aid To Ward Off Bankruptcy | By Donald Janson Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/colleges-assist-rural-brazilians-16-advanced-campuses-do-training.html | COLLEGES ASSIST RURAL BRAZILIANS | By Marvine Howe Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/combative-democratic-chairman-robert-schwarz-strauss.html | Man in the News | By Christopher Lydon Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/computers-used-to-speed-cargo.html | Port Notes | By Werner Bamberger | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/day-care-centers-for-elderly-offer-many-advantages.html | Day Care Centers For Elderly Offer Many Advantages | By Judy Harkison Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/democratic-chief-gathers-support-kennedy-aide-and-crangle-indicate.html | DEMOCRATIC CHIEF GATHERS SUPPORT | By Peter Kihss | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/doll-devotees-make-history-come-alive.html | Doll Devotees Make History Come Alive | By Rita Reif | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/dolphins-top-giants-2313-for-no-13-4-fumbles-help-miami-to-equal.html | Dolphins Top Giants 2313 for No 13 | By Leonard Koppett | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/drive-to-pacify-southern-philippine-moslems-is-begun.html | Drive to Pacify Southern Philippine Moslems Is Begun | By Tillman Durdin Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/earthpower-use-pushed-by-hickel-he-wants-us-to-invest-hundreds-of.html | EARTHPOWER USE PUSHED BY HICKEL | By Anthony Ripley Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/essen-concern-gets-expert-as-adviser-financial-expert-to-advise.html | Essen Concern Gets Expert as Adviser | By David Binder Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/europeans-look-to-us-investing-foreign-companies-make-plans-to.html | EUROPEANS LOOK TO US INVESTING | By Clyde H Farnsworth Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/german-booters-post-40-victory-over-ukrainians.html | German Booters Post 40 Victory Over Ukrainians | By Alex Yannis | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/indian-beadwork-fine-and-beautiful.html | SHOP TALK | By Angela Taylor | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/inquiry-by-nadjari-focuses-on-a-lawyer-who-boasted-he-knew-corrupt.html | Inquiry by Nadjari Focuses on a Lawyer Who Boasted He Knew Corrupt Judges | By James M Markham | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/inquiry-criticizes-police-in-killings-at-southern-u-inquiry.html | Inquiry Criticizes Police In Killings at Southern U | By Paul Delaney Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/just-an-ordinary-man-by-richard-sennett-and-jonathan-cobb.html | Blue Collar White Collar I | By Richard Sennett and Jonathan Cobb | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/kissinger-then-and-now.html | AT HOME ABROAD | By Anthony Lewis | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/kissingers-aide-talks-with-nixon-on-truce-parley-haig-sees.html | KISSINGERS AIDE TALKS WITH NIXON ON TRUCE PARLEY | By Bernard Gwertzman Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/littons-meeting-marked-by-gloom-but-officers-tell-holders-that.html | LITTONS MEETING MARKED BY GLOOM | By Robert A Wright Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/maltz-offers-funds-to-solzhenitsyn.html | Maltz Offers Funds to Solzhenitsyn | By George Gent | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/money-markets-see-higher-rates-many-analysts-forecast-a-rise-in-the.html | MONEY MARKETS SEE HIGHER RATES | By H Erich Heinemann | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/moscow-and-the-moon.html | Moscow And The Moon | By Harry Schwartz | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-6th-landing-near-rocket-fires-perfectly-on-far.html | 6TH LANDING NEAR | By John Noble Wilford Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-a-swing-right-in-state-some-potential-democratic.html | News Analysis | By Ronald Sullivan Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-camden-like-newark-to-seek-state-aid-to-avert.html | Camden Like Newark to Seek State Aid to Avert Bankruptcy | By Donald Janson Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-inquiry-criticizes-police-in-killings-at-southern.html | Inquiry Criticizes Police In Killings at Southern U | By Paul Delaney Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-kissingers-aide-talks-with-nixon-on-truce-parley.html | KISSINGERS AIDE TALKS WITH NIXON ON TRUCE PARLEY | By Bernard Gwertzman Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-ozark-editors-attacks-arouse-fear-and-anger-blunt.html | Ozark Editors Attacks Arouse Fear and Anger | By Roy Reed Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-shubert-empire-fights-a-financial-crisis-shubert.html | Shubert Empire Fights a Financial Crisis | By Murray Schumach | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-six-top-hda-officials-out-in-agency-shakeup.html | Six Top HDA Officials Out in Agency ShakeUp | By Edith Evans Asbury | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-soviet-repression-leaves-the-dissidents-in.html | Soviet Repression Leaves The Dissidents in Disarray | By Hedrick Smith Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-tanakas-party-wins-decisively-in-japanese-vote-but.html | TANAKAS PARTY WINS DECISIVELY IN JAPANESE VOTE | By Richard Halloran Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-target-area-might-yield-oldest-rocks-yet-studied.html | Target Area Might Yield Oldest Rocks Yet Studied | By Walter Sullivan Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-thousands-finding-meditation-eases-stress-of.html | Thousands Finding Meditation Eases Stress of Living | By Edward B Fiske | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-trade-bill-backed-in-administration-reform-act.html | TRADE BILL BACKED IN ADMINISTRATION | By Edwin L Dale Jr Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-jersey-pages-very-little-hope-is-seen-for-early-lirr-pact-ronan.html | Very Little Hope Is Seen For Early LIRR Pact | By Emanuel Perlmutter | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-strategy-mapped-by-car-maker-new-plans-made-by-volkswagen.html | New Strategy Mapped by Car Maker | By Hans J Stueck Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/new-tack-is-tried-to-help-8th-ave-prostitutes-leave-as-police-put.html | NEW TACK IS TRIED TO HELP 8TH AVE | By Robert Mcg Thomas Jr | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/ozark-editors-attacks-arouse-fear-and-anger-blunt-attacks-by-ozark.html | Ozark Editors Attacks Arouse Fear and Anger | By Roy Reed Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/pasarell-is-victor-over-gonzales-in-tourney-final-here-46-62-62.html | Pasarell Is Victor Over Gonzales In Tourney Final Here 46 62 62 | By Neil Amdur | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/pbw-move-is-due-on-connecticut-vote-expected-wednesday-on-states.html | PBW MOVE IS DUE ON CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/personal-finance-silver-dollar-sales-not-making-dealers-turn.html | Personal Finance | By John H Allan | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/prostitution-in-a-luxury-midtown-apartment-building-stirs-tenant.html | Prostitution in a Luxury Midtown Apartment Building Stirs Tenant Revolt and Court Action by the City | By Ralph Blvmenthal | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/randolph-leads-a-complete-messiah.html | Randolph Leads a Complete Messiah | By Donal Henahan | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/rangers-beat-islanders-2d-straight-time-4-to-1-rangers-defeat.html | Rangers Beat Islanders 2d Straight Time 4 to 1 | By Gerald Eskenazi | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/report-urges-continued-work-on-nonatomic-energy-sources.html | Report Urges Continued Work On Nonatomic Energy Sources | By David Bird | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/running-attack-and-viking-errors-spur-23to7-victory-packers-capture.html | Running Attack and Viking Errors Spur 23to7 Victory | By William N Wallace Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/saigon-reign-of-terror-doubted-no-signs-found-of-plans-for-killings.html | Saigon Reign of Terror Doubted | By Craig R Whitney Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/san-francisco-gets-western-lead-with-1-game-to-play.html | San Francisco Gets Western Lead With 1 Game to Play | By Joseph Durso Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/schipperke-wins-at-camden-show.html | SCHIPPERKE WINS AT CAMDEN SHOW | By Walter R Fletcher Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/screen-fun-and-gadgetry-of-sleuth-mankiewicz-directs-anthony.html | Screen Fun and Gadgetry of Sleuth | By Vincent CanBY | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/scribner-rejects-plan-to-keep-tilden-pupils-from-district-18.html | Scribner Rejects Plan to Keep Tilden Pupils From District 18 | By Robert Hanley | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/shubert-empire-fighting-a-financial-crisis-shubert-theatrical.html | Shubert Empire Fighting a Financial Crisis | By Murray Schumach | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/six-top-city-housing-officials-out-in-superagency-shakeup-six-top.html | Six Top City Housing Officials Out in Superagency ShakeUp | By Edith Evans Asbury | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/soviet-repression-leaves-the-dissidents-in-disarray-soviet.html | Soviet Repression Leaves The Dissidents in Disarray | By Hedrick Smith Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/steelers-win-and-gain-playoffs-for-first-time.html | Steelers Win and Gain Playoffs for First Time | By Thomas Rogers | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/superb-marriage-of-figaro-by-fresh-young-voices.html | Superb Marriage of Figaro by Fresh Young Voices | By Allen Hughes | RE0000820516 | 2000-03-22 | B00000798817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/tanakas-party-wins-decisively-in-japanese-vote-but-opposition.html | TANAKAS PARTY WINS DECISIVELY IN JAPANESE VOTE | By Richard Halloran Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/target-area-might-yield-oldest-rocks-yet-studied-lunar-target-site.html | Target Area Might Yield Oldest Rocks Yet Studied | By Walter Sullivan Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/that-new-streak-is-vanderbilt-unranked-squad-has-5-victories-plus-a.html | That New Streak Is Vanderbilt | By Sam Goldaper | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/the-61st-neediest-cases-appeal-starts-with-331146-on-hand.html | The 61st Neediest Cases Appeal Starts With 331146 on Hand | By George Dugan | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/the-forgotten-people.html | The Forgotten People | By A Migrant Worker | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/the-position-of-newsmen-in-cbs-strike.html | News Analysis | By Albin Krebs | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/theater-phoenix-revives-the-great-god-brown-oneill-drama-opens.html | Theater Phoenix Revives The Great God Brown | By Clive Barnes | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/thousands-finding-meditation-eases-stress-of-living-thousands.html | Thousands Finding Meditation Eases Stress of Living | By Edward B Fiske | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/top-politicians-fear-for-italy-christian-democrats-see-a-need-for.html | TOP POLITICIANS FEAR FOR ITALY | By Paul Hofmann Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/trade-bill-backed-in-administration-reform-act-would-be-broad-in.html | TRADE BILL BACKED IN ADMINISTRATION | By Edwin L Dale Jr Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/trends-in-chicago-indicate-deterioration-of-the-daley-machine.html | Trends in Chicago Indicate Deterioration of the Daley Machine | By John Kifner Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/tritscher-takes-world-cup-downhill.html | Tritscher Takes World Cup Downhill | By Bernard Kirsch Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/truman-taken-off-critical-list-but-weak-heart-keeps-condition.html | Truman Taken Off Critical List but Weak Heart Keeps Condition Serious | By B Drummond Ayres Jr Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/11/1972 | https://www.nytimes.com/1972/12/11/archives/vital-posts-open-under-president-cabinet-filled-but-major-decisions.html | VITAL POSTS OPEN UNDER PRESIDENT | By Linda Charlton Special to The New York Times | RE0000820516 | 2000-03-22 | B00000798817 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/100-years-for-mercantile-exchange.html | 100 Years for Mercantile Exchange | By James J Nagle | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/2-macmillans-agree-on-use-of-name.html | 2 Macmillans Agree on Use of Name | By Ernest Holsendolph | RE0000820527 | 2000-03-22 | B00000800494 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/2-seized-at-erotic-fete-but-film-show-goes-on.html | 2 Seized at Erotic Fete But Film Show Goes On | By Ralph Blumenthal | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/3-in-the-village-reids-lively-troupe-astir-on-weekend-stanley-and.html | Dance | By Don McDonagh | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/a-chocolate-alternative-to-gingerbread.html | SHOP TALK | By Rita Reif | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/a-diplomatic-exalter-of-politics-george-herbert-walker-bush.html | Man in the News | By Kathleen Teltsch Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/a-m-a-magazine.html | Advertising | By Philip H Dougherty | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/abortion-foes-on-li-berate-governor.html | Abortion Foes on L I Berate Governor | By Frank Lynn | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/about-pro-hockey.html | About Pro Hockey | By Gerald Eskenazi | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/aide-scores-rises-in-daycare-fees-head-of-city-agency-says.html | AIDE SCORES RISES IN DAYCARE FEES | By Ronald Smothers | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/americas-very-own-disraelis.html | Americas Very Own Disraelis | By Henry Paolucci | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/annual-gift-to-the-neediest-maintains-50-year-record.html | Annual Gift to the Neediest Maintains 50Fear Record | By George Dugan | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/austria-is-finding-that-her-booming-economy-has-sown-a-bitter-crop.html | Austria Is Finding That Her Booming Economy Has Sown a Bitter Crop of Social Tensions | By Paul Hofmann Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/big-schools-held-to-invite-trouble.html | Big Schools Held to Invite Trouble | By Murray Schumach | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/blacks-take-over-state-health-unit-medicaid-cutoff-protested.html | BLACKS TAKE OVER STATE HEALTH UNIT | By Robert D McFadden | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/body-found-in-spain-thought-to-be-american-once-jailed-by-prague.html | Body Found in Spain Thought to Be American Once Jailed by Prague | By  John W Finney Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/bordentown-inmates-end-rebellion-as-state-troopers-prepare-to.html | Bordentown Inmates End Rebellion As State Troopers Prepare to Attack | By Richard J H Johnston Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/bridge-south-africa-offers-example-of-strong-defensive-playing.html | Bridge South Africa Offers Example Of Strong Defensive Playing | By Alan Truscott | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/burglary-victim-weighs-suit-over-westchester-das-deal.html | Burglary Victim Weighs Suit Over Westchester DAs Deal | By Robert Hanley | RE0000820527 | 2000-03-22 | B00000800494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/canarsie-hearing-becomes-melee-as-tempers-flare-on-zone-issue.html | Canarsie Hearing Becomes Melee As Tempers Flare on Zone Issue | By Leonard Buder | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/caribbean-cruise-attempts-to-seek-meaning-of-apollo-cruise-to-the.html | Caribbean Cruise Attempts To Seek Meaning of Apollo | By Tom Buckley Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/changes-possible-president-to-request-an-extension-of-law-other.html | CHANGES POSSIBLE | By Edwin L Dale Jr Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/chess-even-dirty-doubled-pawns-can-have-redeeming-value.html | Chess Even Dirty Doubled Pawns Can Have Redeeming Value | By Robert Byrne | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/chips-off-the-old-block-the-crackback.html | About Pro Football | By William N Wallace | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/city-agency-sees-a-pattern-of-violence-against-minorities-city-sees.html | City Agency Sees a Pattern Of Violence Against Minorities | By David K Shipler | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/city-charter-commission-told-decentralization-fails-uptown.html | City Charter Commission Told Decentralization Fails Uptown | By Francis X Clines | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/civil-rights-leaders-of-the-1960s-call-upon-nixon-to-lead-a-new.html | Civil Rights Leaders of the 1960s Call Upon Nixon to Lead a New Movement | By John Herbers Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/coast-scientists-oppose-texts-using-biblical-creation-theory.html | Coast Scientists Oppose Texts Using Biblical Creation Theory | By Sandra Blakeslee Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/craft-on-target-first-of-3-scheduled-lunar-walks-lasts-over-seven.html | CRAFT ON TARGET | By John Noble Wilford Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/doctor-tells-west-german-jury-visiting-warsaw-about-life-after-the.html | Doctor Tells West German Jury Visiting Warsaw About Life After the Gestapo Imprisoned Him in 41 | By James Feron Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/dole-quits-as-gop-head-bush-named-as-successor-dole-quits-as-gop.html | Dole Quits as GOP Head Bush Named as Successor | By Linda Charlton Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/dominicans-reap-big-gain-in-sugar-new-policies-spur-output-despite.html | DOMINICANS REAP BIG GAIN IN SUGAR | By Richard Severo Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/enemy-hits-hard-at-laos-positions-start-of-drive-on-key-base-near.html | ENEMY HITS HARD AT LAOS POSITIONS | By Malcolm W Browne Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/esso-europe-sells-17-of-motor-hotels-exxon-unit-sells-17-europe.html | Merger News | By Alexander R Hammer | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/expansion-is-set-by-toyota-nissan-japanese-auto-makers-plan.html | EXPANSION IS SET BY TOYOTA NISSAN | By Robert Trumbull Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/final-decree-issued.html | Final Decree Issued | By William D Smith | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/fluor-earnings-dropped-in-quarter-and-the-year.html | Fluor Earnings Dropped in Quarter and the Year | By Clare M Reckert | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/freshman-rule-stirs-disunity-basketball-players-seek-to-switch.html | FRESHMAN RULE STIRS DISUNITY | By Sam Goldaper | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/futures-attain-contract-highs-poor-weather-buoys-prices-of-a-dozen.html | FUTURES ATTAIN CONTRACT HIGHS | By Elizabeth M Fowler | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/giants-count-blessings-in-a-promising-outlook-giants-outlook-seen-a.html | Giants Count Blessings In a Promising Outlook | By Leonard Koppett | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/harlem-pupils-return-but-brooklyn-boycott-goes-on.html | Harlem Pupils Return but Brooklyn Boycott Goes On | By Irving Spiegel | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/harvey-swados-novelist-dies-wrote-widely-on-social-scene.html | Harvey Swados Novelist Dies Wrote Widely on Social Scene | By Joseph P Fried | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/home-loan-costs-rise-quietly-here-big-commercial-banks-have-lifted.html | HOME LOAN COSTS RISE QUIETLY HERE | By H Erich Heinemann | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/in-the-cradle-of-the-deep.html | Books of The Times | By Anatole Broyard | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/injunction-on-cbs-newsmen-upheld.html | Injunction on CBS Newsmen Upheld | By Albin Krebs | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/islander-six-sets-record-for-descent.html | About Pro Hockey | By Gerald Eskenazi | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/justices-to-weigh-hatch-act-curbs-review-will-cover-state-and-us.html | JUSTICES TO WEIGH HATCH ACT CURBS | By Warren Weaver Jr Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/kissinger-meets-tho-for-4-hours-truce-negotiators-to-hold-3.html | KISSINGER MEETS THO FOR 4 HOURS | By Flora Lewis Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/long-rail-strike-forecast-if-neither-side-budges.html | Long Rail Strike Forecast If Neither Side Budges | By Damon Stetson | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/man-of-la-mancha-comes-to-screen.html | Man of La Mancha Comes to Screen | By Vincent CanBY | RE0000820527 | 2000-03-22 | B00000800494 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/market-place-swift-net-aided-by-accounting.html | Market Place Swift Net Aided By Accounting | By Robert Metz | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/market-rise-paced-by-glamour-issues-volume-slips-glamour-stocks.html | Market Rise Paced by Glamour Issues Volume Slips | By Vartanig G Vartan | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/metreveli-to-join-pro-net-tour-metreveli-top-soviet-player-will.html | Metreveli to Join Pro Net Tour | By Neil Amdur | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/mistrial-is-declared-in-the-ellsberg-case.html | Mistrial Is Declared in the Ellsberg Case | By Martin Arnold Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/music-in-country-style-new-lost-city-ramblers-in-fine-fettle-make-a.html | Music In Country Style | By John S Wilson | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/music-rich-carols-of-french-strung-into-a-mass.html | Music | By Donal Henahan | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/narcotics-smuggler-tells-court-ricord-hired-him-for-scheme.html | Narcotics Smuggler Tells Court Ricord Hired Him for Scheme | By Paul L Montgomery | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/navy-unrest-laid-to-communication-gap.html | Navy Unrest Laid to Communication Gap | By Everett R Holles Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-abortion-foes-on-li-berate-governor.html | Abortion Foes on LI Berate Governor | By Frank Lynn | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-annual-gift-to-the-neediest-maintains-50-year.html | Annual Gift to the Neediest Maintains 50 Year Record | By George Dugan | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-bordentown-inmates-end-revolt-as-policemen-prepare.html | Bordentown Inmates End Revolt As Policemen Prepare to Attack | By Richard J H Johnston Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-caribbean-cruise-attempts-to-seek-meaning-of.html | Caribbean Cruise Attempts To Seek Meaning of Apollo | By Tom Buckley Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-changes-possible-president-to-request-an-extension.html | CHANGES POSSIBLE | By Edwin L Dale Jr Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-city-sees-a-pattern-of-violence-against-minorities.html | City Sees a Pattern of Violence Against Minorities | By David K Shipler | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-craft-on-target-rover-put-together-by-cernan-and.html | CRAFT ON TARGET | By John Noble Wilford Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-dole-quits-as-gop-head-bush-named-as-successor.html | Dole Quits as GOP Head Bush Named as Successor | By Linda Charlton Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-gangemi-will-run-for-mayor-again.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-home-loan-costs-rise-quietly-here.html | HOME LOAN COSTS RISE QUIETLY HERE | By H Erich Heinemann | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-kean-urges-law-to-guard-coast-against-pollution.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-scientific-tools-set-up-for-moon-experiments.html | Scientific Tools Set Up For Moon Experiments | By Walter Sullivan Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-showdown-looms-today-at-kawaida-towers-site.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-smut-and-pirated-tapes-seized-in-brooklyn-raids.html | NEW JERSEY | By Morris Kaplan | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-stores-prepared-for-shoplifters-owners-network.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-strong-legal-action-to-combat-terrorism-is.html | Strong Legal Action to Combat Terrorism Is Rebuffed at UN | By Robert Alden Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-thieu-proposes-a-holiday-truce-pow-exchange.html | THIEU PROPOSES A HOLIDAY TRUCE POW EXCHANGE | By Sylvan Fox Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-jersey-pages-us-bars-price-increase-by-grumman-for-f14s-us-bars.html | US Bars Price Increase By Grumman for F14s | By David A Andelman Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/new-voice-in-debate-on-breast-surgery.html | New Voice in Debate on Breast Surgery | By Judy Klemesrud | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/out-of-frying-pan-into-fire.html | IN THE NATION | By Tom Wicker | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/pornography-and-pirated-stereo-tapes-seized-in-raid-on-moblinked.html | Pornography and Pirated Stereo Tapes Seized in Raid onMobLinked Operation | By Morris Kaplan | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/price-paper-corp-raises-newsprint-follows-great-northerns-move.html | Price Changes | By Gerd Wilcke | RE0000820527 | 2000-03-22 | B00000800494 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/raiders-end-jets-playoff-hope-2416-maynard-snaps-nfl-record-for.html | Raiders End Jets Playoff Hope 2416 | By Joseph Durso Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/renewed-strife-of-the-democrats-despite-strauss-bid-for-unity.html | News Analysis | By Christopher Lydon Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/scientific-tools-set-up-for-moon-experiments-scientific-tools-set.html | Scientific Tools Set Up For Moon Experiments | By Walter Sullivan Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/shippers-to-cuba-are-bombed-here-in-miami-and-in-montreal.html | Shippers to Cuba Are Bombed Here in Miami and in Montreal | By Barbara Campbell | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/specific-changes-in-the-controls-program-unclear.html | Specific Changes in the Controls Program Unclear | By Edward Cowan Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/strong-legal-action-to-combat-terrorism-is-rebuffed-at-un-us-and.html | Strong Legal Action to Combat Terrorism Is Rebuffed at UN | By Robert Alden Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/tanaka-disappointed-as-leftists-make-unexpectedly-large-election.html | Tanaka Disappointed as Leftists Make Unexpectedly Large Election Gains | By Richard Halloran Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/tati-gloriously-brings-back-mr-hulot.html | Tati Gloriously Brings Back Mr Hulot | By Roger Greenspun | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/the-pearls-of-survive.html | OBSERVER | By Russell Baker | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/the-theater-don-juan-sparkles-at-the-lyceum-moliere-play-added-to.html | The Theater Don Juan Sparkles at the Lyceum | By Clive Barnes | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/they-never-say-i.html | Blue Collar White Collar II | By Richard Sennett and Jonathan Cobb | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/thieu-proposes-a-holiday-truce-pow-exchange-president-says-key.html | THIEU PROPOSES A HOLIDAY TRUCE POW EXCHANGE | By Sylvan Fox Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/tv-dance-and-carols-bolster-christmas-shows.html | TV Dance and Carols Bolster Christmas Shows | By John J OConnor | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/us-bars-price-increase-by-grumman-for-f14s-us-bars-a-rise-by.html | US Bars Price Increase By Grumman for F14s | By David A Andelman Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/us-in-test-case-holding-3-who-fled-cuba-in-boat.html | US in Test Case Holding 3 Who Fled Cuba in Boat | By Tad Szulc Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/vertee-from-good-barn-9-12-length-big-a-victor.html | Vertee From Good Barn 9Length Big A Victor | By Joe Nichols | RE0000820527 | 2000-03-22 | B00000800494 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/vote-due-tomorrow-on-membership-for-the-state-pbw-seen-voting-for.html | Vote Due Tomorrow on Membership for the State | By Terry Robards | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/welfare-families-in-single-rooms-city-aides-say-that-1000-are-thus.html | WELFAREFAMILIES IN SINGLE ROOMS | By Max H Seigel | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/westchester-budget-critics-ask-for-spending-instead-of-tax-cut.html | Westchester Budget Critics Ask For Spending Instead of Tax Cut | By Linda Greenhouse Special to The New York Times | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/whereas-a-nonlawyer-could-be-a-judge.html | Whereas a Nonlawyer Could Be a Judge | By Stephen Gillers | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/12/1972 | https://www.nytimes.com/1972/12/12/archives/wood-field-and-stream-iron-and-copper-shot-tests-might-end-lead.html | Wood Field and Stream | By Nelson Bryant | RE0000820527 | 2000-03-22 | B00000800494 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/12-charged-here-in-a-world-plot-to-import-heroin-linked-to.html | 12 CHARGED HERE IN A WORLD PLOT TO IMPORT HEROIN | By Morris Kaplan | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/2500-in-jail-here-to-get-hearings-will-have-a-chance-to-tell-court.html | 2500 IN JAIL HERE TO GET HEARINGS | By Lesley Oelsner | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/4-indicated-on-li-in-parkland-sale-suffolk-attorney-legislator.html | 4 INDICTED ON LI IN PARKLAND SALE | By David A Andelman Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/air-pollution-units-pose-conflict-lssue.html | Air Pollution Units Pose Conflict lssue | By Gladwin Hill | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/air-pollution-units-pose-conflictlssue.html | Air Pollution Units Pose ConflictIssue | By Gladwin Hill | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/airlines-assailed-by-stewardesses-sexism-of-employers-and-flying.html | AIRLINES ASSAILED BY STEWARDESSES | By Laurie Johnston | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/all-that-glitters-is-subtler-now.html | All That Glitters Is Subtler Now | By Lisa Hammel | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/arbitration-again-urged-to-settle-lirr-strike.html | Arbitration Again Urged To Settle LIRR Strike | By Damon Stetson | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/astronauts-on-2d-day-find-orange-lunar-soil-collect-ancient-rocks.html | ASTRONAUTS ON 2D DAY FIND ORANGE LUNAR SOIL COLLECT ANCIENT ROCKS | By John Noble Wilford Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/australian-predicts-altered-british-tie.html | Australian Predicts Altered British Tie | By Robert Trumbull Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |

| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/bridge-idle-bid-has-special-import-for-two-experts-in-tourney.html | Bridge Idle Bid Has Special Import For Two Experts in Tourney | By Alan Truscott | RE0000820517 | 2000-03-22 | B00000798818 |
|---|---|---|---|---|---|---|
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/broadway-greets-new-movie-theater.html | Broadway Greets New Movie Theater | By Michael T Kaufman | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/cambodia-uneasy-over-truce-plans-pnompenh-initially-pleased-now.html | CAMBODIA UNEASY OVER TRUCE PLANS | By Sydney H Schanberg Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/camp-david-secluded-retreat-for-presidents.html | Camp David Secluded Retreat for Presidents | By Linda Charlton Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/charter-panel-is-told-city-hall-controls-local-neighborhoods.html | Charter Panel Is Told City Hall Controls Local Neighborhoods | By Francis X Clines | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/citys-hospitals-attract-internes-new-programs-help-sway-medical.html | CITYS HOSPITALS ATTRACT INTERNS | By Nancy Hicks | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/corporate-pilot-edwin-clinton-towl.html | Man in the News | By Ernest Holsendolph | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/current-peace-session-near-end-thieus-sovereignty-bid-at-issue-us.html | CURRENT PEACE SESSION NEAR END THIEUS SOVEREIGNTY BID AT ISSUE US LIKELY TO SEND AIDE TO SEE HIM | By James Reston Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/don-maynard-from-reject-to-a-recordbreaker-at-36-he-has-no.html | Don Maynard From Reject to a RecordBreaker | By Dave Anderson | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/few-numbers-men-found-to-use-jersey-lottery-study-shows-operators.html | Few Numbers Men Found to Use Jersey Lottery | By Alfred E Clark Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/film-of-transit-workers-asleep-assailed-by-ronan-as-rigged.html | Film of Transit Workers Asleep Assailed by Ronan as Rigged | By Rudy Johnson | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/firm-is-penalized-for-role-in-marketing-pennsy-stock-firm-penalized.html | Firm Is Penalized for Role In Marketing Pennsy Stock | By Robert E Bedingfield | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/for-basques-the-frenchspanish-border-is-an-affront.html | For Basques the FrenchSpanish Border Is an Affront | By Henry Kamm Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/forman-plans-end-of-its-white-whisky-forman-to-drop-its-white.html | Forman Plans End Of Its White Whisky | By James J Nagle | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/i-t-t-expected-to-name-2dincommand-to-geneen-dunleavy-executive.html | I T T Expected to Name 2dinCommand to Geneen | By Michael C Jensen | RE0000820517 | 2000-03-22 | B00000798818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/in-defense-of-the-secretary-truth-is-were-not-unhappy.html | In Defense of the Secretary Truth Is Were Not Unhappy | By Judy Klemesrud | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/interstate-stores-to-close-21-units.html | Interstate Stores to Close 21 Units | By Clare M Reckert | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/islanders-gain-a-44-deadlock.html | ISLANDERS GAIN A 44 DEADLOCK | By Gerald Eskenazi Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/jersey-mail-facility-stirring-controversy-union-official-aide-to.html | Jersey Mail Facility Stirring Controversy | By Fred Ferretti Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/johnson-mediates-a-rights-dispute-urges-a-divided-symposium-to.html | JOHNSON MEDIATES A RIGHTS DISPUTE | By John Herbers Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/kawaida-worker-will-sit-out-protest.html | Kawaida Worker Will Sit Out Protest | By Joseph F Sullivan Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/kicking-around-corporal-punishment-i-knew-i-was-going-to-use-my.html | Kicking Around Corporal Punishment | By John Baird | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/king-and-campo-have-off-day-in-aqueduct-duel-for-trainer-title.html | King and Campo Have Off Day in Aqueduct Duel for Trainer Title | By Steve Cady | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/knicks-vanquish-hawks-114-to-93.html | Knicks Vanquish Hawks 114 to 93 | By Leonard Koppett | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/l-i-republicans-act-long-island-republicans-pledge-to-take-grumman.html | L I Republicans Act | By Richard Witkin | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/market-place-the-3d-market-and-investors.html | Market Place The 3d Market And Investors | By Robert Metz | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/mistrial-disappoints-the-ellsberg-jury.html | Mistrial Disappoints the Ellsberg Jury | By Martin Arnold Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/modified-controls-are-favored-by-labor-and-business-leaders.html | Modified Controls Are Favored By Labor and Business Leaders | By Philip Shabecoff Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/mr-kissinger-in-paris.html | PARIS | By James Reston | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/murphy-frees-policemen-from-arraignment-duty-murphy-frees-policemen.html | Murphy Frees Policemen From Arraignment Duty | By David Burnham | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/music-benzi-a-stylish-new-leader.html | Music Berizi a Stylish New Leader | By Raymond Ericson | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/my-son-the-president-stirs-a-retailers-pride-my-son-the-president.html | My Son the President Stirs a Retailers Pride | By Marylin Bender | RE0000820517 | 2000-03-22 | B00000798818 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/n-y-u-dean-named-head-of-community-service-unit-schorr-will-take.html | N Y Dean Named Head Of Community Service Unit | By George Goodman Jr | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-4-indicted-in-suffolk-in-connection-with-sale-of.html | 4 Indicted in Suffolk in Connection With Sale of Land for a Park | By David A Andelman Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-6-who-sued-newark-seek-additional-punitive-award.html | NEW JERSEY | By Joan Cook Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-astronauts-drive-rover-to-foot-of-a-lunar-peak.html | ASTRONAUTS DRIVE ROVER TO FOOT OF A LUNAR PEAK REPAIR FENDER WITH MAPS | By John Noble Wilford Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-bulk-mail-facility-weathers-first-christmas-storm.html | NEW JERSEY | By Fred Ferretti Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-camp-david-secluded-retreat-for-presidents.html | Camp David Secluded Retreat for Presidents | By Linda Charlton Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-crabiel-planning-governorship-bid-minority-leader.html | CRABIEL PLANNING GOVERNORSHIP BID | By Ronald Sullivan Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-current-peace-session-near-end-thieus-sovereignty.html | CURRENT PEACE SESSION NEAR END THIEUS SOVEREIGNTY BID AT ISSUE US LIKELY TO SEND AIDE TO SEE HIM | By James Reston Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-firm-is-penalized-for-role-in-marketing-pennsy.html | Firm Is Penalized for Role hi Marketing Pennsy Stock | By Robert E Bedingfield | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-johnson-mediates-a-rights-dispute-urges-a-divided.html | JOHNSON MEDIATES A RIGHTS DISPUTE | By John Herders Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-mistrial-disappoints-the-ellsberg-jury.html | Mistrial Disappoints the Ellsberg Jury | By Martin Arnold Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-modified-controls-are-favored-by-labor-and.html | Modified Controls Are Favored By Labor and Business Leaders | By Philip Shabecoff Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-murphy-frees-policemen-from-arraignment-duty.html | Murphy Frees Policemen From Arraignment Duty | By David Burnham | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-orbiting-craft-is-probing-moons-interior-by-radio.html | Orbiting Graft Is Probing Moons Interior by Radio | By Walter Sullivan Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-rockefeller-calls-a-fusion-race-for-mayor.html | Rockefeller Calls a Fusion Race For Mayor Virtually Impossible | By Frank Lynn | RE0000820517 | 2000-03-22 | B00000798818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-routine-at-bordentown-normal-but-12-rebels-are.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-study-shows-few-numbers-men-use-lottery-digits-for.html | NEW JERSEY | By Alfred E Clark Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-us-sued-by-city-on-pollution-aid-action-alleges.html | US SUED BY CITY ON POLLUTION AID | By Murray Scruniach | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-jersey-pages-xerox-monopoly-on-office-copiers-charged-by-ftc.html | XEROX MONOPOLY ON OFFICE COPIERS CHARGED BY FTC | By Eileen Shanahan Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/new-look-in-ireland.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/no-us-comment-on-thieus-speech-but-officials-make-it-clear-white.html | NO US COMMENT ON THIEUS SPEECH | By Bernard Gwertzman Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/orbiting-craft-is-probing-moons-interior-by-radio-orbiting-craft-is.html | Orbiting Craft Is Probing Moons Interior by Radio | By Walter Sullivan Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/packers-typify-pro-trend-to-the-run.html | About Pro Football | By William N Wallace | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/papp-much-ado-coming-to-tv-on-cbs-for-3-hours-on-feb-2.html | Papp Much Ado Coming to TV On CBS for 3 Hours on Feb | By Albin Krebs | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/pathet-lao-side-proposes-a-new-peace-package-and-the-vientiane.html | Pathet Lao Side Proposes a New Peace Package and the Vientiane Government Terms It Interesting | By Malcolm W Browne Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/pit-fuel-limit-raised-at-indianapolis.html | About Motor Sports | By John S Radosta | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/policeman-in-belfast-killed-by-automatic-weapons-fire.html | Policeman in Belfast Killed | By Automatic Weapons Fire | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/pregnancy-tests-held-unreliable-doityourself-detection-kits-are.html | PREGNANCY TESTS HEED UNRELIABLE | By Richard D Lyons Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/proper-staffing-for-all-the-courts-the-problems-of-justice-are.html | Proper Staffing for All the Courts | By Warren E Burger | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/puerto-ricans-here-strive-to-create-a-culture-of-their-own-puerto.html | Puerto Ricans Here Strive to Create a Culture of Their Own | By John L Hess | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/rent-increases-for-425000-tenants-in-controlled-apartments-due-jan.html | Rent Increases for 425000 Tenants In Controlled Apartments Due Jan 1 | By Edith Evans Asbury | RE0000820517 | 2000-03-22 | B00000798818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/residents-fight-banks-closing-of-branch-at-81st-and-columbus.html | Residents Fight Banks Closing Of Branch at 81st and Columbus | By Max H Seigel | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/ricords-lawyer-calls-him-a-sick-man.html | Ricords Lawyer Calls Him a Sick Man | By Paul L Montgomery | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/riggins-to-miss-jets-last-game-placed-on-move-list-top-rusher-must.html | REINS TO MISS JETS LAST GAME Placed on Move List Top Rusher Must Sit Out the Contest With Browns | By Al Harvin | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/rise-in-gas-price-refused-by-fpc-increased-flexibility-sought.html | RISE IN GAS PRICE REFUSED BY FPC | By Edward Cowan Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/rockefeller-calls-a-fusion-race-for-mayor-virtually-impossible.html | Rockefeller Calls a Fusion Race For Mayor Virtually Impossible | By Frank Lynn | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/screen-weird-pupils-of-childs-play.html | Screen Weird Pupils of Childs Play | By Vincent CanBY | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/scribner-orders-a-new-canarsie-schoolzoning-plan.html | Scribner Orders a New Canarsie SchoolZoning Plan | By Leonard Buder | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/seaboard-plans-rail-acquisition-coast-line-railroad-seeking.html | Merger News | By Alexander R Hammer | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/senate-hearings-set-senate-hearing-on-grumman-set.html | Senate Hearings Set | By Anthony Ripley Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/senate-minority-leader-seeks-to-run-for-governor-in-jersey.html | Senate Minority Leader Seeks To Run for Governor in Jersey | By Ronald Sullivan Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/sokol-conducts-rossini-mass.html | Sokol Conducts Rossini Mass | By Harold C Schonberg | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/spca-takes-wild-dog-chase.html | SPCA Takes Wild Dog Chase | By John C Devlin | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/stage-prideaux-last-of-mrs-lincoln.html | Stage Prideaux Last of Mrs Lincoln | By Clive Barnes | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/state-applying-for-funds.html | State Applying for Funds | By Richard L Madden Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/stocks-decline-as-a-surge-in-glamour-issues-fades-lull-is-ascribed.html | Stocks Decline as a Surge In Glamour Issues Fades | By Vartanig G Vartan | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/sugar-futures-hit-trading-peak-11261-contracts-traded-as-prices.html | SUGAR FUTURES HIT TRADING PEAK | By Elizabeth M Fowler | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/suit-asks-ouster-of-school-chief-mothers-at-girard-college-say.html | SUIT ASKS OUSTER OF SCHOOL CHIEF | By Donald Janson Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/ten-peep-shows-seeking-permits-most-neglect-to-file-data-required.html | TEN PEEP SHOWS SEEKING PERMITS | By Ralph Blumenthal | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/tentative-pact-made-in-strike-of-liquor-unions-3500-workers-will.html | TENTATIVE PACT MADE IN STRIKE OF LIQUOR UNIONS | By Emanuel Perlmutter | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/thieus-speech-is-viewed-as-bid-for-better-terms.html | Thieus Speech Is Viewed As Bid for Better Terms | By Fox Butterfield Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/us-begins-counting-mine-union-votes.html | US Begins Counting Mine Union Votes | By Ben A Franklin Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/us-sued-by-city-on-pollution-aid-action-alleges-nixon-moved.html | US SUED BY CITY ON POLLUTION AID | By Murray Schumach | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/vatican-focuses-on-new-cardinals-season-is-traditional-time-to.html | VATICAN FOCUSES ON NEW CARDINALS | By Paul Hofmann Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/weicker-offers-broad-bill-to-guard-news-sources.html | Weicker Offers Broad Bill to Guard News Sources | By David K Shipler | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/what-will-nixon-team-do-in-second-half-economic-analysis-what-will.html | L I Republicans Act | By Richard Witkin | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/where-do-they-go-from-here.html | Blue Collar White Collar III | By Richard Sennett and Jonathan Cobb | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/13/1972 | https://www.nytimes.com/1972/12/13/archives/xerox-monopoly-on-office-copiers-charged-by-ftc-salespractice.html | XEROX MONOPOLY ON OFFICE COPIERS CHARGED BY FTC | By Eileen Shanahan Special to The New York Times | RE0000820517 | 2000-03-22 | B00000798818 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/-72-growth-rate-lowest-in-10-years-kosygin-says-kosygin-reports-on-.html | 72 Growth Rate Lowest In 10 Years Kosygin Says | By Theodore Shabad Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/2-soviet-aides-visit-a-dissident-in-hotel-here-and-lift-passport.html | 2 Soviet Aides Visit a Dissident In Hotel Here and Lift Passport | By Michael T Kaufman | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/2000-at-a-back-to-brooklyn-concert.html | 2000 at a Back to Brooklyn Concert | By Donal Henahan | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/3man-units-are-formed-to-fight-park-vandalism.html | 3Man Units Are Formed To Fight Park Vandalism | By Barbara Campbell | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/6-decline-to-testify-at-inquiry-on-racketeers-link-to-pier-concern.html | 6 Decline to Testify at Inquiry on Racketeers Link to Pier Concern | By Will Lissner | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/72-growth-rate-lowest-in-10-years-kosygin-says.html | 72 Growth Rate Lowest In 10 Years Kosygin Says | By Theodore Shabad Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/a-cozy-clutch-of-shops-in-washington.html | A Cozy Clutch of Shops in Washington | By Judy Harkison Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/a-quarterback-wants-work-johnson-calls-his-season-a-waste.html | A Quarterback Wants Work | By Murray Chass | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/apartment-complex-for-42d-st-draws-mixed-views-at-hearing.html | Apartment Complex for 42d St Draws Mixed Views at Hearing | By Murray Schumach | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/apollo-17-coverage-gets-little-viewer-response.html | Apollo 17 Coverage Gets Little Viewer Response | By John J OConnor | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/arab-life-in-territories-vastly-improved-dayan-says.html | Arab Life in Territories Vastly Improved Dayan Says | By Terence Smith Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/article-3-no-title-boyne-falls-not-the-alps-but-is-enticing-to.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/astronauts-end-walks-on-moon-after-unveiling-plaque-to-peace-and.html | ASTRONAUTS END WALKS ON MOON AFTER UNVEILING PLAQUE TO PEACE AND DEDICATING A ROCK TO YOUTH | By John Noble Wilford Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/astronauts-gauge-moon-gravity-in-last-walk-of-apollo-program-fail.html | ASTRONAUTS GAUGE MOON GRAVITY IN LAST WALK OF APOLLO PROGRAM FAIL TO DISCOVER VOLCANIC TRACES | By John Noble Wilford Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/baroque-creche-sculptures-adorn-christmas-tree-at-museum.html | Baroque Creche Sculptures Adorn Christmas Tree at Museum | By David L Shirey | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/behind-the-claus-ouster.html | OBSERVER | By Russell Baker | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/bengal-kennels-produce-long-line-of-champions.html | News of Dogs | By Walter R Fletcher | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/both-profit-taking-and-taxloss-selling-cited-portfolio-shifting.html | Both Profit Taking and TaxLoss Selling Cited | By Vartanig G Vartan | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/bridge-thoughtful-defenders-clue-can-help-rescue-his-partner.html | Bridge Thoughtful Defenders Clue Can Help Rescue His Partner | By Alan Truscott | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/bryant-gives-columbia-an-assist.html | Bryant Gives Columbia an Assist | By Sam Goldaper | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/cahill-would-give-fell-fund-report.html | CAHILL WOULD GIVE FELL FUND REPORT | By Ronald Sullivan Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/cahill-would-give-full-fund-report-pledges-complete-campaign.html | CAHILL WOULD GIVE RULL FUND REPORT | By Ronald Sullivan Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/canarsie-yields-to-scribner-delays-action-on-zoning-plan.html | Canarsie Yields to Scribner Delays Action on Zoning Plan | By Leonard Buder | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/caso-urges-nonstop-bargaining-in-lirr-impasse.html | Caso Urges Nonstop Bargaining in LIRR Impasse | By Damon Stetson | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/caster-laments-passes-he-missed-jets-end-dissatisfied-with.html | CASTER LAMENTS PASSES HE MISSED | By Al Harvin | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/chess-the-isolated-central-pawn-a-character-seeking-a-role.html | Chess The Isolated Central Pawn A Character Seeking a Role | By Robert Byrne | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/chou-is-said-to-have-given-japan-military-assurances.html | Chou Is Said to Have Given Japan Military Assurances | By William Beecher Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/city-council-introduces-a-bill-adding-six-seats-five-of-new-posts.html | City Council Introduces a Bill Adding Six Seats | By John Darnton | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/city-to-broaden-tax-on-employes-future-municipal-workers-living-in.html | CITY TO BROADEN TAX ON EMPLOYES | By Francis X Clines | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/city-to-broaden-tax-on-employes.html | CITY TO BROADEN TAX ON EMPLOYES | By Francis X Clines | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/credit-markets.html | Credit Markets | By John H Allan | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/cubas-revolution-on-the-plus-side.html | Cubas Revolution On the Plus Side | By Herbert L Matthews | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/dining-out-in-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/drive-to-cut-cost-of-food-is-pushed-peterson-urges-improving.html | DRIVE TO CUT COST OF FOOD IS PUSHED | By Edward Cowan Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/drug-agency-acts-to-restrict-use-of-diet-pills-and-vitamins-drug.html | Drug Agency Acts to Restrict Use of Diet Pills and Vitamins | By Richard D Lyons Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/drug-agency-acts-to-restrict-use-of-diet-pills-and-vitamins.html | Drug Agency Acts to Restrict Use of Diet Pills and Vitamins | By Richard D Lyons Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/early-winter-weather-brings-midwest-propane-gas-crisis.html | Early Winter Weather Brings Midwest Propane Gas Crisis | By Seth S King Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/experts-caution-on-using-radials-with-other-tires.html | Experts Caution on Using Radials With Other Tires | By John D Morris Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/frau-prasidentin-annemarie-rengerloncarevic.html | Woman in the News | By David Binder Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/geologists-eagerly-await-colored-soil-from-moon-apollo-samples-may.html | Geologists Eagerly Await Colored Soil From Moon | By Walter Sullivan Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/halfway-houses-proposed-in-singleroom-buildings-vanden-heuvel.html | Halfway Houses Proposed In SingleRoom Buildings | By Max H Siegel | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/hostess-gives-office-parties-in-her-home.html | Hostess Gives Office Parties In Her Home | By Raymond A Sokolov | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/in-search-of-a-majority.html | In Search of a Majority | By Ralph J Perrotta | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/insurgent-leads-in-mine-vote-about-25-of-ballots-counted.html | Insurgent Leads in Mine Vote About 25 of Ballots Counted | By Ben A Franklin Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/itt-announces-dunleavy-choice-new-president-taking-one-of-3-geneen.html | ITT ANNOUNCES DUNLEAVY CHOICE | By Gerd Wilcke | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/kawaida-pickets-and-workers-enjoined-judge-suspends-activity-at.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/keogh-former-aide-to-nixon-is-chosen-as-head-of-usia-exaide-to.html | Keogh Former Aide to Nixon Is Chosen as Head of US I A | By Linda Charlton Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/keogh-former-aide-to-nixon-is-chosen-as-head-of-usia.html | Keogh Former Aide to Nixon Is Chosen as Head of USIA | By Linda Charlton Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/killer-of-gallo-identified-as-4-are-indicted-after-inquiry-on.html | Killer of Gallo Identified as 4 Are Indicted After Inquiry on Slaying | By Lacey Fosburgh | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/kissinger-leaves-for-us-as-round-of-talks-closes-discussions-in.html | KISSINGER LEAVES FOR US AS ROUND OF TALKS CLOSES | By Flora Lewis Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/kissinger-leaves-for-us-as-round-of-talks-closes.html | KISSINGER LEAVES FOR US AS ROUND OF TALKS CLOSES | By Flora Lewis Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/knicks-defeated-in-last-2-seconds-maravich-shot-gives-hawks-121120.html | KNICKS DEFEATED IN LAST 2 SECONDS | By Thomas Rogers Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/laborites-widen-split-on-market-foes-win-in-a-party-caucus-but.html | LABORITES WIDEN SPLIT ON MARKET | By Richard Eder Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/laotian-troops-capture-an-important-town-near-the-ho-chi-minh-trail.html | Laotian Troops Capture an Important Town Near the Ho Chi Minh Trail After MonthLong Campaign | By Malcolm W Browne Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/leafs-defeated-by-fairbairns-late-score.html | Leafs Defeated by Fairbairns Late Score | By John S Radosta Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/libyans-50-oil-demand-rejected-by-bunker-hunt-libya-rebuffed-by.html | Libyans 50 Oil Demand Rejected by Bunker Hunt | By Henry Tanner Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/liquor-delivery-is-set-to-resume-drivers-and-distillery-men-end.html | LIQUOR DELIVERY IS SET TO RESUME | By Rudy Johnson | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/man-seeks-to-cut-his-control-over-sexoriented-businesses.html | Man Seeks to Cut His Control Over SexOriented Businesses | By Ralph Blumenthal | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/marcos-regime-spurs-plebiscite-huge-publicity-drive-on-to-win.html | MARCOS REGIME SPURS PLEBISCITE | By Tillman Durdin Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/market-place-the-expanding-cost-of-dissent.html | Market Place The Expanding Cost of Dissent | By Robert Metz | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/misuse-of-policemen-is-charged-at-a-charter-hearing.html | Misuse of Policemen Is Charged at a Charter Hearing | By George Goodman Jr | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/mitchelllamas-rents-termed-bane-for-middleincome-housing.html | MitchellLamas Rents Termed Bane for MiddleIncome Housing | By Edith Evans Asbury | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/morgan-library-shows-mozart-ms.html | Morgan Library Shows Mozart MS | By Harold C Schonberg | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/mumford-a-native-son-calls-city-horror-and-monstrosity.html | Mumford a Native Son Calls City Horror and Monstrosity | By Eric Pace | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/music-authenticity-sought-by-renz-harpsichordist.html | Music | By Donal Henahan | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/music-recital-is-reunion-for-harrell-and-levine.html | Music | By Raymond Ericson | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/music-vibrant-messiah.html | Music Vibrant Messiah | By Allen Hughes | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/of-human-and-other-animals.html | Books of The Times | By Anatole Broyard | RE0000820523 | 2000-03-22 | B00000800490 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/on-truth-new-reality.html | IN THE NATION | By Tom Wicker | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/on-new-products.html | Advertising | By Philip H Dougherty | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/opera-brilioths-siegfried-one-of-best-finest-dramatically-of-the.html | Opera Brilioths Siegfried One of Best | By Harold C Schonberg | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/organization-created-to-assess-corporate-role-on-social-issues.html | Organization Created to Assess Corporate Role in Social Issues | By Terry Robards | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/payments-deficit-wider-in-quarter-capital-flow-worsens-us-balance.html | PAYMENTS DEFICIT WIDER IN QUARTER | By Edwin L Dale Jr Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/personal-finance-buying-term-life-insurance.html | Personal Finance Buying Term Life Insurance | By Elizabeth M Fowler | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/petrograd-740-wins-at-big-a.html | Petrograd 740 Wins at Big A | By Joe Nichols | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/pickets-enjoined-at-kawaida-site-judge-also-suspends-work-so.html | PICKETS ENJOINED AT KAWAIDA SITE | By Joseph F Sullivan Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/pompidou-favors-useurope-talks-asks-discussions-at-highest-level-on.html | POMPIDOU FAVORS USEUROPE TALKS | By James Reston Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/pompidou-wants-to-clarify-useuropean-relations.html | Pompidou Wants to Clarify USEuropean Relations | By James Reston Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/president-sees-kissinger-on-truce-outlook-today.html | President Sees Kissinger On Truce Outlook Today | By Bernard Gwertzman Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/prices-on-amex-and-counter-dip-exchange-index-falls-007-nasdaq.html | PRICES ON AMEX AND COUNTER DIP | By Alexander R Hammer | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/rangers-43-victors-raiders-roll-91-sheehan-gets-3-tallies-against.html | Rangers 43 Victors | By Deane McGowen | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/rapidamerican-3month-net-steady.html | RapidAmerican 3Month Net Steady | By Clare M Reckert | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/ricord-takes-stand-and-denies-any-role-in-heroin-trafficking.html | Ricord Takes Stand and Denies Any Role in Heroin Trafficking | By Paul L Montgomery | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/role-on-insurers-asserted-by-ftc-agency-says-it-holds-power-to-act.html | ROLE ON INSURERS ASSERTED BY FTC | By Eileen Shanahan Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/rooney-says-paterson-can-cut-taxes-by-10.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/saving-of-1million-per-year-seen-by-state-treasurer-connecticut.html | Saving of 1Million Per Year Seen by State Treasurer | By Lawrence Fellows | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/settlement-at-gaf-of-complex-suits-is-cleared-by-judge-court.html | Settlement at GAF Of Complex Suits Is Cleared by Judge | By Arnold H Lubasch | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/some-navy-pilots-praise-plane-involved-in-grumman-dispute.html | Some Navy Pilots Praise Plane Involved in Grumman Dispute | By Drew Middleton Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/stage-white-america.html | Stage White America | By Howard Thompson | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/state-investigates-nursinghome-rates-93424808.html | State Investigates NursingHome Rates | By Walter H Waggoner | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/state-investigates-nursinghome-rates.html | State Investigates NursingHome Rates | By Walter H Waggoner | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/state-registers-welfare-decline-its-first-in-years-rural-areas-show.html | STATE REGISTERS WELFARE DECLINE ITS FIRST IN YEARS | By Peter Kihss | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/state-registers-welfare-decline-its-first-in-years.html | STATE REGISTERS WELFARE DECLINE ITS FIRST IN YEARS | By Peter Kihss | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/teachers-who-opened-their-own-alternative-school.html | Teachers Who Opened Their Own Alternative School | By Lisa Hammel | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/teamster-aide-expects-ouster-gibbons-leader-in-midwest-is-target-of.html | TEAMSTER AIDE EXPECTS OUSTER | By Agis Salpukas Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/the-dance-transition-batsheva-offers-last-premiere-of-visit.html | The Dance Transition | By Clive Barnes | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/the-land-scandals-on-long-island-soaring-prices-termed-too-big-a.html | News Analysis | By David A Andelman | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/thieu-bid-reported-rejected.html | Thieu Bid Reported Rejected | By Sylvan Fox Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/united-to-cut-fares-june-1-under-new-charter-rules-united-to-cut.html | United to Cut Fares June 1 Under New Charter Rules | By Robert Lindsey | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/united-to-cut-fares-june-1-under-new-charter-rules.html | United to Cut Fares June 1 Under New Charter Rules | By Robert Lindsey | RE0000820523 | 2000-03-22 | B00000800490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/us-wins-move-in-un-to-reduce-contribution-general-assembly-81-to-27.html | US Wins Move in UN To Reduce Contribution | By Robert Alden Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/us-wins-move-in-un-to-reduce-contribution.html | US Wins Move in UN To Reduce Contribution | By Robert Alden Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/welfare-hotels-tarnish-character-of-west-side-neighborhood.html | Welfare Hotels Tarnish Character of West Side Neighborhood | By Robert Hanley | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/white-house-aide-new-parks-chief-conservation-groups-voice-concern.html | NHITE HOUSE AIDE NEW PARKS CHIEF | By William M Blair Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/wood-field-and-stream-fund-is-proposed-for-protecting-striped-bass.html | Wood Field and Stream | By Nelson Bryant | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/woody-guthries-home-town-is-divided-on-paying-him-homage.html | The Talk at Okemah Okla | By B Drummond Ayres Jr Special to The New York Times | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/14/1972 | https://www.nytimes.com/1972/12/14/archives/writers-name-gamble-as-no-1-coach-in-east.html | Writers Name Gamble As No 1 Coach in East | By Gordon S White Jr | RE0000820523 | 2000-03-22 | B00000800490 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/10million-heroin-stolen-from-a-police-office-vault-10million-in.html | 10Million Heroin Stolen From a Police Office Vault | By David Burnham | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/3-doctors-at-senate-hearing-despair-of-turning-public-away-from.html | 3 Doctors at Senate Hearing Despair of Turning Public Away From Pills in Efforts to Lose Weight | By Richard D Lyons Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/49ers-seek-final-playoff-berth.html | About Pro Football | By William N Wallace | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/article-4-no-title-market-place-publics-role-at-exchange.html | Market Place Publics Role At Exchange | By Robert Metz | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/australia-acts-to-save-aboriginal-culture.html | Australia Acts to Save Aboriginal Culture | By Robert Trumbull Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/avid-sailor-at-daily-newss-helm-winfield-henry-james.html | Man in the News | By Robert D McFadden | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/badgecarrying-surgeon-and-hippies-report-to-the-mayor.html | BadgeCarrying Surgeon and Hippies Report to the Mayor | By Will Lissner | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/big-atomic-order-awarded-to-ge-tva-announces-contracts-valued-at.html | BIG ATOMIC ORDER AWARDED TO GE | By Gene Smith | RE0000820522 | 2000-03-22 | B00000800489 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/bridge-prize-for-bestplayed-hand-might-spice-tourney-reports.html | Bridge Prize for BestPlayed Hand Might Spice Tourney Reports | By Alan Truscott | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/bruins-on-55-shots-beat-rangers-42-boston-scores-four-goals-in-5-12.html | Bruins on 55 Shots Beat Rangers 42 | By John S Radosta Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/business-inventories-rise-for-third-month-in-row-inventories-rose.html | Business Inventories Rise For Third Month in Row | By Edwin L Dale Jr Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/cab-chief-hints-move-to-bar-uneconomic-atlantic-air-fares.html | CAB Chief Hints Move to Bar Uneconomic Atlantic Air Fares | By Robert Lindsey | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/cabaret-song-skills-shown-by-marlene-verplanck.html | Cabaret | By John S Wilson | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/cambodians-still-rely-on-buddhisms-timeless-signs.html | Cambodians Still Rely on Buddhisms Timeless Signs | By Sydney H Schanberg Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/cattle-disease-disrupts-east-europe.html | Cattle Disease Disrupts East Europe | By James Feron Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/cernan-and-schmitt-blast-off-after-three-days-on-the-moon-and-link.html | CERNAN AND SCHMITT BLAST OFF AFTER THREE DAYS ON THE MOON AND LINK UP WITH COMMAND SHIP | By John Noble Wilford Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/chief-denies-krupp-has-financial-woes-krupps-director-defends-his.html | Chief Denies Krupp Has Financial Woes | By David Binder Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/city-takes-disciplinary-action-against-344-welfare-workers.html | City Takes Disciplinary Action Against 344 Welfare Workers Discharging 71 in Effort to End Abuses | By Peter Kihss | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/credit-markets.html | Credit Markets | By Robert D Hershey Jr | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/domestic-council-gets-wider-power-ehrlichman-leaves-post-for-added.html | DOMESTIC COUNCIL GETS WIDER POWER | By Linda Charlton Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/emotional-banking.html | Advertising | By Philip H Dougherty | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/freshman-assemblyman-gets-lesson-in-facts-of-life-in-albany.html | Freshman Assemblyman Gets Lesson in Facts of Life in Albany | By Francis X Clines Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/from-americana-to-zoology-program-for-gifted-children.html | From Americana to Zoology Program for Gifted Children | By Lisa Hammel Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/good-conditions-scarce-for-weekends-skiing.html | News of Skiing | By Michael Strauss | RE0000820522 | 2000-03-22 | B00000800489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/government-discloses-2d-tap-in-ellsberg-case.html | Government Discloses 2d Tap in Ellsberg Case | By Martin Arnold Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/gypsies-queen-in-coma-followers-keeping-vigil.html | Gypsies Queen in Coma Followers Keeping Vigil | By Michael T Kaufman | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/halston-hes-still-at-the-top.html | FASHION TALK | By Bernadine Morris | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/house-built-in-1804-joins-historic-strip-house-built-in-1804-joins.html | House Builtin 1804 joins Historic Strip | By Edward C Burks | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/hundreds-ask-city-plan-unit-to-finance-favorite-projects.html | Hundreds Ask City Plan Unit To Finance Favorite Projects | By Murray Schumach | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/including-will-shakespeare.html | Books of The Times | By Thomas Lask | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/italians-getting-13th-months-pay-but-buying-spree-is-tinged-with.html | ITALIANS GETTING 13TH MONTHS PAY | By Paul Hofmann Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/kennecott-sets-settlement-pact-us-agency-to-guarantee-debt-issue-by.html | KENNECOTT SETS SETTLEMENT PACT | By Gerd Wilcke | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/labor-meets-managers-on-steel-output-rise-in-productivity-is-held.html | Labor Meets Managers on Steel Output | By Philip Shabecoff Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/legislators-see-hope-for-tax-cut-leaders-in-assembly-plan-relief.html | LEGISLATORS SEE HOPE FOR TAX CUT | By William E Farrell Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/lewis-conducts-a-1917-operatic-rarity.html | Lewis Conducts a 1917 Operatic Rarity | By Raymond Ericson | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/lincoln-garage-fumes-termed-too-heavy-for-safety-nov-23.html | Lincoln Garage Fumes Termed Too Heavy for Safety Nov 23 | By Barbara Campbell | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/lirr-unions-say-3c-a-ride-would-cover-their-proposals.html | L I R R Unions Say 3c a Ride Would Cover Their Proposals | By Damon Stetson | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/los-angeles-times-is-ordered-to-give-court-tape-of-interview.html | Los Angeles Times Is Ordered To Give Court Tape of Interview | By Walter Rugaber Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/louisiana-panel-links-deputies-to-deaths-of-2-at-southern-u.html | Louisiana Panel Links Deputies To Deaths of 2 at Southern U | By Roy Reed Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/manhattan-parking-found-45-illegal-manhattan-parking-violations.html | Manhattan Parking Found 45 Illegal | By Edward Hudson | RE0000820522 | 2000-03-22 | B00000800489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/manhattan-upset-by-brown-6154-fordham-victor.html | MANHATTAN UPSET BY BROWN 6154 FORDHAM VICTOR | By Sam Goldaper | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/many-us-concerns-hit-by-grumman-work-halt-companies-across-the.html | Many US Concerns Hit By Grumman Work Halt | By David A Andelman Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/mead-directors-approve-reserve-board-earmarks-14million-to-cover.html | MEAD DIRECTORS APPROVE RESERVE | By Clare M Reckert | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/mine-vote-appears-to-back-insurgent-candidates.html | Mine Vote Appears to Back Insurgent Candidates | By Ben A Franklin Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/money-market-tightens-interest-rates-increase-tightness-shown-in.html | Money Market Tightens Interest Rates Increase | By H Erich Heinemann | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/most-amex-and-otc-stock-prices-show-declines.html | Most Amex and OTC Stock Prices Show Declines | By Alexander R Hammers | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/mr-hulot-stalks-into-town-for-traffic.html | Mr Hulot Stalks Into Town for Traffic | By McCandlish Phillips | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/music-lyricism-anew-dulcet-sounds-added-to-foss-program.html | Music Lyricism Anew | By Harold C Schonberg | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/nadjari-subpoenas-9-policemen-in-alleged-payoff-scheme.html | Nadjari Subpoenas 9 Policemen in Alleged Payoff Scheme | By Lawrence Van Gelder | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-10million-heroin-stolen-from-a-police-office-vault.html | 10Million Heroin Stolen From a Police Office Vault | By David Burnham | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-assembly-passes-school-aid-bill-extra-40million-to.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-business-inventories-rise-for-third-month-in-row.html | Business Inventories Rise For Third Month in Row | By Edwin L Dale Jr Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-cernan-and-schmitt-blast-off-after-three-days-on.html | CERNAN AND SCHMITT BLAST OFF AFTER THREE DAYS ON THE MOON AND LINK UP WITH COMMAND SHIP | By John Noble Wilford Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-louisiana-panel-links-deputies-to-deaths-of-2-at.html | Louisiana Panel Links Deputies To Deaths of 2 at Southern U | By Roy Reed Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-manhattan-parking-found-45-illegal-manhattan.html | Manhattan Parking Found 45 Illegal | By Edward Hudson | RE0000820522 | 2000-03-22 | B00000800489 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-newssource-bill-passed-in-jersey-protective.html | NEWSSOURCE BILL PASSED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-officials-oppose-nixon-plan-to-cut-tax-on-property.html | OFFICIALS OPPOSE NIXON PLAN TO CUT TAX ON PROPERTY | By Eileen Shanahan Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-peron-ends-stay-in-buenos-aires-argentine.html | PERON ENDS STAY IN BUENOS AIRES | By Joseph Novitski Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-port-authority-wins-vote-in-senate-on-transit-aid.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-rutgers-young-look.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-technical-session-today-blame-exchanged-at-talks.html | Technical Session Today | By Flora Lewis Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-trumans-condition-now-very-serious-truman-is.html | Trumans Condition Now Very Serious | By B Drummond Ayres Jr Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-turco-bids-gibson-drop-kerr-choice-council-head.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/new-jersey-pages-us-disavows-thieu-plan-us-dissociates-itself-from.html | US Disavows Thieu Plan | By Bernard Gwertzman Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/newssource-bill-passed-in-jersey-protective-measure-called-the.html | NEWS SSOURCE BILL PASSED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/officials-oppose-nixon-plan-to-cut-tax-on-property.html | OFFICIALS OPPOSE NIXON PLAN TO CUT TAX ON PROPERTY | By Eileen Shanahan Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/old-glory-sales-to-start-today-327-standardbreds-to-go-on-block-at.html | OLD GLORY SALES TO START TODAY | By Louis Effrat Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/parkchester-condominium-authorized.html | Parkchester Condominium Authorized | By William G Connolly | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/peepshow-raids-bring-8-arrests-police-say-42d-st-premises-remained.html | PEEPSHOW RAIDS BRING 8 ARRESTS | By Deirdre Carmody | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/peron-ends-stay-in-buenos-aires-argentine-exdictator-flies-to.html | PERON ENDS STAY IN BUENOS AIRES | By Joseph Novitski Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/plans-to-add-more-sdrs-put-off.html | Plans to Add More SDRs Put Off | By Clyde H Farnsworth Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/reporter-in-contempt-case-being-held-in-isolation.html | Reporter in Contempt Case Being Held in Isolation | By Earl Caldwell Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/sadat-vs-the-egyptian-assembly-unprecedented-open-attack-on.html | News Analysis | By Henry Tanner Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/sculptor-thanks-the-city-in-steel.html | Sculptor Thanks the City in Steel | By George Gent | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/serious-food-pleasant-experience.html | Serious Food Pleasant Experience | By Raymond A Sokolov | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/state-moves-to-clean-up-singleroom-chamber-of-horrors-on-west-side.html | State Moves to Clean Up SingleRoom Chamber of Horrors on West Side | By Max H Seigel | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/stocks-fall-a-third-day-airline-issues-show-drop-stocks-decline-for.html | Stocks Fall a Third Day Airline Issues Show Drop | By Vartanig G Vartan | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/talks-are-opened-by-dressmakers-union-seeks-25-increase-in-an.html | TALKS ARE OPENED BY DRESSMAKERS | By Rudy Johnson | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/tannen-chases-black-clouds-as-well-as-receivers.html | Tannen Chases Black Clouds as Well as Receivers | By Murray Chass | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/technical-session-today-blame-exchanged-at-talks-in-paris.html | Technical Session Today | By Flora Lewis Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/testimony-ends-in-ricords-trial-reputed-heroin-smuggler-called.html | TESTIMONY ENDS IN RICORDS TRIAL | By Paul L Montgomery | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/thanks-of-ezra-pound.html | The searchee is not being deprived of his right to travel | By Francis Sweeney | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/the-daily-news-names-new-publisher.html | The Daily News Names New Publisher | By David K Shipler | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/the-dance-herodiade.html | The Dance Herodiade | By Clive Barnes | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/the-swingman-in-the-quai-dorsay.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/trumans-condition-now-very-serious-truman-is-listed-as-very-serious.html | Trumans Condition Now Very Serious | By B Drummond Ayres Jr Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archiv es/tuqui-ii-is-first-by-half-a-length-argentine-colt-pays-640-after.html | TUQUI II IS FIRST BY HALF A LENGTH | By Joe Nichols | RE0000820522 | 2000-03-22 | B00000800489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/turco-bids-gibson-drop-kerr-choice-newark-council-president.html | TURCO BIDS GIBSON DROP KERR CHOICE | By Joseph F Sullivan Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/us-disavows-thieu-plan-us-dissociates-itself-from-thieus-truce.html | US Disavows Thieu Plan | By Bernard Gwertzman Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/vietnam-paris-washington.html | PARIS | By James Reston | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/wheat-futures-show-advances-trading-is-less-hectic-corn-up-soybeans.html | WHEAT FUTURES SHOW ADVANCES | By Elizabeth M Fowler | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/white-house-tied-to-itt-data-curb-casey-says-it-bid-him-deny.html | WHITE HOUSE TIED TO ITT DATA CURB | By David E Rosenbaum Special to The New York Times | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/whose-rights.html | The searchee is not being deprived of his right to travel | By Arnold Beichman | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/15/1972 | https://www.nytimes.com/1972/12/15/archives/wood-field-and-stream-need-for-more-restrictions-on-hunting-of-game.html | Wood Field and Stream | By Nelson Bryant | RE0000820522 | 2000-03-22 | B00000800489 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/1971-operation-made-ron-johnson-go-like-72.html | 1971 Operation Made Ron Johnson Go Like72 | By Murray Chass | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/37-indictments-issued-on-attica-all-sealed-and-prosecutor-refuses.html | 37 INDICTMENTS ISSUED ON ATTICA | By Fred Ferretti | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/37-indictments-issued-on-attica.html | 37 INDICTMENTS ISSUED ON ATTICA | By Fred Ferretti | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/4-big-bakeries-fined-for-price-fixing.html | 4 Big Bakeries Fined for Price Fixing | By Arnold H Lubasch | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/70-years-late-woman-100-gets-degree-at-oxford.html | 70 Years Late Woman 100 Gets Degree at Oxford | By Richard Eder Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/a-squeeze-in-the-national-parks-recreation-versus-preservation.html | News Analysis | By Gladwin Hill Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/accord-will-permit-joint-displays-and-facilitate-loans.html | Accord Will Permit Joint Displays and Facilitate Loans | By Henry Kamm Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/amex-stiffens-newlisting-rule-operators-of-race-tracks-and-casinos.html | AMEX STIFFENS NEWLISTING RULE | By Gene Smith | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/an-indicted-suffolk-legislator-suspends-himself-from-a-job.html | An Indicted Suffolk Legislator Suspends Himself From a Job | By David A Andelman Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/antiques-a-happy-quest-for-art-deco.html | Antiques A Happy Quest for Art Deco | By Rita Reif | RE0000820521 | 2000-03-22 | B00000800488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/apollo-surveys-surface-of-moon-on-final-orbits-command-ship.html | APOLLO SURVEYS SURFACE OF MOON ON FINAL ORBITS | By John Noble Wilford Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/apollo-surveys-surface-of-moon-on-final-orbits.html | APOLLO SURVEYS SURFACE OF MOON ON FINAL ORBITS | By John Noble Wilford Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/art-german-drawings-19thcentury-works-many-shown-here-for-first.html | Art German Drawings | By James R Mellow | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/art-nappers-illustrations-for-novel-groomss-works-also-among.html | Art Nappers Illustrations for Novel | By John Canaday | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/auto-makers-told-to-remove-device-epa-says-system-defeats-aim-of.html | AUTO MAKERS TOLD TO REMOVE DEVICE | By Jerry M Flint Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/biggs-is-guide-for-a-tour-of-church-organs.html | Biggs Is Guide for a Tour of Church Organs | By Eleanor Blau | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/blood-banks-end-in-3-years-seen-officials-cite-greater-safety-in.html | BLOOD BANKS END IN 3 YEARS SEEN | By John Sibley | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/boyle-is-ousted-by-miners-votes-after-long-fight-miller-rankandfile.html | BOYLE IS OUSTED BY MINERS VOTES AFTER LONG FIGHT | By Ben A Franklin Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/boyle-is-ousted-by-miners-votes-after-long-fight.html | BOYLE IS OUSTED BY MINERS VOTES AFTER LONG FIGHT | By Ben A Franklin Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/bridge2d-bid-by-potential-dummy-may-give-a-clue-to-defense.html | Bridge2d Bid by Potential Dummy May Give a Clue to Defense | By Alan Truscott | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/britain-puts-off-repegging-pound-barber-confirms-that-hope-is-gone.html | BRITAIN PUTS OFF REPEGGING POUND | By Michael Stern Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/building-unions-to-train-blacks-chicago-labor-chiefs-plan-project.html | BUILDING UNIONS TO TRAIN BLACKS | By Seth S King Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/bulls-overtake-knicks-to-win-9086-counterstrike-by-new-york-falls.html | Bulls Late Rally Beats Knicks 9086 | By Leonard Koppett Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/but-there-is-no-peace.html | AT HOME ABROAD | By Anthony Lewis | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/colonels-surge-turns-back-nets-kentucky-rallies-in-2d-half-in.html | COLONELS SURGE TURNS BACK NETS | By Deane McGowen Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/colonels-surge-turns-back-nets.html | COLONELS SURGE TURNS BACK NETS | By Deane McGowen Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/dance-alum-company-sextetrahedron-given-in-debut-program-by-clive.html | Dance Alum Company | By Clive Barnes | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/dow-index-posts-a-218point-gain-but-declines-outpace-gains-midday.html | DOW INDEX POSTS A 218POINT GAIN | By Terry Robards | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/egan-links-slipshod-practices-in-police-office-to-heroin-theft.html | Egan Links Slipshod Practices In Police Office to Heroin Theft | By Alfred E Clark | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/end-of-another-season-for-an-old-titan-another-campaign-drawing-to.html | End of Another Season for an Old Titan | By Al Harvin | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/end-of-another-season-for-an-old-titan.html | End of Another Season for an Old Titan | By Al Harvin | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/equal-pay-for-women-is-ordered-in-australia.html | Equal Pay for Women Is Ordered in Australia | By Robert Trumbull Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/fda-sets-severe-restrictions-on-use-of-methadone.html | FDA Sets Severe Restrictions on Use of Methadone | By Harold M Schmeck Jr Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/flute-debut.html | Flute Debut | By Raymond Ericson | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/for-the-drinker-who-doesnt-have-everything.html | WINE TALK | By Frank J Prial | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/futures-prices-off-record-page-corn-wheat-and-soybeans-show-some.html | FUTURES PRICES OFF RECORD PACE | By Elizabeth M Fowler | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/getty-80-feted-on-birthday-by-duchess.html | Getty 80 Feted on Birthday by Duchess Flute Debut | By Alvin Shuster Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/habitat-neighbors-fear-possible-animal-escapes.html | NEW JERSEY | By Edward Hudson Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/heaviest-b52-raids-strike-at-supply-areas-in-north.html | Heaviest B52 Raids Strike at Supply Areas in North | By Sylvan Fox Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/in-japan-6-oclock-niusu-for-children.html | In Japan 6 OClock Niusu for Children | By Richard Halloran Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/its-chief-defends-housing-agency-kerr-tells-council-proposal-to.html | ITS CHIEF DEFENDS HOUSING AGENCY | By Edith Evans Asbury | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/jersey-restaurants-rated-on-sanitation.html | Jersey Restaurants Rated on Sanitation | By Wolfgang Saxon Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/jersey-study-urges-full-legal-gambling-legal-gambling-in-jersey.html | Jersey Study Urges Full Legal Gambling | By Ronald Sullivan Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/jersey-study-urges-full-legal-gambling-study-asks-jersey-to.html | Jersey Study Urges Full Legal Gambling | By Ronald Sullwan Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/john-scali-exnewsman-to-be-named-u-n-envoy-nixon-will-name-john.html | John Scali ExNewsman To Be Named UN Envoy | By Philip Shabecoff Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/john-scali-exnewsman-to-be-named-un-envoy-nixon-will-name-john.html | John Scali ExNewsman To Be Named UN Envoy | By Philip Shabecoff Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/judge-orders-shield-in-coast-court.html | judge Orders Shield in Coast Court | By Earl Caldwell Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/lirr-still-shut-talks-at-a-halt-mta-and-line-set-meeting-with.html | LIRR STILE SHUT TALKS AT A HALT | By Damon Stetson | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/long-island-rail-walkout-beginning-to-hurt-stores-gertz-and-mays.html | Long Island Rail Walkout Beginning to Hurt Stores | By Isadore Barmash | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/market-place-tracking-down-the-ideal-fund.html | Market Place Tracking Down The Ideal Fund | By Robert Metz | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/marlene-dietrich-at-68-or-71-still-a-terror-still-an-angel.html | Marlene Dietrich at 68 or 71 Still a Terror Still an Angel | By Angela Taylor | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/meat-companies-propose-merger-iowa-beef-announces-talks-with.html | Merger News | By Alexander R Hammer | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/medieval-tapestry-and-drawings-to-be-shown-here.html | Medieval Tapestry and Drawings to Be Shown Here | By David L Shirey | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/merger-master-rises-in-france-riboud-constructs-major-european-food.html | Merger Master Rises in France | By Clyde H Farnsworth Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/montessori-society-scores-use-of-name-on-toys.html | Montessori Society Scores Use of Name on Toys | By C Gerald Fraser | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/music-superb-bartok.html | Music Superb Bartok | By Donal Henahan | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/new-england-resists-land-development-pressures-new-england.html | New England Resists Land Development Pressures | By Bill Kovach Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/new-england-resists-land-development-pressures.html | New England Resists Land Development Pressures | By Bill Kovach Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/nine-are-entered-in-display-today-monte-christo-ii-favored-on.html | NINE ARE ENTERED IN DISPLAY TODAY | By Joe Nichols | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/nothing-got-in-the-way.html | Books of The Times | By Thomas Lask | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/november-output-of-industry-rose-an-additional-11-boomlike-pace.html | NOVEMBER OUTPUT OF INDUSTRY ROSE AN ADDITIONAL 11 | By Edwin L Dale Jr Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/oil-costs-seen-as-a-spur-atomic-to-merchantmen.html | Port News | By Werner Bamberger | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/one-candle-and-three-colors-one-candle-with-three-colors-among.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/panel-favors-a-statewide-integration-plan-for-construction-industry.html | Panel Favors a Statewide Integration Plan for Construction Industry Over Present Hometown Efforts | By Rudy Johnson | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/peron-is-again-nominated-for-president-by-his-party.html | Peron Is Again Nominated For President by His Party | By Joseph Novitski Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/police-end-drive-against-peddlers-mayoral-aide-says-arrest-of.html | POLICE END DRIVE AGAINST PEDDLERS | By Will Lissner | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/police-say-that-they-lost-24-more-pounds-of-heroin-theft-of.html | Police Say That They Lost 24 More Pounds of Heroin | By Edward C Burks | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/police-say-that-they-lost-24-more-pounds-of-heroin.html | Police Say That They Lost 24 More Pounds of Heroin | By Edward C Burks | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/rangers-set-to-rebound-against-stars-tonight.html | Rangers Set to Rebound Against Stars Tonight | By John S Radosta | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/rating-of-restaurants-for-sanitation-is-begun-by-state.html | NEW JERSEY | By Wolfgang Saxon Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/ricord-is-convicted-of-plot-to-smuggle-drugs-to-us-ricord-guilty-in.html | Ricord Is Convicted of Plot To Smuggle Drugs to US | By Paul L Montgomery | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/ricord-is-convicted-of-plot-to-smuggle-drugs-to-us.html | Ricord Is Convicted of Plot To Smuggle Drugs to US | By Paul L Montgomery | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/rockefeller-bars-a-realtytax-cut-says-projected-surplus-will-be.html | ROCKEFELLER BARS A REALTYTAX CUT | By William E Farrell Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/sam-francis-focus-of-whitney-display.html | Sam Francis Focus of Whitney Display | By Hilton Kramer | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/sicily-courts-ban-on-newsman-brings-wide-protests-in-italy.html | Sicily Courts Ban on Newsman Brings Wide Protests in Italy | By Paul Hofmann Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/singleroomhotel-meeting-set-monday-major-west-side-groups-plan-to.html | SingleRoomHotel Meeting Set Monday | By Max H Seigel | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/the-inside-track.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/the-peace-talks-as-seen-from-saigon-nothing-is-matter-of-fact.html | News Analysis | By Craig R Whitney Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/the-peace-talks-questions-and-answers.html | The Peace Talks Questions and Answers | By Bernard Gwertzman Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/tho-leaves-for-hanoi.html | Tho Leaves for Hanoi | By Flora Lewis Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/truman-imperiled-by-kidney-failure-an-inability-to-absorb-food.html | TRUMAN IMPERILED BY KIDNEY FAILURE | By B Drummond Ayres Jr Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/truman-imperiled-by-kidney-failure.html | TRUMAN IMPERILED BY KIDNEY FAILURE | By B Drummond Ayres Jr Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/tv-nureyev-and-canadians-in-sleeping-beauty.html | TV Nureyev and Canadians in Sleeping Beauty | By John J OConnor | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/tv-royal-romance-of-the-windsors-is-portrayed.html | TV Royal Romance of the Windsors Is Portrayed | By Howard Thompson | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/un-votes-a-global-ecology-project-based-in-nairobi.html | UN Votes a Global Ecology Project Based in Nairobi | By Kathleen Teltsch Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/unlicensed-mental-therapists-accused-of-sexual-abuses.html | Unlicensed Mental Therapists Accused of Sexual Abuses | By Iver Peterson | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/us-and-chile-to-open-talks-next-week-us-and-chile-to-open-talks.html | US and Chile to Open Talks Next Week | By Tad Szulc Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/us-and-chile-to-open-talks-next-week.html | US and Chile to Open Talks Next Week | By Tad Szulc Special to The New York Times | RE0000820521 | 2000-03-22 | B00000800488 |
| 12/16/1972 | https://www.nytimes.com/1972/12/16/archives/young-workers-found-restless-but-survey-sees-majority-resigned-to.html | YOUNG WORKERS FOUND RESTLESS | By Irving Spiegel | RE0000820521 | 2000-03-22 | B00000800488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/-i-will-not-accept-the-tony-or-will-i.html | I Will Not Accept the TonyOr Will I | By Frank Giordano | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/-rolfing-aikido-hypnodramas-psychokinesis-and-other-things-beyond.html | Rolfing Aikido hypnodramas psychokinesis and other things beyond the here and now | By Leo Litwak | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/14-city-policemen-got-cia-training-learned-how-to-analyze-and.html | 14 CITY POLICEMEN GOT CIA TRAINING | By David Burnham | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/2-insurgencies-nag-philippines-they-put-a-heavy-strain-on-manilas-a.html | 2 INSURGENCIES NAG PHILIPPINES | By Tillman Durdin Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/25million-nyu-library-is-dedicated-new-25million-bobst-library.html | 25Million NYU Library Is Dedicated | By Robert D McFadden | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/3-in-chinese-gang-held-in-shooting-of-6.html | 3 in Chinese Gang Held in Shooting of | By Edward Hudson | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/5-gop-senators-eye-76-nomination.html | 5 GOP Senators Eye 76 Nomination | By John W Finney Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/a-career-cut-short-by-death.html | Art | By Hilton Kramer | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/a-chilling-effect-on-the-press-press-freedom-in-the-cold-off-to.html | A chilling effect on the press | By Brit Hume | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/a-joke-on-blacks.html | Movies A Joke On Blacks | By Roy Innis | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/a-meeting-south.html | The Last Word | By Nash R Burger | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/a-new-approach-to-ancient-dances.html | Dance | By Clive Barnes | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/a-simple-lunch-with-paul-bocuse.html | The restoration of French cooking | By Waverley Root | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/administration-may-back-offshore-oil-terminals.html | TRANSPORTATION | By Robert Lindsey | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/adoption-group-changes-emphasis.html | Adoption Group Changes Emphasis | By Francis B Stankus Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/an-aide-to-peron-gets-nomination-choice-leaves-argentine-politics.html | AN AIDE TO PERON GETS NOMINATION | By Joseph Novitski Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/anglos-can-watch-too-anglos-can-watch-too.html | Television | By Beatrice Berg | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/annual-madness-is-ending.html | Annual Madness Is Ending | By Philip H Dougherty | RE0000820543 | 2000-03-22 | B00000814513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/apollo-rockets-from-lunar-orbit-for-trip-to-earth-splashdown-set.html | APOLLO ROCKETS FROM LUNAR ORBIT FOR TRIP TO EARTH | By John Noble Wilford Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/approach-it-as-business.html | Movies | By Jim Brown | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/article-1-no-title-black-movie-boom-good-or-bad.html | Article 1  No Title | By Junius Griffin | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/article-2-no-title-a-beauty-that-might-have-been-even-more-so.html | Dance | By John J OConnor | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/at-least-theyll-be-trained-at-least-theyll-be-trained.html | Music | By Raymond Ericson | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/attica.html | Attica | By Bryce Nelson | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/australia-acts-on-tribal-lands-names-judge-to-clear-way-for.html | AUSTRALIA ACTS ON TRIBAL LANDS | By Robert Trumbull Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/biographers-choice.html | Biographers Choice | By Janet Harris | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/black-movie-boom-good-or-bad.html | Black Movie Boom Good or Bad | By Gordon Parks | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/bobst-librarys-benefactor-88-believes-dreams-breed-ideas.html | Bobst Librarys Benefactor 88 Believes Dreams Breed Ideas | By George Gent | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/boyle-lost-post-by-14000-votes-labor-department-finishes-mine-union.html | BOYLE LOST POST BY 14000 VOTES | By Ben A Franklin Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/brooklyn-bar-celebrates-its-centennial.html | Brooklyn Bar Celebrates Its Centennial | By David Gordon | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/burmese-capital-bypassed-by-change.html | Burmese Capital Bypassed by Change | By Ian Stewart Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/bus-comes-in-handy-on-an-airlift.html | Bus Comes in Handy on an Airlift | By Michael Strauss Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/camera-world-news-camera-world.html | Camera World News | By Bernard Gladstone | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/capital-of-the-southern-mind-chapel-hill-the-capital-of-the.html | Capital of the Southern Mind | By Peter Range | RE0000820543 | 2000-03-22 | B00000814513 |

| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/challengers-prepare-to-fight-hogan-if-he-seeks-reelection.html | Challengers Prepare to Fight Hogan if He Seeks Reelection | By Frank Lynn | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/chess-outlandish-or-not-suttles-aims-at-a-grandmastership.html | Chess Outlandish or Not Suttles Aims at a Grandmastership | By Robert Byrne | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/christmas-shopping-surge-christmas-shopping-surge.html | Christmas Shopping Surge | By Isadore Barmash | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/collector-of-rock-scene-faces-crisis.html | Collector of Rock Scene Faces Crisis | By John S Wilson | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/commuters-back-lirr-on-strike-five-groups-support-ronan-on-view-of.html | COMMUTERS BACK LIRR ON STRIKE | By Rudy Johnson | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/cones-and-leaves.html | Gardens | By Lee Lorick Prina WASHINGTON | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/dentist-wins-upset-in-great-neck-vote.html | Dentist Wins Upset In Great Neck Vote | By Robert J Rosenthal Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/denville-digs-in-for-winter.html | SHOP TALK | By June Blum Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/eastern-europe-opposes-wests-bid-for-a-free-exchange-of-people-and.html | Eastern Europe Opposes Wests Bid for a Free Exchange of People and Ideas | BY James Feron Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/ecologists-fight-7-horrors.html | Ecologists Fight 7 Horrors | By Barbara Delatiner Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/exhibit-rings-an-old-tune.html | Exhibit Rings an Old Tune | By John S Wilson Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/explorers-club-judged-not-to-be-an-educational-organization-loses.html | Explorers Club Judged Not to Be an Educational Organization Loses Bid to Regain TaxExempt Status | By Walter H Waggoner | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/feminist-leader-favors-action-not-nebulous-baloney.html | Feminist Leader Favors Action Not Nebulous Baloney | By Suzanne S Fremon Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/festive-yugoslav-fare-at-a-flava-in-queens.html | Festive Yugoslav Fare at a Flava in Queens | By Florence Fabricant | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/few-jews-are-reported-converting-to-christianity.html | Few Jews Are Reported Converting to Christianity | By Irving Spiegel Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/figures-on-housing-in-trenton.html | Figures on Housing in Trenton | By Edward C Burks | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/filling-a-hole-in-french-culture.html | Architecture in Paris | By Michael Peppiatt PARIS | RE0000820543 | 2000-03-22 | B00000814513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/final-game-of-1972-may-provide-insights-on-prospects-for-1973-giant.html | Final Game of 1972 May Provide Insights on Prospects for 1973 | By Leonard Koppett Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/fishing-conflict-at-critical-stage-foreign-fleets-off-northeast.html | FISHING CONFLICT AT CRITICAL STAGE | By Bill Kovach Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/fishing-conflict-at-critical-stage.html | FISHING CONFLICT AT CRITICAL STAGE | By Bill Kovach Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/for-a-safe-holiday.html | Home Improvement | By Bernard Gladstone | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/for-the-president-personal-and-secret-correspondence-between.html | For the President | By Kenneth S Davis | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/forest-hills-coop-plan-poses-complex-problems.html | Forest Hills Coop Plan Poses Complex Problems | By Peter Kihss | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/freak-rock-takes-over-is-freak-rock-taking-over.html | Pop | By Henry Edwards | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/freed-pows-carry-psychic-scars-of-war-freed-american-pows-return.html | Freed POWs Carry Psychic Scars of War | By Steven V Roberts Special to The New York Mites | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/getting-along-above-the-timberline-market-over-1000-mark-holds-to.html | WALL STREET | By Terry Robards | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/gilmour-captures-driving-honors-at-westbury-as-the-season-ends.html | Gilmour Captures Driving Honors at Westbury as the Season Ends | By Louis Effrat Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/graham-greene-on-film-collected-film-criticism-19351939-by-graham.html | Graham Greene On Film | By Nora Sayre | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/hawkins-his-time-has-come-erick-hawkins.html | Dance | By Anna Kisselgoff | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/hospital-in-queens-is-seeking-a-new-site.html | Hospital In Queens Is Seeking A New Site | By Wendy Schuman | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/how-mr-handel-were-to-dublin-and-what-ensued.html | Music | By Harold C Schonberg | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/hull-returns-to-garden-today.html | Hull Returns to Garden Today | By Gerald Esicenazi | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/i-see-no-difference.html | Movies | By Lena Horne | RE0000820543 | 2000-03-22 | B00000814513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/if-you-like-theatrical-games-if-you-like-theatrical-games.html | If You Like Theatrical Games | By Walter Kerr | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/imitations-of-life.html | Movies | By Maya Angelou | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/india-has-avoided-famine-aide-says-late-rains-save-some-grain-2.html | INDIA HAS AVOIDED FAMINE AIDE SAYS | By Kasturi Rangan Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/inmates-help-harvest-holly-inmates-help-to-harvest-the-holly-crop.html | Inmates Help Harvest Holly | By Gary Shenfeld Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/javits-and-others-see-nixon-vote-here-as-sign-gop-can-take-city.html | Javits and Others See Nixon Vote Here as Sign GOP Can Take City Hall | By Thomas P Ronan | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/jazz-ruth-brown-sings-oldtime-hits.html | Jazz Ruth Brown Sings Oldtime Hits | By John S Wilson | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/jean-monnet-on-the-coming-year.html | WASHINGTON | By James Reston | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/jobless-teachers-on-li-facing-a-bleak-future-jobless-teachers-face.html | Jobless Teachers on LI Facing a Bleak Future | By Lillian Barney Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/karajans-glittering-perfection.html | Karajans Glittering Perfection | By Raymond Ericson | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/keeping-smokers-corralled.html | MADISON AVE | By Philip H Dougherty | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/kissinger-says-talks-have-not-reached-just-and-fair-agreement.html | KISSINGER SAYS TALKS HAVE NOT REACHED JUST AND FAIR AGREEMENT | By Bernard Gwertzman Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/knicks-top-bulls-9783-for-10th-in-row-at-garden.html | Knicks Top Bulls 9783 For 10th in Row at Garden | By Thomas Rogers | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/l-is-channel-21-switches-to-color.html | LIs Channel 21 Switches to Color | By Jane Chekenian Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/lawyer-in-key-albany-post.html | Lawyer in Key Albany Post | By Francis X Clines | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/legislation-urged-to-avert-drug-thefts-from-police-law-urged-to-end.html | Legislation Urged to Avert Drug Thefts From Police | By Emanuel Perlmutter | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/li-rabbis-discuss-kosher-standards.html | LI Rabbis Discuss Kosher Standards | By David C Berliner | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/liu-and-st-louis-triumph-at-garden-liu-st-louis-u-garden-victors.html | LIU and St Louis Triumph at Garden | By Sam Goldaper | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/luck-be-a-lady-tonight.html | Bridge | By Alan Truscott | RE0000820543 | 2000-03-22 | B00000814513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/madrids-veto-in-lawyers-election-stirs-a-storm.html | Madrids Veto in Lawyers Election Stirs a Storm | By Henry Giniger Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/maos-tactics-against-lin-detailed-in-secret-papers.html | Maos Tactics Against Lin Detailed in Secret Papers | By Frank Ching | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/mcbrydes-triple-jump-wins-at-princeton-meet.html | McBrydes Triple Jump Wins at Princeton Meet | By Gordon S White Jr Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/mexicans-horse-show-success-recalled-by-death-of-mariles.html | Horse Show News | By Ed Corrigan | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/milos-forman-takes-off-again-milos-forman-takes-off-again.html | Movies | By A H Weiler | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/mirror-mirror-on-the-wall-whos-most-quoted-of-them-all.html | Art | By James R Mellow | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/modern-niggertoys.html | Movies | By Imamu Amiri Baraka | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/montclair-pastor-wears-two-hats.html | Montclair Pastor Wears Two Hats | By Josephine Bonomo Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/mother-of-special-interests-interests.html | Mother of Special Interests | By Seth S King | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/mr-nixon-backs-off.html | IN THE NATION | By Tom Wicker | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/museums-christmas-past-and-present-christmas-at-the-museums.html | Museums Christmas Past and Present | By Piri Halasz Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/music-a-new-foss-is-played-by-dorian-woodwinds.html | Music | By Allen Hugesh | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/namath-will-play-on-shaky-legs-cleveland-has-chance-for-title-jets.html | Namath Will Play on Shaky Legs Cleveland Has Chance for Title | By Al Harvin | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/new-scca-rally-combines-drivers-and-navigators-shill.html | About Motor Sports | By John S Radosta | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/new-specialinterest-magazines-flourish.html | New Special Interest Magazines Flourish | By Eric Pace | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/newark-rentstrike-chiefs-facing-court.html | Newark RentStrike Chiefs Facing Court | By Joseph F Sullivan Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/nixons-greet-new-american-majority.html | Nixons Greet New American Majority | By Winzola McLendon Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/no-2-at-the-treasury.html | SPOTLIGHT | By John H Allan | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/nonurban-living-is-gaining-favor-2-surveys-find-that-8-of-10-prefer.html | NONURBAN LIVING IS GAINING FAVOR | By Jack Rosenthal Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/norman-mailer-by-richard-poirier-176-pp-new-york-the-viking-press.html | New style new personaa performance | By Richard Gilman | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/not-how-french-are-they-but-how-german.html | Art | By John Canaday | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/of-light-and-sounding-brass-by-v-s-yanovsky-translated-by-isabella.html | Like all Russian writers he reports to his own God | By Richard Howard | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/once-more-with-numbness.html | OBSERVER | By Russell Baker | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/paris-building-a-monetary-system-after-the-smithsonian.html | Paris | By Clyde H Farnsworth | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/pathmark-cuts-trail-for-24hour-service.html | Pathmark Cuts Trail for 24Hour Service | By Alice Murray | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/penn-honors-mckenzie-surgeon-educator-sculptor.html | Penn Honors McKenzie Surgeon Educator Sculptor | By William N Wallace | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/pepsis-sparkling-world-of-big-deals-new-lines-outpacing-beverage.html | Pepsis Sparkling World of Big Deals | By Ernest Holsendolph | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/pipeline-marches-along-despite-protests-on-li-pipeline-marches.html | Pipeline Marches Along Despite Protests on LI | By David A Andelman Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/plan-for-old-wyckoff-house-is-ready.html | Plan for Old Wyckoff House Is Ready | By Helen Drusine | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/plane-crash-kills-six-near-buffalo-6-also-dead-in-snowrelated.html | PLANE CRASH KILLS SIX NEAR BUFFALO | By Joseph O Haff | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/planners-approve-2-projects-in-brooklyn.html | Planners Approve 2 Projects In Bfooklyn | By Murray Schumach | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/playing-a-wellsuited-role.html | MENS WEAR | By Leonard Sloane | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/playing-with-fire-at-a-volcanos-rim-in-hawaii-playing-with-fire-at.html | Playing With Fire at a Volcanos Rim in Hawaii | By Robert J Dunphy | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/pompidou-ieuropean.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820543 | 2000-03-22 | B00000814513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/privately-financed-student-union-opens-at-ramapo-college.html | Privately Financed Student Union Opens at Ramapo College | By Bruce Brackett Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/pupil-segregation-up-in-chicago-while-faculty-integration-gains.html | Pupil Segregation Up in Chicago While Faculty Integration Gains | By Seth S King Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/queens-littleleague-king.html | Queens LittleLeague King | By Charles Friedman | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/races-are-over-but-otb-lingers-with-pipedin-music.html | Races Are Over but OTB Lingers With PipedIn Music | By Steve Cady | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/reading-is-taught-at-queens-court.html | Reading Is Taught At Queens Court | By Steven R Eckerstrom | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/reds-in-france-end-a-tradition-invite-noncommunists-to-address.html | REDS IN FRANCE END A TRADITION | By Henry Kamm Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/review-1-no-title.html | Review 1  No Title | By Marsha Shapiro | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/scientists-to-utilize-computers-to-detect-environment-perils.html | Scientists to Utilize Computers to Detect Environment Perils | By Lawrence K Altman | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/second-fao-album-is-approved.html | Coins | By Thomas V Haney | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/seymour-asks-aid-on-business-crime-issues-booklet-listing-steps-to.html | SEYMOUR ASKS AID ON BUSINESS CRIME | By Arnold H Lubasch | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/she-calls-herself-a-barber-basically.html | She Calls Herself a Barber Basically | By Camilla Snyder Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/shelter-aids-troubled-girls.html | Shelter Aids Troubled Girls | By Louise Saul Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/spice-shop-in-hohokus.html | Spice Shop in HoHoKus | By Audrey Shavick Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/stage-playwriting-debut-for-styron.html | Stage Playwriting Debut for Styron | By Clive Barnes Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/starts-in-housing-decline-in-queens.html | Starts in Housing Decline in Queens | By Edward C Burks | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/state-helps-handicapped-to-graduate-to-regular-schooling.html | State Helps Handicapped to Graduate to Regular Schooling | By Wolfgang Saxon Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/surprises-marked-legislative-session-surprises-marked-legislative.html | Surprises Marked Legislative Session | By Ronald Sullivan Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/sylvias-souvenirs-among-sylvia-sidneys-souvenirs.html | Sylvias Souvenirs | By Arthur Bell | RE0000820543 | 2000-03-22 | B00000814513 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/tales-of-thailand-or-brer-elephant-thai-tales-the-magic-window-the.html | Tales of Thailand Or Brer Elephant | By Bern Keating | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/taxing-money-earned-by-money-criticism-of-phrase-from-1972-campaign.html | POINT OF VIEW | By Paul M Mazur | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/tenant-group-calls-73-year-for-a-state-rent-bill.html | Tenant Group Calls 73 Year for a State Rent Bill | By Ania Savage Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-age-of-kipling-edited-by-john-gross-illustrated-178-pp-new-york.html | The Age Of Kipling | By Elting Morison | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-dieskau-phenomenon.html | Recordings | By Peter G Davis | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-fred-astaire-ginger-rogers-book-by-arlene-croce-illustrated-191.html | Like dreams the finest entertainment known and ragcheap | By Don McDonagh | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-kwai-bridge-the-reel-and-the-real-the-bridge-blew-up-but-that.html | The Kwai Bridge The Reel and the Real | By Alvin Smith | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-magic-theater-of-dr-who-theatre-of-dr-who.html | Music | By Stephen E Rubin | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-opposition-in-chile-said-castro-to-allende-if-you-dont-get.html | The opposition in Chile Said Castro to Allende II you dont get those people under control the revolution is not going to succeed We were never up against anything like this in Cuba | By Juan de Onis | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-people-v-william-phillips-by-ray-schultz.html | The anatomy of a murder trial | By Ray Schultz | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-shadow-of-an-airplane-climbs-the-empire-state-building-a-world.html | Like dreams the finest entertainment known and ragcheap | By David Bromwich | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-snare-by-elizabeth-spencer-407-pp-new-york-mcgrawhill-book.html | Out of the straight world and into herself | By Madison Jones | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/the-travelers-world-overbooking-takes-no-holiday.html | the travelers world | by Paul J C Friedlander | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/theater-in-suffolk-is-facing-shutdown.html | Theater In Suffolk Is Facing Shutdown | By Barbara Marhoefer Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archiv es/things-are-quiet-in-cranford-but-.html | The Talk of Cranford | By Martin Gansberg Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |

| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/this-may-seem-bitter.html | Movies | By Lonne Elder III | RE0000820543 | 2000-03-22 | B00000814513 |
|---|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/tho-gets-pledge-of-soviet-support-briefs-leaders-in-moscow-on.html | THO GETS PLEDGE OF SOVIET SUPPORT | By Theodore Shabad Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/to-the-devil-and-back-with-will-geer.html | Television | By Judy Stone LOS ANGELES | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/tokyo-tokyo.html | Tokyo | By Richard Halloran | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/total-war-the-story-of-world-war-ii-by-peter-calvocoressi-and-guy.html | Why it happened and how it went | By David Schoenbrun | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/truman-shows-a-slight-improvement.html | Truman Shows a slight Improvement | By B Drummond Ayres Jr Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/two-hotels-off-city-relief-list-singleroomfacility-check-will.html | TWO HOTELS OFF CITY RELIEF LIST | By Max H Seigel | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/u-n-stationery-due-january-12.html | Stamps | By David Lidman | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/uncertainty-marks-discussion-of-authorities-on-drug-addiction.html | Uncertainty Marks Discussion of Authorities on Drug Addiction | By James M Markham Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/unconventional-luxury-housing-rising-in-bergen.html | Unconventional Luxury Housing Rising in Bergen | By Harry V Forgeron Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/unlocking-the-doors.html | Movies | By Martin Ritt | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/variety-of-books-is-offered-for-a-variety-of-dog-owners.html | News or Dogs | By Walter R Fletcher | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/vikings-beaten.html | VIKINGS BEATEN | By Joseph Durso Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/washington-washington.html | Washington | By Edwin L Dale Jr | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/welfare-activist-plans-new-group-will-leave-rights-post-for.html | WELFARE ACTIVIST PLANS NEW GROUP | By Ronald Smothers | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/were-all-human.html | Movies | By Eleanor Perry | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/when-east-met-the-west-when-east-met-west-in-prints.html | When East Met the West | By Jobn Canaday | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/will-an-allstar-cast-help-tommy-will-an-allstar-can-help-the-whos.html | Will an AllStar Cast Help Tommy | By John Rockwell | RE0000820543 | 2000-03-22 | B00000814513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/will-the-bus-stop-here-will-the-bus-stop-here.html | News of the Rialto | By Lewis Funke | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/wines-of-cyprus-face-economic-threat-in-the-common-market.html | Wines of Cyprus Face Economic Threat in the Common Market | By Juan de Onis Special to The New York Times | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/wood-field-and-stream-nursing-striped-bass-in-a-hatchery-calls-for.html | Wood Field and Stream | By Nelson Bryant | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/17/1972 | https://www.nytimes.com/1972/12/17/archives/your-captain-speaking-its-81-in-miami-the-dolphins-by-6-this-is.html | Your Captain Speaking Its 81 in Miami the Dolphins by 6 | By Randall Poe | RE0000820543 | 2000-03-22 | B00000814513 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/10219-at-garden-watch-hulls-jets-edge-raiders-hull-helps-jets-down.html | 10219 at Garden Watch Hulls Jets Edge Raiders | By Gerald Eskenazi | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/2-victims-of-fire-were-also-shot-head-wounds-are-found-on-bodies-of.html | 2 VICTIMS OF FIRE WERE ALSO SHOT | By John T McQuiston | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/4-states-stirred-by-citizens-groups-are-cleaning-up-connecticut.html | 4 States Stirred by Citizens Groups Are Cleaning Up Connectictut River | By Bill Kovach Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/a-designer-who-stays-away-from-those-safe-fashions.html | A Designer Who Stays Away From Those Safe Fashions | By Bernadine Morris | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/a-farmers-group-ousts-dissidents-delegates-to-convention-of-nfo.html | A FARMERS GROUP OUSTS DISSIDENTS | By B Drummond Ayres Jr Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/a-haitian-festival-unfolds-here-it-emphasizes-links-to-black.html | A Haitian Festival Unfolds Here | By Ronald Smothers | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/advertising-a-life-savers-gum.html | Advertising | By Philip H Dougherty | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/airbag-proponents-sense-victory-despite-a-delay.html | Airbag Proponents Sense Victory Despite a Delay | By John D Morris Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/alaina-reed-a-young-singer-helps-new-club-open-in-style.html | Alaina Reed a Young Singer Helps New Club Open in Style | BY John S Wilson | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/archibald-protege-is-part-of-arsenal-of-usc-quintet.html | Archibald Protege Is Part of Arsenal Of USC Quintet | By Sam Goldaper | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/article-2-no-title.html | Article 2  No Title | By Richard Cowan | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/astronaut-steps-outside-apollo-to-retrieve-film-floats-for-47.html | ASTRONAUT STEPS OUTSIDE APOLLO TO RETRIEVE FILM | By John Noble Wilford Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/bnai-brith-sets-retirement-plan-joins-with-council-on-aging-in.html | BNAI BRITH SETS RETIREMENT PLAN | By Irving Spiegel Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/bridge-roths-team-paces-field-into-finals-of-swiss-event.html | Bridge Roths Team Paces Field Into Finals of Swiss Event | By Alan Truscott | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/cairo-press-asks-censorships-end-journalistic-code-of-ethics-to-be.html | CAIRO PRESS ASKS CENSORSHIPS END | By Henry Tanner Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/camp-offers-a-haven-for-1000-of-bowerys-homeless.html | Camp Offers a Haven for 1000 of Bowerys Homeless | By Michael T Kaufman Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/carols-and-chattering-teeth-heard-on-fifth-avenue-promenade.html | Carols and Chattering Teeth Heard on Fifth Avenue Promenade | By Laurie Johnston | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/census-estimate-at-centurys-end-cut-by-20-million-federal-officials.html | CENSUS ESTIMATE AT CENTURYS END CUT BY 20 MILLION | By Jack Rosenthal Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/city-finds-homes-for-130-children-is-seeking-to-place-others-now.html | CITY FINDS HOMES FOR 130 CHILDREN | By Robert Hanley | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/city-suspects-error-led-to-revenuesharing-cut-city-suspects.html | City Suspects Error Led To RevenueSharing Cut | By Peter Kihss | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/congress-seeks-new-budget-role-a-rigid-ceiling-on-spending-urged-by.html | CONGRESS SEEKS NEW BUDGET ROLE | By Eileen Shanahan Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/creating-your-own-cliches.html | Books of The Times | By Anatole Broyard | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/credit-pressure-to-decide-rates-period-of-seasonal-slack-is-coming.html | Credit Markets | By Robert A Hershey Jr | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/doves-in-senate-hold-off-criticism-of-snag-at-paris-doves-hold-off.html | Doves in Senate Hold Off Criticism of Snag at Paris | By John W Finney Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/drug-program-intended-to-save-not-one-but-two-generations.html | Drug Program Intended to Save Not One But Two Generations | By Nadine Brozan | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/flight-to-the-city-adds-to-haitis-burdens-flight-of-peasants-to.html | Flight to the City Adds to Haitis Burdens | By Richard Severo Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/gaullists-behind-in-poll-to-try-new-tactics.html | News Analysis | By Flora Lewis Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/giants-top-cowboys-233-snead-erases-tittle-mark-giants-down-cowboys.html | Giants Top Cowboys 233 Snead Erases Tittle Mark | By Leonard Koppeit Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/hearings-to-open-on-arms-projects-congress-will-study-work-with.html | HEARINGS TO OPEN ON ARMS PROJECTS | By Anthony Ripley Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/inflation-in-greece-outwits-price-controls-greek-economy-hit-by.html | Inflation in Greece Outwits Price Controls | By Mario Modiano Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/is-film-deep-throat-obscene-trial-in-manhattan-opens-today.html | Is Film Deep Throat Obscene Trial in Manhattan Opens Today | By Ralph Blumenthal | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/levitt-charges-schools-waste-transport-money-controllers-audit.html | Levitt Charges Schools Waste Transport Money | By Robert D McFadden | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/lirrs-bright-new-era-is-in-peril-continuation-of-strike-regarded-as.html | LIRRs Bright New Era Is in Peril | By Frank J Prial | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/london-power-play-for-center-stage.html | Arts Abroad | By Bernard Weinraub Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/nets-beat-squires-end-losing-streak.html | Nets Beat Squires End Losing Streak | By Michael Strauss Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-astronaut-steps-outside-apollo-to-retrieve-film.html | ASTRONAUT STEPS OUTSIDE APOLLO TO RETRIEVE FILM | By John Noble Wilford Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-camp-offers-a-haven-for-1000-of-bowerys-homeless.html | Camp Offers a Haven for 1000 of Bowerys Homeless | By Michael T Kaufman Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-congress-seeks-new-budget-role-a-rigid-ceiling-on.html | CONGRESS SEEKS NEW BUDGET ROLE | By Eileen Shanahan Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-dance-princeton-ballets-nutcracker.html | NEW JERSEY | By Don McDonagh Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-dissension-hampers-work-among-south-jersey-poor.html | Dissension Hampers Work Among South Jersey Poor | By Fred Ferretti Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-doves-in-senate-hold-off-criticism-of-snag-at.html | Doves in Senate Hold Off Criticism of Snag at Paris | By John W Finney Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-flight-to-the-city-adds-to-haitis-burdens-flight.html | Flight to the City Adds to Haitis Burdens | By Richard Severo Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-good-old-stevens.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-lirrs-bright-new-era-is-in-peril-continuation-of.html | LIRRs Bright New Era Is in Peril | By Frank J Prial | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-nixon-said-to-weigh-steps-to-put-pressure-on-hanoi.html | Nixon Said to Weigh Steps To Put Pressure on Hanoi | By William Beecher Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-portuguese-add-stability-to-newark-the-community.html | NEW JERSEY | By Joan Cook Special to The New York Timas | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-rhodes-scholars-named-scope-of-award-widened.html | Rhodes Scholars Named Scope of Award Widened | By John Darnton | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-show-stirs-hope-and-fear-for-crafts.html | Show Stirs Hope and Fear for Crafts | By Steven V Roberts Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/new-jersey-pages-xrays-set-for-morris-of-dolphins.html | XRays Set For Morris Of Dolphins | By Dave Anderson Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/nixon-said-to-weigh-steps-to-put-pressure-on-hanoi-us-is-said-to.html | Nixon Said to Weigh Steps To Put Pressure on Hanoi | By William Beecher Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/now-accounts-stir-banking-officials-banking-change-stirs-officials.html | NOW Accounts Stir Banking Officials | By H Erich Heinemann | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/phippstopitts-clicks-twice-for-scores-browns-top-jets-to-no-avail.html | PhippstoPitts Clicks Twice for Scores | By Al Harvin | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/polish-aide-tasting-life-outside-un.html | Polish Aide Tasting Life Outside UN | By Kathleen Teltsch Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/pot-legalization-of-conservative-division.html | Pot Legalization of Conservative Division | By William F Buckley Jr | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/price-impact-due-as-grains-climb-commodities-higher-costs-are.html | PRICE IMPACT DUE AS GRAINS CLIMB | By Elizabeth M Fowler | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/profit-margins-in-business-business-profit-margins-examined.html | Issue and Debate | By Michael C Jensen | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/rangers-trounce-penguins-91-as-carr-scores-3-and-ratelle-2-rangers.html | Rangers Trounce Penguins 91 As Carr Scores 3 and Ratelle 2 | By Deane McGowen | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/rhodes-scholars-named-scope-of-award-widened-rhodes-awards-widened.html | Rhodes Scholars Named Scope of Award Widened | By John Darnton | RE0000820520 | 2000-03-22 | B00000800487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/shock-of-1971-killings-has-led-to-basic-change-at-san-quentin.html | Shock of 1971 Killings Has Led To Basic Change at San Quentin | By Earl Caldwell Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/show-stirs-hope-and-fear-for-crafts.html | Show Stirs Hope and Fear for Crafts | By Steven V Roberts Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/simpson-takes-first-rushing-crown.html | Simpson Takes First Rushing Crown | By William N Wallace | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/so-it-goes.html | AT HOME ABROAD | By Anthony Lewis | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/soviet-stinting-us-companies-on-quarters-businessmen-regard-lack-of.html | Soviet Stinting US Companies on Quarters | By Theodore Shabad Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/the-wars-urban-toll-cities-are-now-slums.html | The Wars Urban Toll Cities Are Now Slums | By Craig R Whitney Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/theater-children-by-michael-mcguire-opens-poetic-drama-is-given-at.html | Theater Children by Michael McGuire Opens | By Clive Barnes | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/tv-format-for-the-arts-series-by-june-wayne-and-a-90minute-survey.html | TV Format for the Arts | By John J OConnor | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/twohour-parley-leaves-lirr-strike-unchanged.html | TwoHour Parley Leaves LIRRStrike Unchanged | By Emanuel Perlmutter | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/union-reports-gains-in-farah-drive.html | Union Reports Gains in Farah Drive | By Rudy Johnson | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/us-enters-dumping-case-to-set-a-price-principle-agency-is-acting-in.html | US Enters Durnping Case To Set a Price Principle | By Edwin L Dale Jr Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/vaticans-paper-focuses-on-devil-supplement-affirms-belief-in-satans.html | VATIGANS PAPER FOCUSES ON DEVIL | By Paul Hofmann Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/watch-on-the-media.html | Watch on the Media | By Herbert Mitgang | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/well-over-30-and-successful-they-still-join-the-younger-womens.html | Well Over 30 and Successful They Still Join the Younger Womens Fight | By Mary Salpukas Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/west-siders-score-city-on-housing-charge-agreement-was-broken-on.html | West Siders Score City on Housing | By Deirdre Carmody | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/what-next-on-peace-some-key-questions.html | What Next on Peace Some Key Questions | By Bernard Gwertzman Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |
| 12/18/1972 | https://www.nytimes.com/1972/12/18/archives/xrays-set-for-morris-of-dolphins.html | XRays Set For Morris Of Dolphins | By Dave Anderson Special to The New York Times | RE0000820520 | 2000-03-22 | B00000800487 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/-across-110th-street-is-given-premiere-at-loews-in-harlem.html | Across 110th Street Is Given Premiere at Loews in Harlem | By Ronald Smothers | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/-toplevel-action-asked-on-singleroom-menace.html | TopLevel Action Asked On SingleRoom Menace | By Max H Seigel | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/12-inmates-named-in-attica-charges-they-are-led-into-court-in.html | 12 INMATES NAMED IN ATTICA CHARGES | By Francis X Clines Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/1734-violin-given-israel-by-szeryng.html | 1734 Violin Given Israel by Szeryng | By Tad Szulc | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/a-new-target-list-fullscale-attacks-and-mining-revived-after-lull.html | A NEW TARGET LIST | By William Beecher Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/a-savings-bank-in-boston-fails-losses-are-covered-but-state-agency.html | A SAVINGS BANK IN BOSTON FAILS | By H Erich Heinemann | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/a-walter-kissinger-enterprise-competes-for-soviet-contract.html | A Walter Kissinger Enterprise Competes for Soviet Contract | By Ernest Holsendolph | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/apollo-on-course-for-splashdown-in-pacific-today-weather-in.html | APOLLO ON COURSE FOR SPLASHDOWN IN PACIFIC TODAY | By John Noble Wilford Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/b52-s-pound-hanoi-area-9-miles-from-city-center-suburbs-of-hanoi.html | B52s Pound Hanoi Area 9 Miles From City Center | By Jean Thoraval Agence France8208Presse | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/beame-hails-upgrading-beame-evaluates-saving-to-city-on-change-in.html | Beame Hails Upgrading | By Edward Ranzai | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/boyle-quits-a-month-early-to-get-50000-pension.html | Boyle Quits a Month Early to Get 50000 Pension | By Emanuel Perlmutter | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/bridge-exciting-finish-again-marks-swiss-team-championships.html | BridgeExciting Finish Again Marks Swiss Team Championships | By Alan Truscott | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/chess-were-the-russians-thicken-or-just-ducking-trouble.html | Chess Were the Russians thicken Or Just Ducking Trouble | By Robert Byrne | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/communists-hint-bombing-may-bring-a-breakoff-in-paris-talks.html | Communists Hint Bombing May Bring Breakoff in Paris Talks | By Flora Lewis Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/correction.html | OBSERVER | By Russell Baker | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/court-backs-aid-to-illegitimates-says-they-have-equal-right-to.html | COURT BACKS AID TO ILLEGITIMATES | By Warren Weaver Jr Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/court-officers-see-deep-throat-in-unusual-fifth-avenue-setting.html | Court Officers See Deep Throat In Unusual Fifth Avenue Setting | By Paul L Montgomery | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/credit-markets.html | Credit Markets | By Douglas W Cray | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/divisions-in-mine-workers-union-already-appear-to-be-dissipating.html | Divisions in Mine Workers Union Already Appear to Be Dissipating Following Election of President | By George Vecsey Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/egypt-pressed-by-libya-on-unity.html | Egypt Pressed by Libya on Unity | By Henry Tanner Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/fashion-takes-on-a-sparkle-all-its-own.html | Fashion Takes On a Sparkle All Its Own | By Bernadine Morris | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/gm-chief-asks-us-to-alter-controls.html | GM Chief Asks US to Alter Controls | By Agis Salpukas Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/grain-futures-are-off-sharply-profit-taking-reflected-in-wheat.html | GRAIN FUTURES ARE OFF SHARPLY | By Elizabeth M Fowler | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/hockey-tourney-lures-pro-scouts.html | HOCKEY TOURNEY LURES PRO SCOUTS | By Deans McGowen | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/hofstra-braces-for-long-beach.html | HOFSTRA BRACES FOR LONG BEACH | By Sam Goldaper | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/holiday-festival-ready-for-first-2-black-fives.html | College Sports Notes | By Gordon S White Jr | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/it-seems-no-man-is-an-islander-and-healthy.html | About Pro Hockey | By Gerald Eskenazi | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/jazz-a-club-reappears-chiasson-trio-plays-at-two-saints-new-name-of.html | Jazz A Club Reappears | By John S Wilson | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/jersey-central-commuter-runs-to-end-unless-state-pays-more-jersey.html | Jersey Central Commuter Runs To End Unless State Pays More | By Joseph F Sullivan Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/jets-coach-hopes-to-retain-his-general-manager-post-ewbank-to-quit.html | Jets Coach Hopes to Retain His General Manager Post | By Al Harvin | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/li-migrant-farm-workers-backed-by-union-fighting-eviction-potato.html | LI Migrant Farm Workers Backed by Union Fighting Evictionl | By David A Andelman Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/lindsay-will-seek-to-hold-political-power-whether-or-not-he-runs.html | Lindsay Will Seek to Hold Political Power Whether or Not He Runs Again | By Murray Schumach | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/market-place-pan-am-offers-an-explanation.html | Market Place Pan Am Offers   An Explanation | By Robert Metz | RE0000820530 | 2000-03-22 | B00000807118 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/monticello-and-otb-gear-for-snowfall-and-windfall.html | Monticello and OTB Gear for Snowfall and Windfall | By Steve Cady Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/moscow-lowers-priority-on-goods-for-consumers-soviet-1973-plan.html | Moscow Lowers Priority On Goods for Consumers | By Theodore Shabad Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/move-was-anticipated-moodys-raises-city-bond-rating.html | Move Was Anticipated | By Robert D Hershey Jr | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-disclosure-rules-proposed-by-the-sec-commission-wants-reports.html | New Disclosure Rules Proposed by the SEC | By Edwin L Dale Jr Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-12-inmates-named-in-attica-charges-they-are-led-in.html | 12 INMATES NAMED IN ATTICA CHARGES | By Francis X Clines Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-a-new-target-list-fullscale-attacks-and-mining.html | A NEW TARGET LIST | By William Beecher Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-apollo-on-course-for-splashdown-in-pacific-today.html | APOLLO ON COURSE FOR SPLASHDOWN IN PACIFIC TODAY | By John Noble Wilford Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-beame-hails-upgrading-beame-evaluates-saving-to.html | Beame Hails Upgrading | By Edward Ranzal | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-holiday-festival-ready-for-first-2-black-fives.html | College Sports Notes | By Gordon S White Jr | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-jersey-central-commuter runs-to-end-unless-state.html | Jersey Central Commuter Runs To End Unless State Pays More | By Joseph F Sullivan Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-moscow-lowers-priority-on-goods-for-consumers.html | Moscow Lowers Priority On Goods for Consumers | By Theodore Shabad Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-move-was-anticipated-moodys-raises-city-bond.html | Move Was Anticipated | By Robert D Hershey Jr | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-new-brunswick-high-closed-by-protest.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-phone-company-seeks-increases-of-306million-would.html | PHONE COMPANY SEEKS INCREASES OF 306MILLION | By Lawrence Van Gelder | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archiv es/new-jersey-pages-property-tax-reform-enthusiasm-lags-enthusiasm-is.html | Property Tax Reform Enthusiasm Lags | By Linda Greenhouse | RE0000820530 | 2000-03-22 | B00000807118 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-states-high-court-allows-use-of-liedetector-tests.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-us-inaction-seen-on-minority-jobs-officials-say.html | USINACTIOR SEEN ON MINORITY JOBS | By Philip Shabecoff Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-us-jets-hit-hanoi-area-in-9-waves-through-night-us.html | US Jets Hit Hanoi Area In 9 Waves Through Night | By Jean Thoraval | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/new-jersey-pages-white-house-drafts-tough-rules-on-contents-of-tv.html | White House Drafts Tough Rules On Contents of TV Programing | By Albin Krebs | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/news-analysis.html | News Analysis | By Joseph Novitski Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/nixon-aides-discuss-some-decontrol.html | Nixon Aides Discuss Some Decontrol | By Edward Cowan Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/no-youth-center-in-spuyten-duyvil-so-youngsters-construct-their-own.html | No Youth Center in Spuyten Duyvil So Youngsters Construct Their Own | By John L Hess | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/note-its-goodrich.html | Advertising | By Philip H Dougherty | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/peace-is-possible-pope-tells-leaders.html | Peace Is Possible Pope Tells Leaders | By Paul Hofmann Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/phone-company-seeks-increases-of-306million-would-raise-the-dime.html | PHONE COMPANY SEEKS INCREASES OF 306MILLION | By Lawrence Van Gelder | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/police-say-french-connection-heroin-was-overstated-by-15-pounds-in.html | Police Say French Connectio Heroin Was Overstated by 15 Pounds in 1962 | By Edward C Burks | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/printer-hard-hit-by-lifes-closing-180-of-300-at-connecticut-plant.html | PRINTER HARD HIT BY LIFES CLOSING | By Lawrence Fellows Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/property-tax-reform-enthusiasm-lags-enthusiasm-is-waning-for.html | Property Tax Reform Enthusiasm Lags | By Linda Greenhouse | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/proxmire-and-lockheed-praise-gaos-c5a-study.html | Proxmire and Lockheed Praise GAOs C5A Study | By Anthony Ripley Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/quarterly-net-drops-at-dayco.html | QUARTERLY NET DROPS AT DAYCO | By Clare M Reckert | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/retarded-forgotten.html | Retarded Forgotten | By Mario Biaggi | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/rezoning-of-schools-in-brooklyn-district-18.html | Issue and Debate | By Leonard Buder | RE0000820530 | 2000-03-22 | B00000807118 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/setback-on-vietnam-spurs-1399-fall-in-dow-index.html | Setback on Vietnam Spurs 1399 Fall in Dow Index | By Vartanig G Vartan | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/shakeups-are-part-of-drive-to-streamline-hew.html | Shakeups Are Part of Drive to Streamline HEW | By Richard D Lyons Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/some-ways-to-solve-the-problem-of-holiday-entertaining.html | FOOD TALK | By Jean Hewitt | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/sore-ankle-wont-stop-dolphins-morris-sunday-sore-ankle-wont-stop.html | About Pro Football | By William N Wallace | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/spanish-lawyers-urged-to-fight-an-official-veto.html | Spanish Lawyers Urged To Fight an Official Veto | By Henry Giniger Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/state-job-curbs-on-outsiders-spur-conflict-in-india.html | State Job Curbs on Outsiders Spur Conflict in India | By Kasturi Rangan Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/stores-acquired-by-ba-tobacco-control-of-a-british-chain-won-in.html | Merger News | By Alexander R Hammer | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/street-calls-stock-reaction-emotional-emotion-is-cited-in-stock.html | Street Calls Stock Reaction Emotional | By Terry Robards | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/the-theater-rainbow-musical-successor-to-hair-is-a-success.html | The Theater Rainbow | By Clive Barnes | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/truckticketing-by-police-upheld-court-refuses-to-halt-drive-in.html | TRUCKTICKETING BY POLICE UPHELD | By Arnold H Lubash | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/truman-asserts-he-is-all-right-but-his-condition-is-still-listed-as.html | TRUMAN ASSERTS HE IS ALL RIGHT | By B Drummond Ayres Jr Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/turkish-workers-abroad-are-crucial-to-economy.html | Turkish Workers Abroad Are Crucial to Economy | By Juan de Onis Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/tv-51st-state-focuses-on-a-brooklyn-politician-net-portrays-bernie.html | TV 51st State Focuses on a Brooklyn Politician | By John J OConnor | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/two-can-play-the-game.html | IN THE NATION | By Tom Wicker | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/un-adopts-arabafrican-measure-on-terrorism.html | UN Adopts ArabAfrican Measure on Terrorism | By Robert Alden Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/us-inaction-seen-on-minority-jobs-officials-say-administration-lets.html | US INACTION SEEN ON MINORITY JOBS | By Philip Shabecoff Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/when-i-was-younger.html | When I Was Younger | By Kevin Walsh | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/while-the-patients-talk-the-psychiatrists-stitch-away.html | While the Patients Talk the Psychiatrists Stitch Away | By Winzola McLendon Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/white-house-disputes-4ar-report-of-washington-post-exclusion.html | White House Disputes a Report Of Washington Post Exclusion | By Linda Charlton Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/white-house-drafts-tough-rules-on-contents-of-tv-programing-white.html | White House Drafts Tough Rules On Contents of TV Programing | By Albin Krebs | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/white-house-says-nixon-knew-of-lawsuit-when-he-nominated-william.html | White House Says Nixon Knew of Lawsuit When He Nominated William Clements for Defense Post | By Linda Charlton Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/wide-abuses-alleged-in-texas-border-control.html | Wide Abuses Alleged in Texas Border Control | By Martin Waldron Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/wilkesbarre-festive-despite-woes-flood-damage-fails-to-dampen.html | WilkesBarre Festive Despite Woes | By Donald Janson Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/wood-field-and-stream-going-south-along-the-outer-banks-looking-for.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/worldwide-code-on-investing-set-international-business-unit-to.html | WORLDWIDE CODE ON INVESTING SET | By Clyde H Farnsworth Special to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/19/1972 | https://www.nytimes.com/1972/12/19/archives/youths-helping-defend-ellsberg-20-study-pentagon-papers-as.html | YOUTHS HELPING DEFEND ELLSBERG | By Martin ArnoldSpecial to The New York Times | RE0000820530 | 2000-03-22 | B00000807118 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/1859-cooper-union-building-shut-for-2year-renovation.html | 1859 Cooper Union Building Shut for 2Year Renovation | By Robert D McFadden | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/2-areas-seeking-school-districts-proposal-involves-bushwick-and.html | 2 AREAS SEEKING SCHOOL DISTRICTS | By Gene I Maeroff | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/2-sailors-killed-3-reported-wounded-15-airmen-missing-and-6-are.html | 2 SAILORS KILLED | By Joseph B Treaster Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/27th-un-assembly-ends-results-prove-to-be-mixed.html | 27th UN Assembly Ends Results Prove to Be Mixed | By Robert Alden Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/a-connecticut-death-sentence-reduced-to-follow-us-ruling.html | A Connecticut Death Sentence Reduced to Follow US Ruling | By Lawrence Fellows Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/a-princess-writes-a-story-and-that-makes-it-a-party.html | A Princess Writes a Story And That Makes It a Party | By Charlotte Curtis | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/air-force-seeks-to-modernize-and-strengthen-us-defense-system.html | Air Force Seeks to Modernize and Strengthen US Defense System | By Drew Middleton Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/apollo-17-splashes-down-accurately-in-successful-finale-to-moon.html | Apollo 17 Splashes Down Accurately In Successful Finale to Moon Project | By John Noble Wilford Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/article-3-no-title.html | Article 3  No Title | By Warren E Burger | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/article-4-no-title.html | Article 4  No Title | By Earl Warren | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/australia-in-talks-with-east-germany.html | Australia in Talks With East Germany | By Robert Trumbull Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/bridge-when-bidding-shows-misfit-three-notrump-can-fail.html | Bridge When Bidding Shows Misfit Three NoTrump Can Fail | By Alan Truscott | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/brooklyn-diocese-high-school-to-close-2d-to-be-phased-out-brooklyn.html | Brooklyn Diocese High School To Close 2d to Be Phased Out | By Eleanor Blau | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/cairomoscow-tie-is-strained-anew-sadat-said-to-abandon-plan-for.html | CAIROMOSCOW TIE IS STRAINED ANEW | By Henry Tanner Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/chinese-acrobats-delight-chicagoans.html | Chinese Acrobats Delight Chicagoans | By Seth S King Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/city-debt-ratings-scored-by-beame-unnecessary-bond-interest-on.html | CITY DEBT RATINGS SCORED BY MAME | By Robert D Hershey Jr | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/con-edison-moves-to-prevent-steamheat-shortage.html | Con Edison Moves to Prevent SteamHeat Shortage | By Robert E Tomasson | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/continued-talks-expected-by-us-technical-experts-are-to-meet-in.html | CONTINUED TALKS EXPECTED BY US | By Richard L Madden Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/deere-co-raised-profit-in-quarter.html | Deere  Co Raised Profit in Quarter | By Clare M Reckert | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/democrats-meet-on-postelection-unity.html | Democrats Meet on PostElection Unity | By Frank Lynn | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/director-of-telecommunications-clay-thomas-whitehead.html | Director of Telecommunications | By Lawrence Van Gelder | RE0000820541 | 2000-03-22 | B00000807136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/dow-index-drops-407-more-points-vietnam-bombing-renewal-contributes.html | DOW INDEX DROPS 407 MORE POINTS | By Vartanig G Vartan | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/downtoearth-willy.html | Down ToEarth Willy | By James Reston | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/expanded-auditors-role-urged-by-sec-official-sec-official-urges.html | Expanded Auditors Role Urged by SEC Official | By John H Allan | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/experts-at-trial-decry-neglect-at-willowbrook.html | Experts at Trial Decry Neglect at Willowbrook | By Morris Kaplan | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/federal-mediator-hopeful-of-talks-soon-on-lirr.html | Federal Mediator Hopeful Of Talks Soon on L I R R | By Damon Stetson | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/first-step-for-the-mideast.html | Letters to the Editor | ROBERT R RUSSELL New York Dec 8 1972 | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/for-billy-baldwin-the-goal-is-constant-simplify-simplify.html | For Billy Baldwin the Goal Is Constant Simplify Simplify | By Rita Reif | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/futures-prices-of-cocoa-tumble-drop-laid-to-soviet-plans-to-cut.html | FUTURES PRICES OF COCOA TUMBLE | By Elizabeth M Fowler | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/growth-vs-environment-anxiety-on-dangers-undermining-faith-in.html | Economic Analysis | By Leonard Silk | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/harlem-pupils-get-early-start-on-kwanza.html | Harlem Pupils Get Early Start on Kwanza | By Barbara Campbell | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/head-of-chrysler-sees-record-sales-chryslers-head-sees-sales-peak.html | Head of Chrysler Sees Record Sales | By Agis Salpukas Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/hopes-for-peace-dashed-in-saigon-us-gloom-government-joy.html | Hopes for Peace Dashed | By Sylvan Fox Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/in-the-godly-game-it-isnt-cricket.html | In the Godly Game It Isnt Cricket | Red Smith | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/insurance-sales-tied-to-auto-club-new-york-group-concedes-top.html | INSURANCE SALES TIED TO AUTO CLUB | By Grace Lichtenstein | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/jazz-scene-gil-evans-band-plays-at-the-village-gate.html | Jazz Scene | John S Wilson | RE0000820541 | 2000-03-22 | B00000807136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/laos-communists-assail-peace-plan-say-vientiane-like-us-is.html | LAOS COMMUNISTS ASSAIL PEACE PLAN | By Malcolm W Browne Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/leasco-is-planning-cash-acquisition-of-far-west-corp-leasco-plans.html | Leasco Is Planning Cash Acquisition Of Far West Corp | By Alexander R Hammer | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Andrew J Adler MD Interne Kings County Hospital Brooklyn Dec 3 1972 | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/long-beach-jacksonville-win-on-coliseums court-long-beach-five.html | Long Beach Jacksonville Win on Coliseums Court | By Sam Goldaper Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/market-place-banks-regret-listing-stocks.html | Market Place | By Robert Metz | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/mine-union-board-acts-to-bar-purge-by-new-leader.html | Mine Union Board Acts to Bar Purge by New Leader | By Edward Hudson | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/monticello-crowd-is-small-but-bets-are-big.html | Monticello Crowd Is Small but Bets Are Big | By Steve Cady Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/mood-at-life-muted-as-last-issue-goes-to-press.html | Mood at Life Muted as Last Issue Goes to Press | By Michael Knight | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/museums-decked-for-holidays.html | Museums Decked for Holidays | By Sanka Knox | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/navy-aide-asserts-militaryindustrial-complex-has-invaded.html | Navy Aide Asserts MilitaryIndustrial Complex Has Invaded Administration | BY Anthony Ripley Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/nbc-protests-abcs-olympic-pact.html | NBC Protests A B Cs Olympic Pact | By George Gent | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/networks-see-some-gains-in-communications-draft.html | Networks See Some Gains in Communications Draft | By Albin Krebs | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/new-court-urged-for-us-appeals-burger-panel-submits-plan-to-screen.html | NEW COURT URGED FOR US APPEALS | By Warren Weaver Jr Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/new-indictments-name-7-attica-inmates.html | Neve Indictments Name 7 Attica Inmates | By Francis X Clines Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/new-jersey-pages-1859-cooper-union-building-shut-for-2year.html | 1859 Cooper Union Building Shut for 2Year Renovation | By Robert D McFadden | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archiv es/new-jersey-pages-a-brooklyn-diocese-high school-will-close.html | A Brooklyn Diocese High School Will Close | By Eleanor Blau | RE0000820541 | 2000-03-22 | B00000807136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-apollo-17-splashes-down-accurately-in-successful.html | Apollo 17 Splashes Down Accurately In Successful Finale to Moon Project | By John Noble Wilford Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-cahill-and-legislature-to-weigh-action-in-jersey.html | Cahill and Legislature to Weigh Action in Jersey Central Crisis | By Joseph F Sullivan Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-cahill-links-new-college-to-rejuvenated-newark.html | NEW JERSEY | By Alphonso A Narvaez Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-clarkson-beaten-by-st-louis-six-labelles-four.html | CLARKSON BEATEN BY ST LOUIS SIX | By Deane McGowen | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-hopes-for-peace-dashed-in-saigon-us-gloom.html | Hopes for Peace Dashed | By Sylvan Fox Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-in-the-godly-game-it-isnt-cricket.html | In the Godly Game It Isnt Cricket | Red Smith | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-insurance-sales-tied-to-auto-club-new-york-group.html | INSURANCE SALES TIED TO AUTO CLUB | By Grace Lichtenstein | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-long-beach-jacksonville-win-on-coliseums-court.html | Long Beach Jacksonville Win on Coliseums Court | By Sam Goldaper Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-monticello-crowd-is-small-but-bets-are-big.html | Monticello Crowd Is Small but Bets Are Big | By Steve Cady Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-new-court-urged-for-us-appeals-burger-panel.html | NEW COURT URGED FOR US APPEALS | By Warren Weaver Jr Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-new-us-raids-on-north-are-denounced-by-soviet.html | New U S Raids on North Are Denounced by Soviet | By Theodore Shabad Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-newsman-jailed-in-refusal-to-yield-watergate-tapes.html | Newsman Jailed in Refusal To Yield Watergate Tapes | By Walter Rugaber Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-nixon-and-kissinger-and-the-collapse-of-the-paris.html | Nixon and Kissinger and the Collapse of the Paris Peace Talks | By Bernard Gwertzman Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-penskedonohue-team-adding-another-porsche.html | PenskeDonohue Team Adding Another Porsche | By John S Radosta | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-people-in-sports-paternos-bid.html | People in Sports Paternos Bid | Michael Strauss | RE0000820541 | 2000-03-22 | B00000807136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-roses-for-batman.html | New Jersey Sports | By Bill Becker Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-ships-pound-coast-us-sources-report-third-big.html | SHIPS POUND COAST | By Joseph B Treaster Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-steelersraiders-matchup-in-youthful-vim.html | SteelersRaiders Matchup in Youthful Vim | By William N Wallace | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-succession-rule-favored-for-picking-chief-judge.html | Succession Rule Favored For Picking Chief Judge | By Lesley Oelsner | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-thuy-puts-blame-on-us.html | Thuy Puts Blame on US | By Flora Lewis Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-to-tiffany-citibanks-tree-is-vulgar-tiffany-labels.html | To Tiffany Citibanks Tree Is Vulgar | By Deirdre Carmody | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-jersey-pages-what-ails-knicks-on-road-early-diagnosis-not-much.html | What Ails Knicks on Road Early Diagnosis Not Much | By Leonard Koppett Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/new-us-raids-on-north-are-denounced-by-soviet.html | New US Raids on North Are Denounced by Soviet | By Theodore Shabad Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/newsman-jailed-in-refusal-to-yield-watergate-tapes-newsman-jailed.html | Newsman Jailed in Refusal To Yield Watergate Tapes | By Walter Rugaber Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/nixon-and-kissinger-and-the-collapse-of-the-paris-peace-talks.html | News Analysis | By Bernard Gwertzman Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/nixon-appoints-aid-for-liaison-baroody-to-succeed-colson-faa-chief.html | NIXON APPOINTS AIDE FOR LIAISON | By Linda Charlton Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/nixon-invitation-pleases-sato.html | Notes on People | James F Clarity | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/notre-dame-tops-st-lawrence-85-bumbacco-scores-3-goals-for-irish-st.html | NOTRE DAME TOPS ST LAWRENCE 85 | By Deane McGowen | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/of-family-doctors-specialists-and-house-calls.html | Letters to the Editor | Ira J Gelb MD | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/penskedonohue-team-adding-another-porsche.html | PenskeDonohue Team Adding Another Porsche | By John S Radosta | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/people-in-sports-paternos-bid.html | People in Sports Paternos Bid | Michael Strauss | RE0000820541 | 2000-03-22 | B00000807136 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/percussion-given-a-dominant-role-in-concert-pieces.html | Percussion Given A Dominant Role In Concert Pieces | John Rockwell | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/plan-for-a-larger-council-is-fought-by-varied-foes.html | Plan for a Larger Council Is Fought by Varied Foes | By John Darnton | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/plastic-vies-with-pines-in-christmastree-sales-plastic-vies-with.html | Plastic Vies With Pines In ChristmasTree Sales | By Michael C Jensen | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/pompidou-ii.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/pregnancy-is-gently-treated-in-goodbye-stork.html | Screen | Howard Thompson | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/promotions-at-aep-and-pfizer-people-and-business.html | People and Business | Leonard Sloane | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/reporting-reform-sought.html | Reporting Reform Sought | By Edwin L Dale Jr Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/roles-of-women.html | Advertising | By Philip H Dougherty | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/saying-goodbye-to-all-that.html | Books of The Times | By Anatole Broyard | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/stage-a-series-begins.html | Stage A Series Begins | By Richard F Shepard | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/statesuffolk-unit-set-up-on-mental-patients-needs.html | StateSuffolk Unit Set Up On Mental Patients Needs | By David A Andelman Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/succession-rule-favored-for-picking-chief-judge-use-of-succession.html | Succession Rule Favored For Picking Chief Judge | By Lesley Oelsner | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/suns-out-score-knicks-190-on-way-to-11784-triumph.html | Suns Out score Knicks 190 On Way to 11784 Triumph | By Leonard Koppett Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/tenants-charging-harassment-threaten-to-strike-over-heat.html | Tenants Charging Harassment Threaten to Strike Over Heat | By Alfred E Clark | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/tests-of-controversial-report-on-gravity-waves-described-here.html | Tests of Controversial Report on Gravity Waves Described Here | By Walter Sullivan | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/the-labor-department-and-the-mine-workers.html | Letters to the Editor | Leonard J Lurie | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/the-theater-trials-of-oz-arrives-underground-magazine-in-britain-is.html | The Theater Trials of OZ Arrives | By Clive Barnes | RE0000820541 | 2000-03-22 | B00000807136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/thuy-puts-blame-on-us.html | Thuy Puts Blame on US | By Flora Lewis Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/to-tiffany-citibanks-tree-is-vulgar-tiffany-labels-citibank-s-tree.html | To Tiffany Citibanks Tree Is Vulgar | By Deirdre Carmody | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/to-understand-india.html | Letters to the Editor | K Venkata Raman | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/trend-toward-merger-is-accelerating-among-labor-unions.html | Trend Toward Merger Is Accelerating Among Labor Unions | By Philip Shabecoff Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/tv-what-price-health-is-presented-on-nbc-high-cost-of-illness-is.html | TV What Price Health Is Presented on NBC | By John J OConnor | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/us-court-upsets-citys-law-on-licensing-of-movie-houses.html | US Court Upsets Citys Law On Licensing of Movie Houses | By Arnold H Lubasch | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/20/1972 | https://www.nytimes.com/1972/12/20/archives/virgin-islands-asks-if-its-tourist-industry-can-live-with-a-2d-oil.html | Virgin Islands Asks If Its Tourist Industry Can Live With a 2d Oil Refinery | By Jon Nordheimer Special to The New York Times | RE0000820541 | 2000-03-22 | B00000807136 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/2-more-us-novelists-come-to-aid-of-solzhenitsyn.html | 2 More US Novelists Come to Aid of Solzhenitsyn | By George Gent | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/20-alleged-prostitutes-are-sent-to-rikers-island-for-vd-tests.html | 20 Alleged Prostitutes Are Sent To Rikers Island for V D Tests | By Emanuel Perlmutter | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/219-pounds-more-of-seized-narcotics-found-stolen-from-police.html | 219 Pounds More of Seized Narcotics Found Stolen From Police Department | By David Burnham | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/a-t-t-posts-record-earnings-revenue-is-also-up-but-company-still.html | A T  T Posts Record Earnings | By Gene Smith | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/administration-aides-insist-that-hanoi-is-solely-to-blame-for-talk.html | Administration Aides Insist That Hanoi Is Solely to Blame for Talk Breakdown | By Bernard Gwertzman Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/american-can-and-soviet-sign-technology-accord-soviet-pact-is-set.html | American Can and Soviet Sign Technology Accord | By Gerd Wilcke | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/americas-sleeping-dogs.html | Letters to the Editor | Gara Lamarche | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/as-lenin-saw-it.html | As Lenin Saw It | By Timur Timofeiev | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/askiing-they-will-go-by-car-plane-and-boat.html | ASkiing They Will Go By Car Plane and Boat | By Michael Strauss | RE0000820535 | 2000-03-22 | B00000807123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/attica-prisoners-score-treatment-14-charged-with-crimes-in-1971.html | ATTICA PRISONERS SCORE TREATMENT | By Francis X Clines Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/berrigan-freed-after-39-months-says-in-danbury-he-will-continue.html | BERRIGAN FREED AFTER 39 MONTHS | By Lawrence Fellows Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/blind-stationer-robbed-5-times-gets-new-alarm.html | Blind Stationer Robbed 5 Times Gets New Alarm | By Barbara Campbell | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/blues-band.html | Blues Band | By John S Wilson | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/bridge-a-technicality-breaks-tie-for-player-of-the-year-here.html | Bridge A Technicality Breaks Tie For Player of the Year Here | By Alan Truscott | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/british-urban-planner-uneasy-over-change.html | British Urban Planner Uneasy Over Change | By Richard Eder Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/bush-gives-a-un-valedictory.html | Notes on People | James F Clarity | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/cahill-bars-a-subsidy-rise-asked-by-central-railroad.html | Cahill Bars a Subsidy Rise Asked by Central Railroad | By Ronald Sullivan Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/cbs-and-strikers-reach-tentative-pact-in-6th-week-cbs-and-strikers.html | CBS and Strikers Reach Tentative Pact in 6th Week | By Albin Krebs | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/charges-of-trafficticket-fixing-under-investigation-by-nadjari.html | Charges of TrafficTicket Fixing Under Investigation by Nadjari | By Tom Wicker | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/chess-when-secondbest-is-better-than-best-whos-on-first.html | Chess | By Robert Byrne | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/city-peepshow-law-disputed-as-lawyer-cites-court-ruling.html | City PeepShow Law Disputed As Lawyer Cites Court Ruling | By Grace Lichtenstein | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/controversial-f14-jet-downs-target-plane-in-california-test.html | Controversial F14 Jet Downs Target Plane in California Test | By Drew Middleton | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/court-lets-newsman-remain-free-in-watergate-tape-case.html | Court Lets Newsman Remain Free in Watergate Tape Case | By Walter Rugaber Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/dcl-will-suffer-sharp-72-loss.html | DCL WILL SUFFER SHARP 72 LOSS | By Clare M Reckert | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/dealing-with-hijackers.html | Letters to the Editor | Sam leMan MD | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/delayed-candidacy-of-warren-spahn.html | Delayed Candidacy of Warren Spahn | Arthur Daley | RE0000820535 | 2000-03-22 | B00000807123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/doctors-give-nixon-a-top-rating-in-checkup-they-told-me-i-feel-fine.html | Doctors Give Nixon a Top Rating in Checkup | By Linda Charlton Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/dreams-are-what-a-feminist-groups-plays-are-made-of.html | Dreams Are hat a Feminist Groups Plays Are Made Of | By Georgia Dullea Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/ellsberg-calls-use-of-subpoena-illegal.html | Ellsberg Calls Use of Subpoena Illegal | By Martin Arnold Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/ethnocentric-insideroutsider-doctrine.html | Letters to the Editor | Martin Kilson | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/even-bear-is-amiable-at-this-circus-even-the-bear-offers-amiability.html | Even Bear Is Amiable at This Circus | By John Corry Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/fcc-study-cites-danger-for-catv-says-system-owners-pose-problems-of.html | FCC STUDY CITES DANGER FOR CATV | By Paul Delaney Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/film-critic-says-deep-throat-could-expand-sexual-horizons.html | Film Critic Says Deep Throat Could Expand Sexual Horizons | By Paul L Montgomery | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/for-utopians-only.html | For Utopians Only | By Mihajlo Mihajlov | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/four-seasons-nursing-centers-stock-rode-classic-wall-st-roller.html | Four Seasons Nursing Centers Stock Rode Classic Wall St Roller Coaster | By Terry Robards | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/hanoi-halts-technical-talks-in-paris.html | Hanoi Halts Technical Talks in Paris | By Flora Lewis Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/how-to-stop-inflation.html | Letters to the Editor | James S Nystrom | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/interest-rates-stable-in-bond-market.html | Interest Rates Stable in Bond Market | By Robert D Hershey Jr | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/labor-chiefs-hint-shift-on-controls-group-led-by-meany-is-said-to.html | LABOR CHIEFS HINT SHIFT ON CONTROLS | By Philip Shabecoff Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/last-of-australians-home-from-vietnam-to-muted-welcome.html | Last of Australians Home From Vietnam To Muted Welcome | By Robert Trumbull Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | William E Boeddener | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Elizabeth Orbach | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/life-then-and-now.html | Letters to the Editor | Howard A Vernon | RE0000820535 | 2000-03-22 | B00000807123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/link-of-drug-and-a-cancer-confirmed.html | Link of Drug and a Cancer Confirmed | By Robert Reinhold Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/lirr-dead-in-its-tracks.html | Letters to the Editor | Iris J Gibson | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/long-beach-five-wins-final-9770-ratleff-scores-24-points-in-victory.html | LONG BEACH FIVE WINS FINAL 9770 | By Sam Goldaper Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/manila-suspends-curbs-on-debating-new-constitution.html | Manila Suspends Curbs on Debating New Constitution | By Tillman Durdin Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/market-place-beauty-salons-a-test-for-avon.html | Market Place Beauty Salons A Test for Avon | By Robert Metz | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/meaning-of-apollo-the-future-will-decide.html | Meaning of Apollo The Future Will Decide | By John Noble Wilford Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/more-degrees-here-than-a-thermometer.html | More Degrees Here Than a Thermometer | By Walter R Fletcher | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/music-sharp-contrast.html | Music Sharp Contrast | By Allen Hughes | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/n-c-r-to-report-a-loss-for-1972-writeoff-of-60million-is-planned.html | NCR TO REPORT A LOSS FOR 1972 | By John H Allan | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/new-jersey-pages-219-pounds-more-of-seized-narcotics-found-stolen.html | 219 Pounds More of Seized Narcotics Found Stolen From Police Department | By David Burnham | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/new-jersey-pages-5-students-seized-in-new-brunswick-staged-school.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/new-jersey-pages-60o-pass-tests-on-food-handling-conditionally.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/new-jersey-pages-berrigan-freed-after-39-months-says-in-danbury-he.html | BERRIGAN FREED AFTER 39 MONTHS | By Lawrence Fellows Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/new-jersey-pages-cahill-bars-increased-subsidy-to-save-central.html | Cahill Bars Increased Subsidy To Save Central Commuter Line | By Ronald Sullivan Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/new-jersey-pages-cbs-and-strikers-reach-tentative-pact-in-6th-week.html | CBS and Strikers Reach Tentative Pact in 6th Week | By Albin Krebs | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archiv es/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820535 | 2000-03-22 | B00000807123 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-even-bear-is-amiable-at-this-circus-even-the-bear.html | Even Bear Is Amiable at This Circus | By John Corry Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-hanoi-is-blamed-lack-of-seriousness-at-paris-talks.html | HANOI iS BLAMED | By John W Finney Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-labor-chiefs-hint-shift-on-controls-group-led-by.html | LABOR CHIEFS HINT SHIFT ON CONTROLS | By Tom Wicker | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-rahway-prison-negotiating-committee-accuses-cahill.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-retiring-prof-hook-gives-class-his-views.html | Retiring Prof Hook Gives Class His Views | By Gene I Maeroff | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-state-investigating-charge-by-deposed-shubert-heir.html | State Investigating Charge By Deposed Shubert Heir | By Murray Schumach | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-the-bruckner-interchange-open-at-last.html | The Bruckner Interchange Open at Last | By Frank J Prial | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-the-perfect-hosts.html | New Jersey Sports | By Arthur Pincus | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-jersey-pages-us-indicts-eight-in-sale-of-stock-in-nursing-homes.html | US INDICTS EIGHT IN SALE OF STOCK IN NURSING HOMES | By Arnold H Lubasch | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/new-offer-is-made-talcott-sought-by-g-w-unit.html | New Offer Is Made | By Alexander R Hammer | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/nixons-other-war.html | IN THE NATION | By Tom Wicker | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/officials-certify-miners-election-move-clears-way-for-judge-to.html | OFFICIALS CERTIFY MINERS ELECTION | By Ben A Franklin Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/pentagon-says-bombings-wreck-military-targets-it-denies-terror.html | PENTAGON SAYS BOMBINGS WRECK MILITARY TARGETS IT DENIES TERROR RAIDS | By John W Finney Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/people-in-sports-after-12-years-kilmer-is-allstar.html | People in Sports After 12 Years Kilmer Is AllStar | Gerald Eskenazi | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/personal-finance-time-arrives-for-taxpayers-to-prepare-list-of.html | Personal Finance | By Elizabeth M Fowler | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/pope-deplores-bombing.html | Pope Deplores Bombing | By Tom Wicker | RE0000820535 | 2000-03-22 | B00000807123 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/prairie-windmills-losing-out-to-efficiency-gas-and-electricity-do.html | Prairie Windmills Losing Out to Efficiency | By Tom Wicker | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/prices-increased-on-residual-fuel-approval-by-federal-board-of.html | Price Changes | By William D Smith | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/proxmire-says-sec-is-failing-the-public-by-not-requiring-open.html | Proxmire Says SEC Is Failing the Public by Not Requiring Open Reports by Defense Contractors | By Anthony Ripley Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/red-tape-here-is-delaying-relief-for-mental-patients.html | Red Tape Here Is Delaying Relief for Mental Patients | By Max H Seigel | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/rent-law-scored-at-hearing-here-but-tenants-and-landlords-disagree.html | RENT LAW SCORED AT HEARING HERE | By Edith Evans Asbury | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/retiring-prof-hook-gives-class-his-views.html | Retiring Prof Hook Gives Class His Views | By Gene I Maeroff | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/state-investigating-charge-by-deposed-shubert-heir-state.html | State Investigating Charge By Deposed Shubert Heir | By Murray Schumach | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/stock-prices-off-again-on-stalemate-in-vietnam-big-board-prices.html | Stock Prices Off Again On Stalemate in Vietnam | By Vartanig G Vartan | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/sun-oil-leaves-esty.html | Advertising | By Philip H Dougherty | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/super-matchup-white-house-vs-nfl.html | Super Matchup White House vs NFL | By Murray Crass | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/taking-a-nose-count-at-the-se-c.html | People and Business | Leonard Sloane | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/teaching-tests-in-italy-show-the-plight-of-women.html | Teaching Tests in Italy Show the Plight of Women | By Paul Hofmann Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/the-boss-said-buy-and-they-certainly-did.html | The Boss Said Buy  and They Certainly Did | By James T Wooten Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/the-bruckner-interchange-open-at-last.html | The Bruckner Interchange Open at Last | By Frank J Prial | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/the-war-on-boredom.html | OBSERVER | By Russell Baker | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/theater-neil-simons-sunshine-boys-levene-and-albertson-play.html | Theater Neil SimonsSunshine Boys | By Clive Barnes | RE0000820535 | 2000-03-22 | B00000807123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/to-her-a-holiday-feast-represents-a-gift-too.html | To Her a Holiday Feast Represents a Gift Too | By Raymond A Sokolov | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/two-airport-guards-at-kennedy-shot-veteran-seized-in-struggle-on-a.html | Two Airport Guards at Kennedy Shot Veteran Seized in Struggle on a Ramp | By Richard Witkin | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/un-defeats-bid-to-bar-rental-of-space-in-new-building-here.html | UN Defeats Bid to Bar Rental Of Space in New Building Here | By Kathleen Teltsch Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/us-gains-seen-in-world-trade-improvement-of-competitive-position-in.html | US GAINS SEEN IN WORLD TRADE | By Clyde H Farnsworth Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/us-indicts-eight-in-sale-of-stock-in-nursing-homes-200million-fraud.html | US INDICTS EIGHT IN SALE OF STOCK IN NURSING HOMES | By Arnold H Lubasch | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/us-reports-loss-of-a-fourth-b52-spokesman-says-crewmen-are-safe.html | US REPORTS LOSS OF A FOURTH B52 | By Joseph B Treaster Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/ussr-vs-a-brave-man.html | Letters to the Editor | Jerome J Shestack | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/violin-debut.html | Violin Debut | By Raymond Ericson | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/w-cabell-g-feet-of-barnard-7ii-authority-on-u-s-dialects-dies.html | W Cabell Greet of Barnard 71 Authority on US Dialects Dies | By Robert Hanley | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/21/1972 | https://www.nytimes.com/1972/12/21/archives/wood-field-and-stream-visitors-to-north-carolinas-beaches-find.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000820535 | 2000-03-22 | B00000807123 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/2-germanys-sign-their-treaty-reshaping-of-border-next-step-2.html | 2 Germanys Sign Their Treaty Reshaping of Border Next Step | By David Binder Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/2-ticketfixing-schemes-linked-to-high-city-aides-city-aides-linked.html | 2 TicketFixing Schemes Linked to High City Aides | By Nicholas Gage | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/4-more-b52s-lost-in-the-hanoi-area-as-big-raids-go-on-north-says.html | 4 MORE B52S LOST IN THE HANOI AREA AS BIG RAIDS GO ON | By Joseph B Treaster Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/4-more-inmates-are-named-in-attica-indictments.html | 4 More Inmates Are Named in Attica Indictments | By Francis X Clines Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/a-discreet-nominee-james-rodney-schlesinger.html | A Discreet Nominee | By Linda Charlton Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/a-mixed-response-to-scribner-move-critics-relieved-but-mayor-and.html | A MIXED RESPONSE TO SCRIBNER MOVE | By Gene I Maeroff | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/a-mixed-response-to-scribner-move.html | A MIXED RESPONSE TO SCRIBNER MOVE | By Gene I Maeroff | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/aec-chief-to-replace-helms-as-cia-director-schlesinger-43-chosen.html | A EC Chief to Replace Helms as CIA Director | By Jack Rosenthal Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/after-dark-financial-district-takes-on-special-glow-after-dark.html | After Dark Financial District Takes on Special Glow | By John L Hess | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/alphand-saying-au-revoir-to-job.html | Notes on People | James F Clarity | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/amex-developing-disclosure-plan-discipline-actions-affected-release.html | AMEX DEVELOPING DISCLOSURE PLAN | By Terry Robards | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/an-offer-pete-could-refuse-and-did.html | An Offer Pete Could Refuse and Did | Red Smith | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/apollo-crew-back-in-houston-debriefings-on-moon-trip-begin.html | Apollo Crew Back in Houston Debriefings on Moon Trip Begin | By John Noble Wilford Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/ash-is-confident-in-role-as-nations-new-budget-chief-defends.html | Ash Is Confident in Role as Nations New Budget Chief | By Robert A Wright Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/at-prison-a-season-to-be-especially-sad.html | At Prison a Season to Be Especially Sad | By Judy Klemesrud Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/bergmans-new-cries-and-whispers.html | Bergmans New Cries and Whispers | By Vincent Canby | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/both-sides-gloomy-about-early-lirr-settlement.html | Both Sides Gloomy About Early LIRR Settlement | By Damon Stetson | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/brezhnev-links-relations-with-us-to-wars-end-brezhnev-links-war.html | Brezhnev Links Relations With US to Wars End | By Hedrick Smith Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/bridge-kaplansheinwold-updated-in-a-monograph-oil-bidding.html | Bride KaplanSheinwold Updated In a Monograph on Bidding | By Alan Truscott | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/broker-adds-a-comradely-flavor.html | People and Business | Leonard Sloane | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/charter-hearings-ended-in-queens-residents-air-varying-views-on.html | CHARTER HEARINGS ENDED IN QUEENS | By Edward Hudson | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/city-council-panel-scores-otb-on-use-of-provisional-employes.html | City Council Panel Scores OTB On Use of Provisional Employes | By Edward Ranzal | RE0000820534 | 2000-03-22 | B00000807122 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/city-records-big-cut-in-welfare-rolls.html | City Records Big Cut in Welfare Rolls | By Will Lissner | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/citybacked-private-drive-on-midtown-crime-opens-citybacked-private.html | CityBacked Private Drive on Midtown Crime Opens | By Tom Wicker | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/citystate-panel-releases-report-governments-scored-over-approach-to.html | CITYSTATE PANEL RELEASES REPORT | By John Darnton | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/communists-quit-session-in-paris-walk-out-after-denouncing.html | COMMUNISTS QUIT SESSION IN PARIS | By Flora Lewis Special To The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/conflicting-rights.html | Letters to the Editor | Peter A Cassels | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/conflicting-theories-on-efficient-work-repetition-vs-satisfaction.html | Conflicting Theories on Efficient Work Repetition vs Satisfaction | By Agis Salpukas Special To The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/cookies-to-end-the-meal.html | Cookies to End the Meal | By Jean Hewitt | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/corporate-bonds-advance-in-price-markt-reflects-a-dearth-of.html | CORPORATE BONDS ADVANCE IN PRICE | By Robert D Hershey Jr | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/covered-by-blue-cross.html | Letters to the Editor | Margot Rau | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/dow-index-slips-to-close-at-1000-vietnam-peace-stalemate-is-blamed.html | DOW HEX SLIPS TO CLOSE AT 1000 | By Vartanig G Vartan | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/encounter.html | Encounter | By Martha Duval | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/estimate-board-votes-to-renew-riverton-houses-tax-exemption.html | Estimate Board Votes to Renew Riverton Houses Tax Exemption | By Edith Evans Asbury | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/frustrations-of-1970-riots-linger-in-polish-port-city.html | Frustrations of 1970 Riots Linger in Polish Port City | By James Feron Special To The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/gallagher-pleads-guilty-to-tax-evasion-congressman-admits-he-held.html | Gallagher Pleads Guilty to Tax Evasion | By Ronald Sullivan Special To The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/gestures-toward-rhodesia.html | Letters to the Editor | Thomas Conlon | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/hew-study-finds-job-discontent-is-hurting-nation-economic-and.html | HEW STUDY FINDS JOB DISCONTENT IS HURTING NATION | By Philip Shabecoff Special To The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/holiday-pet-shop-has-people-presents.html | SHOP TALK | By Ruth Robinson | RE0000820534 | 2000-03-22 | B00000807122 |

| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/in-barn-and-in-brownstone.html | Books of The Times | By Thomas Lask | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/inaugural-events-to-put-accent-on-youth.html | Inaugural Events to Put Accent on Youth | By Marjorie Hunter Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/injuries-befall-hadfield-and-gilbert-here-flames-triumph-over.html | Injuries Befall Hadfield and Gilbert Here | By John S Radosta | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/jack-frost-area-hopes-to-live-up-to-its-name.html | Jack Frost Area Hopes To Live Up to Its Name | By Michael Strauss Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/japanese-aide-discounts-reports-of-revaluing-yen.html | Japanese Aide Discounts Reports of Revaluing Yen | By Richard Halloran Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/jay-a-llen-news-correspondent-in-trenchcoat-tradition-dead.html | Jay Allen News Correspondent In Trenchcoat Tradition Dead | By Alden Whitman | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/job-disincentives-cited-in-us-study-losses-of-benefits-to-those-on.html | JOB DISINCENTIVES CITED IN US STUDY | By Edwin L Dale Jr Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/julie-harris-styles-mrs-lincoln-from-the-heart-out.html | Julie Harris Styles Mrs Lincoln From the Heart Out | By Laurie Johnston | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/legal-aid-staff-stages-protest-lawyers-walk-out-scoring-policy-on.html | LEGAL AID STAFF STAGES PROTEST | By Farnsworth Fowle | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/market-place-caution-urged-on-bond-funds.html | Market Place Caution Urged On Bond Funds | By Robert Metz | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/more-drug-losses-expected-in-tally-narcotics-inventory-seized-by.html | MORE DRUG LOSSES EXPECTED IN TALLY | By David Burnham | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/music-berliozs-christ.html | Music Berliozs Christ | By Allen Hughes | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/mystery-of-bombing-in-the-north-us-silence-spurs-rumors-in-saigon.html | Mystery of Bombing in the North | By Tom Wicker | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/negotiators-work-on-final-details-of-cbs-pact.html | Negotiators Work on Final Details of CBS Pact | By Albin Krebs | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-2-germanys-sign-their-treaty-reshaping-of-border.html | 2 Germanys Sign Their Treaty Reshaping of Border Next Step | By David Binder Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-2-ticketfixing-schemes-linked-to-high-city-aides.html | 2 TicketFixing Schemes Linked to High City Aides | By Nicholas Gage | RE0000820534 | 2000-03-22 | B00000807122 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-4-more-b52s-lost-in-the-hanoi-area-as-big-raids-go.html | 4 MORE B52S LOST IN THE HANOI AREA AS BIG RAIDS GO ON | By Joseph B Treaster Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-aec-chief-to-replace-helms-as-cia-director.html | AEC Chief to Replace Helms as CIA Director | By Jack Rosenthal Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-brezhnev-links-relations-with-us-to-wars-end.html | Brezhnev Links Relations With US to Wars End | By Hedrick Smith Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-canplant-shift-stuns-jersey-city-jordan-charges-a.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-citybacked-private-drive-on-midtown-crime-opens.html | CityBacked Private Drive on Midtown Crime Opens | By Murray Schumach | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-communists-quit-session-in-paris-walk-out-after.html | COMMUNISTS QUIT SESSION IN PARIS | By Flora Lewis Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-gallagher-pleads-guilty-to-tax-evasion-congressman.html | Gallagher Pleads Guilty to Tax Evasion | By Ronald Sullivan Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-hew-study-finds-job-discontent-is-hurting-nation.html | HEW STUDY FINDS JOB DISCONTENT IS HURTING NATION | By Philip Shabecoff Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-more-drug-losses-expected-in-tally-narcotics.html | MORE DRUG LOSSES EXPECTED IN TALLY | By David Burnham | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-paper-gives-court-its-watergate-tapes-watergate.html | Paper Gives Court Its Watergate Tapes | By Walter Rugaber Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-proxmire-criticizes-navy-for-its-loans-to-grumman.html | Proxmire Criticizes Navy For Its Loans to Grumman | By Anthony Ripley Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-scribner-to-quit-says-that-board-doesnt-want-him.html | SCRIBNER TO QUIT SAYS THAI BOARD DOESNT WANT IN | By Leonard Ruder | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/new-jersey-pages-word-for-referees.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/objectivity-of-rating.html | Letters to the Editor | Bernard L Smith Jr | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/on-national-spots.html | Advertising | By Philip H Dougherty | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/one-of-grande-cuisines-last-haunts.html | One of Grande Cuisines Last Haunts | By Raymond A Sokolov | RE0000820534 | 2000-03-22 | B00000807122 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/paper-gives-court-its-watergate-tapes-watergate-tape-is-given-to.html | Paper Gives Court Its Watergate Tapes | By Walter Rugaber Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/partial-merger-of-the-state-and-city-criminal-courts-is-approved.html | Partial Merger of the State and City Criminal Courts Is Approved | By Lesley Oelsner | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/pennsts-deficit-cut-in-november.html | PENNSTS DEFICIT CUT IN NOVEMBER | By Clare M Reckert | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/pennsys-deficit-cut-in-november.html | PENNSYS DEFICIT CUT IN NOVEMBER | By Clare M Reckert | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/pentagon-wont-halt-b52-attacks-despite-losses.html | Pentagon Wont Halt B52 Attacks Despite Losses | By John W Finney Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/people-in-sports-jets-honor-team-critic.html | People in Sports Jets Honor Team Critic | Al Harvin | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/peronists-are-uniting-behind-candidate.html | Peronists Are Uniting Behind Candidate | By Joseph Novitski Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/pickands-acquisition-set-by-moore-mccormack-pickands-sought-by.html | Pickands Acquisition Set By Moore McCormack | By Alexander R Hammer | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/playoffs-3-close-games-and-dolphins-vs-browns-playoff-preview-3.html | Playoffs 3 Close Games And Dolphins vs Browns | By William N Wallace | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/pleasure-provided-by-clarion-concert.html | PLEASURE PROVIDED BY CLARION CONCERT | John Rockwell | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/police-unruffled-by-missing-drugs-morale-couldnt-be-lower-patrolmen.html | POLICE UNRUFFLED BY MISSING DRUGS | By Deirdre Carmody | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/professor-says-deep-throat-lacks-redeeming-social-value.html | Professor Says Deep Throat Lacks Redeeming Social Value | By Paul L Montgomery | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/proxmire-criticizes-navy-for-its-loans-to-grumman-proxmire-scores.html | Proxmire Criticizes Navy For Its Loans to Grumman | By Anthony Ripley Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/redblooded-bach-by-virgil-fox-has-an-evangelical-air.html | RedBlooded Bach By Virgil Fox Has An Evangelical Air | Robert Sherman | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/rita-hunter-sings-brunnhilde-at-met-sotin-in-wotan-role.html | Rita Hunter Sings Brunnhilde at Met Sotin in Wotan Role | By Tom Wicker | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/sale-of-paroles-charged-to-eight-indictments-in-bronx-involve-a.html | SALE OF PAROLES CHARGED TO EIGHT | By Michael Knight | RE0000820534 | 2000-03-22 | B00000807122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/scribner-to-quit-says-that-board-doesnt-want-him-he-sees-a.html | SCRIBNER TO QUIT SAYS THAT BOARD DOESNT WANT HIM | By Leonard Buder | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/scrutable-wisdom-of-the-west.html | Books of The Times | By Anatole Broyard | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/selfserving-unions.html | Letters to the Editor | Eugene P Friedman | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/sharp-rate-rise-augurs-increase-in-prime-to-6-irving-trust-revises.html | Sharp Rate Rise Augurs Increase in Prime to 6 | By H Erich Heinemann | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/spencers-tally-gains-deadlock-in-nassau-44-islanders-gain-tie-with.html | Spencers Tally Gains Deadlock in Nassau 44 | BY Gerald Eskenazi Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/spirit-of-christmas.html | Letters to the Editor | Rorert S Cohen | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/stalking-the-antlered-cow.html | Stalking the Antlered Cow | By Jerrold J Mundis | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/star-and-pulsar-discovered-waltzing-in-distant-constellation.html | Star and Pulsar Discovered Waltzing in Distant Constellation | By Walter Sullivan | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/steel-revamping-is-set-in-britain-major-modernization-plan-by.html | STEEL REVAMPING IS SET IN BRITAIN | By Michael Stern Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/still-life.html | Still Life | By Donald I Rogers | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/the-aclus-war-on-secrecy.html | Letters to the Editor | Sanford Jay Rosen | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/the-rhetoric-of-peace.html | The Rhetoric of Peace | By Thich Nhat Hanh | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/transistors-25th-birthday-is-marked-25th-birthday-of-the-transistor.html | Transistors 25th Birthday Is Marked | By William D Smith | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/tv-review-world-of-pets-viewed.html | TV Review | Howard Thompson | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/union-fights-fire-department-cuts.html | Union Fights Fire Department Cuts | By David Bird | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/us-accuses-six-in-realty-scheme-trujillos-daughter-named-as-victim.html | US ACCUSES SIX IN REALTY SCHEME | By Arnold H Lubasch | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/us-officials-seek-cause-of-jet-collision-in-chicago.html | US Officials Seek Cause Of Jet Collision in Chicago | By Andrew H Malcolm Special to The New York Times | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/where-our-lumber-goes.html | Letters to the Editor | Lars C Bratt | RE0000820534 | 2000-03-22 | B00000807122 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1972 | https://www.nytimes.com/1972/12/22/archives/wood-field-and-stream-danes-agree-to-phase-out-highseas-harvesting.html | Wood Field and Stream | By Nelson Bryant | RE0000820534 | 2000-03-22 | B00000807122 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/3-bank-robbers-elude-queens-dragnet.html | 3 Bank Robbers Elude Queens Dragnet | By Edward Hudson | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/49ers-hosts-to-cowboys-49ers-are-hosts-to-dallas-today.html | 49ers Hosts to Cowboys | By Leonard Koppett Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/a-good-friend-to-alexander.html | Books of The Times | By Thomas Lask | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/a-present-thats-taken-years-to-make.html | A Present Thats Taken Years to Make | By Virginia Lee Warren | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/a-sixth-day-of-big-raids-hanois-largest-hospital-reported-hit-in.html | A Sixth Day of Big Raids | By Joseph B Treaster Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/abundant-deuterium-found-in-cloud-beyond-orion.html | Abundant Deuterium Found in Cloud Beyond Orion | By Walter Sullivan | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/antique-toys-in-a-jersey-couples-home.html | Antique Toys in a Jersey Couples Home | By Rita Reif Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/art-surprising-show-by-miss-bieser-her-works-combine-threads-and.html | Art Surprising Show by Miss Bieser | By John Canaday | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/at-chemical-bank-its-laurel-and-hardy-at-chemical-bank-laurel-and.html | At Chemical Bank Its Laurel and Hardy | By Douglas W Cray | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/australia-grants-china-recognition-new-zealand-joins-move-and-both.html | AUSTRALIA GRANTS CHINA RECOGNITION | By Robert Trumbull Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/board-ponders-scribner-issue-buying-up-his-contract-considered-at.html | BOARD PONDERS SCRIBNER ISSUE | By Leonard Ruder | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/bridge-pratfalls-can-be-precluded-by-standing-on-ones-head.html | Bridge Pratfalls Can Be Precluded By Standing on Ones Head | By Alan Truscott | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/britain-facing-problems-in-moneysupply-control-britain-is-facing.html | Britain Facing Problems In MoneySupply Control | By Michael Stern Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/bush-leaving-un-post-is-fearful-of-bloc-voting.html | Bush Leaving U N Post Is Fearful of Bloc Voting | By Robert Alden Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/car-makers-set-new-sales-mark-middecember-volume-said-to-be.html | CAR MAKERS SET NEW SALES MARK | By Jerry M Flint Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/chicago-7-defendants.html | Letters to the Editor | John C Davis | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/christmas-spirit-wilts-in-california-sun-melancholy-settlers-long.html | Christmas Spirit Wilts in California Sun | By Steven V Roberts Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/city-says-it-acted-on-ticket-fixing-details-important-changes-made.html | CITY SAYS IT ACTED ON TICKET FIXING | By Frank Lynn | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/colluding-pickets.html | Letters to the Editor | Alfred Levetown | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/connecticut-gets-jury-amendment-measure-to-allow-6-jurors-in.html | CONNECTICUT GETS JURY AMENDMENT | By Lawrence Fellows Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/consumer-prices-up-03-in-month-food-main-factor-rate-of-inflation.html | COSUMER PRICES UP 03 IN MONTH FOOD MAIS FACTOR | By Edwin L Dale Jr Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/council-creates-6-districts-for-city-minority-groups-votes-28-to-7.html | Council Creates 6 Districts For City Minority Groups | By Murray Schumach | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/domestic-work-demeaning.html | Letters to the Editor | Marjorie Jackson | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/energy-use-seen-up-4fold-by-2000-interior-agency-says-nixon-will.html | ENERGY USE SEEN UP 4FOLD BY 2000 | By William M Blair Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/film-knowing-a-hip-from-an-elbow-bernard-gunther-work-on-whitneys.html | Film Knowing a Hip From an Elbow | By Roger Greenspun | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/for-mormon-housing.html | Letters to the Editor | Gerald C McNamara | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/gaily-bedecked-seville-gloomy-at-heart-because-growth-is-lagging.html | Gaily Bedecked Seville Gloomy at Heart Beca use Growth Is Lagging | By Henry Giniger Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/hectic-shopper-relax-zero-hour-is-later-than-you-might-think.html | Hectic Shopper Relax Zero Hour Is Later Than You Might Think | By Clara Pierre | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/japan-gets-a-new-cabinet-tanaka-to-continue-policy.html | Japan Gets a New Cabinet Tanaka to Continue Policy | By Richard Halloran Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/john-c-attle-has-a-way-with-a-song-performance-is-marked-by-humor-a.html | JOHN C ATTLE HAS A WAY WITH A SONG | John S Wilson | RE0000820531 | 2000-03-22 | B00000807119 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/laos-drug-curb-hailed-but-outflow-continues.html | Laos Drug Curb Hailed But Outflow Continues | By Malcolm W Browne Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Harry I Weinstock MD | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/levy-a-rewarded-lindsay-worker.html | Levy A Rewarded Lindsay Worker | By Robert D McFadden | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/life-goes-on.html | Life Goes On | By Helen Nearing | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/lovetlorski-sculpture-is-revived.html | LovetLorski Sculpture Is Revived | By Hilton Kramer | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/man-slain-and-another-injured-in-separate-broadway-shootings.html | Man Slain and Another Injured In Separate Broadway Shootings | By Joseph P Fried | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/market-place-inconvenience-as-stocks-fall.html | Market Place | By Robert Metz | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/medieval-cantigas-given-by-waverly-consort.html | Medieval Cantigas Given by Waverly Consort | John Rockwell | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/meridian-industries-head-quits.html | People and Business | Leonard Sloane | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/messiah-brisk-tempos-abound-at-oratorio-society.html | Messiah | By Raymond Ericson | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/mine-chief-ousts-proboyle-group-miller-dismisses-20-hostile.html | MINE CHIEF OUSTS PROBOYLE GROUP | By Ben A Franklin Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/move-up-begins-in-prime-rates-citibank-and-mellon-set-6-as-does.html | MOVE UP BEGINS IN PRIME RATES | By H Erich Heinemann | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/mugging-solutions-to-a-difficult-problem.html | Letters to the Editor | Maxwell T Cohen | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/music-shorter-score-boulez-omits-parts-of-mozart-serenade.html | Music Shorter Score | By Harold C Schonberg | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/narcotics-corruption-appears-easy-and-common.html | Narcotics Corruption Appears Easy and Common | By James M Markham | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/nationals-hurry-to-a-late-defeat-raiders-wait-2-hours-for-foe-win.html | NATIONALS HURRY TO A LATE DEFEAT | By Deane McGowen | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/navy-critic-of-ash-refuses-to-resign-put-in-minor-job-navy-critic.html | Navy Critic of Ash Refuses to Resign Put in Minor Job | By Anthony Ripley Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |

| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/navys-cost-cutter-gordon-rule.html | Navys Cost Cutter Gordon Rule | By Linda Charlton Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
|---|---|---|---|---|---|---|
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-a-sixth-day-of-big-raids-hanois-largest-hospital.html | A Sixth Day of Big Raids | By Joseph B Treaster Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-australia-grants-china-recognition-new-zealand.html | AUSTRALIA GRANTS CHINA RECOGNITION | By Robert Trumbull Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-christmas-snarls-yearround-knot-rtes-417-traffic.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-city-says-it-acted-on-ticket-fixing-details.html | CITY SAYS IT ACTED ON TICKET FIXING | By Frank Lynn | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-connecticut-gets-jury-amendment-measure-to-allow-6.html | CONNECTICUT GETS JURY AMENDMENT | By Lawrence Fellows Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-consumer-prices-up-03-in-month-food-main-factor.html | CONSUMER PRICES UP 0370 IN MONTH FOOD MAIN FACTOR | By Edwin L Dale Jr Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-council-creates-6-districts-for-city-minority.html | Council Creates 6 Districts For City Minority Groups | By Murray Schumach | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-dining-out-in-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-navy-critic-of-ash-refuses-to-resign-put-in-minor.html | Navy Critic of Ash Refuses to Resign Put in Minor Job | By Anthony Ripley Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-pentagon-may-deny-objectors-release-pentagon-may.html | Pentagon May Deny Objectors Release | By Seymour M Hersh Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-questions-painful-delay-pope-says-cause-of-paris.html | Questions Painful Delay | By Paul Hofmann Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-tennis-in-a-trance.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-us-to-continue-bombing-says-next-move-is-hanois.html | U S to Continue Bombing Says Next Move Is Hanois | By Bernard Gwertzman Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/new-jersey-pages-youth-15-is-suing-to-get-nomination-for-school.html | NEW JERSEY | By Alfonso A Narvaez Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/nixons-reorganization-president-seems-determined-to-take-firm.html | Nixons Reorganization | By Jack Rosenthal Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/pentagon-may-deny-objectors-release-pentagon-may-deny-objectors.html | Pentagon May Deny Objectors Release | By Seymour M Hersh Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/people-in-sports-bobick-hopes-again.html | People in Sports Bobick Hopes Again | Al Harvin | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/peron-returns-to-exile-in-madrid.html | Notes on People | James F Clarity | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/phillips-sets-gas-deal-b-p-negotiates-a-sale.html | Phillips Sets Gas Deal B P Negotiates a Sale | By William D Smith | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/plane-contract-held-vital-to-li-congressmen-bid-air-force-give-ax.html | PLANE CONTRACT HEED VITAL TO LI | By Richard L Madden Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/poland-to-us-and-back-how-to-live-like-a-king-poland-to-us-and-back.html | Poland to US and Back How to Live Like a King | By James Feron Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/potato-futures-reach-new-highs-soaring-maine-cash-prices-are-cited.html | POTATO FUTURES REACH NEW HIGHS | By Elizabeth M Fowler | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/price-unit-accuses-woolworth-of-violations-and-orders-cuts.html | Price Unit Accuses Woolworth Of Violations and Orders Cuts | By Philip Shabecoff Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/prices-for-amex-and-counter-gain-both-lists-register-first-advances.html | PRICES FOR AMEX AND COUNTER GAIN | By Alexander R Hammer | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/prices-of-stocks-rebound-in-day-of-light-trading-stocks-rebound-in.html | Prices of Stocks Rebound In Day of Light Trading | By Terry Robards | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/profits-decline-at-grand-union-company-in-3-and-9-months.html | Profits Decline at Grand Union Company in 3 and 9 Months | By Clare M Reckert | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/projects-accused-by-kerr-are-cited-he-asserts-28-of-107-are.html | PROJECTS ACCUSED BY KERR ARE CITED | By Edith Evans Asbury | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/prosecutors-score-exclusion-in-drugtheft-inquiry.html | Prosecutors Score Exclusion in DrugTheft Inquiry | By David Burnham | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/questions-painful-delay-pope-says-cause-of-paris-snag-is-not.html | Questions Painful Delay | By Paul Hofmann Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/ragged-knicks-win-9887-from-troubled-cavaliers-defeat-is-ninth.html | Ragged Knicks Win 9887 From Troubled Cavaliers | By Thomas Rogers Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/remote-blackboard-is-devised-a-remote-blackboard-system-among-ideas.html | Remote Blackboard Is Devised | By Stacy V Jones Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/russians-sated-with-speeches-look-to-holidays.html | Russians Sated With Speeches Look to Holidays | By Theodore Shabad Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/santa-is-warned-of-more-drizzle-rain-adds-to-traffic-jams.html | SANTA IS WARNED OF MORE DRIZZLE | By Ronald Smothers | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/soviet-dancer-suffers-a-private-exile.html | Soviet Dancer Suffers a Private Exile | By Hedrick Smith Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/standstill-holds-in-l-i-r-r-talks-commuters-brave-drizzle-as-strike.html | STANDSTILL HOLDS IN LIRR TALKS | By Damon Stetson | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/stars-rout-nets-for-10th-in-row-new-york-shoots-poorly-in-losing.html | STARS ROUT NETS FOR 10TH IN ROW | By Sam Goldaper Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/states-50000-stipend-cut-upsets-superteachers-50000-stipend-cut-by.html | States 50000 Stipend Cut Upsets Superteachers | By M A Farber | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/steelers-to-meet-raiders-steelers-facing-test-in-raiders.html | Steelers to Meet Raiders | By William N Wallace Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/taiwans-election-campaign-is-lively-and-loud.html | Taiwans Election Campaign Is Lively and Loud | By Donald H Shapiro Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/the-russians-are-coming-bringing-sherry-to-an-already-crowded.html | WINE TALK | By Frank J Prial | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/tough-willie-and-the-tree.html | Tough Willie and the Tree | By Jack Gasnick | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/truman-endures-dangerous-phase-later-recovers-somewhat-still-very.html | TRUMAN ENDURES DANGEROUS PHASE | By B Drummond Ayres Jr Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/tv-2-holiday-treats-cbs-encapsulates-apollo-moon-flight-and-channel.html | TV 2 Holiday Treats | By Howard Thompson | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/tv-draft-scored-by-trial-lawyers-a-c-l-u-also-attacks-plan-on.html | TV DRAFT SCORED BY TRIAL LAWYERS | By Albin Krebs | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/us-library-in-rumania-attracts-4000-members.html | US Library in Rumania Attracts 4000 Members | By Tom Wicker | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/us-to-continue-bombing-says-next-move-is-hanois-nixon-aide-says.html | U S to Continue Bombing Says Next Move Is Hanois | By Bernard Gwertzman Special to The New York Times | RE0000820531 | 2000-03-22 | B00000807119 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/vietnam-delenda-est.html | AT HOME ABROAD | By Anthony Lewis | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/23/1972 | https://www.nytimes.com/1972/12/23/archives/whitmore-raperobbery-case-reopened-by-district-attorney-affidavit.html | Whitmore RapeRobbery Case Reopened by District Attorney | By Lesley Oelsner | RE0000820531 | 2000-03-22 | B00000807119 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/-open-holiday-festival-opens-here-tuesday.html | Open Holiday Festival Opens Here Tuesday | By Sam Goldaper | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/1972-the-year-the-fun-went-out-of-fun-and-games.html | 1972 The Year the Fun Went Out of Fun and Games | By Red Smith | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/2-retarded-cases-stir-controversy-have-been-in-a-mental-ward-in.html | 2 RETARDED CASES STIR CONTROVERSY | By David A Andelman Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-christmas-prayer.html | A Christmas Prayer | By Philip Berrigan | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-cinderella-girl-seeks-comeback.html | A Cinderella Girl Seeks Comeback | By John S Wilson Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-conflict-finessed-but-not-resolved-press-and-court.html | Press and Court | Walter Rugaber | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-formula-for-trouble.html | IN THE NATION | By Tom Wicker | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-god-within-by-rene-dubos-325-pp-new-york-charles-scribners-sons.html | An ecologic Tocqueville who came to stay | By Walter Arnold | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-hanoi-battalion-in-laos-said-to-seize-key-bridge.html | A Hanoi Battalion in Laos Said to Seize Key Bridge | By Malcolm W Browne Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-merry-christmas.html | Stamps | By David Lidman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-newfangled-sulky-steps-up-the-pace-and-the-trot.html | A NewFangled Sulky Steps Up the Pace and the Trot | By Steve Cady | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-pleasure.html | TV Mailbag | M Faber | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-queens-toy-plant-looks-to-christmas-1973-toy-factory-looking-to.html | A Queens Toy Plant Looks to Christmas 1973 | By Pranay Gupte | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-rise-in-longterm-facilities-for-the-elderly-frustrates-rockaway.html | A Rise in LongTerm Facilities for the Elderly Frustrates Rockaway Residents | By Glenn R Singer | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-shrewdness-of-kissingers-i.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-sixth-straight-crown.html | College Basketball | By Sam Goldaper | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-trunk-of-theater-for-children.html | A Trunk of Theater for Children | By Fred Ferretti Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-viennese-threat.html | Eight layers in threequarter time | By Jean Hewitt | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/a-womens-lib-message-for-children.html | A Womens Lib Message for Children | By Nadine Brozan | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/airpowered-humidifier.html | Home Improvement | By Bernard Gladstone | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/and-is-this-to-be-americas-hell.html | And Is This to Be Americas Hell | By Leslie H Gelb and Anthony Lake | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/and-then-there-were-none-dispossessing-the-american-indian-indians.html | And Then There Were None | By Michael Rogin | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/arch-of-triumph-us-style-st-louis-has-the-only-gateway-there-is-the.html | Arch of Triumph US Style | By John J Zakarian | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/are-we-ready-for-new-trade-initiatives-americas-strategy-hampered.html | POINT OF VIEW | By William Diebold Jr | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/article-1-no-title-truman-in-coma-heart-is-failing-he-is-termed.html | TRUMAN IN COMA HEART IS FAILING | By B Drummond Ayres Jr Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/article-2-no-title.html | Article 2  No Title | By Lincoln A Werden | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/article-3-no-title.html | Tennis | By Neil Amdur | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/attendance-takes-slide.html | Horse Racing | By Joe Nichols | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/audubons-435part-miracle.html | Art | By John Canaday | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/authors-peddle-their-best-sellers-from-a-pushcart.html | Authors Peddle Their Best Sellers From a Pushcart | By C Gerald Fraser | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/b52-vindicates-its-role-air-force-aides-assert-they-say-that-low.html | B52 Vindicates Its Role Air Force Aides Assert | By John W Finney Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/battle-looms-for-yachtsman-of-year.html | Battle Looms for Yachtsman of Year | By Parton Keese | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/bears-and-forebears.html | Bears And Forebears | By Ellen Raskin | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/can-a-worker-find-happiness-in-a-dull-job.html | WASHINGTON REPORT | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/can-there-be-life-after-death.html | ADVERTISING POINT OF VIEW | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/canadas-bush-pilots-may-have-to-fly-by-the-rules.html | TRANSPORTATION | By Jay Walz Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/cheap-energy-and-environmental-control.html | Letters to the Editor | Philip F Palmedo | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/chess-behind-most-good-attacks-lies-careful-positional-play.html | Chess | By Robert Byrne | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/christmas-mail-isnt-what-it-used-to-be-in-the-forest-hills-carrier.html | Christmas Mail Isnt What It Used to Be in the Forest Hills Carrier Station | By Tom Wicker | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/christopher-sings-in-mets-siegfried.html | CHRISTOPHER SINGS IN METS SIEGFRIED | Robert Sherman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/city-aide-ending-51-years-service-chairman-of-standards-and-appeals.html | CITY AIDE ENDING 51 YEARS SERVICE | By Edward Ranzal | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/city-jail-scored-on-tranquilizers-two-officials-ask-inquiry-on.html | CITY JAIL SCORED ON TRANQUILIZERS | By Ronald Smothers | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/city-seeks-to-aid-mentally-ill-in-getting-welfare-payments.html | City Seeks to Aid Mentally Ill In Getting Welfare Payments | By Will Lissner | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/civil-rule-asked-for-pacification-state-department-proposes-end-of.html | CIVIL RULE ASKED FOR PACIFICATION | By Tad Szulc Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/comedie-goes-on-in-theater-or-out-shut-out-in-strike-troupe-plays.html | COMEDIE GOES ON IN THEATER OR OUT | By Flora Lewis Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/commercials-against-commercials-help.html | Television | By Julian Goodman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/confusion-tragedy-and-a-swimmer-named-spitz.html | Olympics | By Neil Amdur | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/court-rules-that-cell-violated-rights-of-connecticut-prisoner.html | Court Rules That Cell Violated Rights of Connecticut Prisoner | By Arnold W Lubascr | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/crippled.html | TV Mailbag | Jeff Sweet | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/crowntocrown-and-nobody-blinking.html | OBSERVER | By Russell Baker | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/cumberland-count-a-familiar-pattern.html | Cumberland Count A Familiar Pattern | By Edward C Burks | RE0000820536 | 2000-03-22 | B00000807124 |

| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/dance.html | Dance | By Clive Barnes | RE0000820536 | 2000-03-22 | B00000807124 |
|---|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/dealing-with-international-terrorists.html | Letters to the Editor | John Burton | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/deposit-more-money-please-ma-bell.html | Ma Bell | Grace Lichtenstein | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/devices-explode-in-5th-ave-stores-minor-damage-reported-as.html | DEVICES EXPLODE IN 5TH AVE STORES | By Michael Knight | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/diana-ross-lady-doesnt-sing-the-blues-diana-ross-lady-doesnt-sing.html | Diana Ross Lady Doesnt Sing the Blues | By Aljean Harmetz | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/did-he-get-a-fair-shake-scribner.html | Education | Leonard Buder | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/eating-and-drinking-our-way-to-detente-new-trade-with-east-gives.html | Eating and Drinking Our Way to Detente | By James J Nagle | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/editorial-cartoon-1-no-title.html | Vietnam | SPECIAL TO THE NEW YORK TIMES | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/election-judges-in-primary-urged-badillo-and-dinkins-request-them.html | Badillo and Dinkins Request Them for Mayoral Race | By Frank Lynn | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/ella-prices-journal-by-dorothy-bryant-227-pp-philadelphia-j-b.html | New Novel | By Martin Levin | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/europe-reacts-to-bombing-with-increasing-protests-europe-protests.html | Europe Reacts to Bombing With Increasing Protests | By Alvin Shuster Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/ever-suffer-the-madmans-coup.html | Bridge | By Alan Truscott | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/finding-the-center-narrative-poetry-of-the-zuni-indians-translated.html | Finding The Center | By Alasdair MacIntyre | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/first-lirr-strike-aid-is-sent-out.html | First LIRR Strike Aid Is Sent Out | By Rudy Johnson | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/follmer-moves-to-front.html | Auto Racing | By John S Radosta | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/for-many-life-will-never-be-the-same-after-apollo.html | The Nation | John Noble Wilford | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/for-tv-a-smile-by-papadopoulos-but-the-greek-premier-is-firm-on.html | FOR TV A SMILE BY PAPADOPOULOS | By Juan de Onis Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/francis-new-york-is-too-damned-social-francis-too-damned-social.html | Art Notes | By Grace Glueck | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/francis-the-mallarme-of-painters.html | Art | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/free-to-be-you-and-me.html | Free to Be You and Me | By Deborah Jowitt | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/from-apollo-to-skylab.html | Letters to the Editor | Greg Nelson | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/from-the-people-who-brought-you-the-gnp-a-new-concern-for-social.html | SPOTLIGHT | By H Erich Heinemann | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/getting-rid-of-obstacles-to-business-efficiency.html | WASHINGTON REPORT | By Edward Cowan | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/glitter-is-growing-on-silver-and-gold-silver-and-gold-prospects.html | Glitter Is Growing On Silver And Gold | By Elizabeth M Fowler | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/graffitiproof-buses.html | Letters to the Editor | Eliott H Sachs | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/grand-funks-thin-din-grand-funks-thin-din.html | Pop | By Loraine Alterman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/harry-s-truman-by-margaret-truman-illustrated-602-pp-new-york.html | Harry S Truman | By Wilson C McWilliams | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/headliners.html | Headliners | Robert W Stock | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/heres-to-me-and-my-generation-mr-burgess-makes-a-christmas-toast-a.html | Heres to me and my generation Mr Burgess makes a Christmas toast | By Anthony Burgess | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/hog-prices-reach-record-portending-consumer-rise-prices-for-hogs.html | Hog Prices Reach Record Portending Consumer Rise | By Seth S King Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/illusions-about-justice-in-britain.html | Letters to the Editor | Tony Smythe | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/incredible-as-it-seems-police-and-heroin.html | New York | David Burnham | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/invasion-infiltration-and-millionaires.html | Invasion Infiltration and Millionaires | By Gerald Eskenazi | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/islanders-top-stars-4-to-2-to-snap-streak.html | Islanders Top Stars 4 to 2 to Snap Streak | By Gerald Eskenazi Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/it-better-watch-its-nixon-rating-television.html | Television | John Leonard | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/jazz-ellingtons-annual.html | Jazz Ellingtons Annual | By John S Wilson | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/jeanluc-godard-wants-to-live-for-the-revolution-not-die-for-it-the.html | Said JeanPierre Gorin We have no answers Said friend JeanLuc Godard Only questions | By James Conaway | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/klein-fights-urban-tide-klein-calls-stemming-tide-of-urbanization.html | Klein Fights Urban Tide | By Tom Wicker | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/lakers-reach-the-top-leaguejumping-rife.html | Lakers Reach the Top League Jumping Rife | By Leonard Koppett | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/lawyer-slated-to-be-irs-chief-tax-attorney-in-capital-held-choice.html | LAWYER SLATED TO BE IRS CHIEF | By Jack Rosenthal Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Dankwart A Rustow | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | John Khanlian | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Fran Lee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-5-no-title.html | Letters Fare Is Foul | Barbara Salvage | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/letter-to-the-editor-6-no-title.html | Letters Fare Is Foul | Jeffrey A Claman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/li-women-keep-ethnic-customs-alive-for-the-holiday.html | LI Women Keep Ethnic Customs Alive for the Holiday | By Tom Wicker | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/manufacturers-event-off-the-sebring-board.html | Manufacturers Event Off the Sebring Board | By John S Radosta | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/maudes-abortion-was-no-joke.html | TV Mailbag | Carol Gieger | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/maudes-abortion.html | Maudes Abortion | Donald P Feldman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/merger-is-in-the-air-teachers.html | Education | Fred M Hechinger | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/metropolitan-bronze-horse-proves-to-be-ancient.html | Metropolitan Bronze Horse Proves to Be Ancient | By David L Shirey | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/moliere-wins-mary-loses-moliere-wins-mary-loses.html | Moliere Wins Mary Loses | By Tom Wicker | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/motivation-of-voters.html | Letters to the Editor | Emanuel Sternberg | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/music-judy-collins-at-carnegie-hall.html | Music Judy Collins at Carnegie Hall | John Rockwell | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/never-say-mush-to-huskies-racing-on-li-never-say-mush-when-racing.html | Never Say Mush to Huskies Racing on LI | By Jane Chekanian Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/new-round-of-cairo-diplomacy-to-end-mideast-conflict-seen.html | New Round of Cairo Diplomacy To End Mideast Conflict Seen | By Henry Tanner Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/nixon-nominee-shuns-oilman-label.html | TRANSPORTATION | By Everett R Holles Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/nonmatch-of-the-year.html | Boxing | By Dave Anderson | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/not-ready-to-handle-disaster-airports.html | Medicine | David R Zimmerman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/not-real.html | TV Mailbag | Mrs Bonnie Voight | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/notes-williamsburg-ends-its-free-ride-travel-notes-music-and-money.html | Notes Williamsburg Ends Its Free Ride | Robert J Dunphy | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/oh-tannenbaum-.html | Gardens | By Joan Lee Faust | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/old-ills-for-the-economy-soviet-union.html | The World | Harry Schwartz | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/on-ground-and-in-air-businessmen-complain-about-problems-of.html | TRANSPORTATION | By Michael C Jensen | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/once-again-the-sword-peace.html | Vietnam | Bernard Gwertzman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/ort-plans-study-on-school-in-us-geneva-team-will-examine.html | ORT PLANS STUDY ON SCHOOL IN US | By Irving Spiegel | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/outdoors-a-show-of-lights-outdoors-a-display-of-lights.html | Outdoors A Show of Lights | By Joan Cook Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/peace-snag-fetters-spirit-of-prosperity-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archiv es/phonerate-plea-draws-criticism-study-srows-rises-sought-would-cut.html | PHONERATE PLEA DRAWS CRITICISM | By Grace Lichtenstein | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/pilgrim-or-tourist-the-hunger-remains-pilgrim-or-tourist-the-hunger.html | Pilgrim or tourist The Hunger Remains | By Mairi MacInnes | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/quarterback-comes-off-bench-to-throw-for-two-late-tallies-cowboys.html | Quarterback Comes Off Bench to Throw for Two Late Tallies | By Leonard Koppett Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/quest-of-the-man-from-quog-man-from-quog.html | Music | By Eric Salzman | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/rabbi-abraham-joshua-heschel-dead.html | Rabbi Abraham Joshua Heschel Dead | By Robert D McFadden | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/racial-ideas-change-in-south-africas-ruling-group-racial-ideas.html | Racial Ideas Change in South Africas Ruling Group | By Charles Mohr Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/reading-bells-virginia-woolf-virginia-woolf.html | The Guest Word | By Nora Sayre | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/realigned-indian-bureau-planned-in-interior-shifts.html | Realigned Indian Bureau Planned in Interior Shifts | By William M Blair Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/realism-a-retreat-to-the-fundamentals-realism-a-retreat.html | Art Notes | By Peter Schjeldahl | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/receiver-evicts-30-at-singleunit-site.html | Receiver Evicts 30 at SingleUnit Site | By Max H Seigel | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/release-of-klansman-jailed-for-killing-black-leader-is-decried-in.html | Release of Klansman Jailed for Killing Black Leader Is Decried in Mississippi | By Roy Reed Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/religion-nuns-they-are-struggling-to-make-ends-meet.html | Religion | Edward B Fiske | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/reporting-from-paris-paris.html | Reporting From Paris | By Mavis Gallant | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/reports-by-soviet-indicate-a-wide-lag-in-production.html | Reports by Soviet Indicate A Wide Lag in Production | By Theodore Shabad Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/sag-harbor-a-suspense-setting.html | Sag Harbor A Suspense Setting | By Dennis Starin Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/saigon-still-demanding-hanoi-pullout-aide-says.html | Saigon Still Demanding Hanoi Pullout Aide Says | By Fox Butterfield Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/sales-spree-in-toyland-tale-of-a-season-that-merchants-and-kids.html | Sales Spree in Toyland | By Leonard Sloane | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/secrecy-is-tight-us-withholds-any-reports-on-foes-defense-action.html | SECRECY IS TIGHT | By Joseph B Treaster Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/sentiment-is-increasing-to-cite-little-cigars-as-health-hazard.html | Sentiment Is Increasing to Cite Little Cigars as Health Hazard | By John D Morris Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/services-believe-discipline-holds-forces-especially-the-navy-have.html | SERVICES BELIEVE DISCIPLINE HOLDS | By Drew Middleton | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/setting-the-scene.html | Deck the halls with et cetera | By Norma Skurka | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/shapiro-a-man-of-hour-for-us-riding-team.html | Shapiro a Man of Hour For US Riding Team | By Ed Corrigan | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/sharp-drop-is-shown-in-jailing-of-heroin-users-in-brooklyn.html | Sharp Drop Is Shown in Jailing Of Heroin Users in Brooklyn | By George Goodman Jr | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/shivers-by-shaffer-shivers-by-shaffer.html | Shivers by Shaffer | By A H Weiler | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/should-there-be-amnesty-for-the-war-resister-mare-than-so000.html | More than 50000 Americans killed in Vietnam more than 300000 wounded or injured more than 1600 POWs or MIAs | By Julius Duscha | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/silent-night-quieter-days.html | Letters to the Editor | Theodore Berland | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/son-of-groucho-by-arthur-marx-illustrated-357-pp-new-york-david.html | Life was no joke with this funny man | By Dick Adler | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/spotlight-on-freshmen.html | Spotlight on Freshmen | By Gordon S White Jr | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/stage-weillbrecht-mahagonny-given-in-capital.html | Stage WeillBrecht Mahagonny Given in Capital | By Clive Barnes | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/starting-all-over-the-raos-of-hostile-uganda-migrate-to-hostile.html | Starting all over | By Bernard Weinraub | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/steeler-touchdown-with-5-seconds-left-is-confirmed-by-tv-steelers.html | Steeler Touchdown With 5 Seconds Left Is Confirmed by TV | By William N Wallace Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/still-the-thorny-issue-of-the-canal-us-and-panama.html | The Nation | Tad Szulc | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/stocks-almost-fall-below-1000-level.html | MARKETS IN REVIEW | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |

| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/storer-building-dynasty-for-ucla-in-soccer.html | Storer Building Dynasty For UCLA in Soccer | By Alex Yannis | RE0000820536 | 2000-03-22 | B00000807124 |
|---|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/stretching-the-fourth-amendment-airport-searches.html | The Nation | Alan M Dershowitz | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/suggestion-for-new-collectors.html | Coins | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/taking-tax-losses-on-stock.html | WALL STREET | By Terry Bobards | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/tallulah-by-brendan-gill-illustrated-287-pp-new-york-holt-rinehart.html | She almost always gave her best performances offstage | By Peter Andrews | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/taxation.html | LETTERS | Robert K Lipton | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-americans-invade-rumania-the-americans-invade-rumania.html | Music | By Raymond Ericson | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-danger-of-the-down-high-barbiturates.html | Medicine | Gary Hoenig | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-deadly-message-of-the-bombers-war.html | Vietnam | Fox Butterfield | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-end-of-a-great-era.html | Photography | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-mayor-plans-new-traffic-unit-advocates-use-of-civilians-for.html | THE MAYOR PLANS NEW TRAFFIC UNIT | By Edward Hudson | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-nochild-family.html | Going against 100000 years of biology | By Rita Kramer | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-real-lady-day-lady-day.html | The real Lady Day | By Nat Hentoff | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-touch-that-thrills.html | Music | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-travelers-world-the-mininiagara-in-paterson.html | the travelers world | By Paul J C Friedlander | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-twelve-days-of-christmas.html | The Twelve Days of Christmas | SPECIAL TO THE NEW YORK TIMES | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/the-vampire-of-curitiba-and-other-stories-by-dalton-trevisan.html | What was marginal and provincial is now experimental | By E Rodriguez Monegal | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/theory-holds-that-suns-cycles-may-account-for-the-ice-ages.html | Theory Holds That Suns Cycles May Account for the Ice Ages | By Walter Sullivan | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/to-do-ones-thinking-or-think-ones-doing.html | Letters | Horace A Porter | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/tonight-an-anecdotal-history-of-americas-favorite-talk-show-by.html | Why is it the most popular 90 minutes in nighttime TV | By Robert Lasson | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/trenton-awaits-2-major-rulings.html | Trenton Awaits 2 Major Rulings | By Ronald Sullivan Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/trenton-show-again-was-first-with-4177-entered-in-1972.html | Trenton Show Again Was First With 4177 Entered in 1972 | By Walter R Fletcher | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/trimming-a-friendly-tree.html | Christmas is for children | By Andrea Skinner | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/unbeaten-dolphins-set-an-nfl-record-at-14-victories-run-away-with.html | Unbeaten Dolphins Set an NFL Record At 14 Victories Run Away With Honors | By William N Wallace | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/unemployment.html | LETTERS | Gerard Ratcliffe | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/vermont-letter-glad-youre-not-here-vermont-letter-glad-youre-not.html | Vermont Letter Glad Youre Not Here | By Kay Avery | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/vietnam-peace.html | Letters to the Editor | J C Phillips | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/what-will-the-kids-talk-about-proust.html | Television | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/which-should-you-see-which-should-you-see.html | Which Should You See | By Vincent Canby | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/while-husband-is-collecting-art-she-makes-own.html | While Husband Is Collecting Art She Makes Own | By Virginia Lee Warren Special to The New York Times | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/why-cant-the-english-make-a-masterpiece-why-cant-the-english.html | Movies | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/why-do-they-speak.html | Kerr on The Children and The Contrast | Walter Kerr | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/without-a-stitch-in-time-a-selection-of-the-best-humorous-short.html | A virtuoso clown and entertainer | By Paul Showers | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/wole-soyinka-nigerias-leading-social-critic-wole-oyinka.html | What was marginal and provincial is now experimental | By Charles R Larson | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/wood-field-and-stream-time-of-soaring-dreams.html | Wood Field and Stream Time of Soaring Dreams | By Nelson Bryant | RE0000820536 | 2000-03-22 | B00000807124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/wringing-out-the-ring.html | Recordings | By Allen McKee | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/year-in-review-called-strike-trades-as-features-of-1972-27.html | Year in Review Called Strike Trades As Features of 1972 | By Joseph Durso | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/you-never-saw-this-on-ed-sullivan-you-never-saw-this-on-ed-sullivan.html | You Never Saw This on Ed Sullivan | By Tom Wicker | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/24/1972 | https://www.nytimes.com/1972/12/24/archives/youths-rejecting-heroin-but-turn-to-other-drugs-youth-turning-from.html | Youths Rejecting Heroin But Turn to Other Drugs | By James M Markham | RE0000820536 | 2000-03-22 | B00000807124 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/a-chilean-looks-at-chile.html | Letters to the Editor | L A Simian | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/a-political-backfire-plan-to-pick-the-nominee-for-governor-divides.html | A Political Backfire | By Ronald Sullivan Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/a-tale-of-christmas-is-told-in-oratorio-at-judson-church.html | A Tale of Christmas Is Told in Oratorio At Judson Church | Don McDonagh | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/ailing-frazier-gets-fill-of-tv-football-knicks-star-rests-for.html | Ailing Frazier Gets Fill of TV Football | By Sam Goldaper | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/amazon-area-drawing-many-settlers.html | Amazon Area Drawing Many Settlers | By Marvine Rowe Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/amish-man-is-seeking-an-even-plainer-way-of-living-amish-man-is.html | Amish Man Is Seeking an Even Plainer Way of Living | By George Vecsey Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/artisans-restoring-splendor-of-leningrad.html | Artisans Restoring Splendor of Leningrad | By Hedrick Smith Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/bob-hope-performs-for-gis-and-says-its-his-final-tour.html | Bob Hope Performs For GIs and Says Its His Final Tour | By Fox Butterfield Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/bridge-standards-for-bids-change-with-the-passage-of-time.html | Bridge | By Alan Truscott | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/charter-awaited-in-philippines-us-business-groups-hold-big-stake-in.html | CHARTER AWAITED IN PHILIPPINES | By Tillman Durdin Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/christmas-also-brings-tears-christmas-also-brings-some-tears.html | Christmas Also Brings Tears | By John Corry Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/christmas-opera-is-sung-at-hunter-new-version-of-hansel-adds-chorus.html | CHRISTMAS OPERA IS SUNG AT HUNTER | John Rockwell | RE0000820538 | 2000-03-22 | B00000807133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/city-gets-a-touch-of-bali-for-holiday.html | City Gets a Touch Of Bali for Holiday | By George Gent | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/closer-look-at-packaging-is-taken-by-toy-industry.html | Closer Look at Packaging Is Taken by Toy Industry | By David A Andelman | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/community-trust-kept-busy.html | Community Trust Kept Busy | By Deirdre Carmody | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/daley-announces-new-lakefront-plan.html | Daley Announces New Lakefront Plan | By Seth S King Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/dancing-dans-christmas.html | Dancing Dans Christmas | Damon Runyon | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/decorating-for-christmas-is-their-yearround-fun.html | Decorating for Christmas Is Their YearRound Fun | By Lisa Hammel Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/defense-excels-for-washington-in-163-victory-redskins-defeat.html | Defense Excels for Washington in 161 Victory | By William N Wallace Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/east-german-trade-tie-to-bonn-upsets-eec-east-german-tie-troubles.html | East German Trade Tie To Bonn Upsets EEC | By Clyde H Farnsworth Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/electoral-gift-wrapping.html | Electoral Gift Wrapping | By John A Hamilton | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/enclave-in-cambodia-again-enjoying-peace.html | Enclave in Cambodia Again Enjoying Peace | By Sydney H Schanberg Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/ethnic-violence-in-new-york-city.html | Letters to the Editor | Ronald H Bayor | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/executive-hiring-expected-to-rise-study-shows-top-men-with.html | EXECUTIVE HIRING EXPECTED TO RISE | By Herbert Koshetz | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/financial-difficulties-confronting-kennedy-center.html | Financial Difficulties Confronting Kennedy Center | By Richard D Lyons Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/fire-bomb-ignites-at-gimbels-east-device-sets-off-sprinklers-on-5.html | FIRE BOMB IGNITES AT GIMBELS EAST | By Emanuel Perlmutter | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/for-appointment-of-qualified-judges.html | Letters to the Editor | David W Peck | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/front-page-1-no-title-as-quakes-shocks-go-on-managuans-assess-human.html | As Quakes Shocks Go On Managuans Assess Human and Property Losses | SPECIAL TO THE NEW YORK TIMES | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/giants-statistics-add-up-to-good-year.html | Giants Statistics Add Up to Good Year | By Leonard Koppett | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/good-will-to-men.html | AT HOME ABROAD | By Anthony Lewis | RE0000820538 | 2000-03-22 | B00000807133 |

| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/grand-funk-railroad-steams-into-the-garden-at-full-throttle.html | Grand Funk Railroad Stearns Into the Garden at Full Throttle | Ian Dove | RE0000820538 | 2000-03-22 | B00000807133 |
|---|---|---|---|---|---|---|
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/greeks-advance-to-soccer-final-beat-doxa-21-face-hota-in-challenge.html | GREEKS ADVANCE TO SOCCER FINAL | By Alex Yannis | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/hazards-cited-in-ship-delivery-of-gas-2-scientists-see-fires.html | Hazards Cited in Ship Delivery of Gas | By Edward Cowan Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/headaches-linked-to-nitrites-in-hot-dogs-and-cured-meats.html | Headaches Linked to Nitrites In Hot Dogs and Cured Meats | By Lawrence K Altman | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/how-fort-duquesne-repelled-raiders.html | How Fort Duquesne Repelled Raiders | Red Smith | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/italians-divided-on-their-constitution.html | Italians Divided on Their Constitution | By Paul Hofmann Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | C B Weinstein | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/li-stores-give-in-to-the-blue-laws-police-stand-by-prepared-to.html | LI STORES GIVE IN TO THE BLUE LAWS | By Ralph Blumenthal Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/lumbering-in-park-contested-in-maine.html | Lumbering in Park Contested in Maine | By Bill Kovach Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/medical-institution-here-aids-pupils-from-high-school-minority.html | Medical Institution Here Aids Pupils From High School Minority Groups | By Nancy Hicks | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-a-political-backfire-plan-to-pick-the-nominee-for.html | A Political Backfire | By Ronald Sullivan Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-article-2-no-title-as-quakes-shocks-go-on.html | As Quakes Shocks Go On Managuans Assess Human and Property Losses | SPECIAL TO THE NEW YORK TIMES | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-christmas-also-brings-tears-christmas-also-brings.html | Christmas Also Brings Tears | By John Corry Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-fire-bomb-ignites-at-gimbels-east-device-sets-off.html | FIRE BOMB IGNITES AT GIMBELS EAST | By Emanuel Perlmutter | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-princeton-alumni-score-liberalism-their-new.html | NEW JERSEY | By Ronald Smothers | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-quiet-crackdown-by-navy-aimed-at-dissident-blacks.html | Quiet Crackdown by Navy Aimed at Dissident Blacks | By Earl Caldwell Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-relief-workers-fly-to-managua-from-many-lands-600.html | RELIEF WORKERS FLY TO MANAGUA FROM MANY LANDS | By Richard Severo Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-spirit-of-goodwill-ushers-in-christmas-christmas.html | Spirit of Goodwill Ushers In Christmas | By Robert D McFadden | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-temporary-halt-in-raids-on-north-by-us-reported.html | TEMPORARY HALT IN RAIDS ON NORTH BY US REPORTED | By Joseph B Treaster Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/new-jersey-pages-thuy-rejects-peace-talks-while-us-raids-continue.html | Thuy Rejects Peace Talks While US Raids Continue | By Bernard Gwertzman Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/numbers-vs-people.html | Letters to the Editor | Carol Atkin | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/on-the-border-where-martinis-and-talk-are-small.html | On the Border Where Martinis and Talk Are Small | By Martin Waldron Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/personal-finance-selling-stock-short-personal-finance.html | Personal Finance Selling Stock Short | By Elizabeth M Fowler | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/princeton-alumni-score-liberalism-issue-a-magazine-decrying-leftism.html | PRINCETON ALUMNI SCORE LIBERALISM | By Ronald Smothers | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/quiet-crackdown-by-navy-aimed-at-dissident-blacks-navy-dissidents.html | Quiet Crackdown by Navy Aimed at Dissident Blacks | By Earl Caldwell Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/rangers-subdue-red-wings-5-to-0-giacomin-posts-his-first-shutout-of.html | RANGERS SUBDUE RED WINGS 5 TO 0 | By John S Radosta | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/relief-workers-fly-to-managua-from-many-lands-600-burials-are.html | RELIEF WORKERS FLY TO MANAGUA FROM MANY LANDS | By Richard Severo Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/restaurants-aim-to-bar-price-rises-league-says-most-members-plan-to.html | RESTAURANTS AIM TO BAR PRICE RISES | By Rudy Johnson | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/she-teaches-others-who-are-blind-to-run-their-homes-safely-and.html | She Teaches Others Who Are Blind to Run Their Homes Safely and Efficiently | By Judy Harkison Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/soviet-is-publishing-its-first-consumer-magazine.html | Soviet Is Publishing Its First Consumer Magazine | By Theodore Shabad Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/spirit-of-goodwill-ushers-in-christmas-christmas-is-ushered-in-here.html | Spirit of Goodwill Ushers In Christmas | By Robert D McFadden | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/talent-generated-by-fleetwood-mac.html | TALENT GENERATED BY FLEETWOOD MAC | John Rockwell | RE0000820538 | 2000-03-22 | B00000807133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/temporary-halt-in-raids-on-north-by-us-reported-length-of-lull-is-a.html | TEMPORARY HALT IN RAIDS ON NORTH BY US REPORTED | By Joseph B Treaster Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/thuy-rejects-peace-talks-while-us-raids-continue-hanoi-aide-says.html | Thuy Rejects Peace Talks While US Raids Continue | By Bernard Gwertzman Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/to-silence-a-garbage-truck.html | Letters to the Editor | Carolyn Eisenmenger | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/truman-weaker-and-unconscious-vital-signs-are-fluctuating-almost.html | TRUMAN WEAKER AND UNCONSCIOUS | By B Drummond Ayres Jr Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/tv-berle-rescues-a-holiday-special-comedian-joins-davis-and-debbie.html | TV Berle Rescues a Holiday Special | By Howard Thompson | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/us-speeds-aid-to-nicaragua-aboard-air-force-transports.html | US Speeds Aid to Nicaragua Aboard Air Force Transports | By Paul Delaney Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/warfield-stars-in-late-drive-for-score-dolphins-down-browns-with.html | Warfield Stars In Late Drive for Score | By Dave Anderson Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/why-british-troops-entered-ireland.html | Letters to the Editor | J F Branigan | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/25/1972 | https://www.nytimes.com/1972/12/25/archives/winnipeg-exchange-drawing-gold-traders-winnipeg-draws-traders-in.html | Winnipeg Exchange Drawing Gold Traders | By William Borders Special to The New York Times | RE0000820538 | 2000-03-22 | B00000807133 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/6th-fleet-enjoys-home-in-athens-port-arrangement-seems-to-please.html | 6TH FLEET ENJOYS HOME IN ATHENS | By Juan de Onis Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/a-christmas-present-for-art-rooney.html | A Christmas Present for Art Rooney | Arthur Daley | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/alcoholics-to-use-billy-rose-mansion.html | Alcoholics to Use Billy Rose Mansion | By Carter B Horsley | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/army-woos-volunteers-with-school.html | Army Woos Volunteers With School | By Drew Middleton Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/big-business-spurs-labor-toward-a-world-role-crossboundary-actions.html | Big Business Spurs Labor Toward a World Role | By Clyde H Farnsworth Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/bridge-bidding-for-twosuit-hands-often-proves-doubleedged.html | Bridge Bidding for TwoSuit Hands Often Proves DoubleEdged | By Alan Truscott | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/chess-midgame-play-determined-usually-by-kind-of-opening.html | Chess Midgame Play Determined Usually by Kind of Opening | By Robert Byrne | RE0000820540 | 2000-03-22 | B00000807135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/concert-christmas-eve-event-led-by-schneider.html | Concert | John Rockwell | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/cuban-revolution.html | Letters to the Editor | William D Barton | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/curbs-on-press-stir-fleet-street-search-at-magazine-poses-new-issue.html | Curbs on Press Stir Fleet Street | By Alvin Shuster Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/dayan-proposal-for-a-city-in-sinai-divides-cabinet.html | Dayan Proposal for a City In Sinai Divides Cabinet | By Terence Smith Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/defaced-monuments.html | Letters to the Editor | Mary W Covington | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/disguised-as-the-average-man.html | Books of The Times | By Anatole Broyard | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/doing-business-with-the-ussr.html | Letters to the Editor | Brant Coopersmith | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/drizzle-dampens-the-city-but-fails-to-dull-its-spirit.html | Drizzle Dampens the City But Fails to Dull Its Spirit | By Eleanor Blau | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/efficacy-of-the-bombing-of-north-vietnam.html | Issue and Debate | By David E Rosenbaum Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/finally-he-couldnt-get-on-top-of-the-house.html | Finally He Couldnt Get on Top of the House | By William McLlwain | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/fire-in-queens-leaves-girl-4-dead-and-50-homeless.html | Fire in Queens Leaves Girl 4 Dead and 50 Homeless | By Linda Greenhouse | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/fraud-complaints-on-healthspas-rise-consumerprotection-officials.html | Fraud Complaints on HealthSpas Rise | By Grace Lichtenstein | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/gateway-to-public-dont-hurry-date-recreation-site-will-be-open.html | Gateway to Public Dont Hurry | By Richard L Madden Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/knicks-hold-off-pistons-113-to-110-survive-torrid-4thperiod-rally.html | KNICKS HOLD OFF PISTONS 113 TO 110 | By Sam Goldaper | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/legends-of-law-west-of-pecos-keep-texas-ghost-town-alive.html | Legends of Law West of Pecos Keep Texas Ghost Town Alive | By Andrew H Malcolm Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/market-place-directors-role-at-exchanges.html | Market Place Directors Role At Exchanges | By Robert Metz | RE0000820540 | 2000-03-22 | B00000807135 |

| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/minimansion-in-poughkeepsie-restored-to-former-grandeur.html | MiniMansion in Poughkeepsie Restored to Former Grandeur | By Rita Reif Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/more-women-defy-risks-of-hitchhiking-young-women-taking-to-us.html | More Women Defy Risks of Hitchhiking | By George Vecsey | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-ge-chief-foresees-a-gain-in-heavyindustry-sales-cites-rise-for.html | New GE Chief Foresees a Gain in HeavyIndustry Sales | By Gene Smith | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-fraud-complaints-on-healthspas-rise.html | Fraud Complaints on HealthSpas Rise | By Grace Lichtenstein | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-gateway-users-warned-area-is-far-from-ready.html | NEW JERSEY | By Richard L Madden Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-more-women-defy-risks-of-hitchhiking-young-women.html | More Women Defy Risks of Hitchhiking | By George Vecsey | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-pause-in-bombing-of-north-vietnam-said-to-continue.html | PAUSE IN BOMBING OF NORTH VIETNAM SAID TO CONTINUE | By Joseph B Treaster Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-state-study-finds-albany-fleeced-by-machines-rule.html | STATE STUDY FINDS ALBANY FLEECED BY MACHINES RULE | By Ralph Blumenthal Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-suspect-in-police-attack-freed-twice-in-500-bail.html | Suspect in Police Attack Freed Twice in 500 Bail | By Robert E Tomasson | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-truman-reported-to-be-near-death-doctors-say-his.html | TRUMAN REPORTED TO BE NEAR DEATH | By B Drummond Ayres Jr Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/new-jersey-pages-visitors-bring-christmas-into-rahway-prison-700.html | NEW JERSEY | By Ronald Smothers Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/nonlawyers-on-the-supreme-court.html | Letters to the Editor | Eugene H Nickerson | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/paterno-is-ready-or-not-to-make-mark-in-pros.html | Paterno Is Ready or Not To Make Mark in Pros | By Gordon S White Jr | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/people-in-sports-wottle-milburn-in-k-of-c-field.html | People in Sports Wottle Milburn in K of C Field | Michael Strauss | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/people-of-nicaragua-show-graciousness-in-a-troubled-time.html | People of Nicaragua Show Graciousness in a Troubled Time | By Richard Severo Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/postholiday-cheer.html | Advertising | By Philip H Dougherty | RE0000820540 | 2000-03-22 | B00000807135 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/psychiatric-stigmatization.html | Letters to the Editor | Thomas S Szasz MD | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/puerto-rican-unit-sought-in-blasts-incendiary-devices-left-in-3.html | PUERTO RICAN UNIT War IN BLASTS | By Emanuel Perlmutter | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/redskin-coach-to-use-norisk-plan-and-wait-for-the-cowboys-mistakes.html | Redskin Coach to Use No Risk Plan And Wait for the Cowboys Mistakes | By William N Wallace | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/rome-treasures-face-many-perils.html | Rome Treasures Face Many Perils | By Paul Hofmann Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/running-against-the-twelfth-man-of-history.html | Running Against the Twelfth Man of History | Lyndon B Johnson | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/sadat-grows-more-democratic-his-supporters-say.html | Sadat Grows More Democratic His Supporters Say | By Henry Tanner Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/school-use-of-sex-pamphlet-stirs-angry-debate-in-french-town-french.html | School Use of Sex Pamphlet Stirs Angry Debate in French Town | By Henry Kamm Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/security-in-pittsburgh-troubles-nfl-player-safety-in-pittsburgh.html | Security in Pittsburgh Troubles NFL | By Dave Anderson | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/shame-on-earth.html | IN THE NATION | By Tom Wicker | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/si-village-restoration-beset-by-split.html | SI Village Restoration Beset by Split | By Lalibie Johnston | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/stage-capitals-folger-grangers-first-play-studs-edsel-given.html | Stage Capitals Folger | By Clive Barnes Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/state-audit-accuses-city-health-and-hospitals-unit.html | State Audit Accuses City Health and Hospitals Unit | By Edward Hudson | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/state-study-finds-albany-fleeced-by-machines-rule-democratic-party.html | STATE STUDY FINDS ALBANY FLEECED BY MACHINES RULE | By Ralph Blumenthal Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/strike-now-lirrs-longest-pulls-friends-together.html | Strike Now LIRRs Longest Pulls Friends Together | By Frank J Prial | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/suspect-in-police-attack-freed-twice-in-500-bail-suspect-in-police.html | Suspect in Police Attack Freed Twice in 500 Bail | By Robert E Tomasson | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/taxes-in-us-put-at-279-of-gnp-only-japanese-and-swiss-proportions.html | TAXES IN US PUT AT 279 OF GNP | By Edwin L Dale Jr Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/televising-moonshot.html | Letters to the Editor | Bruce Schneier | RE0000820540 | 2000-03-22 | B00000807135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/the-earlier-reports-us-renews-raids-on-north-vietnam-as-lull-ends.html | The Earlier Reports | By Joseph B Treaster Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/the-house-that-talks.html | OBSERVER | By Russell Baker | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/theft-of-evidence.html | Letters to the Editor | Alfred W Zinn | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/to-be-black-young-and-unemployed.html | Letters to the Editor | George Carson | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/to-ring-in-the-new-year-jewelry-by-saint-laurent.html | SHOP TALK | By Enid Nemy | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/truman-reported-to-be-near-death-doctors-say-his-condition-is.html | TRUMAN REPORTED TO BE NEAR DEATH | By B Drummond Ayres Jr Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/tv-2-talk-shows-bubble-up-amid-soap-operas.html | TV 2 Talk Shows Bubble Up Amid Soap Operas | BY Howard Thompson | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/whalers-beat-sluggish-raiders-8-to-2-whalers-defeat-raiders-by-82.html | Whalers Beat Sluggish Raiders 8 to 2 | By Alex Yannis | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/wood-field-and-stream-woodcock-is-good-hunting-in-south.html | Wood Field and Stream Woodcock Is Good Hunting in South | By Nelson Bryant Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/26/1972 | https://www.nytimes.com/1972/12/26/archives/worried-san-franciscans-take-new-look-at-quake-forecaster.html | Worried San Franciscans Take New Look at Quake Forecaster | By Earl Caldwell Special to The New York Times | RE0000820540 | 2000-03-22 | B00000807135 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/-and-this-should-outrage-the-conscience-of-all-americans.html | And This Should Outrage the Conscience of All Americans | By Edward M Kennedy | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/-religious-doctrine.html | Letters to the Editor | The Rev Maurice Fitzgerald | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/a-shrewdness-of-kissingers-ii.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/amex-and-otc-prices-off-mobilehome-shares-decline.html | Amex and OTC Prices Off MobileHome Shares Decline | BY James J Nagle | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/an-outlet-for-administration-views.html | Letters to the Editor | Thomas R Parker | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/asians-in-a-british-mill-striking-for-right-to-better-jobs.html | Asians in a British Mill Striking for Right to Better Jobs | BY Alvin Shuster Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/authors-decry-snags-in-marketing.html | Authors Decry Snags in Marketing | By Eric Pace | RE0000820539 | 2000-03-22 | B00000807134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/bombing-and-the-outlook-for-business-economic-analysis.html | Bombing and the Outlook for Business | By Leonard Silk | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/bridge-hard-and-fast-rules-prove-neither-at-table-sometimes.html | Bridge | By Alan Truscott | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/cahill-signs-seven-bills-amending-state-no-fault-auto-insurance-law.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/castro-tries-a-toboggan-ride.html | Notes on People | James F Clarity | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/chase-names-its-man-in-moscow.html | People and Business | Ernest Holsendolph | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/circus-kellys-troupe.html | Circus Kellys Troupe | By A H Weiler | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/city-aides-to-lose-approval-power-on-new-building-owners-to-be.html | CITY AIDES TO LOSE APPROVAL POWER ON NEW BUILDING | By Robert E Tomasson | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/city-aides-to-lose-approval-power-on-new-building.html | CITY AIDES TO LOSE APPROVAL POWER ON NEW BUILDING | By Robert E Tomasson | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/city-relief-clerk-accused-of-fraud-woman-allegedly-received-welfare.html | CITY RELIEF CLERK ACCUSED OF FRAUD | By Michael Knight | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/comments-on-lirr-strike.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/congress-urged-to-act-on-lirr-strike.html | Congress Urged to Act on LIRR Strike | By Damon Stetson | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/consumer-law-experts-doubt-legality-of-future-services-health-spa.html | Consumer Law Experts Doubt Legality of Future Services Health Spa Contracts | By Grace Lichtenstein | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/controllers-report-on-public-authorities-points-up-their-hazy-legal.html | Controllers Report on Public Authorities Points Up Their Hazy Legal Status | By William E Farrell | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/court-ends-highrise-ban-on-2-queens-housing-units.html | Court Ends HighRise Ban On 2 Queens Housing Units | By Morris Kaplan | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/cowens-excels-as-celtics-defeat-knicks-115106.html | Cowens Excels as Celtics Defeat Knicks 115106 | By Thomas Rogers Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/dance-balinese-fire-at-city-center-troupe-accompanied-by-gamelan.html | Dance Balinese Fire at City Center | By Anna Kisselgoff | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/dow-average-rises-249-skyline-off-by-14-78-points-dow-up-by-249.html | Dow Average Rises 249 Skyline Off by 14 Points | By Vartanig G Vartan | RE0000820539 | 2000-03-22 | B00000807134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/effects-of-early-deprivation-on-children-found-reversible.html | Effects of Early Deprivation On Children Found Reversible | By Harold M Schmeck Jr Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/electing-a-city-council.html | Letters to the Editor | Harold M Olmsted | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/fear-has-left-haitis-streets-and-there-are-changes-in-the-air.html | Fear Has Left Haitis Streets And There Are Changes in the Air | By Richard Severo Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/for-a-strong-executive.html | Letters to the Editor | Clemens F Hathaway | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/for-spare-time-at-home.html | For Spare Time at Home | By Rita Reif | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/freedom-of-the-press-in-the-united-states.html | Freedom of the Press in the United States | By Herbert G Klein | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/from-a-small-portuguese-prison-come-rugs-sold-throughout-the-world.html | From a Small Portuguese Prison Come Rugs Sold Throughout the World | By Henry Giniger Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/gabby-hartnett-by-day-and-night.html | Gabby Hartnett By Day and Night | Red Smith | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/girls-go-a-courting.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/grand-jury-gets-police-shooting-defendant-is-central-figure-in-500.html | GRAND JURY GETS POLICE SHOOTING | By Ralph Blumenthal | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/grand-jury-gets-police-shooting.html | GRAND JURY GETS POLICE SHOOTING | By Ralph Blumenthal | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/harry-s-truman-decisive-president-the-lightning-strikes-in-war.html | HARRY S TRUMAN DECISIVE PRESIDENT | By Alden Whitman | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/how-much-bail-judges-here-find-no-easy-answers.html | How Much Bail Judges Here Find No Easy Answers | By Lesley Oelsner | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/inefficiency-and-corruption.html | Letters to the Editor | Sidney Tillim | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/japanese-tie-set-by-merrill-lynch-mutual-fund-to-be-formed-with.html | JAPANESE TIE SET BY MERRILL LYNCH | By Terry Robards | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/jury-begins-investigation-into-drug-losses-by-police-judge.html | Jury Begins Investigation Into Drug Losses by Police | By Emanuel Perlmutter | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/jury-begins-investigation-into-drug-losses-by-police.html | Jury Begins Investigation Into Drug Losses by Police | By Emanuel Perlmutter | RE0000820539 | 2000-03-22 | B00000807134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/laotians-repeat-views-at-talks-no-progress-reported-at-the-11th.html | LAOTIANS REPEAT VIEWS AT TALKS | By Malcolm W Browne Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/lefkowitz-obtains-writ-on-stock-sale.html | Lefkowitz Obtains Writ on Stock Sale | By Walter H Waggoner | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/leone-urges-board-of-estimate-to-add-one-meeting-a-month.html | Leone Urges Board of Estimate To Add One Meeting a Month | By John Darnton | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Florence Kaufman | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | JACK CUMMINGS EDWARD GILHOOLEY ROBERT MAYBERRY MARTIN P ROSENBLUM GEORGE SCHERY | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/macurdy-steps-in-as-mephistopheles-to-shine-in-faust.html | Macurdy Steps In As Mephistopheles To Shine in Faust | Robert Sherman | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/market-place-specialists-view-of-skyline-halt.html | Market Place Specialists View Of Skyline Halt | BY Robert Metz | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/money-markets-enter-doldrums-a-few-rates-creep-higher-calm-seen.html | MONEY MARKETS ENTER DOLDRUMS A Few Rates Creep Higher Calm Seen Continuing | By Robert D Hershey Jr | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/more-big-banks-lift-prime-rate-quarterpoint-move-to-6-started-last.html | MORE BIG BANKS LIFT PRIME RATE | By H Erich Heinemann | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/national-day-of-mourning-proclaimed-by-president-national-day-of.html | National Day of Mourning Proclaimed by President | By Jack Rosenthal Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/national-day-of-mourning-proclaimed-by-president.html | National Day of Mourning Proclaimed by President | By Jack Rosenthal Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/navy-buys-17million-in-stock-of-ailing-defense-plant-on-li-navy.html | Navy Buys 17Million in Stock Of Ailing Defense Plant on LI | By David A Andelman Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/navy-buys-17million-in-stock-of-ailing-defense-plant-on-li.html | Navy Buys 17Million in Stock Of Ailing Defense Plant on LI | By David A Andelman Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/nc-aggies-and-grambling-bow-at-garden-new-york-fives-gain-in.html | NC Aggies and Grambling Bow at Garden | By Al Harvin | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/net-up-16-at-beatrice-foods-on-15-rise-in-sales.html | Net Up 16 at Beatrice Foods on 15 Rise in Sales | By Clare M Reckert | RE0000820539 | 2000-03-22 | B00000807134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/new-project-in-works-for-rattlesnake-downs.html | About Motor Sports | By John S Radosta | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/nolan-says-cowboys-can-win-it-all-nolan-49ers-coach-contends-dallas.html | Nolan Says Cowboys Can Win It All | By William N Wallace | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/nonvoters-or-abstainers.html | Letters to the Editor | Richard M Rossbach | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/people-in-sports-skorich-stays.html | People in Sports Skorich Stays | Michael Strauss | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/power-without-pity.html | WASHINGTON | By James Reston | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/problem-solvers-are-a-problem.html | Books of The Times | By Thomas Lask | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/psychiatrist-testifies-that-deep-throat-could-be-harmful-to-a.html | Psychiatrist Testifies That Deep Throat Could Be Harmful to a Normal Man by Clouding Female Sexuality | By Paul L Montgomery | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/rca-says-postcomputer-profit-is-up.html | RCA Says PostComputer Profit Is Up | By William D Smith | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/retailers-expect-10-gain-in-christmas-sales-on-day-after-its.html | Retailers Expect 10 Gain in Christmas Sales | By Leonard Sloane | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/rural-westchester-town-torn-by-housing-plan-4600unit-proposal-would.html | Rural Westchester Town Torn by Housing Plan | BY Linda Greenhouse Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/school-board-intends-to-offer-to-buy-up-scribners-contract.html | School Board Intends to Offer to Buy Up Scribners Contract | By Gene I Maeroff | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/school-board-plans-offer-to-buy-scribner-contract-board-plans-deal.html | School Board Plans Offer To Buy Scribner Contract | By Gene I Maeroff | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/science-talks-open-in-capital-aaas-scored-by-dissidents.html | Science Talks Open in Capital A A AS Scored by Dissidents | By Richard D Lyons Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/sec-proposes-new-rule-on-insiders-fund-trading-plan-would-probably.html | SEC Proposes New Rule On Insiders Fund Trading | By Edwin L Dale Jr Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/secretariat-is-horse-of-year-topping-la-prevoyante-in-poll.html | Secretariat Is Horse of Year Topping La Prevoyante in Poll | By Steve Cady | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/small-lobster-tails-at-issue.html | Small Lobster Tails at Issue | By David Bird | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/south-carolina-beats-villanova-in-festival-michigan-advances-at.html | South Carolina Beats Villanova in Festival | By Sam Goldpaper | RE0000820539 | 2000-03-22 | B00000807134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/soviet-ending-income-tax-for-low-paid.html | Soviet Ending Income Tax for Low Paid | By Theodore Shabad Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/soviet-merchant-fleet-5th-in-world-ahead-of-us.html | Soviet Merchant Fleet 5th in World Ahead of US | By Werner Bamberger | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/stage-actors-louder-than-words-little-theater-of-deaf-offers.html | Stage Actors Louder Than Words | By Mel Gussow | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/stock-exchanges-closing-tomorrow-in-truman-tribute-stock-exchanges.html | Stock Exchanges Closing Tomorrow In Truman Tribute | By Herbert Koshetz | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/study-finds-incomes-more-unequal-study-of-income-finds-gap-grows.html | Study Finds Incomes More Unequal | By Philip Shabecoff Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/study-finds-incomes-more-unequal.html | Study Finds Incomes More Unequal | By Philip Shabecoff Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/the-abortion-issue.html | Letters to the Editor | Marie Henderson Rothman | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/threat-to-creativity.html | Advertising | By Philip H Dougherty | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/truman-33d-president-is-dead-served-in-time-of-first-abomb-marshall.html | TRUMAN 33D PRESIDENT IS DEAD SERVED IN TIME OF FIRST ABOMB MARSHALL PLAN NATO AND KOREA | ByB Drummond Ayres Jr Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/tug-of-war-strains-west-side-housing-tug-of-war-strains-west-side.html | Tug of War Strains West Side Housing | By Deirdre Carmody | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/tug-of-war-strains-west-side-housing.html | Tug of War Strains West Side Housing | By Deirdre Carmody | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/turkish-military-court-sentences-exlaw-dean.html | Turkish Military Court Sentences ExLaw Dean | Dispatch of the Times London | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/tv-flirtations-with-reality-in-various-aspects-stereotypes-draw-a.html | TV Flirtations With Reality  in Various Aspects | By John J OConnor | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/us-says-bombing-is-back-at-level-preceding-pause-warplanes-from.html | US SAYS BOMBING IS BACK AT LEVEL PRECEDING PAUSE | By Joseph B Treaster Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/us-says-bombing-is-back-at-level-preceding-pause.html | US SAYS BOMBING IS BACK AT LEVEL PRECEDING PAUSE | By Joseph B Treaster Special to The New York Times | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/wanted-doctors-dentists-lawyers-men-need-not-apply.html | Wanted Doctors Dentists LawyersMen Need Not Apply | By Laurie Johnston | RE0000820539 | 2000-03-22 | B00000807134 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1972 | https://www.nytimes.com/1972/12/27/archives/wheat-futures-up-in-active-day-government-report-spurs-rise.html | WHEAT FUTURES UP IN ACTIVE DAY | By Elizabeth M Fowler | RE0000820539 | 2000-03-22 | B00000807134 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/-deep-throat-theater-closed-for-being-unlicensed.html | Deep Throat Theater Closed for Being Unlicensed | By Murray Wilson | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/100bed-hospital-sent-to-managua-staff-also-flown-from-here-funds.html | 100BED HOSPITAL SENT TO MANAGUA | By Will Lissner | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/1st-annual-farewell-from-pdq-bach-attracts-the-young.html | 1st Annual Farewell From PDQ Each Attracts the Young | Allen Hughes | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/2-critics-here-focus-on-films-as-language-conference-opens.html | 2 Critics Here Focus on Films As Language Conference Opens | By Israel Shenker | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/3-get-jail-terms-in-pierre-holdup-but-2-suspect-in-yearold-case-are.html | 3 GET JAIL TERMS IN PIERRE HOLDUP | By Lacey Fosburgs | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/7-partners-join-goldman-sachs.html | People and Business | Leonard Sloane | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/a-night-in-court-with-judge-wright-compassion-governs-bail.html | A Night in Court With Judge Wright Compassion Governs Bair Decisions | By Michael Knight | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/a-sweet-pitcher-was-bob-lemon.html | A Sweet Pitcher Was Bob Lemon | Arthur Daley | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/acupuncture-clinic-shut-here-opens-up-again-in-washington.html | Acupuncture Clinic Shut Here Opens Up Again in Washington | By Richard L Madden Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/advertising-agency-forms-an-ethicalpharmaceutical-unit.html | Advertising Agency Forms an EthicalPharmaceutical Unit | By Philip H Dougherty | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/after-500-years-now-the-year-of-copernicus-after-500-years-now-the.html | After 500 Years Now the Year of Copernicus | By Robert Reinhold | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/after-500-years-now-the-year-of-copernicus.html | After 500 Years Now the Year of Copernicus | By Robert Reinhold | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/all-her-yeses-used-up.html | Books of The Times | By Anatole Broyard | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/allen-helps-landry-pick-quarterback-redskins-expect-staubach-to.html | Allen Helps Landry Pick Quarterback | By Dave Anderson | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/amex-quotes-ride-on-infrared-beam-amex-data-ride-infrared-beam.html | Amex Quotes Ride on Infrared Beam | By William D Smith | RE0000820532 | 2000-03-22 | B00000807120 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/army-lays-intricate-plans-for-a-presidential-funeral.html | Army Lays Intricate Plans For a Presidential Funeral | By James T Wooten Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/australia-halts-saigon-arms-aid-nonmilitary-assistance-to-continue.html | AUSTRALIA HALTS SAIGON ARMS AID | By Robert Trumbull Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/blue-cross-asks-9-rise-plans-to-broaden-benefits-blue-cross-seeks-9.html | Blue Cross Asks 9 Rise Plans to Broaden Benefits | By Emanuel Perlmutter | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/blue-cross-asks-9-rise-plans-to-broaden-benefits.html | Blue Cross Asks 9 Rise Plans to Broaden Benefits | By Emanuel Perlbtutter | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/bridge-its-dangerous-if-tempting-to-doze-with-a-bad-hand.html | Bridge | By Alan Truscott | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/chess-milquetoasts-metamorphosis-or-domesticity-triumphant.html | Chess Milquetoasts Metamorphosis Or Domesticity Triumphant | By Robert Byrne | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/city-will-train-the-unskilled-for-employment-in-public-service.html | City Will Train the Unskilled for Employment in Public Service | By John Darnton | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/citys-employment-chief-mrs-lucille-mason-rose.html | Citys Employment Chief | By Paul L Montgomery | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/common-man-wins-praise-of-neighbors.html | Common Man Wins Praise of Neighbors | By Agis Salpukas Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/community-service-society-calls-for-reorganization-and.html | Community Service Society Calls for Reorganization and Modernization of City Housing Inspections | By Edith Evans Asbury | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/dow-stock-index-gains-098-point-market-is-buffeted-by-tax-selling.html | DOW STOCK INDEX GAINS 098 POINT | By Vartanig G Vartan | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/editorial-cartoon-1-no-title.html | On Resuming the Bombing | SPECIAL TO THE NEW YORK TIMES | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/followup-urged-on-brain-injuries-doctor-cites-hijacker-with.html | FOLLOWUP URGED ON BRAIN INJURIES | By Walter Sullivan Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/france-is-unhappy-about-trip-to-paris-planned-by-mrs-meir.html | France is Unhappy About Trip To Paris Planned by Mrs Meir | By Henry Giniger Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/hes-mr-cairn-to-those-who-know.html | Hes Mr Cairn to Those Who Know | By Walter R Fletcher | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/hughes-goes-into-seclusion-in-london-hotel.html | Notes on People | James P Clarity | RE0000820532 | 2000-03-22 | B00000807120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/israeli-jets-raid-syrian-positions-attack-termed-retaliation-for.html | ISRAELI JETS RAID SYRIAN POSITIONS | By Terence Smith Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/israeli-planes-attack-positions-in-syria.html | Israeli Planes Attack Positions in Syria | By Terence Smith Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/italian-valueadded-tax-due-monday-new-italian-tax-starts-monday.html | Italian ValueAdded Tax Due Monday | By Paul Hoffman Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/just-a-guy.html | OBSERVER | By Russell Baker | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/justice-stevens-defends-bail-in-shooting-justice-stevens-defends.html | Justice Stevens Defends Bail in Shooting | By Ralph Blumenthal | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/justice-stevens-defends-bail-in-shooting.html | Justice Stevens Defends Bail in Shooting | By Ralph Blumenthal | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/knapp-panel-says-walsh-and-others-ignored-tips-by-u-s-on-police.html | KNAPP PANEL SAYS WALSH AND OTHERS IGNORED TIPS BY US ON POLICE CRIMES | By David Burnham | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/knapp-panel-says-walsh-and-others-ignored-tips-by-us-on-police.html | KNAPP PANEL SAYS WALSH AND OTHERS IGNORED TIPS BY US ON POLICE CRIMES | By David Burnham | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/laird-in-a-shift-says-navy-will-keep-puerto-rico-range.html | Laird in a Shift Says Navy Will Keep Puerto Rico Range | By Tad Szulc Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/lameduck-cabinet.html | LameDuck Cabinet | By Stewart L Udall | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/lester-pearson-dies-at-75-led-canada-won-a-nobel-lester-pearson-who.html | Lester Pearson Dies at 75 Led Canada Won a Nobel | By Jay Walz Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-1-no-title.html | On Resuming the Bombing | William F Treanor | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-2-no-title.html | On Resuming the Bombing | Margaret B Morse | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-3-no-title.html | On Resuming the Bombing | George W Anderson | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-4-no-title.html | On Resuming the Bombing | Harry R Rudin | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-5-no-title.html | On Resuming the Bombing | Prof Earl Miner | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-6-no-title.html | On Resuming the Bombing | Stanley Hoffmann | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-7-no-title.html | On Resuming the Bombing | Thomas Mayer | RE0000820532 | 2000-03-22 | B00000807120 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-8-no-title.html | On Resuming the Bombing | Lester E Waterbury | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/letter-to-the-editor-9-no-title.html | On Resuming the Bombing | Howard A Bridgman | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/lindsay-urges-court-plan-that-would-cut-grand-jury-use-and-increase.html | Lindsay Urges Court Plan That Would Cut Grand Jury Use and Increase Appointment of Judge | By Murray Schumach | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/lirr-strike-depleting-lumber-and-food-stocks.html | LIRR Strike Depleting Lumber and Food Stocks | By Roy R Silver Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/market-place-skyline-is-still-under-pressure.html | Market Place Skyline Is Still Under Pressure | By Robert Betz | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/mixing-his-games.html | New Jersey Sports | By Murray Chass Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/mr-truman-mr-nixon-and-the-press.html | IN THE NATION | By Tom Wicker | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/music-modern-jazz-quartet-celebrates-at-20.html | Music | By John S Wilson | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/nadjari-is-weighing-legal-action-to-halt-jurys-investigation-of.html | Nadjari Is Weighing Legal Action to Halt Jurys Investigation of Narcotics Thefts From the Police | By James M Markham | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/nadjari-weighing-drugcase-action-he-contemplates-legal-step-to-end.html | NADJARI WEIGHING DRUGCASE ACTION | By James M Markham | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/new-korvettes-management-sets-changes-new-management-at-korvettes.html | New Korvettes Management Sets Changes | By Isadore Barmash | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/new-suffolk-landbuying-policy-urged.html | New Suffolk LandBuying Policy Urged | By David A Andelman Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/new-york-resort-offers-guaranteed-ski-course.html | New York Resort Offers Guaranteed Ski Course | By Michael Strauss Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/nixon-aide-says-easing-of-profits-curb-is-likely-easing-of-profits.html | Nixon Aide Says Easing Of Profits Curb Is Likely | By Philip Shabecoff Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/nixon-aide-says-easing-of-profits-curb-is-likely.html | Nixon Aide Says Easing Of Profits Curb Is Likely | By Philip Shabecoff Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/nixon-invites-trumans-to-the-capital.html | Nixon Invites Trumans to the Capital | By Jack Rosenthal Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/onethird-of-army-in-cambodia-found-to-be-nonexistent-cambodia.html | OneThird of Army In Cambodia Found To Be Nonexistent | By Sydney H Schanberg Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/onethird-of-army-in-cambodia-found-to-be-nonexistent.html | OneThird of Army In Cambodia Found To Be Nonexistent | By Sydney H Schanberg Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/order-returning-to-quakedevastated-managua-as-troops-patrol-streets.html | Order Returning to QuakeDevastated Managua as Troops Patrol Streets | By Marvine Howe Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/pay-gap-widens-between-sexes-labor-department-official-describes.html | PAY GAP WIDENS BETWEEN SEXES | By Richard D Lyons Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/people-in-sports-rookie-award-to-harris.html | People in Sports Rookie Award to Harris | Al Harvin | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/personal-finance-futures-options-personal-finance-futures-options.html | Personal Finance Futures Options | By Elizabeth M Fowler | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/professionals-at-medical-center-citing-discontent-join-a-union.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/sabres-subdue-rangers-again.html | Sabres Subdue Rangers Again | By John S Radosta | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/seven-soviet-jewish-activists-say-harassment-has-increased-soviet.html | Seven Soviet Jewish Activists Say Harassment Has Increased | By Hedrick Smith Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/shop-with-vintage-records-is-closing.html | Shop With Vintage Records Is Closing | By C Gerald Fraser | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/soviet-harassment-increased-at-christmastime-7-jewish-activists.html | Soviet Harassment Increased at Christmastime 7 Jewish Activists Charge | By Hedrick Smith Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/st-johns-manhattan-win-at-garden-gain-semifinals-with-1point.html | St Johns Manhattan Win at Garden | By Sam Goldaper | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/stars-share-esprit-of-sunshine-boys.html | Stars Share Esprit of Sunshine Boys | By Mel Gussow | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/steelers-get-harvards-vote-for-no-1.html | Steelers Get Harvards Vote for No 1 | By Richard D Lyons Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/tale-of-how-luscious-pastry-was-born-in-an-englewood-kitchen.html | Tale of How Luscious Pastry Was Born in an Englewood Kitchen | By Raymond A Sokolov | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/tax-assessments-termed-suspect-pennsylvania-citizen-units-charge.html | TAX ASSESSMENTS TERMED SUSPECT | By Linda Charlton Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/tax-breaks-to-preserve-farms-called-a-failure-by-study-group.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/tax-selling-lifts-volume-on-amex-price-index-is-down-003-otc-up-by.html | TAX SELLING LIFTS VOLUME ON AMEX | By James J Nagle | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/the-longest-war.html | The Longest War | By Stuart Symington | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/theater-purlie-begins-limited-run-an-innocence-infuses-musical.html | Theater Purlie Begins Limited Run | Mel Gussow | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/tie-set-by-texaco-unit-and-leadership-housing-partnership-set-by.html | Tie Set by Texaco Unit And Leadership Housing | By Clare H Reckert | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/to-senegalese-writer-worker-is-hero.html | To Senegalese Writer Worker Is Hero | By Rudy Johnson | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/too-young-to-walk-but-not-too-young-to-do-exercises.html | Too Young to Walk but Not Too Young to Do Exercises | By Angela Taylor | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/treasury-plans-20year-offering.html | TREASURY PLANS 20YEAR OFFERING | By Robert D Hershey Jr | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/truman-is-recalled-here-for-warmth-and-simplicity-that-had-wide.html | Truman Is Recalled Here for Warmth And Simplicity That Had Wide Appeal | By Frank J Prial | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/trumans-body-lies-in-state-in-his-library-trumans-body-lies-in.html | Trumans Body Lies in State in His Library | By B Drummond Ayres Jr Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/trumans-body-lies-in-state-in-his-library.html | Trumans Body Lies in State in His Library | By B Drummond Ayres Jr Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/tv-reliving-truman-era-in-welldone-specials-his-honesty-emerges-as.html | TV Reliving Truman Era in WellDone Specials | By John J OConnor | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/us-lists-targets-of-heavy-attacks-in-north-vietnam-spokesman-in.html | US LISTS TARGETS OF HEAVY ATTACKS IN NORTH VIETNAM | By Joseph B Treaster Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/us-lists-targets-of-heavy-attacks-in-north-vietnam.html | US LISTS TARGETS OF HEAVY ATTACKS IN NORTH VIETNAM | By Joseph B Treaster Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/wood-field-and-stream-new-view-sees-snowmobile-as-vehicle-for-doing.html | Wood Field and Stream | By James Tuite | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/young-socialists-defeat-motion-favoring-recognition-of-cuba.html | Young Socialists Defeat Motion Favoring Recognition of Cuba | By Laurie Johnston | RE0000820532 | 2000-03-22 | B00000807120 |
| 12/28/1972 | https://www.nytimes.com/1972/12/28/archives/yugoslavs-face-economic-curbs-wage-and-credit-freeze-due-tax-rise.html | YUGOSLAVS FACE ECONOMIC CURBS | Bi Raymond H Anderson Special to The New York Times | RE0000820532 | 2000-03-22 | B00000807120 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/2-more-b52s-downed-bringing-the-total-to-14-us-reverts-to-its.html | 2 More B52s Downed Bringing the Total to 14 | By Sylvan Fox Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/3-criminal-court-judges-are-appointed-by-lindsay.html | 3 Criminal Court Judges Are Appointed by Lindsay | By John Darnton | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/68-of-catholic-women-ignore-birth-control-rule-study-shows.html | 68 of Catholic Women Ignore Birth Control Rule Study Shows | By Jane E Brody | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/7-latin-bands-play-academy-of-music.html | 7 LATIN BANDS PLAY ACADEMY OF MUSIC | John Rockwell | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/a-shrewdness-of-kissingers-iii.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/amtrak-plans-turbine-service-along-2-routes-in-the-midwest.html | Amtrak Plans Turbine Service Along 2 Routes in the Midwest | By Richard Witkin | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/appointment-of-john-scali.html | Letters to the Editor | Marino de Medici | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/archaeologists-hear-the-details-of-dig-that-was-like-macys.html | Archaeologists Hear the Details Of Dig That Was Like Macys | By Sanka Knox Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/at-laurel-dandy-sandy-sells-tickets-by-the-fistful-faithful-at.html | At Laurel Dandy Sandy Sells Tickets by the Fistful | By Steve Cady Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/belgrade-protests-curtail-tour.html | Notes on People | James F Clarity | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/book-marts-founder-toasted-at-85.html | Book Marts Founder Toasted at 85 | By Grace Lichtenstein | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/bookstalls-sprout-at-language-parley.html | Bookstalls Sprout at Language Parley | By Israel Shenker | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/bridge-some-experts-are-surprised-by-those-who-play-rubber.html | Bridge | By Alan Truscott | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/brimmer-renews-attack-on-banks-member-of-reserve-says-loans-to.html | BRIMMER RENEWS ATTACK ON BANKS | By Edwin L Dale Jr Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/caught-between-two-worlds.html | Books of The Times | By Thomas Lask | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/cbs-strike-ends-as-technicians-accept-contract.html | CBS Strike Ends as Technicians Accept Contract | By Albin Krebs | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/cheap-bic-pen-made-baron-bich-wealthy-bic-pen-enriched-baron.html | Cheap Bic Pen Made Baron Bich Wealthy | By Clyde H Farnsworth Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/chief-cashier-slain-in-st-regis-dismissed-assistant-surrenders.html | Chief Cashier Slain in St Regis Dismissed Assistant Surrenders | By Robert D McFadden | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/chou-says-uschina-relations-are-imperiled-by-the-bombings.html | Chou Says USChina Relations Are Imperiled by the Bombings | By John Burns The Globe and Mall Toronto | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/citibanks-christmas-tree.html | Letters to the Editor | M Pezas | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/city-shifts-housing-loans-to-aid-transition-areas-city-is-switching.html | City Shifts Housing Loans To Aid Transition Areas | By Murray Schumach | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/composure-displayed-by-widow.html | Composure Displayed By Widow | By Agis Salpukas Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/court-of-appeals-backs-districting-judges-rule-the-legislature-was.html | COURT OF APPEALS BACKS DISTRICTING | By William E Farrell Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/detroit-mayor-wont-run-again-whiteblack-contest-is-expected.html | Detroit Mayor Wont Run Again WhiteBlack Contest Is Expected | By Jerry M Flint Special to The New York Vines | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/dissident-voices-heard-at-economic-conference-economists-hear.html | Dissident Voices Heard At Economic Conference | By John Harbron Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/divine-miss-m-is-set-for-a-tacky-gala.html | Divine Miss M Is Set for a Tacky Gala | By Paul Gardner Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/doctors-seek-keys-to-bodys-defenses-doctors-seek-keys-to-defenses.html | Doctors Seek Keys to Bodys Defenses | By Harold M Schmeck Jr Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/drugtheft-case-given-to-nadjari-rockefeller-grants-him-sole.html | DRUGTHEFT CASE GIVEN TO NADJARI | By James M Markham | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/emergency-room-fees.html | Letters to the Editor | John V Connorton | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/equity-theater-draws-talent-scouts.html | Chou Says USChina Relations Are Imperiled by the Bombings | By John Burns The Globe and Mall Toronto | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/false-arrest-of-4-laid-to-detective-policeman-is-indicted-and.html | FALSE FALSE ARREST OF 4 LAID TO DETECTIVE | By Lacey Fosburgh | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/financial-accord-is-set-by-seeburg-and-commonwealth-financial-pact.html | Financial Accord Is Set by Seeburg And Commonwealth | By Clare M Reckert | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/from-truman-to-nixon.html | WASHINGTON | By James Reston | RE0000820533 | 2000-03-22 | B00000807121 |

| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/funds-for-lunar-science-program.html | Letters to the Editor | Prof Edward Schreiber | RE0000820533 | 2000-03-22 | B00000807121 |
|---|---|---|---|---|---|---|
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/goals-for-us-urged-on-weather-control.html | Goals for US Urged On Weather Control | By Walter Sullivan Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/ham-dish-with-vegetables.html | Ham Dish With Vegetables | By Jean Hewitt | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/hanoi-pressing-its-charge-that-us-snagged-talks.html | Hanoi Pressing Its Charge That US Snagged Talks | By Bernard Gwertzman Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/hanover-bank-joins-plan-to-assist-rumanian-trade.html | Hanover Bank Joins Plan To Assist Rumanian Trade | By Douglas W Cray | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/he-banishes-books-and-toothbrushes-in-quest-for-perfect-order.html | He Banishes Books and Toothbrushes in Quest for Perfect Order | By Charlotte Curtis | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/hill-has-hand-or-foot-in-most-cowboy-plays-whatever-play-cowboys.html | Hill Has Hand or Foot In Most Cowboy Plays | By William N Wallace | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/housing-project-gets-us-priority-welfare-island-development-to.html | HOUSING PROJECT GETS US PRIORITY | By Edith Evans Asbury | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/in-nicaraguan-refugee-town-thousands-wait-uncertainly-for-aid.html | In Nicaraguan Refugee Town Thousands Wait Uncertainly for Aid | By Marvine Howe Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/in-praise-of-las-vegas.html | Books of The Times | By Roger Jellinek | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/irish-alps-blanketed-with-snow.html | Irish Alps Blanketed With Snow | By Michael Strauss | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/israeli-cabinet-acts.html | Israeli Cabinet Acts | By Terence Smith Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/israeli-embassy-in-bangkok-held-by-arabs-19-hours-6-hostages-then.html | ISRAELI EMBASSY IN BANGKOK HELD BY ARABS 19 HOURS | By Craig R Whitney Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/jazz-southern-style.html | Jazz Southern Style | John S Wilson | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/judges-bar-a-curb-in-us-aid-to-student-who-protested-war.html | Judges Bar a Curb in US Aid To Student Who Protested War | By Andrew H Malcolm Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/key-british-laborite-bids-heath-speak-up-against-us-bombing.html | Key British Laborite Bids Heath Speak Up Against US Bombing | By Richard Eder Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/knicks-stroll-past-braves-107-to-86.html | Knicks Stroll Past Braves 107 to 86 | By Thomas Rogers | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | John Dunning | RE0000820533 | 2000-03-22 | B00000807121 |

| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Richard M Bedrosian | RE0000820533 | 2000-03-22 | B00000807121 |
|---|---|---|---|---|---|---|
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Lynn McKay | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Franklin L Mewshaw | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/lezhnev-displays-subtlety-on-cello.html | LEZHNEV DISPLAYS SUBTLETY ON CELLO | Peter G Davis | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/many-truman-rites-held-in-the-metropolitan-area.html | Many Truman Rites Held In the Metropolitan Area | By Will Lissner | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/market-place-using-arbitrage-during-mergers.html | Market Place Using Arbitrage During Mergers | By Robert Metz | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/melvilles-fans-trace-his-footsteps.html | Melvilles Fans Trace His Footsteps | By Eric Pace | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/movie-by-bunuel-voted-best-of-72-national-society-of-critics-picks.html | MOVIE BY BUNUEL VOTED BEST OF 72 | By A H Weiler | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/mrs-sylvester-colby.html | Chou Says USChina Relations Are Imperiled by the Bombings | By John Burns The Globe and Mall Toronto | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/nadjari-subpoenas-files-of-the-knapp-commission-nadjari-subpoenas.html | Nadjari Subpoenas Files Of the Knapp Commission | By David Burnham | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-2-more-b52s-downed-bringing-the-total-to-14-us.html | 2 More B52s Downed | By Sylvan Fox Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-baby-sitters-in-the-key-positions-for-new-years.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-cahill-signs-2-bills-to-aid-port-unit-on-mass.html | NEW JERSEY | By Joseph F Sullivan | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-chief-cashier-slain-in-st-regis-dismissed.html | Chief Cashier Slain in St Regis Dismissed Assistant Surrenders | By Robert D McFadden | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-city-is-shifting-housing-priority-loans-to-be-used.html | CITY IS SHIFTING HOUSING PRIORITY | By Murray Schumach | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-doctors-seek-keys-to-bodys-defenses-doctors-seek.html | Doctors Seek Keys to Bodys Defenses | By Harold M Schmeck Jr Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-in-praise-of-las-vegas.html | Books of The Times | By Roger Jellinek | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-israeli-embassy-in-bangkok-held-by-arabs-19-hours.html | ISRAELI EMBASSY IN BANGKOK HELD BY ARABS 19 HOURS | By Craig R Whitney Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-nadjari-is-given-drugtheft-case-rockefeller-grants.html | NADJARI IS GIVEN DRUGTHEFT CASE | By James M Markfiam | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-nadjari-subpoenas-files-of-the-knapp-commission.html | Nadjari Subpoenas Files Of the Knapp Commission | By David Burnham | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-new-thieu-decree-curbs-opposition-regulations-for.html | NEW THIEU DECREE CURBS OPPOSITION | By Fox Butterfield Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-newsmen-in-hanoi-visit-street-of-ruins-newsmen.html | Newsmen in Hanoi Visit Street of Ruins | By Jean Leclerc du Sablon Agence France8208Press | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-panel-rejects-rise-in-military-pension-house-unit.html | Panel Rejects Rise In Military Pension | By Seymour M Hersh Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-paterno-wooing-sugar-bowl-fans-penn-state-coach.html | PATERNO WOOING SUGAR BOWL FANS | By Gordon S White Jr Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-suspect-indicted-in-cafe-shooting-gruttola-cited.html | SUSPECT INDICTED IN CAFE SHOOTING | By Ralph Blumenthal | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-top-jersey-dog-club.html | New Jersey Sports | By Walter R Fletcher | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-jersey-pages-truman-buried-in-presidential-library-courtyard.html | Truman Buried in Presidential Library Courtyard | By B Drummond Ayres Jr Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/new-thieu-decree-curbs-opposition-regulations-for-parties-said-to.html | NEW THIEU DECREE CURBS OPPOSITION | By Fox Butterfield Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/newsmen-in-hanoi-visit-street-of-ruins-newsmen-shown-street-of.html | Newsmen in Hanoi Visit Street of Ruins | By Jean Leclerc du Sablon Agence France8208Presse | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/nixon-critic-gets-a-rebuff-by-navy-secretary-wont-see-him-on.html | NIXON CRITIC GETS A REBUFF BY NAVY | By Anthony Ripley Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/nonchauvinistic-pledge.html | Letters to the Editor | James M Oswald | RE0000820533 | 2000-03-22 | B00000807121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/nonexpectations-of-a-negotiated-peace.html | Nonexpectations Of a Negotiated Peace | Maxwell D Taylor | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/opera-russian-pique-dame-led-by-kord-at-met.html | Opera | By Raymond Ericson | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/orangeburg-overlooked.html | Letters to the Editor | Robert H Romer | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/panel-rejects-rise-in-military-pension-house-unit-scores-bill-on.html | Panel Rejects Rise In Military Pension | By Seymour M Hersh Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/paterno-wooing-sugar-bowl-fans-penn-state-coach-talking-much.html | PATERNO WOOING SUGAR BOWL FANS | By Gordon A White Jr Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/people-in-sports-mays-is-not-a-quitter.html | People in Sports Mays Is Not a Quitter | Al Harvin | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/poland-curbs-buying-in-east-germany.html | Poland Curbs Buying in East Germany | By James Feron Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/political-planners.html | Chou Says USChina Relations Are Imperiled by the Bombings | By John Burns The Globe and Mall Toronto | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/prices-of-treasury-bonds-decline-in-light-trading-treasury-bonds.html | Prices of Treasury Bonds Decline in Light Trading | By Robert D Hershey Jr | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/proxmire-fears-sst-revival-bid-experts-support-his-belief-that.html | PROXMIRE FEARS SST REVIVAL BID | By David E Rosenbaum Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/record-output-is-estimated-for-nation-33billion-advance-in-quarter.html | Record Output Is Estimated for Nation | By H Erich Heinemann | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/ronan-and-lirr-union-chief-hold-an-exploratory-meeting.html | Ronan and LIRR Union Chief Hold an Exploratory Meeting | By Damon Stetson | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/scientists-assail-bombing-policy-but-they-get-little-support-at.html | SCIENTISTS ASSAIL BOMBING POLICY | By Richard D Lyons Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/screen-visual-alchemy-program-of-six-experimental-short-films.html | Screen Visual Alchemy Program of Six Experimental Short Films Starts Run Here | By Vincent Canby | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/scribner-asks-25billion-for-schools.html | Scribner Asks 25Billion for Schools | By Gene I Maeroff | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/sexology-almost-40-seeks-more-women-readers.html | Advertising | By Philip H Dougherty | RE0000820533 | 2000-03-22 | B00000807121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/sniffles-flu-virus-takes-toll-sniffling-it-may-not-be-the-london.html | Sniffles Flu Virus Takes Toll | By Lawrence K Altman | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/spirit-of-ragtime-eludes-performers.html | SPIRIT OF RAGTIME ELUDES PERFORMERS | Allen Hughes | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/st-johns-victor-manhattan-loses-st-johns-s-carolina-in-festival.html | St Johns Victor Manhattan Loses | By Sam Goldaper | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/suspect-indicted-in-cafe-shooting-gruttola-cited-in-wounding-of.html | SUSPECT INDICTED IN CAFE SHOOTING | By Ralph Blumenthal | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/the-brezhnev-style-coolness-of-the-soviet-leader-in-crises-offers-a.html | The Brezhnev Style | By Hedrick Smith Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/the-new-chief-at-brookhaven-george-hoagland-vineyard-jr.html | The New Chief at Brookhaven George Hoagland Vineyard Jr | By David A Andelman Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/the-way-of-men-with-computers.html | The Way of Men With Computers | Red Smith | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/three-represent-new-breed-of-judges.html | Three Represent New Breed of Judges | By Deirdre Carmody | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/throat-closing-upset-by-court-police-barred-from-using-license.html | THROAT CLOSING UPSET BY COURT | By Paul L Montgomery | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/to-tell-the-truth.html | To Tell The Truth | By R C Gerstenberg | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/truman-buried-in-presidential-library-courtyard-truman-is-buried-in.html | Truman Buried in Presidential Library Courtyard | By B Drummond Ayres Jr Special to The New York Times | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/unexpected-holiday-leaves-wall-street-subdued-settlement-schedule.html | Unexpected Holiday Leaves Wall Street Subdued | By Terry Robards | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/vienna-choir-boys-excel-at-philharmonic-concert.html | Vienna Choir Boys Excel At Philharmonic Concert | Raymond Ericson | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/where-you-dine-like-a-czar.html | Where You Dine Like a Czar | By Raymond A Sokolov | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/wirtz-pennsy-trustee-resigns.html | People and Business | Leonard Sloane | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/women-as-rhodes-scholars.html | Letters to the Editor | Kate Pressman | RE0000820533 | 2000-03-22 | B00000807121 |
| 12/29/1972 | https://www.nytimes.com/1972/12/29/archives/wood-field-and-stream-the-thrill-of-a-bow-hunt.html | Wood Field and Stream The Thrill of a Bow Hunt | By James Tuite | RE0000820533 | 2000-03-22 | B00000807121 |

| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/13-arrested-on-li-as-mob-gamblers-former-state-aide-among-those.html | 13 ARRESTED ON LI AS MOB GAMBLERS | By David A Andelman Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/154-merchant-vessels-made-debuts-here-in-1972.html | Port Notes | By Werner Bamberger | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/4-flee-bikers-is-2-still-at-large-escape-through-air-shaft-after.html | 4 FLEE RIKERS IS 2 STILL AT LARGE | By John T McQuiston | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/5-accused-here-of-a-kidnapping-sixth-is-sought-in-abduction-of.html | 5 ACCUSED HERE OF A KIDNAPPING | By Max H Seigel | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/a-1million-maker-of-noise.html | People and Business | Leonard Sloane | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/a-suit-seeks-to-save-delacorte-fountain.html | A Suit Seeks to Save Delacorte Fountain | By Walter H Waggoner | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/accord-reached-on-teacher-aides-tentative-contract-provides-for-5.html | ACCORD REACHED ON TEACHER AIDES | By Gene I Maeroff | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/acute-blood-shortage-is-reported-here-blood-shortage-a-problem-here.html | Acute Blood Shortage Is Reported Here | By C Gerald Fraser | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/aid-to-weapon-detection-refinement-in-a-westinghouse-device-will.html | Aid to Weapon Detection | By Stacy V Jones Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/airports-expect-delay-on-guards-many-assert-they-cannot-meet-feb-6.html | AIRPORTS EXPECT DELAY ON GUARDS | By Robert Lindsey | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/allied-stores-stresses-consolidation-costs-being-cut-at-allied.html | Allied Stores Stresses Consolidation | By Isadore Barmash | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/american-exchanges-index-adds-018-728-issues-up-318-off-trading-on.html | American Exchanges Index Adds 018728 Issues Up 318 Off | By James J Nagle | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/annenberg-stays-on.html | Notes on People | James F Clarity | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/antiques-restorer-of-clocks-adds-to-whats-ticking-at-museum.html | Antiques Restorer of Clocks Adds to Whats Ticking at Museum | By Rita Reif | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/art-paintings-from-19thcentury-america.html | Art Paintings From 19thCentury America | By John Canaday | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/article-3-no-title.html | Article 3  No Title | By Fred Branfman | RE0000820537 | 2000-03-22 | B00000807130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/attica-when-the-participant-turns-prosecutor.html | Letters to the Editor | David Rothenberg | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/behavior-in-throat-termed-normal.html | Behavior in Throat Termed Normal | By Paul L Montgomery | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/bradshaws-hospital-nights-preparing-him-for-dolphins.html | Bradshaws Hospital Nights Preparing Him for Dolphins | By Murray Chass Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/bridge-suit-change-poses-problem-after-notrump-response.html | Bridge Suit Change Poses Problem After NoTrump Response | By Alan Truscott | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/burns-sees-peril-if-inflation-grows-panel-unable-to-define.html | Burns Sees Peril If Inflation Grows | By John Harbron Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/canteen-sale-also-set-stock-sales-set-for-avis-canteen.html | Canteen Sale Also Set | By William D Smith | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/car-plates-for-1973-are-in-but-sex-and-sin-are-out.html | Car Plates for 1973 Are In But SEX and SIN Are Out | By Harold Faber Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/chainstore-sales-rose-by-12-for-november-november-sales-up-12-at.html | ChainStore Sales Rose By 12 for November | By Herbert Koshetz | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/city-to-shut-dirty-73d-st-incinerator.html | City to Shut Dirty 73d St Incinerator | By David Bird | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/clearing-ruins-of-managua-expected-to-take-8-months.html | Clearing Ruins of Managua Expected to Take 8 Months | By Marvine Howe Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/courtmartial-opens-for-first-of-21-blacks-on-carrier.html | CourtMartial Opens for First of 21 Blackson Carrier | By Everett R Holles Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/cuba-and-hijacking-and-you.html | Cuba and Hijacking and You | By William E Ratliff | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/data-on-tax-sharing-published-city-to-challenge-us-figures.html | Data on Tax Sharing Published City to Challenge US Figures | By Philip Shabecoff Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/democratic-bloc-to-seek-end-to-appointment-of-house-whip.html | Democratic Bloc to Seek End To Appointment of House Whip | By Marjorie Hunter Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/dow-average-climbs-1234-in-3d-largest-volume-on-record-stocks.html | Dow Average Climbs 1234 in 3d Largest Volume on Record | By Vartanig G Vartan | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/dying-and-living-casualties.html | Dying and Living Casualties | By Richard L Schoenwald | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000820537 | 2000-03-22 | B00000807130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/education-state-vs-superteachers.html | Letters to the Editor | Trygve R Tholfsen | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/energy-and-policy.html | Letters to the Editor | Paul Davidson | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/etruscan-women-had-womens-lib.html | Etruscan Women Had Womens Lib | By Sanka Knox Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/federal-mediator-confers-with-l-i-rr-chiefs.html | Federal Mediator Confers With LIRR Chiefs | By Damon Stetson | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/friday-night-is-a-roadhouse-in-the-rural-west.html | Friday Night Is a Roadhouse in the Rural West | By Andrew H Malcolm Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/future-of-amtrak.html | Letters to the Editor | Henry R Korman | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/hermitage-museum-finds-crowds-too-much-of-a-good-thing.html | Hermitage Museum Finds Crowds Too Much of a Good Thing | By Hedrick Smith Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/instead-of-ending-on-scrap-heap-this-furniture-began-there.html | Instead of Ending on Scrap Heap This Furniture Began There | By Rita Reif | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/israeli-national-parks.html | Letters to the Editor | Joachim O Ronall | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/its-the-season-never-to-be-nasty.html | Its the Season Never to Be Nasty | Dave Anderson | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/john-w-bishop.html | JOHN W BISHOP | John W Bishop Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/knicks-win-9994-in-spite-of-lanier.html | KNICKS WIN 9994 IN SPITE OF LANIER | By Thomas Rogers Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/liam-clancy-puts-warmth-and-cheer-in-his-solo-singing.html | Liam Clancy Pats Warmth and Cheer In His Solo Singing | John S Wilson | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/loss-of-15th-b52-in-raids-on-north-announced-by-us-3-other-planes.html | LOSS OF 15TH B52 IN RAIDS ON NORTH ANNOUNCED BY US | By Sylvan Fox Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/madness-in-great-ones.html | AT HOME ABROAD | By Anthony Lewis | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/major-moral-differences.html | Letters to the Editor | Robert E Cooke MD | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/marchetti-v-united-states.html | Marchetti v United States | By Kenneth McCormick | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/market-place-potential-peril-seen-for-levitz.html | Market Place Potential Peril Seen for Levitz | By Robert Metz | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/michigan-warned-on-school-funds-state-court-says-system-of.html | MICHIGAN WARNED ON SCHOOL FUNDS | By Jerry M Flint Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/ministry-to-the-dying-a-heartfelt-turn-in-theology-theology-turns.html | Ministry to the Dying a Heartfelt Turn in Theology | By Eleanor Blau | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/mooney-program-includes-2-dances-by-phoebe-neville.html | Mooney Program Includes 2 Dances By Phoebe Neville | Anna Kisselgoff | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/more-in-congress-decry-the-raids-senator-saxbe-of-ohio-says-nixon.html | MORE IN CORM DECRY THE RAIDS | By Anthony Ripley Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/morrall-puts-expert-in-a-predicament-dolphins-morrall-putting-one.html | Morrall Puts Expert in a Predicament | By William N Wallace | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/moscow-and-hanoi-leaders-confer-on-the-bombing.html | Moscow and Hanoi Leaders Confer on the Bombing | By Theodore Shabad Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/music-folk-and-rock-yah-ronk-and-hardin-glance-backward-chuck-berry.html | Music Folk and Rock | Ian Dove | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/nadjari-rogers-near-agreement-special-prosecutors-ease.html | NADJARI ROGERS NEAR AGREEMENT | By James M Markham | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/new-jersey-pages-acute-blood-shortage-is-reported-here-blood.html | Acute Blood Shortage Is Reported Here | By C Gerald Fraser | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/new-jersey-pages-behavior-in-throat-termed-normal.html | Behavior in Throat Termed Normal | By Paul L Montgomery | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/new-jersey-pages-bloc-to-seek-an-end-to-appointment-of-house-whip.html | Bloc to Seek an End to Appointment of House Whip | By Marjorie Hunter Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/new-jersey-pages-cahill-signs-two-bills-to-ease-financial-burden-of.html | NEW JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/new-jersey-pages-car-plates-for-1973-are-in-but-sex-and-sin-are-out.html | Car Plates for 1973 Are In But SEX and SIN Are Out | By Harold Faber Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/new-jersey-pages-dining-out-in-new-jersey.html | NEW JERSEY | By Jean Hewitt | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/new-jersey-pages-friday-night-is-a-roadhouse-in-the-rural-west.html | Friday Nights a Roadhouse in the Rural West | By Andrew H Malcolm Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archiv es/new-jersey-pages-loss-of-15th-b52-in-raids-on-north-announced-by-us.html | LOSS OF 15TH B52 IN RAIDS ON NORTH ANNOUNCED BY US | By Sylvan Fox Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-ministry-to-the-dying-a-heartfelt-turn-in-theology.html | Ministry to the Dying a Heartfelt Turn in Theology | By Eleanor Blau | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-more-in-congress-decry-the-raids-senator-saxbe-of.html | MORE IN CONGRESS DECRY THE RAIDS | By Anthony Ripley Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-newark-cuts-budget-gap-with-projected-tax-rise.html | NEW JERSEY | By Richard Phalon Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-people-in-sports-filion-set-for-20-drives-today.html | People in Sports Filion Set for 20 Drives Today | Steve Cady | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-psc-grants-con-edison-110million-rate-increase.html | PS C Grants Con Edison 110Million Rate Increase | By Deirdre Carmody | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-seaman-is-seized-with-drug-cache-heroin-found-in.html | SEAMAN IS SEIZED WITH DRUG CACHE | By Morris Kaplan | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-staff-picks-team-on-hospital-pact-jersey-city.html | NEW JERSEY | By Richard J H Johnston Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-suffolk-arrests-13-linked-to-2-mob-gambling-rings.html | Suffolk Arrests 13 Linked To 2 Mob Gambling Rings | By David A Andelman Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-the-war-is-suddenly-grim-for-the-b52-fliers-on.html | The War Is Suddenly Grim for the B52 Fliers on Guam | By Richard Halloran Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/new-jersey-pages-us-criticized-on-raids-rebuffs-sweden-on-envoy-us.html | US Criticized on Raids Rebuffs Sweden on Envoy | By Robert H Phelps Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/not-a-butler-in-the-lot.html | Books of The Times | By Thomas Lask | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/oklahoma-wishbone-no-snap-for-penn-state.html | Oklahoma Wishbone No Snap for Penn State | By Gordon S White Jr Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/on-polands-baltic-coast-the-gloom-of-winter-hangs-over-resorts.html | On Polands Baltic Coast the Gloom of Winter Hangs Over Resorts | By James Feron Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/pasco-gets-properties-sale-completed-by-oil-company.html | Pasco Gets Properties | By Clare M Reckert | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/people-in-sports-filion-set-for-20-drives-today.html | People in Sports Filion Set for 20 Drives Today | Steve Cady | RE0000820537 | 2000-03-22 | B00000807130 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/pollution-control-city-vs-the-nixon-administration.html | Letters to the Editor | P Schuyler Miller | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/popping-is-no-way-to-remove-champagne-cork.html | WINE TALK | By Frank J Prial | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/prosecutor-nadjaris-chief-aide-joseph-austin-phillips.html | Prosecutor Nadjaris Chief Aide | By Alfred E Clark | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/psc-grants-con-edison-110million-rate-increase-psc-grants-coned.html | PSCGrants Con Edison 110Million Rate Increase | By Deirdre Carmody | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/release-ended-a-vigil-for-mrs-meir.html | Release Ended a Vigil for Mrs Meir | By Terence Smith Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/reserve-chief-says-action-is-essential-burns-cautions-on-inflation.html | Reserve Chief Says Action Is Essential | By Edwin L Dale Jr Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/rise-is-reported-in-money-supply-rate-of-gain-held-too-high-for-the.html | RISE IS REPORTED IN MONEY SUPPLY | By H Erich Heinemann | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/saigon-aide-says-the-bombing-will-force-hanoi-to-negotiate.html | Saigon Aide Says the Bombing Will Force Hanoi to Negotiate | By Joseph B Treaster Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/scientists-rebut-current-beliefs-one-calls-nature-fallible-another.html | SCIENTISTS REBUT CURRENT BELIEFS | By Harold M Schmeck Jr Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/seaman-is-trailed-to-a-heroin-cache-stored-in-brooklyn-seaman-is.html | Seaman Is Trailed To a Heroin Cache Stored in Brooklyn | By Morris Kaplan | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/soybean-futures-up-10c-a-bushel-midwest-rain-report-spurs-gain.html | SOYBEAN FUTURES UP 10C A BUSHEL | By Elizabeth M Fowler | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/st-johns-south-carolina-in-festival-finale-today.html | St Johns South Carolina In Festival Finale Today | By Al Harvin | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/suspect-in-bail-controversy-is-arrested.html | Suspect in Bail Controversy Is Arrested | By Lacey Fosburgh | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/the-war-is-suddenly-grim-for-the-b52-fliers-on-guam-the-war-turns.html | The War Is Suddenly Grim for the B52 Fliers on Guam | By Richard Halloran Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/travelers-from-many-states-visit-trumans-grave.html | Travelers From Many States Visit Trumans Grave | By Agis Salpukas Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/two-groups-excel-in-museum-concert.html | TWO GROUPS EXCEL IN MUSEUM CONCERT | John Rockwell | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/unsworn-representatives-are-on-the-job.html | Unsworn Representatives Are on the Job | By Richard L Madden Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/us-criticized-on-raids-rebuffs-sweden-on-envoy-us-tells-stockholm.html | US Criticized on Raids Rebuffs Sweden on Envoy | By Robert H Phelps Special to The New York Times | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/30/1972 | https://www.nytimes.com/1972/12/30/archives/w-e-hutton-sets-commodity-role-investment-house-is-paying-100000.html | W E HUTTON SETS COMMODITY ROLE | By Terry Robards | RE0000820537 | 2000-03-22 | B00000807130 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/-big-6-mayors-planning-a-drive-to-get-state-aid-for-city-police.html | Big 6 Mayors Planning a Drive To Get State Aid for City Police | By Murray Schumach | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/-new-man-is-the-hero-on-leningrad-stages.html | New Man Is the Hero On Leningrad Stages | By Hedrick Smith Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/1-oneill-coil-other-73-issues.html | Stamps | By David Lidman | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/10000-for-a-house-near-the-city-ha-a-10000-house-ha.html | 10000 for a House Near the City Ha | By Pearl Greenberg | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/31-for-schaeffer-michigan-is-upset-by-manhattan-for-3d-in-holiday.html | 31 FOR SCHAEFFER | By Sam Goldaper | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/66-debutantes-presented-at-the-international-ball.html | 66 Debutantes Presented At the International Ball | By Ruth Robinson | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/89-die-80-survive-and-8-are-missing-in-florida-crash-of-jet-from.html | 89 Die 80 Survive and 8 Are Missing In Florida Crash of Jet From New York | By Jon Nordheimer Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-big-new-dream-in-asia.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-fallout-over-mojacar.html | Letters | Charles and Phyllis de Stefano | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-few-firstrate-stragglers.html | Art | By John Canaday | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-fizzy-fledermaus.html | Recordings | By Peter G Davis | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-flutist-with-good-friends-flutists-friends.html | A Flutist With Good Friends | By Raymond Ericson | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-fresh-nationalism-is-sweeping-australia-a-freshening-breeze-of.html | A Fresh Nationalism Is Sweeping Australia | By Robert Trumbull Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-heroine-of-gotham-a-heroine-of-gotham.html | A Heroine of Gotham | By Letty Cottin Pogrebin | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-hotel-maid-33-found-murdered-a-tenant-at-the-warrington-is-sought.html | A HOTEL MAID 33 FOUND MURDERED | By Edward F Ringer | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-hotel-maid-33-found-murdered.html | A HOTEL MAID 33 FOUND MURDERED | By Edward F Ringer | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-hotel-mid-33-found-murdered.html | A HOTEL MID 33 FOUND MURDERED | By Edward F Ringer | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/a-man-who-done-his-damndest-1884-1972.html | The Nation | Cabell Phillips | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/action-is-sudden-kissinger-will-renew-his-efforts-with-tho-white.html | ACTION IS SUDDEN | By Bernard Gwertzman  Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/an-improved-airport-landing-system-operates-with-microwaves.html | TRANSPORTATION | By Richard Witkin | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/apollo-project-honored-by-medal.html | Coins | By Thomas V Haney | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/article-6-no-title-a-climb-up-mt-washington.html | Article 6  No Title | By Richard Woodey | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/article-7-no-title-reunion-in-czechoslavakia.html | Article 7  No Title | By Kenneth Cavander | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/at-86-black-resentful-of-army-action-in-texas-raid.html | At 86 Black Resentful of Army Action in Texas Raid | By Andrew H Malcolm Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/bayonne-still-a-little-town.html | The Talk of Bayonne | By Martin Gansberg Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/be-a-good-beaver.html | Be a Good Beaver | By Andrei Voznesensky | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/beame-accuses-taxi-agency-of-loose-spending.html | Beame Accuses Taxi Agency of Loose Spending | By Emanuel Perlmuiter | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/biblical-artifacts-in-nassau-show.html | Biblical Artifacts In Nassau Show | By Sanka Knox | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/big-sports-arena-is-nigerias-pride-50000seat-stadium-built-at-a.html | BIG SPORTS ARENA IS NIGERIAS PRIDE | By Thomas A Johnson Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/blue-chips-wind-up-year-in-big-demand.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/bradshaw-the-steelers-quarterback-said-to-be-ready-to-play-dolphins.html | Bradshaw the Steelers Quarterback Said to Be Ready to Play | By William N Wallace Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/bridge-if-its-5-nt-it-must-be-heaven.html | Bridge | By Alan Truscott | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/buildings-nourish-a-love-affair-with-the-city-buildings-nourish.html | Buildings Nourish A Love Affair With the City | By William Gale | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/casting-a-shadow.html | Casting a Shadow | By Hilton Kramer | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/centers-will-recycle-li-christmas-trees.html | Centers Will Recycle LI Christmas Trees | By Alice Murray Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/changes-in-transit-angering-2-boroughs.html | Changes In Transit Angering 2 Boroughs | By David C Berliner | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/chess.html | Chess | By Robert Byrne | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/china-again-fills-cabinet-post-from-the-ranks-of-the-military.html | China Again Fills Cabinet Post From the Ranks of the Military | By Tillman Durdin Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/coliseum-in-nassau-is-aiming-at-families.html | Coliseum In Nassau Is Aiming At Families | By Elaine Barrow Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/concerts-keeping-symphony-on-go.html | Concerts Keeping Symphony on Go | By Piri Halasz Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/connecticut-gets-schoolfund-plan-rich-towns-would-share-costs-of.html | CONNECTICUT GETS SCHOOLFUND PLAN | By Lawrence Fellows Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/construction-getting-around-corruption.html | The Nation | David K Shipler | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/consumers-borrowing-briskly-1972s-rise-didnt-even-wait-until.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/coward-weill-revisited.html | Pop | By John S Wilson | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/crete-artifacts-termed-egyptian-loot.html | Crete Artifacts Termed Egyptian Loot | By Sanka Knox Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/criminals-at-large.html | New Novel | By Newgate Callendar | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/critics-choice-ten-best-films-of-72-critics-choice-ten-best-of-72.html | Critics ChoiceTen Best Films of 72 | By Vincent CanBY | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/cutting-a-new-wage-pattern-pace-set-by-talks-in-dress-industry.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/cutting-opera-down-to-size-for-television-opera-to-size.html | Cutting Opera Down to SizeFor Television | By Stephen E Rubin | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/dance.html | Dance | By Clive Barnes | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/death-of-a-city-managua.html | The World | Richard Severo | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/echo-of-the-terror-at-munich-palestinians.html | The World | Alice Villadolid | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/editorial-cartoon-1-no-title.html | WASHINGTON | SPECIAL TO THE NEW YORK TIMES | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/editorial-cartoon-3-no-title.html | OBSERVER | SPECIAL TO THE NEW YORK TIMES | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/edward-gorey-had-the-vapours-lately.html | Edward Gorey Had the Vapours Lately | By James R Mellow | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/employment-falls-in-city-for-3d-consecutive-year-jobs-drop-here-3d.html | Employment Falls in City For 3d Consecutive Year | By Peter Kihss | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/england-is-his-proving-ground.html | About Motor Sports | By John S Radosta | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/fair-play-in-earnings-forecasts-companies-are-urged-to-provide-data.html | POINT OF VIEW | By William C Morey | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/fdr-the-beckoning-of-destiny-18821928-by-kenneth-s-davis-936-pp-new.html | The man who could give of himself | By James David Barber | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/filling-finger-food.html | Enjoy Enjoy | By Raymond A Sokolov | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/food-new-years-game-plan.html | Food New Years Game Plan | By Audrey Shavick Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archiv es/for-retirement-gardening-easy-does-it.html | Gardens | By Elizabeth Pullar | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/frederick-law-olmsted-creator-of-the-central-park-never-said.html | Frederick Law Olmsted creator of The Central Park never said anything about tennis courts Shakespeare zoos or ghastly statues of Alice in Wonderland | By Richard Schickel | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/fresh-concepts-in-lighting.html | For a brilliant new year | By Norma Skurka | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/full-head-of-steam-for-73-economy-but-some-braking-must-be-applied.html | Full Head of Steam for 73 Economy | By H Erich Heinemann | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/gains-forecast-in-li-economy-gains-in-economy-predicted-for-li.html | Gains Forecast In LI Economy | By Roy R Silver Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/hanoi-said-to-have-left-its-units-in-south-unguided-for-2-months.html | Hanoi Said to Have Left Its Units In South Unguided for 2 Months | By Fox Butterfield Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/hanois-reaction-aide-in-paris-denies-yielding-to-pressure-from.html | HANOIS REACTION | By Henry Giniger Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/headliners.html | Headliners | Robert W Stock | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/heres-why-the-wizard-of-odds-prefers-to-be-just-plain-joe.html | Heres Why the Wizard of Odds Prefers to Be Just Plain Joe | By Steve Cady | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | H K | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/historical-group-records-and-reflects-turmoils-of-society.html | Historical Group Records And ReflectsTurmoils of Society | By James T Wooten Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/homage-to-daniel-shays-collected-essays-19521972-by-gore-vidal-449.html | Making gossip into gospel | By Roger Sale | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/housing-dispute-in-north-bergen-north-bergen-faces-row-over-housing.html | Housing Dispute In North Bergen | By Mike Monroe Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/imports-impact-is-analyzed.html | WASHINGTON | By Edwin L Dale Jr | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/in-one-year-and-out-the-other.html | Music | By Harold C Schonberg | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/indira-gandhi-is-sort-of-the-de-gaulle-of-india-indira-gandhi.html | Indira Gandhi is sort of the de Gaulle of India | By Aubrey Menen | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/interview-with-a-lingering-meal.html | OBSERVER | By Russell Baker | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/is-the-whole-barrel-rotten-police.html | The Nation | David Burnham | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/jurisdiction-of-offshore-islands-disputed-by-papua-new-guinea.html | Jurisdiction of Offshore Islands Disputed by Papua New Guinea | By Robert Trumbull Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/kerr-wins-at-lake-placid-in-crosscountry-skiing.html | Kerr Wins at Lake Placid In CrossCountry Skiing | By Michael Strauss Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/key-jobs-offered-to-labor-by-nixon-president-reported-willing-to.html | KEY JOBS OFFERED TO LABOR BY NIXON | By Philip Shabecoff Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/kingsland-mansion-is-opening-today.html | Kingsland Mansion Is Opening Today | By Kenneth P Nolan | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/knapp-conclusion-warily-optimistic-panel-contends-corruption-among.html | KNAPP CONCLUSION WARILY OPTIMISTIC | By David Burnham | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/knicks-basket-at-buzzer-topples-bullets-100-to-98-knicks-late-shot.html | Knicks Basket at Buzzer Topples Bullets 100 to 98 | By Thomas Rogers | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/language-parley-some-exclamation-points.html | Language Parley Some Exclamation Points | By Israel Shenker | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | Rubin Blanck | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-11-no-title.html | Letters | Sylvia Bogen | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/letter-to-the-editor-12-no-title.html | Letters | William Frank Roppenecker | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/li-post-office-that-isnt.html | LI Post Office That Isnt | By James Tuite Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/liquori-will-run-jan-12-first-race-in-11-months.html | Liquori Will Run Jan 12 First Race in 11 Months | By Neil Amdur | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/lunar-road-signs-wont-always-be-in-english.html | Lunar Load Signs wont Always Be in English | By Israel Shenker | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/managua-parties-resume-politics-dissent-is-sign-of-return-to-normal.html | MANAGUA PARTIES RESUME POLITICS | By Marvine Howe Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/mark-van-doren-at-columbia.html | The Last Word | By Charles Simmons | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/mercer-inmates-have-angels-in-wings.html | Mercer Inmates Have Angels in Wings | By Suzanne S Fremun Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/mexican-farmers-say-johnson-holds-a-ranch-there-illegally.html | Mexican Farmers Say Johnson Holds a Ranch There Illegally | By Richard Severo Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/michael-unfazed-by-lindsay-snub-denied-term-on-plan-unit-he-refuses.html | MICHAEL UNFAZED BY LINDSAY SNUB | By Edward C Burks | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/mike-the-memoirs-of-the-rt-hon-lester-b-pearson-vol-i-18971948.html | The man who got on with everybody | By Clyde Sanger | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/military-confirms-end-of-raids-in-north.html | Military Confirms End of Raids in North | By Joseph B Treaster Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/money-is-part-of-the-treatment-hemophilia.html | Medicine | 8212Harry Schwartz | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/montclair-area-churches-ring-in-the-new-year-together-churches-ring.html | Montclair Area Churches Ring in the New Year Together | By Joan Cook Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/nagrin-dancers-in-5-premieres-workshop-program-is-ripe-with.html | NAGRIN DANCERS IN 5 PREMIERES | Don McDonagh | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/new-data-is-issued-on-housing-in-brooklyn.html | New Data Is Issued on Housing in Brooklyn | By Edward C Burks | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/new-products-for-home-and-shop.html | Home Improvement | By Bernard Gladstone | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/new-years-mood-hopeful-but-wary-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/news-of-the-camera-world.html | News of the Camera World | Bernard Gladstone | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/nixon-and-kissinger.html | WASHINGTON | By James Reston | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/nixons-allstar-economic-team.html | Nixons AllStar Economic Team | By John M Lee | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/noise-curb-brings-a-housing-grant-two-bridges-project-gets.html | NOISE CURB BRINGS A HOUSING GRANT | By Alfred E Clark | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/nurses-lib-is-getting-a-foothold-on-island.html | Nurses Lib Is Getting A Foothold On Island | By Wendy Schuman Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/nyyc-busily-ends-its-year.html | News of Boating | By Parton Keese | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/one-mans-dramatic-change.html | Photography | By A D Coleman | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/police-station-aiding-arts.html | Policy Station Aiding Arts | By Gerald F Lieberman | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/prisoners-not-guinea-pigs.html | IN THE NATION | By Tom Wicker | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/response-to-blood-appeal-here-is-termed-slow-but-improving.html | Response to Blood Appeal Here Is Termed Slow but Improving | By Will Lissner | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/selfinflicted-wounds-colleges.html | Education | Fred M Hechinger | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/senators-revise-bill-on-nofault-new-version-is-basically-like-model.html | SENATORS REVISE BILL ON NOFAULT | By John D Morris Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/shubert-alley-saga-shubert-alley-saga.html | News of the Rialto | By Lewis Funke | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/simons-sun-shines-bright-neil-simons-sun-shines-bright.html | News of the Rialto | By Walter Kerr | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/slow-gains-made-in-ownership-drive-ownership-gains.html | Slow Gains Made In Ownership Drive | By Robert E Tomasson | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/soldiers-for-god-battle-against-drugs-drugs-fought-in-brooklyn.html | Soldiers for God Battle Against Drugs | By McCandlish Phillips | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/spending-and-the-war-key-issues-as-congress-opens-this-week.html | Spending and the War Key Issues As Congress Opens This Week | By David E Rosenbaum Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/spring-forecast-a-ruffle-here-a-flower-there.html | Spring Forecast A Ruffle Here a Flower There | By Bernadine Morris | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/state-legislators-face-the-happy-prospect-of-a-budget-surplus-when.html | Mate Legislators Face the Happy Prospect of a Budget Surplus When Session Opens | By William E Farrell | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/steeler-defense-noname-ii.html | Steeler Defense NoName II | By Murray Crass Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/subway-workers-are-suspended-action-against-inspectors-who-made.html | SUBWAY WORKERS ARE SUSPENDED | By Michael Knight | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/sustaining-quality-magazines.html | MADISON AVE | By Philip H Dougherty | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/talking-to-the-driver-the-documents-of-20th-century-art-talking-to.html | Talking to the Driver The Documents of 20th Century Art | By Rackstraw Downes | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-best-of-1972-and-the-worst.html | Television | By John J OConnor | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-longest-lirr-strike-still-rolling-strike-on-lirr.html | The Longest LIRR Strike Still Rolling | By Frank J Prial | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-mediterranean-and-the-mediterranean-world-in-the-age-of-philip.html | History as geography economics folkloreas everything that touches the lives of men | By J H Plumb | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-mind-of-adolf-hitler-by-walter-c-langer-foreword-by-william-l-l.html | The man who wanted to live forever | By Robert Jay Lifton | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-pharaoh-and-the-pyramid.html | The Pharaoh and the Pyramid | By John S D Eisenhower | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-powerful-nine.html | The Powerful Nine | By Gerd Wilcke | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-ranks-of-the-discontent-work.html | Society | 8212Howard Muson | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-sailor-and-the-fox-by-brian-burland-142-pp-new-york-hill-wang.html | New  Novel The Sailor And the Fox | By Martin Levzn | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-shirelles-sing-soldier-boy-in-a-rock-revival-at-the-garden.html | The Shirelles Sing Soldier Boy In a Rock Revival at the Garden | Ian Dove | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-sunrise-highway-is-ready-to-greet-1973.html | The Sunrise Highway Is Ready to Greet 1973 | By Philip H Dougherty | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/the-travelers-world-air-fare-melodrama-an-old-script.html | the travelers world | by Paul J C Friedlander | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/travel-notes-caution-smoking-is-hazardous-to-passengers-comfort.html | Travel Notes Caution Smoking Is Hazardous to Passengers Comfort | 8212Jonathan B Segal | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/treat-on-epiphany-pound-cake.html | Treat on EpiphanyPound Cake | By Florence Fabricant | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/trial-by-fire-for-the-north-vietnam.html | Vietnam | Joseph B Treaster | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/trish-mrs-scott-both-trish-van-devere.html | Movies | By Judy Klemesrud | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/turnon-for-the-turnoffs-schools.html | Education | Stephen Davenport Jr | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/two-rare-breeds-to-be-shown-at-spaniel-specialty.html | News of Dogs | By Walter R Fletcher | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/ucla-gains-53d-defeating-illinois-7164-victory-is-closest-of-season.html | UCLA A GAINS 53D DEFEATING ILLINOIS | By Gordon S White Jr Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/unpolluted-paradise.html | Letters | Merrie M Spaeth | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/us-aides-differ-sharply-over-value-of-the-raids-us-aides-differ-on.html | US Aides Differ Sharply Over Value of the Raids | BY Seymour M Hersh Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/us-brokers-woo-investors-in-japan-relaxing-of-rules-spurring-sales.html | WALL STREET | By Terry Robards | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/wanted-15million-for-americas-cup-defense.html | Wanted 15Million for Americas Cup Defense | By John Rendel Special To New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/we-start-out-loving-everybody-we-start-out-loving-everyone.html | News of the Rialto | By Patricia Bosworth | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/weaf-700715-ow-wah-ow-wah-ow-wah-amos-n-andy-the-angelus.html | WEAF 700715 Ow wah ow wah ow wah | By Thomas Meehan | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/west-paterson-sisters-get-into-jazz-act.html | West Paterson Sisters Get Into Jazz Act | By John S Wilson Special to The New York Times | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/whats-really-deep-is-the-logic-obscenity.html | Law | Lesley Oelsner | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/whats-that-its-a-choli.html | Would you believe theres news in knits | By Patricia Peterson | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/whimsey-reigns-in-brooklyn-museum-show.html | Whimsey Reigns in Brooklyn Museum Show | By David L Shirey | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/whos-responsible-for-whats-on-the-air-by-whitehead.html | Whos Responsible for Whats on the Air | By Clay T Whitehead | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/will-man-ever-live-in-space-if-so-woman-will-live-there-too-man-in.html | Will man ever live in space If so woman will live there too | By Lee Edson | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/winter-format-revised-by-ox-ridge-hunt-club.html | Horse Show News | By Ed Corrigan | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/women-and-madness-by-phyllis-chesler-illustrated-359-pp-new-york.html | Women and Madness | By Adrienne Rich | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/wood-field-and-stream-color-it-nature.html | Wood Field and Stream Color It Nature | By Tames Tuite | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/world-jewry-put-at-142-million-with-almost-50-per-cent-in-us.html | World Jewry Put at 142 Million With Almost 50 Per Cent in US | By Irving Spiegel | RE0000820542 | 2000-03-22 | B00000814516 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/you-see-one-tycoon-but-change-in-methods-fascinates-chronicler.html | SPOTLIGHT | By John L Hess | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/young-brooklyn-audience-cast-in-opera.html | Young Brooklyn Audience Cast in Opera | By George Goodman Jr | RE0000820542 | 2000-03-22 | B00000814516 |
| 12/31/1972 | https://www.nytimes.com/1972/12/31/archives/young-socialist-support-meany-group-urges-the-democrats-to-join.html | YOUNG SOCIALISTS SUPPORT MEANY | By Laurie Johnston | RE0000820542 | 2000-03-22 | B00000814516 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/1200-pay-pearson-last-tribute-a-t-state-funeral-in-ottawa-rain.html | 1200 Pay Pearson Last Tribute At State Funeral in Ottawa Rain | By Jay Walz Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/1972-gets-extrasecond-sendoff-79829486.html | 1972 Gets ExtraSecond Sendoff | By Laurie Johnston | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/1972-gets-extrasecond-sendoff.html | 1972 Gets ExtraSecond Sendoff | By Laurie Johnston | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/3-men-here-slain-in-gangland-style-unidentified-bodies-in-bronx.html | 3 MEN HERE SLAIN IN GANGLAND STYLE | By Emanuel Perlmutter | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/3-men-here-slain-in-gangland-style.html | 3 MEN HERE SLAIN IN GANGLAND STYLE | By Emanuel Perlmutter | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/a-disappearing-way.html | A Disappearing Way | By Leonard Silk | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/airports-to-restrict-public-in-a-new-security-move-already.html | Airports to Restrict Public In a New Security Move | By Robert Lindsey | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/airports-to-restrict-public-in-a-new-security-move.html | Airports to Restrict Public In a New Security Move | By Robert Lindsey | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/all-us-bombing-believed-halted-for-the-holiday-pause-reported.html | ALL US BOMBING BELIEVED HALTED FOR THE HOLIDAY | By Fox Butterfield Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/all-us-bombing-believed-halted-for-the-holiday.html | ALL US BOMBING BELIEVED HALTED FOR THE HOLIDAY | By Fox Butterfield Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/and-now-its-britain-thats-in-in-europe-hope-for-better-living-some.html | And Now Its Britain Thats In in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/as-britain-joins-market-public-is-apprehensive-as-britain-joins.html | As Britain Joins Market Public Is Apprehensive | By Alvin Shuster Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/as-britain-joins-market-public-is-apprehensive-government-jubilant.html | As Britain Joins Market Public Is Apprehensive | By Alvin Shuster Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/blood-shortage-delays-surgery-in-major-cities-some-hospitals-must.html | BLOOD SHORTAGE DELAYS SURGERY IN MAJOR CITIES | By Lawrence K Altman | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/blood-shortage-delays-surgery-in-major-cities.html | BLOOD SHORTAGE DELAYS SURGERY IN MAJOR CITIES | By Lawrence K Altman | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/bradshaw-never-knew-what-hit-him.html | Bradshaw Never Knew What Hit Him | By Murray Chass Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/bridge-life-master-pair-champions-called-best-72-partnership.html | Bridge Life Master Pair Champions Called Best 72 Partnership | By Alan Truscott | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/china-vows-to-continue-policy-of-improving-foreign-relations-liu.html | China Vows to Continue Policy Of Improving Foreign Relations | By Tillman Durdin Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/claims-in-hartford-plan-must-be-paid-in-15-days-jersey-also-gets.html | Claims in Hartford Plan Must Be Paid in 15 Days | By Lawrence Fellows Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/comic-books-can-prove-superinvestment-old-comic-books-are-proving-a.html | Comic Books Can Prove Super Investment | By Dan Carlinsky | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/construction-industry-flouts-citys-new-noise-code-few-respond-to.html | Construction Industry Flouts Citys New Noise Code | By David Bird | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/crisis-in-new-wark-scored-by-cahill.html | CRISIS IN NEW WARK SCORED BY CAHILL | By Peter Kihss | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/crisis-in-newark-scored-by-cahill-firmer-leadership-urged-to.html | CRISIS IN NEWARK SCORED BY CAHILL | By Peter Mass | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/economic-risks-vie-with-britains-hopes-one-problem-trade-deficits.html | Economic Risks Vie With Britains Hopes | By Michael Stern Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/elly-stone-sings-for-her-devotees-program-includes-works-from.html | ELLY STONE SINGS FOR HER DEVOTEES | By John S Wilson | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/foes-of-nixon-on-vietnam-planning-steps-in-congress-foes-of-nixons.html | Foes of Nixon on Vietnam Planning Steps in Congress | By Seymour M Hersh Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/foes-of-nixon-on-vietnam-planning-steps-in-congress-nixon.html | Foes of Nixon on Vietnam Planning Steps in Congress | By Seymour M Hersh Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/gold-retires-from-state-high-court-will-be-a-counsel-to-law-firm.html | Gold Retires From State High Court Will Be a Counsel to Law Firm Here | By Walter H Waggoner | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/hanois-envoy-in-paris-again-urges-us-to-sign-technical-session-set.html | Hanois Envoy in Paris Again Urges US to Sign | By Henry Giniger Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/honors-list-is-test-of-conscience-for-some-britons-most-were.html | Honors List Is Test of Conscience for Some Britons | By Richard Eder Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/japan-premier-promises-round-of-trade-reforms-says-allowing-us-free.html | Japan Premier Promises Round of Trade Reforms | By Junnosuke Ofusa Special to The New York Tithes | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/klein-says-suffolk-is-short-6000-units-for-elderly-poor.html | Klein Says Suffolk Is Short 6000 Units for Elderly Poor | By David A Andelman Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/lake-placid-jump-won-by-nakano-japanese-earns-victory-on-style.html | LAKE PLACID JUMP WON BY NAKANO | By Michael Strauss Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/lake-placid-jump-won-by-nakano.html | LAKE PLACID JUMP WON BY NAKANO | By Michael Strauss Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/letters-to-the-editor-to-get-new-york-citys-traffic-moving-hardhit.html | Letters to the Editor | Jerome M Silverstein New York Dec 21 1972 | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/marquette-coach-talks-while-his-team-acts.html | Marquette Coach Talks While His Team Acts | By Sam Goldaper | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/miami-led-by-griese-downs-steelers-2117-pro-football-record-no.html | Miami Led by Griese Downs Steelers 2117 | By William N Wallace Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/miss-azuma-sings-debut-as-ciociosan-at-met.html | Miss Azuma Sings Debut As CioCioSan at Met | By Allen Hughes | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/mrs-somoza-runs-much-of-quake-relief-was-born-in-florida-just.html | Mrs Somoza Runs Much of Quake Relief | By Marvine Howe Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/murray-louis-dancers-do-their-own-things.html | Murray Louis Dancers Do Their Own Things | By Anna Kisselgoff | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/new-dance-staged-as-first-in-series-by-barbara-gardner.html | New Dance Staged As First in Series By Barbara Gardner | Don McDonagh | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/new-year-makes-400000-adults-18yearolds-gain-the-right-to-sue-hold.html | NEW YEAR MAKES 400000 ADULTS | By Ralph Blumenthal | RE0000847628 | 2001-08-03 | B00000807129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/nixon-controls-pleasing-many-soaring-corporate-earnings-and-wall.html | NIXON CONTROLS PLEASING MANY | By Michael C Jensen | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/ohio-state-threatens-usc-record-in-rose-bowl-usc-to-keep-bowl.html | Ohio State Threatens USC Record in Rose Bowl | By Bill Becker Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/oklahoma-beats-penn-state-140-17yearold-owens-stars-in-sugar-bowl.html | OKLAHOMA BEATS PENN STATE 140 | By Gordon S White Jr Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/paper-industry-expansion-seen-lagging-for-3-years-small-capacity.html | Paper Industry Expansion Seen Lagging for 3 Years | By Gerd Wilcke | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/paris-new-role-confronts-left-bank-shenyang-troupe-here-for-third.html | Paris New Role Confronts Left Bank | By Pierre Schneider Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/personal-finance-a-look-at-73-taxes-personal-finance.html | Personal Finance A Look at 73 Taxes | By Elizabeth M Fowler | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/pope-calls-bombing-halt-ray-of-light-discloses-his-involvement.html | Pope Calls Bombing Halt Ray of Light | By Paul Hofmann Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/quadruplets-born-at-a-hospital-here-3-boys-and-a-girl.html | Quadruplets Born At a Hospital Here 3 Boys and a Girl | SPECIAL TO THE NEW YORK TIMES | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/rangers-rout-blues-61-as-ratelle-gets-3-goals-hughes-breaks-ankle.html | Rangers Rout Blues 61 As Ratelle Gets 3 Goals | By Gerald Eskenazi | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/redskins-attack-aimed-at-weak-left-corner.html | Redskins Attack Aimed At Weak Left Cuner | By Neil Amdur Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/reform-deadline-on-pollution-near-20-states-have-2-12-months-to.html | REFORM DEADLINE ON POLLUTION NEAR | By Gladwin Hill Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/rising-not-falling-into-love-books-of-the-times-mechanism-breaks.html | Books of The Times | By Anatole Broyard | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/rockets-red-glare-marked-birth-of-merged-city-in-1898-sounds-and.html | Rockets Red Glare Marked Birth of Merged City in 1898 | By Robert D McFadden | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/rockets.html | Rockets | By Robert D McFadden | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/skirts-pants-and-sweaters-that-match-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847628 | 2001-08-03 | B00000807129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/slain-hotel-maid-was-wed-to-thai-midtown-victim-identified-as-wife.html | SLAIN HOTEL MAID WAS WED TO THAI | By Edward F Ringer | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/slain-hotel-maid-was-wed-to-thai.html | SLAIN HOTEL MAID WAS WED TO THAI | By Edward F Ringer | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/stan-freeman-belts-out-songs-at-the-piano-in-michaels-pub.html | Stan Freeman Belts Out Songs At the Piano in Michaels Pub | John S Wilson | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/states-economic-outlook-for-73-called-favorable-economists.html | States Economic Outlook For 73 Called Favorable | By Murray Illson Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/states-lag-in-hiring-black-parole-officers-disparity-in-percentages.html | States Lag in Hiring Black Parole Officers | By Steven R Weisman | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/study-finds-twothirds-of-world-without-freedom-a-new-study-gambia.html | Study Finds TwoThirds of World Without Freedom | By Paul Hofmann | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/subway-noise-threatens-reade-theater-opening-theater-across-street.html | Subway Noise Threatens Reade Theater Opening | By Carter B Horsley | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/subway-noise-threatens-reade-theater-opening.html | Subway Noise Threatens Reade Theater Opening | By Carter B Horsley | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/tribal-revenge-is-revived-in-new-guineas-wild-highlands-food.html | Tribal Revenge Is Revived in New Guineas Wild Highlands | By Robert Trumbull Special to The New York Times | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/war-is-peace.html | War Is Peace | By Anthony Lewis | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/1/1973 | https://www.nytimes.com/1973/01/01/archives/whalers-triumph-over-raiders-30-victors-capture-first-place-as.html | WHALERS TRIUMPH OVER RAIDERS 30 | By Thomas Rogers | RE0000847628 | 2001-08-03 | B00000807129 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/4-who-visited-hanoi-tell-of-destruction-4-americans-who-visited.html | 4 Who Visited Hanoi Tell of Destruction | By Deirdre Carmody | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/4-who-visited-hanoi-tell-of-destruction.html | 4 Who Visited Hanoi Tell of Destruction | By Deirdre Carmody | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/a-hackensack-car-salesperson-finds-male-chauvinist-buyers-are.html | A Hackensack Car Salesperson Finds Male Chauvinist Buyers Are Lemons | By Richard Phalon Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/a-man-of-two-worlds-clemente-as-deeply-pledged-to-civic-concerns-in.html | A Man of Two Worlds | By Joseph Durso | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/a-new-political-orthodoxy-is-asserting-itself-in-liberal-yugoslavia.html | A New Political Orthodoxy Is Asserting Itself in Liberal Yugoslavia | By Raymond H Anderson Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/a-novelist-speaks-of-work-and-love-fugitive-images-a-shaking-leaf.html | A Novelist Speaks of Work and Love | By Israel Shenker Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/advertising-agencybaits-questionnaires-with-money-sportsmedicine.html | Advertising Agency Baits Questionnaires With Money | By Philip H Dougherty | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/an-american-gi-in-london-finds-success-as-a-designer-a-sporty.html | An American GI in London Finds Success as a Designer | By Judith Weinraub Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/and-maybe-taxes-wont-go-up.html | And Maybe Taxes Wont Go Up | By Raymond J Saulnier | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/architect-is-trying-to-rejuvenate-old-shopping-areas-in-detroit.html | Architect Is Trying to Rejuvenate Old Shopping Areas in Detroit | By Jerry M Flint Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/australia-to-get-jets-after-delay-f111s-ordered-in-1963costs-still.html | AUSTRALIA TO GET JETS AFTER DELAY | By Robert Trumbull Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/bars-roll-out-the-carpet-on-18yearold-drinkers-reaction-of-older.html | Bars Roll Out The Carpet On 18YearOld Drinkers | By Michael J Boylan Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/bombing-halt-brings-relief-to-b52-crews-in-guam.html | Bombing Halt Brings Relief to B52 Crews in Guam | By Richard Halloran Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/books-rival-athletics-at-the-u-of-texas-direct-approach.html | Books Rival Athletics at the U of Texas | By Martin Waldron Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/both-sides-gird-for-battle-on-abortion-both-sides-gird-for-renewal.html | Roth Sides Gird for Battle on Abortion | By Tom Buckley | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/both-sides-gird-for-renewal-of-fight-on-legalized-abortion.html | Both Sides Gird for Renewal of Fight on Legalized Abortion Explosive Legislative Issue | By Tom Buckley | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/bridge-intercity-or-interclub-plays-get-little-attention-in-us.html | Bridge Intercity or Interclub Plays Get Little Attention in US | By Alan Truscott | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/chess-with-such-a-big-talent-pool-russia-has-to-make-waves-tal-the.html | Chess With Such a Big Talent Pool Russia Has to Make Waves | By Robert Byrne | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/china-showing-new-candor-reports-drop-in-72-grain-yield-a-rare.html | China Showing New Candor Reports Drop in 72 Grain Yield | By Tillman Durdin Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/clemente-a-player-involved-on-and-off-the-diamond-proud-of-being.html | Clemente a Player Involved On and Off the Diamond | By Leonard Koppett | RE0000847625 | 2001-08-03 | B00000807126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/conduct-of-cold-war-by-truman-stirs-dispute-among-writers-ofbooks.html | Conduct of Cold War by Trum an Stirs Dispute Among Writers of Books on His Presidency | By Eric Pace | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/congress-facing-drive-for-reform-as-session-nears-goals-include.html | CONGRESS FACING DRIVE FOR REFORM AS SESSION NEARS | By Marjorie Hunter Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/congress-facing-drive-for-reform-as-session-nears.html | CONGRESS FACING DRIVE FOR REFORM AS SESSION NEARS | By Marjorie Hunter Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/discipline-in-the-economy.html | Discipline in the Economy | By Eliot Janeway | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/economist-of-bloomsbury-i-books-of-the-times-heart-of-the-message.html | Books of The Times | By Leonard Silk | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/electronic-money-units-are-backed-by-reserve-involves-more-detail.html | Electronic Money Units Are Backed by Reserve | By H Erich Heinemann | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/expanded-common-market-fields-newexecutive-team-inner-harmony-is.html | Expanded Common Market Fields New Executive Team | By Clyde H Farnsworth Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/export-total-expected-to-set-record-in-73-despite-barriers.html | Export Total Expected to Set Record in 73 Despite Barriers | By Gerd Wilcke | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/few-in-laos-foresee-end-of-war-there-as-negotiations-go-on-in-a.html | Few in Laos Foresee End of War There As Negotiations Go On in a Ritual Fashion | By Malcolm W Browne Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/going-to-work-over-ground-zero.html | Going to Work Over Ground Zero | By Daniel Lang | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/guide-going-out.html | GOING OUT Guide | Lawrence Van Gelder | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/hans-who-was-tiresome.html | Hans Who Was Tiresome | By Russell Baker | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/health-unit-expands-pediatric-care-second-to-convert-personalized.html | Health Unit Expands Pediatric Care | By Nancy Hicks | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/holidaycruise-business-declines-sharply-here.html | HolidayCruise Business Declines Sharply Here | By Werner Bamberger | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/israelis-strenghten-laws-and-police-efforts-to-fight-rise-in.html | Israelis Strengthen Laws and Police Efforts to Fight Rise in Violent Crime | By Terence Smith Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/jehovahs-witnesses-amini-conglomerate-thats-self-sustaining.html | Jehovahs Witnesses A Mini Conglomerate Thats SelfSustaining | By Nadine Brozan Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/jersey-rolls-out-carpet-for-18yearold-drinkers-a-point-in-dispute.html | Jersey Rolls Out Carpet for 18YearOld Drinkers | By Michael J Boylan Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/kawaida-dispute-gets-a-new-twist-if-nixon-halts-construction-of.html | KAWAIDA DISPUTE GETS A NEW TWIST | By Joseph F Sullivan Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/lab-rats-sustained-on-substitute-blood-laboratory-rats-are-being.html | Lab Rats Sustained on Substitute Blood | By Robert Reinhold Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/lab-rats-sustained-on-substitute-blood.html | Lab Rats Sustained on Substitute Blood | By Robert Reinhold Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/major-revision-of-states-courts-urged-panel-proposes-abolition-of.html | Major Revision of States Courts Urged | By Lesley Oelsner | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/major-revision-of-states-courts-urged.html | Major Revision of States Courts Urged | By Lesley Oelsner | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/market-place-safety-quotient-for-bond-funds.html | Market Place | By Robert Metz | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/mexico-planning-investing-change-bill-would-set-new-limits-for.html | MEXICO PLANNING INVESTING CHANGE | By Richard Severo Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/more-growth-at-fast-pace-forecastforum-sees-inflation-problem-more.html | More Growth at Fast Pace ForecastForum Sees Inflation Problem | By Douglas W Cray | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/navy-feeling-the-impact-of-black-servicemens-caucus-after-years.html | Navy Feeling the Impact of Black Servicemens Caucus After Years Growth | By Earl Caldwell Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/new-prosecutor-in-bronx-to-seek-a-cooperative-effort-with-nadjari.html | New Prosecutor in Bronx to Seek A Cooperative Effort With Nadjari | By David A Andelman | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/new-year-wafts-in-here-in-a-blaze-of-sunshine-record-year-for-year.html | New Year Wafts In Here in a Blaze of Sunshine | By Laurie Johnston | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/new-year-wafts-in-here-in-a-blaze-of-sunshine.html | New Year Wafts In Here in a Blaze of Sunshine | By Laurie Johnston | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/new-years-eve-just-a-busy-night-for-professional-bartender-the-mood.html | New Years Eve Just a Busy Night for Professional Bartender | By John Corry | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/new-years-eve-just-a-busy-night-for-professional-bartender.html | New Years Eve Just a Busy Night for Professional Bartender | By John Corry | RE0000847625 | 2001-08-03 | B00000807126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/nixon-pledges-allegiance-to-redskins-nixon-pledges-redskin-support.html | Nixon Pledges Allegiance to Redskins | By Dave Anderson | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/pause-in-bombing-continued-by-us-officials-indicate-american-aides.html | PAUSE IN BOMBING CONTINUED BY US OFFICIALS INDICATE | By Fox Butterfield Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/pause-in-bombing-is-ended-by-us-officials-sindicate-aides-say-raids.html | PAUSE IN BOMBING IS ENDED BY US OFFICIAL SINDICATE | By Fox Butterfield Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/pilot-error-hinted-in-fatal-miami-crash-99-killed-77-saved-wing-tip.html | Pilot Error Hinted in Fatal Miami Crash | By Jon Nordheimer Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/poland-seeks-to-listen-to-public-opinion-a-swirl-of-argument-favors.html | Poland Seeks to Listen to Public Opinion | By James Feron Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/prevention-of-disputes-called-hope-for-labor-remarkable-record.html | Prevention of Disputes Called Hope for Labor | By Damon Stetson | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/prisons-can-they-be-remade.html | Prisons | By Tom Wicker | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/program-brings-jewish-students-to-visit-hasidim-a-meaning-of-faith.html | Program Brings Jewish Students to Visit Hasidim | By Irving Spiegel | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/puerto-rico-goes-into-mourning-the-reactions-greatest-player.html | Puerto Rico Goes Into Mourning | By Sam Goldaper | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/quebec-frightened-by-a-sense-of-isolation-election-seen-as-rebuke.html | Quebec Frightened by a Sense of Isolation | By William Borders Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/raiders-blanked-2d-straight-game-blazers-parent-stops-39-shots-in.html | RAIDERS BLANKED 2D STRAIGHT GAME | By Thomas Rogers | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/raiders-blanked-2d-straight-game.html | RAIDERS BLANKED 2D STRAIGHT GAME | By Thomas Rogers | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/ralph-nader-study-group-assails-policies-on-national-forests-54.html | Ralph Nader Study Group Assails Policies on National Forests | By Gladwin Hill Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/redskins-to-notice-mumphord-mumphord-of-dolphins-likely-redskin.html | Redskins To Notice Mumphord | By William N Wallace | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/researchers-are-studying-ear-wax-for-genetic-clues-on-diseases-and.html | Researchers Are Studying Ear Wax for Genetic Clues on Diseases and Body Conditions | By Lawrence K Altman | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archiv es/rodgerss-4-touchdowns-highlight-of-orange-bowl-nebrask-a-scores.html | Rodgerss 4 Touchdowns Highlight of Orange Bowl | By Gordon S White Jr Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/the-opera-sutherland-shares-met-fille-with-pavarotti.html | The Opera | John Rockwell | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/thieus-supporters-cool-to-resumption-of-talks-call-for-negotiation.html | Thieus Supporters Cool To Resumption of Talks | By Sylvan Fox Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/thieus-supporters-cool-to-resumption-of-talks-wants-durable-peace.html | Thieus Supporters Cool To Resumption of Talks | By Sylvan Fox Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/timber-wolf-reprieved-by-hunting-moratorium-state-could-still-act.html | Timber Wolf Reprieved By Hunting Moratorium | By William M Blair Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/tv-review.html | TV Review | By Howard Thompson | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/us-to-sell-bonds-under-new-method-treasury-plans-longterm-issue.html | US to Sell Bonds Under New Method | By Robert D Hershey Jr | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/usc-trounces-ohio-state-4217-nebraska-scores-406-over-irish-late.html | USC Trounces Ohio State 4217 Nebraska Scores 406 Over Irish | By Bill Becker Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/usc-trounces-ohio-state-4217-nebraska-scores-406-over-irish.html | USC Trounces Ohio State 4217 Nebraska Scores 406 Over Irish | By Bill Becker Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/waldheim-reports-bangladesh-faces-threat-of-famine-again-an-appeal.html | Waldheim Reports Bangladesh Faces Threat of Famine Again | By Robert Alden Special to The New York Times | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/welfare-system-over-us-scored-congressional-study-says-laws-are-too.html | WELFARE SYSTEM OVER US SCORED | By Peter Kihss | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/west-side-split-on-how-to-stem-evils-of-singleroomoccupancy.html | West Side Split on How to Stem Evils Of SingleRoomOccupancy Dwellings | By Max H Seigel | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/wheat-deal-lifts-us-maritime-hopes-more-competition-foreseen.html | Wheat Deal Lifts US Maritime Hopes | By Frank J Prial | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/2/1973 | https://www.nytimes.com/1973/01/02/archives/wood-field-and-stream-wide-variety-of-bucktail-jigs-selected-for.html | Wood Field and Stream | By Nelson Bryant | RE0000847625 | 2001-08-03 | B00000807126 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/11-jail-officers-accused-in-riot-queens-warden-and-others-charged.html | 11 JAIL OFFICERS ACCUSED IN RIOT | By Morris Kaplan | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/11-jail-officers-accused-in-riot.html | 11 JAIL OFFICERS ACCUSED IN RIOT | By Morris Kaplan | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/1972s-record-rainfall-crested-at-6703-inches.html | 1972s Record Rainfall Crested at 6703 Inches | By Emanuel Perlmutter | RE0000847630 | 2001-08-03 | B00000807132 |

| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/40th-st-site-sold-for-addiction-aid-daytop-buys-old-building-of.html | 40TH ST SITE SOLD FOR ADDICTION AID | By Carter B Horsley | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/4200-units-of-housing-covered-by-stateaided-mortgages-in-72.html | 4200 Units of Housing Covered By StateAided Mortgages in 72 | By Alfred E Clark | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/5-year-study-of-apollo-rocks-and-photos-is-planned-report-on-goals.html | 5Year Study of Apollo Rocks and Photos Is Planned | By John Noble Wilford | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/55th-st-tenants-resume-harassing-of-prostitutes-84-brought-to-court.html | 55th St Tenants Resume Harassing of Prostitutes | By David Bird | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/89th-st-stable-used-by-park-riders-may-be-nearing-the-end-of-its.html | 89th St Stable Used by Park Riders May Be Nearing the End of Its Trail | By C Gerald Fraser | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/a-last-quibbling-scene-foreign-affairs.html | A Last Quibbling Scene | By C L Sulzberger | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/a-moving-violetta-by-miss-cruzromo.html | A MOVING VIOLETTA BY MISS CRUZROMO | Peter G Davis | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/advertising-a-parting-of-ways-fighting-back.html | Advertising A Parting of Ways | By Philip H Dougherty | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/allens-gang-is-not-so-over-the-hill-ages-show-allens-gang-is-not-so.html | Allens Gang Is Not So Over the Hill | By William N Wallace | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/apocalypses-and-votes-ecological-disasters-and-us-elections-among.html | Apocalypses and Votes | By Leonard Silk | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/art-the-beardsley-limner-in-montclair-all-painters-are-limners.html | Art The Beardsley Limner in Montclair | By John Canaday Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/article-2-no-title.html | GOING OUT Guide | Lawrence Van Gelder | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/bond-rates-take-indecisive-path-course-reflects-a-seasona-lack-of.html | BOND RATES TAKE INDECISIVE PATE | By Robert D Hershey Jr | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/bridge-challenges-confront-players-at-innovative-session-on-l-i.html | Bride Challenges Confront Players At Innovative Session on L I | By Alan Truscott | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/cahill-expected-to-a-void-asking-major-new-or-increased-taxes.html | Cahill Expected to Avoid Asking Major New or Increased Taxes | By Ronald Sullivan Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/cahill-expected-to-avoid-any-major-tax-requests-cahill-expected-to.html | Cahill Expected to Avoid Any Major Tax Requests | By Ronald Sullivan Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |

| Date | URL | Title | Author | Reg. No. | Date | Other No. |
|---|---|---|---|---|---|---|
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/canada-is-closing-back-door-to-aliens-manpower-at-premium.html | Canada Is Closing Back Door to Aliens | By Jay Walz Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/canadian-javelin-chief-bows-out-people-and-business.html | People and Business | Leonard Sloane | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/ceasefire-talks-resume-in-paris-technical-experts-meet-for-four.html | CEASEFIRE TALKS RESUME IN PARIS | By Henry Giniger Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/ceasefire-talks-resume-in-paris.html | CEASEFIRE TALKS RESUME IN PARIS | By Henry Giniger Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/chairman-mao-and-other-chair-people-the-chair-expands-part-of.html | Chairman Mao and Other Chair People | By Rita Reif | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/city-council-will-meet-today-to-pick-new-minority-leader-confident.html | City Council Will Meet Today To Pick New Minority Leader | By John Darnton | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/city-store-sales-rose-in-december.html | City Store Sales Rose in December | By Isadore Barmash | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/congress-critics-of-war-threaten-to-fight-funding-house-democrats.html | CONGRESS CRITICS OF WAR THREATEN TO FIGHT FUNDING | By James M Naughton Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/congress-critics-of-war-threaten-to-fight-funding.html | CONGRESS CRITICS OF WAR THREATEN TO FIGHT FUNDING | By James M Naughton Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/connecticut-urged-to-end-businessequipment-tax-connecticut-urged-to.html | Connecticut Urged to End BusinessEquipment Tax | By Lawrence Fellows Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/connecticut-urged-to-end-businessequipment-tax.html | Connecticut Urged to End BusinessEquipment Tax | By Lawrence Fellows Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/construction-orders-continuing-strong-value-of-construction-level.html | Construction Orders Continuing Strong | By William D Smith | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/donohue-heads-200000-class.html | Donohue Heads 200000 Class | By John S Radosta | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/economist-of-bloomsburyii-books-of-the-times.html | Books of The Times | By Leonard Silk | RE0000847630 | 2001-08-03 | B00000807132 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/electronic-device-eases-wallaces-pain-notes-on-people.html | Notes on People | James F Clarity | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/flames-conquer-islanders-by-61-new-york-sextet-has-yet-to-beat.html | FLAMES CONQUER ISLANDERS BY 61 | By Gerald Eskenazi Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/flames-conquer-islanders-by-61.html | FLAMES CONQUER ISLANDERS BY 61 | By Gerald Eskenazi Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/governor-promises-help-on-day-care-2-procedures-offered.html | Governor Promises Help on Day Care | By Peter Kihss | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/gun-battle-in-london-stirs-controversy-deterrent-stressed.html | Gun Battle in London Stirs Controversy | By Alvin Shuster Special to The New York Three | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/health-aide-quits-us-association-cites-nixon-reelection-and.html | HEALTH AIDE QUITS US ASSOCIATION | By Nancy Hicks | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/johns-hopkins-professor-lauds-throat-as-a-cleansing-film-social.html | Johns Hopkins Professor Lauds Throat as a Cleansing Film | By Paul L Montgomery | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/knicks-vanquish-bucks-10292-knicks-vanquish-bucks-by-10292.html | Knicks Vanquish Bucks 10292 | By Leonard Koppett | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/knicks-vanquish-bucks-102922-knicks-vanquish-bucks-by-10292.html | Knicks Vanquish Bucks 10292 | By Leonard Koppett | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/laotian-peace-talks-seem-at-new-low-strongpoints-attacked.html | Laotian Peace Talks Seem at New Low | By Malcolm W Browne Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/legislature-opening-session-today-debate-foreseen-on-budget-surplus.html | Legislature Opening Session Today Debate Foreseen on Budget Surplus | By William E Farrell Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/managuans-turn-to-task-of-rebuilding-their-city.html | Managuans Turn to Task Of Rebuilding Their City | By Marvine Howe Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/mansholt-warnings-mark-heaths-eec-fanfare-warnings-mark-heaths.html | Mansholt Warnings Mark Heaths E EC Fanfare | By Richard Eder Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/more-americans-are-saying-cheese-price-rise-slower-critical-of.html | More Americans Are Saying Cheese | By Enid Nemy | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/nixon-averts-a-path-strike-by-creating-emergency-panel.html | Nixon Averts a PATH Strike By Creating Emergency Panel | By Glenn Fowler | RE0000847630 | 2001-08-03 | B00000807132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/peak-output-set-by-auto-makers-gains-in-traditionally-quiet-january.html | PEAK OUTPUT SET BY AUTO MAKERS | By Jerry M Flint Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/people-in-sports-bengtson-loses-his-secondjob-in-two-weeks.html | People in Sports Bengtson Loses His Second Job in Two Weeks | Al Harvin | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/police-said-to-have-known-in-august-of-drug-losses-discrepancies-in.html | Police Said to Have Known In August of Drug Losses | By James M Markham | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/pop-music-midler-style.html | Pop Music Midler Style | Ian Dove | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/potato-futures-reach-new-highs-life-of-contract-records-are-set-by.html | POTATO FUTURES REACH NEW HIGHS | By Elizabeth M Fowler | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/prices-for-tires-and-aluminum-up-kaiser-is-increasing-actual.html | PRICES FOR TIRES AND ALUMINUM UP | By Gerd Wilcke | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/psc-denies-interim-rise-asked-by-phone-company-temporary-217million.html | PSC Denies Interim Rise Asked by Phone Company | By Francis X Clines Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/psc-denies-interim-rise-asked-by-phone-company.html | PSC Denies Interim Rise Asked by Phone Company | By Francis X Clines Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/quoting-of-otc-stocks-changed-to-volume-basis-minimum-price-too.html | Quoting of OTC Stocks Changed to Volume Basis | By Terry Robards | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/report-of-damage-to-hanoi-hospital-confirmed-by-us-pentagon-says.html | REPORT OF DAMAGE TO HANOI HOSPITAL CONFIRMED BY US | By Anthony Ripley Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/report-of-damage-to-hanoi-hospital-confirmed-by-us.html | REPORT OF DAMAGE TO HANOI HOSPITAL CONFIRMED BY US | By Anthony Ripley Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/roberts-is-off-to-fast-start-in-his-first-day-on-bench-a-flash-of.html | Roberts Is Off to Fast Start In His First Day on Bench | By Edward C Burks | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/roberts-is-off-to-fast-start-in-his-first-day-on-bench.html | Roberts Is Off to Fast Start In His First Day on Bench | By Edward C Burks | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/science-adviser-to-nixon-leaving-for-industry-job-science-adviser.html | Science Adviser to Nixon Leaving for Industry Job | By Richard D Lyons Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/science-adviser-to-nixon-leaving-for-industry-job.html | Science Adviser to Nixon Leaving for Industry Job | By Richard D Lyons Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |

| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/sds-protesters-confront-imperiale-with-a-swastika-at-kawaida-towers.html | SDS Protesters Confront Imperiale With a Swastika at Kawaida Towers | By Joseph F Sullivan Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
|---|---|---|---|---|---|---|
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/sharp-rise-in-net-posted-by-c-o-earnings-in-1972-reported-double.html | SHARP RISE IN NET POSTED BY C  O | By Clare M Reckert | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/shenyang-acrobats-dazzle-city-center-audience.html | Shenyang Acrobats Dazzle City Center Audience | By Clive Barnes | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/shift-in-boundaries-of-soviet-republics-is-proposed-in-moscow.html | Shift in Boundaries of Soviet Republics Is Proposed in Moscow | By Theodore Shabad Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/sound-of-new-music-is-likened-to-art-break-with-tradition.html | Sound of New Musk Is Likened to Art | By John Rockwell | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/stage-shay-duffin-as-brendan-behan.html | Stage Shay Duffin as Brendan Behan | By Mel Gussow | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/stocks-on-amex-and-otc-climb-advances-show-3to1-leadtrading-volume.html | STOCKS ON AMEX AND OTC CLIMB | By Alexander R Hammer | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/stocks-open-year-with-sharp-gains-dow-up-1166-to-103168expectations.html | STOCKS OPEN YEAR MI SHARP GAINS | By Vartanig G Vartan | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/subway-shifts-rile-and-confuse-rockaway-and-brooklyn-riders.html | Subway Shifts Rile and Confuse Rockaway and Brooklyn Riders | By Edward Hudson | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/suffolk-plans-to-buy-and-protect-farms-ambitious-program.html | Suffolk Plans to Buy and Protect Farms | By David A Andelman Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/suffolk-plans-to-buy-and-protect-farms.html | Suffolk Plans to Buy and Protect Farms | By David A Andelman Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/supreme-court-and-air-pollution-news-analysis.html | Supreme Court and Air Pollution | By Gladwin Hill Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/the-japanese-press-tension-tension.html | The Japanese Press Tension Tension | By Yukio Matsuyama | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/the-moderate-cupidity-of-everyman-global-good-and-evil-i.html | Global Good and Evil I | By Herbert Butterfield | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/the-president-at-60-washington.html | The President at 60 | By James Reston | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/travels-with-rosey-new-jersey-sports.html | New Jersey Sports | By Murray Chass Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/tv-royal-gala-from-the-palladium.html | TV Royal Gala From the Palladium | By Howard Thompson | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/us-aide-defends-racial-job-plans-distortionis-laid-to-critics-of.html | US AIDE DEFENDS RACIAL JOB PLANS | By Rudy Johnson | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/us-jury-indicts-heroin-suspect-but-doesnt-mention-alleged-smuggling.html | US JURY INDICTS HEROIN SUSPECT | By Ben A Franklin Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/war-raids-incite-antius-feelings-in-italy-action-draws-protests.html | War Raids Incite Anti  US Feelings in Italy | By Paul Hofmann Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/woman-wines-battle-to-save-texas-river-sought-public-support.html | Woman Wins Battle To Save Texas River | By Martin Waldron Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/3/1973 | https://www.nytimes.com/1973/01/03/archives/yonkers-reopens-tonight.html | Yonkers Reopens Tonight | By Steve Cady Special to The New York Times | RE0000847630 | 2001-08-03 | B00000807132 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/100-physicians-hear-exponents-describe-values-of-acupuncture.html | 100 Physicians Hear Exponents Describe Values of Acupuncture | By Jane E Brody | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/13-steps-to-improvement-in-criminal-justice.html | 13 Steps to Improvement In Criminal Justice | By Richard G Kleindienst | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/6000-restaurants-edmund-loves-odyssey.html | 6000 Restaurants Edmund Loves Odyssey | By Raymond A Sokolov | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/a-mex-and-otc-continue-to-gain-pace-of-trading-picks-upnews-on.html | AMEX AND OTC CONTINUE TO GAIN | By Alexander R Hammer | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/a-newspaper-editor-attacks-tv-licensing-bill.html | A Newspaper Editor Attacks TV Licensing Bill | By David K Shipler | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/a-state-watchdog-urged-to-improve-public-schools-state-watchdog.html | A State Watchdog Urged To Improve Public Schools | By William E Farrell Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/a-state-watchdog-urged-to-improve-public-schools.html | A State Watchdog Urged To Improve Public Schools | By William E Farrell Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/a-witness-denies-he-worked-on-the-home-of-gen-cantwell.html | A Witness Denies He Worked On the Home of Gen Cantwell | By Richard J H Johnston Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/ab-c-will-spend-25million-for-summer-olympics-rights-40million.html | AB C Will Spend 25Million For Summer Olympics Rights | By Albin Krebs | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/advertising-selling-to-russians-alitalia-looks-at-eight-and-chooses.html | Advertising Selling to Russians | By Philip H Dougherty | RE0000847629 | 2001-08-03 | B00000807131 |

| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/american-fat-observer.html | American Fat | By Russell Baker | RE0000847629 | 2001-08-03 | B00000807131 |
|---|---|---|---|---|---|---|
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/an-amazon-town-focus-of-colonization-effort-suffers-a-boom-town-is.html | An Amazon Town Focus of Colonization Effort Suffers a Boom | By Marvine Howe Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/arculeo-of-g-o-p-named-councils-minority-leader-the-party-issue-4.html | Arculeo of GOP Named Councils Minority Leader | By John Darnton | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/big-retail-chain-in-south-will-use-bank-credit-cards-stand-may-be.html | Big Retail Chain In South Will Use Bank Credit Cards | By Isadore Barmash | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/bond-prices-fail-to-achieve-trend-treasury-securities-climb.html | BOND PRICES FAIL TO ACHIEVE TREND | By Robert D Hershey Jr | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/bostons-mayor-to-offer-budget-aimed-at-barring-tax-increase.html | Bostons Mayor to Offer Budget Aimed at Barring Tax Increase | By Bill Kovach Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/bowl-games-rekindle-interest-in-college-football-title-game.html | Bowl Games Rekindle Interest In College Football Title Game | By Gordon S White Jr | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/bride-blumenthal-is-the-successor-to-soloway-on-aces-team.html | Bridge Blumenthal Is the Successor To Soloway on Aces Team | By Alan Truscott | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/c-b-s-sells-the-yankees-for-1-omillion-cbs-sells-the-yankees-to.html | C B S Sells the Yankees for 1 0Million | By Joseph Durso | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/cairo-students-and-police-clash-many-hurt-as-riot-forces-the-navy.html | CAIRO STUDENTS AND POLICE CLASH | By Henry Tanner Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/cairo-students-and-police-clash-many-hurt-as-riot-forces-use-gas.html | CAIRO STUDENTS AND POLICE CLASH | By Henry Tanner Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/caution-on-talks-us-aides-offer-no-assurances-on-next-round-in.html | CAUTION ON TALKS | By Bernard Gwertzman Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/caution-on-talks.html | CAUTION ON TALKS | By Bernard Gwertzman Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/cbs-sells-the-yankees-for-10million-cb-s-sells-the-yankees-to.html | CBS Sells the Yankees for 10Million | By Joseph Durso | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/chess-tal-making-comeback-using-a-rapier-not-a-broadsword.html | Chess Tal Making Comeback Using A Rapier Not a Broadsword | By Robert Byrne | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/churchill-letters-told-wife-of-undying-love-my-friends-are-mute.html | Churchill Letters Told Wife of Undying Love | By Joseph Frayman Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |

| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/city-sees-benefits-in-state-message-takeover-of-costs.html | City Sees Benefits in State Message | By Ralph Blumenthal Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
|---|---|---|---|---|---|---|
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/city-unfolds-own-ballet-for-chinese-acrobats-diplomacy-and-manners.html | City Unfolds Own Ballet for Chinese Acrobats | By Anna Kisselgoff | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/conglomerates-data-lack-cited-ftc-finds-merger-wave-makes-facts-on.html | CONGLOMERATES DATA LACK CITED | By Eileen Shanahan Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/constitution-cited-in-sexchange-case.html | Constitution Cited in SexChange Case | By Joseph F Sullivan Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/conviction-upset-in-rape-of-white-federal-judge-says-virginia-erred.html | CONVICTION UPSET IN RAPE OF WHITE | By Ben A Franklin Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/coronas-defense-calls-no-witnesses-move-unexpected-590-days-in-jail.html | Coronas Defense Calls No Witnesses | By Earl Caldwell Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/cougars-defeat-nets-110-to-107-carolina-wins-7th-straightroche.html | COUGARS DEFEATS NETS 110 TO 107 | By Sam Goldaper Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/critics-choose-cries-and-whispers-godfather-runnerup-a-secret.html | Critics Choose Cries and Whispers | By A H Weiler | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/dauplaise-brings-in-double-as-yonkers-meeting-begins-yonkers.html | Dauplaise Brings In Double As Yonkers Meeting Begins | By Steve Cady Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/defense-sees-constitutional-test-as-ellsbergrusso-trial-starts.html | Defense Sees Constitutional Test As EllsbergRusso Trial Starts | By Martin Arnold Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/democrats-in-senate-expand-and-slightly-liberalize-the-finance.html | Democrats in Senate Expand and Slightly Liberalize the Finance Committee | By David E Rosenbaum Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/dow-average-advances-by-1212-to-104380-up-36-points-in-3.html | Dow Average Advances by 1212 to 104380 Up 36 Points in 3 Days Analysts Surprised | By Vartanig G Vartan | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/ease-and-a-warm-personality-blend-in-ella-garretts-singing.html | Ease and a Warm Personality Blend in Ella Garretts Singing | John S Wilson | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/for-paris-opera-dynamic-new-regime.html | For Paris Opera Dynamic New Regime | By Andreas Freund Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/future-of-commuter-club-car-in-doubt-going-out-of-business-orphan.html | Future of Commuter Club Car in Doubt | By Frank J Prial | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/golf-sets-record-a-500000-event-144hole-pinehurst-world-tourney.html | GOLF SETS RECORD A 500000 EVENT | By Lincoln A Werden | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/golf-sets-record-a-500000-event.html | GOLF SETS RECORD A 500000 EVENT | By Lincoln A Werden | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/governors-drug-plan-draws-anger-cautious-applause-and-a-sense-of.html | Governors Drug Plan Draws Anger Cautious Applause and a Sense of Anguish | By Lesley Oelsner | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/grumman-gets-navy-loan-despite-its-refusal-on-f14-54million.html | Grumman Gets Navy Loan Despite Its Refusal on F14 | By David A Andelman Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/grumman-gets-navy-loan-despite-its-refusal-on-f14-grumman-given.html | Grumman Gets Navy Loan Despite Its Refusal on F14 | By David A Andelman Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/gruttola-freed-in-bail-of-25000-suspect-in-holdupshooting-of.html | GRUTTOLA FREED IN BAIL OF 26000 | By Deirdre Carmody | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/hair-styles-that-revive-the-scissors-possibilities-for-spring.html | Hair Styles That Revive the Scissors | By Angela Taylor | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/higher-list-prices-slated-on-some-alcoa-products.html | Higher List Prices Slated On Some Alcoa Products | By Gerd Wilcke | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/hogan-irate-at-loss-of-aides-to-nadjari-hogan-irate-at-loss-of.html | Hogan Irate at Loss of Aides to Nadjari | By Lacey Fosburgh | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/hogan-irate-at-loss-of-senior-staff-aides-to-higherpaying-jobs-with.html | Hogan Irate at Loss of Senior Staff Aides to HigherPaying Jobs With Nadjari | By Lacey Fosburgh | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/in-yankees-past-tammany-hall-a-brewery-the-babe-and-of-course-casey.html | In Yankees Past Tammany Hall a Brewery the Babe and of Course Casey | By Leonard Koppett | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/inward-to-glory.html | Global Good and Evil II | By Herbert Butterfield | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/italy-suffers-fatal-floods-and-rome-is-criticized-neglect-cowardice.html | Italy Suffers Fatal Floods and Rome Is Criticized | By Paul Hofmann Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/jersey-central-case-is-pressed-by-state-court-asked-to-expedite.html | Jersey Central Case Is Pressed by State | By Joseph P Fried | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/jersey-pressing-railroad-appeal-quick-action-asked-in-move-to-keep.html | JERSEY PRESSING RAILROAD APPEAL | By Joseph P Fried | RE0000847629 | 2001-08-03 | B00000807131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/lady-conyers-adds-zest-to-bermuda-show-rings.html | Lady Conyers Adds Zest To Bermuda Show Rings | By Walter R Fletcher | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/lefark-confirms-aid-for-campaign-but-official-refuses-to-give-total.html | LEFRAK CONFIRMS AID FOR CAMPAIGN | By Thomas P Ronan | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/legislature-open-rockefeller-cites-need-of-decisive-steps-to-end.html | LEGISLATURE OPEN | By Francis X Clines Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/legislature-open.html | LEGISLATURE OPEN | By Francis X Clines Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/london-banks-join-thalidomide-case-add-to-pressure-for-higher.html | LONDON BANKS JOIN THALIDOMIDE CASE | By Richard Eder Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/manufacturing-inventory-and-new-orders-are-up-but-sales-pace-is.html | Manufacturing Inventory And New Orders Are Up | By Edwin L Dale Jr Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/marchi-conklin-get-senate-posts-staten-islander-heads-the-finance.html | MARCHI CONKLIN GET SENATE POSTS | By Alfonso A Narvaez Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/marijuana-hypocrisy-irksjudge-notes-on-people.html | Notes on People | James F Clarity | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/market-place.html | Market Place Accounting Plan For Land Sales | By Robert Metz | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/medicare-cost-up-50-cents-a-month-on-july-1.html | Medicare Cost Up 50 Cents a Month on July 1 | By Richard D Lyons Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/meskill-gives-tax-reform-and-drugs-top-priority-meskill-gives-tax.html | Meskill Gives Tax Reform And Drugs Top Priority | By Lawrence Fellows Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/meskill-gives-tax-reform-and-drugs-top-priority.html | Meskill Gives Tax Reform And Drugs Top Priority | By Lawrence Fellows Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/nabisco-leaving-city-for-jersey-golf-course-bought-in-east-hanover.html | Nabisco Leaving City for Jersey | By Michael T Kaufman | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/nabisco-moving-headquarters-from-park-avenue-to-jersey.html | Nabisco Moving Headquarters From Park Avenue to Jersey | By Michael T Kaufman | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/nader-attacks-policy-on-nuclear-power-public-safety-problem.html | Nader Attacks Policy on Nuclear Power | By Anthony Ripley Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/ne-w-owner-held-yanks-in-awe-as-boy.html | New Owner Held Yanks in Awe as Boy | By Murray Chass | RE0000847629 | 2001-08-03 | B00000807131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/needham-splits-with-kolton-on-board-plan-progress-called-slow.html | Needham Splits With Kolton on Board Plan | By Terry Robards | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/nixon-farm-cuts-face-opposition-congress-members-from-both-parties.html | NIXON FARM CUTS FACE OPPOSITION | By William M Blair Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/now-for-a-more-flamboyant-adolfo-fashion-talk-feasible-sarongs-big.html | FASHION TALK | By Bernadine Morris | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/obscenity-trial-of-throat-ends-ruling-expected-in-a-monthboth.html | OBSCENITY TRIAL OF THROAT ENDS | By Paul L Montgomery | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/parisians-scoff-at-price-cutsand-buy-savings-to-the-customer.html | Parisians Scoff at Price Cuts  And Buy | By Clyde H Farnsworth Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/personal-finance-corporate-balance-sheet-may-assist-individual-in.html | Personal Finance | By Elizabeth M Fowler | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/planner-approve-big-housing-project-near-times-sq-entrances-on-43d.html | Planners Approve Big Housing Project Near Times Sq | By Max H Seigel | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/pullout-sought-mansfield-to-move-to-force-complete-disinvolvement.html | PULLOUT SOUGHT | By James M Naughton Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/pullout-sought.html | PULLOUT SOUGHT | By James M Naughton Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/rangers-win-30-giacomin-excels-goalies-41st-shutout-tops-clubs.html | RANGERS WIN 30 GIACOMIN EXCELS | By Gerald Eskenazi | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/relief-for-the-press-in-the-nation.html | Relief for the Press | By Tom Wicker | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/sales-companies-charge-persecution.html | Sales Companies Charge Persecution | By Wallace Turner Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/script-in-albany-a-touch-of-levity-and-many-new-characters.html | Script in Albany A Touch of Levity and Many New Characters | By M A Farber Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/shifts-in-policy-on-credit-urged-curbs-on-unfair-collection.html | SHIFTS IN POLICY ON CREDIT URGED | By John D Morris Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/shifts-in-policy-on-credit-urged.html | SHIFTS IN POLICY ON CREDIT URGED | By John D Morris Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/shula-names-griese-as-his-starter.html | Shula Names Griese as His Starter | By Dave Anderson | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/smith-quits-as-a-rms-negotiator-klein-reported-being-eased-out.html | Smith Quits as Arms Negotiator Klein Reported Being Eased Out | By John Herbers Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/smith-quits-as-arms-negotiator-klein-reported-being-eased-out-smith.html | Smith Quits as Arms Negotiator Klein Reported Being Eased Out | By John Herbers Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/southern-u-reopening-is-quiet-7-weeks-after-two-were-slain-boycotts.html | Southern U Reopening Is Quiet 7 Weeks After Two Were Slain | By Roy Reed Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/soviet-assails-the-u-n-information-staff.html | Soviet Assails the U N Information Staff | By Robert Alden Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/state-is-scored-on-noise-control-lindsay-aides-say-city-was-not.html | STATE IS SCORED ON NOISE CONTROL | By Maurice Carroll | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/state-task-force-on-urban-ills-urges-strong-controls-on-aid-to-the.html | State Task Force on Urban Ills Urges Strong Controls on Aid to the Cities | By Ronald Sullivan Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/stiff-hijacking-penalties-are-announced-by-soviet-nations-first.html | Stiff Hijacking Penalties Are Announced by Soviet | By Theodore Shabad Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/strike-approved-by-gravediggers-walkout-is-tied-to-pending-further.html | STRIKE APPROVED BY GRAVEDIGGERS | By Rudy Johnson | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/taxevasion-trial-opens-here-for-a-reputed-leader-of-mafia-2-others.html | TaxEvasion Trial Opens Here For a Reputed Leader of Mafia | By Arnold H Lubasch | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/tebaldi-reappears-in-otello-at-met.html | TEBALDI REAPPEARS IN OTELLO AT MET | Raymond Ericson | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/the-mayor-hears-queens-problems-then-says-the-rockaways-represent-a.html | THE MAYOR NEARS QUEENS PROBLEMS | By Murray Schumach | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/theater-van-itallies-mystery-play-new-farce-follows-america-hurrah.html | Theater Van Itallies Mystery Play | By Clive Barnes | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/three-utilities-announce-plans-to-raise-capacity-three-utilities.html | Three Utilities Announce Plans to Raise Capacity | By Gene Smith | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/thriving-ski-holidays-end-in-a-wet-blanket.html | Thriving Ski Holidays End in a Wet Blanket | By Michael Strauss Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/trial-of-kerner-opens-in-chicago-us-judge-is-charged-with-bribery.html | TRIAL OF KERNER OPENS IN CHICAGO | By Seth S King Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/tv-news-of-1972-satirized-in-latenight-special.html | TV News of 1972 Satirized in LateNight Special | By John J OConnor | RE0000847629 | 2001-08-03 | B00000807131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/us-and-hanoi-aides-hold-2d-day-of-technical-talks-distributed-by.html | US and Hanoi Aides Hold 2d Day of Technical Talks | By Henry Giniger Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/us-envoy-irked-by-australian-actions-u-s-response-mild-two-envoys.html | US Envoy Irked by Australian Actions | By Robert Trumbull Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/winnebago-net-falls-sharply-depressed-by-2million-charge.html | Winnebago Net Falls Sharply Depressed by 2Million Charge | By Clare M Reckert | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/wood-field-and-stream-searching-for-largest-trees-is-a-game-to-play.html | Wood Field and Stream | By Nelson Bryant | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/yankees-man-of-independence-michael-burke.html | Yankees Man of Independence | By Neil Amdur | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/4/1973 | https://www.nytimes.com/1973/01/04/archives/youth-vote-held-of-little-impact-study-finds-less-than-half-of.html | YOUTH VOTE HEED OF LITTLE IMPACT | By Jack Rosenthal Special to The New York Times | RE0000847629 | 2001-08-03 | B00000807131 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/11-legal-experts-in-south-africa-say-apartheid-legislation-debases.html | 11 Legal Experts in South Africa Say Apartheid Legislation Debases Law | By Charles Mohr Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/1billion-asked-for-20-city-hospitals-413million-from-taxes.html | 1Billion Asked for 20 City Hospitals | By Nancy Ricks | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/2634billion-asked-for-relief-hra-seeks-record-budget-despite-a.html | 2634BILLION ASKED FOR RELIEF | By Peter Kihss | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/625million-of-bonds-sold-by-the-treasury-at-6795-rate-treasury.html | 625Million of Bonds Sold by the Treasury at 6795 Rate | By Robert D Hershey Jr | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/8million-loss-posted.html | 8Million Loss Posted | By Clare M Reckert | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/a-restaurant-thats-often-crowdedfor-good-reason.html | A Restaurant Thats Often CrowdedFor Good Reason | By Raymond A Sokolov | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/a-watchdogplan-on-schools-scored-state-chancellor-expresses-grave.html | A WATCHDOG PLAN ON SCHOOLS SCORED | By M A Farber Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/advertising-a-day-of-agency-job-changes-and-new-campaigns-foote.html | Advertising A Day of Agency Job Changes and New Campaigns | By Philip H Dougherty | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/advisory-group-offers-proposals-to-simplify-reports-by-funds.html | Advisory Group Offers Proposals to Simplify Reports by Funds | By Eileen Shanahan Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/alexis-johnson-is-expected-to-replace-smith-as-negotiator-on.html | Alexis Johnson Is Expected to Replace Smith as Negotiator on Strategic Arms | By Bernard Gwertzman Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/amex-stocks-dip-otc-issues-rise-exchange-index-down-001-following-a.html | AMEX STOCKS DIP OTC ISSUES RISE | By James J Nagle | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/article-1-no-title-stock-prices-decline-on-profit-taking-percentage.html | SNICK PRICES DIP ON PROFIT TAKING | By Vartanig G Vartan | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/australia-ends-racial-curb-on-migration-australia-ends-race-curb-on.html | Australia Ends Racial Curb on Migration | By Robert Trumbull Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/australia-ends-racial-curb-on-migration.html | Australia Ends Racial Curb on Migration | By Robert Trumbull Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/banks-borrow-from-fed-at-highest-daily-rate-in-20-years-growth-of.html | Banks Borrow From Fed at Highest Daily Rate in 20 Years | By H Erich Heinemann | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/big-board-scans-2-member-firms-speech-by-casey-precedes-needhams.html | BIG BOARD SCANS 2 MEMBER FIRMS | By Alexander R Hammer | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/boulez-tunes-up-for-electronic-debut.html | Boulez Ternes Upfor Electronic Debut | By Donal Henahan | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/bridge-player-can-prove-his-mettle-even-far-from-mainstream-west.html | Bridge Player Can Prove His Mettle Even Far From Mainstream | By Alan Truscott | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/bridge-player-can-prove-his-mettle-even-far-from-mainstream.html | Bridge Player Can Prove His Mettle Even Far From Mainstream | By Alan Truscott | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/broader-trade-authority-is-urged-by-us-chamber-skepticism-found.html | Broader Trade Authority Is Urged by US Chamber | By Edwin L Dale Jr Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/buckley-to-seek-private-aid-to-keep-tv-show-on-the-air.html | Buckley to Seek Private Aid To Keep TV Show on the Air | By Michael Knight | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/cabaret-marian-mcpartland-is-playing-at-carlyle.html | Cabaret | John S Wilson | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/called-senator-a-new-one-is-shocked-different-lifestyle-more.html | Called Senator a New One Is Shocked | By James T Wooten Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/china-developing-satellite-links-vast-communications-net-is-aided.html | CHINA DEVELOPING SATELLITE LINKS | By Richard D Lyons Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/china-developing-satellite-links.html | CHINA DEVELOPING SATELLITE LINKS | By Richard D Lyons Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/christopher-t-chenery-is-dead-meadow-stable-founder-was-86-bought.html | Christopher T Chenery Is Dead Meadow Stable Founder Was 86 | By Joe Nichols | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/chryslers-sales-set-speedy-pace-american-is-also-well-ahead-of-last.html | CHRYSLERS SALES SET SPEEDY PACE | By Jerry M Flint Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/city-curbs-use-of-arrest-record-as-criterion-for-job-rejection.html | City Curbs Use of Arrest Record As Criterion for Job Rejection | By Lawrence Van Gelder | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/civic-group-urges-scribner-rehiring-as-clear-mandate-confidence-gap.html | Civic Group Urges Scribner Rehiting As Clear Mandate | BY Leonard Ruder | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/competition-curb-urged-for-builders-of-airliners.html | Competition Curb Urged For Builders of Airliners | By Robert Lindsey | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/critics-rebuffed-on-farm-slashes-butz-firm-in-face-of-rising.html | CRITICS REBUFFED ON FARM SLASHES | By William M Blair Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/danny-kaye-plays-pied-piper-of-opera-for-youngsters-at-the-met.html | Danny Kaye Plays Pied Piper of Opera for Youngsters at the Met | By McCandlish Phillips | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/democrats-bid-court-call-high-republicans-on-watergate-data.html | Democrats Bid Court Call High Republicans on Watergate Data | By Walter Rugaber Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/donald-d-egbert-an-art-historian-professor-of-architecture-at.html | DONALD D EGBERT AN ART HISTORIAN | By David L Shirey | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/donald-d-egbert-an-art-historian.html | DONALD D EGBERT AN ART HISTORIAN | By David L Shirey | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/east-germans-ask-to-meet-with-us-on-diplomatic-tie-communist.html | EAST GERMANS ASK TO MEET WilTH US ON DIPLOMATIC TIE | By Kathleen Teltsch Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/east-germans-ask-to-meet-with-us-on-diplomatic-tie-us-would-arrange.html | EAST GERMANS ASK TO MEET WITH US ON DIPLOMATIC TIE | By Kathleen Teltsch Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/famed-wings-line-up-here.html | Famed Wings Line Up Here | By Gerald Eskenazi | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archiv es/four-die-in-fire-in-queens-house-two-children-and-boarder-escape.html | FOUR DIE IN FIRE IN QUEENS HOUSE | By Farnsworth Fowle | RE0000847626 | 2001-08-03 | B00000807127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/future-nonresident-city-aides-will-pay-full-municipal-tax.html | Future Nonresident City Aides Will Pay Full Municipal Tax | By Edward Ranzal | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/futures-in-meat-hit-price-peaks-packers-bid-up-levels-for-hogs-and.html | FUTURES IN MEAT HIT PRICE PEARS | By Elizabeth M Fowler | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/giant-mine-shovels-finally-cross-road-a-vast-operation.html | Giant Mine Shovels Finally Cross Road | By Ben A Franklin Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/gibson-asks-state-guests-for-24million-for-city-mayor-takes-36.html | Gibson Asks State Guests For 24 Million for City | By Joseph F Sullivan Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/gibson-takes-36-on-newark-tour-tries-to-show-legislators-citys-poor.html | GIBBON TAKES 36 ON NEWARK TOUR | By Joseph F Sullivan Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/harlem-response-mixed-harlem-both-lauds-and-assails-cure-for.html | Harlem Response Mixed | By C Gerald Fraser | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/harlem-response-mixed.html | Harlem Response Mixed | By C Gerald Fraser | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/health-fund-cuts-in-budget-likely-indication-of-decreases-in.html | HEALTH FUND CUTS IN BUDGET LIKELY | By Harold M Schmeck Jr Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/how-prescribed-methadone-killed-a-boy-how-prescribed-methadone.html | How Prescribed Methadone Killed a Boy | By George Goodman Jr | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/how-prescribed-methadone-killed-a-boy.html | How Prescribed Methadone Killed a Boy | By George Goodman Jr | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/i-c-c-penalizes-allied-van-lines-it-accuses-moving-company-of.html | ICC PENALIZES ALLIED VAN LINES | By Paul Delaney Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/i-c-g-penalizes-allied-van-lines-it-accuses-moving-company-of.html | I C C PENALIZES AWED VAN LINES | By Paul Delaney Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/kleindienst-sees-move-to-restore-death-penalties-expects-white.html | KLEINDIENST SEES MOVE TO RESTORE DEATH PENALTIES | By Anthony Ripley Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/kleindienst-sees-move-to-restore-death-penalties.html | KLEINDIENST SEES MOVE TO RESTORE DEATH PENALTIES | By Anthony Ripley Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/li-bus-company-seeks-run-to-city-to-ask-for-permanent-route-as.html | GI BUS COMPANY SEEKS RUN TO CITY | By David A Andelman Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/markert-place-optimistic-view-taken-by-ap-153-land-sales-vote-seen.html | Market Place Optimistic View Taken by AP | By Robert Metz | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/maurice-sendak-thriving-on-quiet-what-is-missed-hidden-meanings.html | Maurice Sendak Thriving on Quiet | By Lisa Hammel Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/miss-barton-sings-tasteful-program.html | MISS BARTON SINGS TASTEFUL PROGRAM | Donal Henahan | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/music-hall-of-israel-comes-to-garden-the-program.html | Music Hall of Israel Comes to Garden | By Howard Thompson | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/new-parks-head-insists-public-combat-vandalism-park-head-insists.html | New Parks Head Insists Public Combat Vandalism | By John Darnton | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/norcross-is-planning-to-move-from-the-city-to-pennsylvania.html | Norcross Is Planning to Move From the City to Pennsylvania | By Carter B Horsley | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/oldfashioned-dessert-for-the-weekend.html | OldFashioned Dessert for the Weekend | By Jean Hewitt | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/otb-presents-city-with-25million-and-indicates-monthly-share-will.html | OTB Presents City with 25Million And Indicates Monthly Share Will Grow | By Max H Seigel | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/padre-was-not-always-right-books-of-the-times-groucho-chides-chico.html | Books of The Times | By Richard R Lingeman | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/parks-unit-to-get-tough-on-public-upkeep-to-end-at-vandalized-sites.html | PARKS UNIT TO GET TOUGH ON PUBLIC | By John Darnton | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/peak-december-sales-sates-marks-set-by-retail-chains.html | Peak December Sales | By Isadore Barmash | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/permanent-rebellion-foreign-affairs.html | Permanent Rebellion | By C L Sulzberger | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/persuasions-rock-at-the-bitter-end-is-unaccompanied.html | Persuasions Rock At the Bitter End Is Unaccompanied | Ian Dove | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/quarry-comeback-stops-the-music-boxes-neumann-tonight-at-garden-in.html | QUARRY COMEBACKSTOPS THE MUSIC | By Al Harvin | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/rail-tieup-is-threatened-by-jersey-central-union-jersey-central.html | Rail TieUp Is Threatened By Jersey Central Union | By Ronald Sullivan | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/rental-pools-may-put-units-under-federal-securities-laws-real.html | Rental Pools May Put Units Under Federal Securities Laws | By Felix Belair Jr Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/restored-pieta-shown-condition-near-perfect-marks-on-marys-cheek.html | Restored Pieta Shown Condition Near Perfect | By Paul Hofmann Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/saigon-senators-to-lobby-in-washington-others-on-way-to-us.html | Saigon Senators to Lobby in Washington | By Fox Butterfield Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/saigon-senators-to-lobby-in-washington.html | Saigon Senators to Lobby in Washington | By Fox Butterfield Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/salt-lake-city-selected-to-bid-for-winter-olympics-mixed-reaction.html | Salt Lake City Selected to Bid for Winter Olympics | By Neil Amdur | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/salt-lake-city-selected-to-bid-for-winter-olympics2-mixed-reaction.html | Salt Lake City Selected to Bid for Winter Olympics | By Neil Amdur | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/scarsdale-sympathetic-scarsdale-appears-in-sympathy-with-drastic.html | Scarsdale Sympathetic | By Linda Greenhouse Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/scarsdale-sympathetic.html | Scarsdale Sympathetic | By Linda Greenhouse Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/senate-democrats-3612-back-action-to-end-war-democrats-back-move-to.html | Senate Democrats 3612 Back Action to End War | By David E Rosenbaum Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/senate-democrats-3612-back-action-to-end-war.html | Senate Democrats 3612 Back Action to End War | By David E Rosenbaum Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/stage-ocaseys-plough-and-stars-at-beaumont.html | Stage OCaseys Plough and Stars at Beaumont | By Clive Barnes | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/stark-state-message-governors-proposals-to-curb-addiction-and-other.html | Stark State Message | By William E Farrell Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/steep-final-descent-cited-in-everglades-jet-crash-steady-descent.html | Steep Final Descent Cited In Everglades Jet Crash | By Richard Witkin | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/stocksale-talks-cited-in-tax-case-dellacroce-witness-under-death.html | STOCKSALE TALKS CITED IN TAX CASE | By Arnold H Lubasch | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/study-supports-commercials-ban-on-childrens-tv.html | Study Supports Commercials Ban on Childrens TV | By Albin Krebs | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/sugarbush-trade-ablaze-in-spite-of-gondola-fire.html | Sugarbush Trade Ablaze In Spite of Gondola Fire | By Michael Strauss | RE0000847626 | 2001-08-03 | B00000807127 |

| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | SPECIAL TO THE NEW YORK TIMES | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/teacher-28-slain-in-her-apartment-on-west-72d-street-teacher-28-is.html | Teacher 28 Slain In Her Apartment On West 72d Street | By Michael T Kaufman | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/teacher-28-slain-in-her-apartment-on-west-72d-street.html | Teacher 28 Slain In Her Apartment On West 72d Street | By Michael T Kaufman | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/teamasters-sued-by-chavezs-union-actions-charge-damages-and.html | TEAMSTERS SUED BY CHAVEZS UNION | By Wallace Turner Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/the-first-inaugural-he-meant-it.html | The First Inaugural He Meant It | By John K Andrews Jr | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/the-fitzgeralds-to-sign-off-after-10000-hours-of-talk-fitzgeralds.html | The Fitzgeralds to Sign Off After 10000 hours of Talk | By Laurie Johnston | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/the-fitzgeralds-to-sign-off-after-10000-hours-of-talk.html | The Fitzgeralds to Sign Off After 10000 Hours of Talk | By Laurie Johnston | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/the-mood-of-congress.html | The Mood Of Congress | By James Reston | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/tough-drug-stand-urged-by-both-parties-at-albany-but-leaders-of.html | Tough Drug Stand Urged By Both Parties at Albany | By Alfonso A Narvaez Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/tough-drug-stand-urged-by-both-parties-at-albany.html | Tough Drug Stand Urged By Both Parties at Albany | By Alfonso A Narvaez Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/trudeau-pledges-to-combat-unemployment-and-inflation-hold-109-of.html | Trudeau Pledges to Combat Unemployment and Inflation | By Jay Walz Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/turnovers-a-problem-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/u-s-reports-loss-of-16th-b52-all-in-crew-reported-rescued-foes.html | US Reports Loss of 16th B52 All in Ciew Reported Rescued | By Craig R Whitney Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/umw-chief-cuts-pay-of-officers-miller-slashes-own-salary-from-50000.html | UMW CHIEF CUTS PAY OF OFFICERS | By Philip ShabecoffSpecial to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/us-is-assailed-as-talks-resume-first-paris-session-is-held-since.html | US IS ASSAILED AS TALKS RESUME | By Henry Giniger Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/us-is-assailed-as-talks-resume.html | US IS ASSAILED AS TALKS RESUME | By Henry Ginger Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/us-reports-loss-of-16th-b52-all-in-crew-reported-rescued-foes.html | US Reports Loss of 16th B52 All in Crew Reported Rescued | By Craig R Whitney Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/voice-of-the-pentagon-jerry-warden-friedheim.html | Voice of the Pentagon | By Eric Pace Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/voice-of-the-pentagon.html | Voice of the Pentagon | By Eric Pace Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/ward-scores-5-times-as-raiders-win-by-94-raiders-win-94-from.html | Ward Scores 5 Times As Raiders Win by 94 | By John S Radosta | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/what-can-we-do.html | What Can We Do | By Vercors | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/witness-says-he-worked-for-general-as-a-friend-his-testimony.html | Witness Says He Worked For General as a Friend | By Richard J H Johnston Special to The New York Times | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/woman-22-is-becoming-a-wall-street-specialist-woman-becomes-stock.html | Woman 22 Is Becoming A Wall Street Specialist | By Terry Robards | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/wood-field-and-stream-burks-book-on-bird-carving-tops-list-of.html | Wood Field and Stream | By Nelson Bryant | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/5/1973 | https://www.nytimes.com/1973/01/05/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000847626 | 2001-08-03 | B00000807127 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/2-top-judges-see-court-paralysis-under-drug-plan-stevens-and-rabin.html | 2 TOP JUDGES SEE COURT PARALYSIS UNDER DRUG PLAN | By Lesley Oelsner | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/2-top-judges-see-court-paralysis-under-drug-plan.html | 2 TOP JUDGES SEE COURT PARALYSIS UNDER DRUG PLAN | By Lesley Oelsner | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/5-airlines-accused-of-deflating-theft-reports.html | 5 Airlines Accused of Deflating Theft Reports | By Robert Mcg Thomas Jr | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/552million-phonerate-rise-approved-for-new-jersey-bell-jersey.html | 552Million PhoneRate Rise Approved for New Jersey Bell | By Richard Phalon Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/a-architect-testifies-he-drafted-remodeling-plans-for-cantwel-a.html | Architect Testifies He Drafted Remodeling Plans for Cantwell | By Richard J H Johnston Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/a-man-seen-with-teacher-on-slaying-night-is-sought-composite-sketch.html | A Man Seen With Teacher On Slaying Night Is Sought | By Lacey FOSBURGH | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/a-question-of-additives-in-your-vin-rose-wine-talk-no-need-for.html | WINE TALK | By Frank J Prial | RE0000847627 | 2001-08-03 | B00000807128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/a-rapid-sterilization-process-is-devised-heartassist-pump-airplane.html | A Rapid Sterilization Process Is Devised | By Stacy V Jones Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/airports-start-thorough-screening-of-all-passengers-airports-start.html | Airports Start Thorough Screening of All Passengers | By Robert Lindsey | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/airports-start-thorough-screening-of-all-passengers-told-to-arrive.html | Airports Start Thorough Screening of All Passengers | By Robert Lindsey | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/an-end-to-the-war-who-needs-it.html | An End to the War Who Needs It | By Gene la Rocque | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/antiques-furnishings-of-the-shakers-school-taking-bids-on-1818.html | Antiques Furnishings of the Shakers | By Rita Reif Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/art-of-male-vanity-seen-in-a-show-him.html | Art of Male Vanity Seen in a Show Him | By John Canaday | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/australia-divided-on-union-boycott-of-us-shipping-newspapers-drop.html | Australia Divided on Union Boycott of US Shipping | By Robert Trumbull Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/boys-3story-fort-falls-to-zoning-45day-deadline-candles-provide.html | Boys 3Story Fort Falls to Zoning | By Joseph F Sullivan Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/boys-3story-fort-in-princeton-falls-to-a-powerful-foe-the-zoning.html | Boys 3Story Fort in Princeton Falls To a Powerful Foe the Zoning Board | By Joseph F Sullivan Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/bridge-right-conclusion.html | Bridge Sometimes One Must Choose Between Opposite Inferences | By Alan Truscott | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/business-booming-at-blood-center-rising-to-the-occasion.html | Business Booming at Blood Center | By George Vecsey | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/business-booming-at-blood-center.html | Business Booming at Blood Center | By George Vecsey | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/canadians-deplore-raids-in-unanimous-house-vote-four-protests.html | Canadians Deplore Raids In Unanimous House Vote | By Jay Walz Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/canadians-deplore-raids-in-unanimous-house-vote.html | Canadians Deplore Raids In Unanimous House Vote | By Jay Walz Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/childcare-leave-for-men-backed-us-panel-supports-male-teacher-in.html | CHILDCARELEAVE FOR MEN BACKED | By Maurice Carroll | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/coalition-fears-reported-housing-cut-fears-a-reaction.html | Coalition Fears Reported Housing Cut | By Paul Delaney Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/court-and-congress-to-clash-on-rules-not-procedural-matters.html | Court and Congress to Clash on Rules | By Warren Weaver Jr Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/dow-climbs-768-to-record-close-after-sinking-spell-at-noon-index.html | DOW CLIMES 768 TO RECORD CLOSE | By Vartanig G Vartan | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/earlier-efforts-and-errors-in-war-on-drugs.html | Earlier Efforts and Errors in War on Drugs | By James M Markham | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/egypts-students-privileged-but-rebellious-sympathy-for-the-police.html | Egypts Students Privileged but Rebellious | By Henry Tanner Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/ellsberg-judge-dismisses-three-defense-discloses-that-girl.html | ELLSBERG JUDGE DISMISSES THREE | By Martin Arnold Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/film-little-mother-eva-peron-story-the-cast.html | Film Tittle Mother Eva Peron Story | By Vincent CanBY | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/foes-g-round-a-attacks-rise-but-us-calls-them-minor-shellings-in.html | Foes Ground Attacks Rise But US Calls Them Minor | By Joseph B Treaster Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/free-checking-may-be-coming-to-city-average-minimum-balances-free.html | Free Checking May Be Coming to City | By H Erich Heinemann | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/getting-away-from-it-all-books-of-the-times-a-reproach-in-the.html | Books of the Times | By Thomas Lask | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/guard-is-accused-of-abetting-riot-tombs-officer-says-another.html | GUARD IS ACCUSED OF ABETTING RIOT | By C Gerald Fraser | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/health-services-chief-is-seeking-481million-drug-budget-rise.html | Health Services Chief Is Seeking 481Million Drug Budget Rise | By Murray Illson | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/in-policy-reversal-heath-plans-heavy-new-investments-heath-reverses.html | In Policy Reversal Heath Plans Heavy New Investments | By Michael Stern Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/knicks-rout-braves-bradley-gets-38-knicks-box-score.html | Knicks Rout Braves | By Thomas Rogers Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/lawyer-implies-nixon-aide-was-overheard-in-wiretap-on-democrat.html | Lawyer Implies Nixon Aide Was Overheard in Wiretap on Democrat | By Walter Rugaber Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/legal-aid-sues-to-bar-change-in-arraignment.html | Legal Aid Sues to Bar Change in Arraignment | By Walter H Waggoner | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/litton-aide-gets-plea-on-navy-job-case-began-with-criticism-of.html | LITTON AIDE GETS PLEA ON NAVY JOB | By Anthony Ripley Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/live-beef-hogs-pork-bellies-off-february-cattle-futures-end-below.html | LIVE BEEF HOGS PORK BELLIES OFF | By Elizabeth M Fowler | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/many-nicaraguans-want-to-return-to-capital-site-city-to-be-rebuilt.html | Many Nicaraguans Want To Return to Capital Site | By Marvine Howe Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/market-place-a-broker-offers-novel-fee-ideas.html | Market Place | By Robert Metz | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/massive-bombing-the-hard-choice.html | Massive Bombing The Hard Choice | By Philip C Clarke | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/mayor-gives-oath-to-ftp-plimpton-exenvoy-is-new-chairman-of-ethics.html | MAYOR GIVES OATH TO FTP PLIMPTON | By Max H Seigel | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/methadone-death-laid-to-confusion-over-2-marerros-methadone-death.html | Methadone Death Laid to Confusion Over 2 Marerros | By George Goodman Jr | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/methadone-death-laid-to-confusion-over-2-marerros.html | Methadone Death Laid to Confusion Over 2 Marerros | By George Goodman Jr | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/murphy-says-courts-and-jails-frustrate-police-crime-control.html | Murphy Says Courts and Jails Frustrate Police Crime Control | By Will Lissner | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/music-the-watts-way-he-plays-beethoven-in-philharmonic-concert.html | Music The Watts Way | By Harold C Schonberg | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/nasa-cuts-programs-to-save-200million-in-current-budget-a-central.html | NASA Cuts Programs to Save 200Million in Current Budget | By Harold M Schmeck Jr Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/new-york-and-california-republicans-to-vie-for-seat-on-house-rules.html | New York and California Republicans To Vie for Seat on House Rules Panel | By Richard L Madden Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/nixon-increases-scope-of-duties-for-3-in-cabinet-executive-order.html | NIXON INCREASES SCOPE OF DUTIES FOR 3 IN CABINET | By John Herbers Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/nixon-increases-scope-of-duties-for-3-in-cabinet.html | NIXON INCREASES SCOPE OF DUTIES FOR 3 IN CABINET | By John Berbers Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/no-salvation-in-silence-at-home-abroad.html | No Salvation In Silence | By Anthony Lewis | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/on-the-british-seafront-kosher-cuisine-with-an-english-accent-no.html | On the British Seafront Kosher Cuisine With an English Accent | By Israel Shenker Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/painterly-subtleties-fill-work-of-scott.html | Painterly Subtleties Fill Work of Scott | By Hilton Kramer | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/pop-music-at-the-apollo.html | Pop Music At the Apollo | John Rockwell | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/president-insists-on-a-proper-kind-of-vietnam-pact-tells-leaders-of.html | PRESIDENT INSISTS ON A PROPER KIND OF VIETNAM PACT | By Bernard Gwertzman Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/president-insists-on-a-properkind-of-vietnam-pact-tells-leaders-of.html | PRESIDENT INSISTS ON A PROPERKINIY OF VIETNAM PACT | By Bernard Gwertzman Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/public-tv-backs-decentralized-rulel-list-of-programs.html | Public TV Backs Decentralized Rule | By Linda Charlton Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/quarry-wins-in-7-in-ring-comeback-cuts-over-neumanns-eye-end.html | QUARRY WINS IN 7 IN RING COMEBACK | By Al Harvin | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/quiet-requiem-for-e-p-recalls-turbulent-life-of-embattled-poet-a.html | Quiet Requiem for E P Recalls Turbulent Life of Embattled Poet | By Thomas Lask | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/quiet-requiem-for-ep-recalls-turbulent-life-of-embattled-poet-a.html | Quiet Requiem for EP Recalls Turbulent Life of Embattled Poet | By Thomas Lask | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/quiet-requiem-for-ep-recalls-turbulent-life-of-embattled-poet.html | Quiet Requiem for EP Recalls Turbulent Life of Embattled Poet | By Thomas Lask | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/rangers-oppose-nemeses-sabres-buffalo-seeking-fourth-in-row-against.html | RANGERS OPPOSE NEMESES SABRES | By John S Radosta | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/rate-of-jobless-remains-at-52-was-6-when-72-began828-million-work.html | RATE OF JOBLESS REMAINS AT 52 | By Edwin L Dale Jr Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/roche-scores-46-in-nets-victory-paultz-gets-22-points-as.html | ROCHE SCORES 46 IN NETS VICTORY | By Murray Chass Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/safety-squadron-new-jersey-sports-piloting-is-most-important-course.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/san-francisco-city-that-waits-to-die.html | San Francisco City That Waits to Die | By Howard Thompson | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/screen-cinedance-7-shorts-lend-varietyto-film-forum-series-the.html | Screen CineDance | By Roger Greenspun | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/sec-seats-may-be-filled-soon-people-and-business.html | People and Business | Leonard Sloane | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/soviet-is-said-to-give-missile-boats-to-north-vietnam-laird-bars.html | Soviet Is Said to Give Missile Boats to North Vietnam | By William Beecher Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/soviet-rebuffs-western-appeals-to-ease-the-exchange-of-ideas-soviet.html | Soviet Rebuffs Western Appeals To Ease the Exchange of Ideas | By Theodore Shabad Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/soviet-rebuffs-western-appeals-to-ease-the-exchange-of-ideas.html | Soviet Rebuffs Western Appeals To Ease the Exchange of Ideas | By Theodore Shabad Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/steppedup-bombing-stirs-cedar-rapids-three-years-bring-a-shift-in-a.html | SteppedUp Bombing Stirs Cedar Rapids | By Andrew H Malcolm Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/stocks-on-amex-and-otc-climb-exchange-index-rises-005nasdaq-is-up.html | STOCKS ON AMEX AND OTC CLIMB | By Alexander R Hammer | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/strike-on-pennsy-is-set-for-friday-negotiators-meet-but-both-sides.html | STRIKE ON PENNSY IS SET FOR FRIDAY | By Philip Shabecoff Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/strike-on-pennsy-is-set-for-friday.html | STRIKE ON PENNSY IS SET FOR FRIDAY | By Philip Shabecoff Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/thalidomide-compensation-increased-in-britain.html | Thalidomide Compensation Increased in Britain | By Jules Arbose Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/the-story-mr-zero-tells.html | The Story Mr Zero Tells | By Walter Schneir | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/thieus-specal-envoys-to-us-will-press-for-longterm-aid-only-two.html | Thieus Special Envoys to US Will Press for LongTerm Aid | By Craig R Whitney Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/thyssen-threatens-to-quit-consortium-of-mines-in-ruhr-thyssens.html | Thyssen Threatens to Quit Consortium of Mines in Ruhr | By David Binder Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/tomorrow-is-christmas-for-eastern-orthodox-an-extra-place-set.html | Tomorrow Is Christmas For Eastern Orthodox | By Eleanor Blau | RE0000847627 | 2001-08-03 | B00000807128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/truman-honored-by-world-notables-at-cathedral-rites-truman-honored.html | Truman Honored By World Notables At Cathedral Rites | By James T Wooten Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/truman-honored-by-world-notables-at-cathedral-rites-truman-honored.html | Truman Honored By World Notables At Cathedral Rites | By James T Wooten Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/trying-to-decide-what-to-believe.html | Trying to Decide What to Believe | By David Livingston | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/tv-an-intelligent-discussion-of-population-issue.html | TV An Intelligent Discussion of Population Issue | By John J OConnor | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/u-s-backs-childcare-leaves-for-men-in-a-school-case-here-childcare.html | US Backs ChildCare Leaves For Men in a School Case Here | By Maurice Carroll | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/us-awaits-first-soviet-oil-since-45.html | US Awaits First Soviet Oil Since 45 | By Werner Bamberger | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/us-group-fails-in-china-mission-scholars-unable-to-set-up-cultural.html | US GROUP FAILS IN CHINA MISSION | By Tillman Durdin Special to The New York Times | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/waterfront-unit-says-5-airlines-deflate-their-reports-on-thefts.html | Waterfront Unit Says 5 Airlines Deflate Their Reports on Thefts | By Obert Mcg Thomas Jr | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/6/1973 | https://www.nytimes.com/1973/01/06/archives/witness-in-mafioso-tax-trial-admits-past-perjury-judge-told-of.html | Witness in Mafioso Tax Trial Admits Past Perjury | By Arnold H Lubasch | RE0000847627 | 2001-08-03 | B00000807128 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/140-church-groups-join-in-huge-evangelical-drive-140-church-groups.html | 140 Church Groups Join In Huge Evangelical Drive | By Eleanor Blau | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/2-enter-race-against-leone-party-ties-cited.html | 2 Enter Race Against Leone | By Thomas P Ronan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/46-million-people-in-921-million-boats.html | 46 Million People in 921 Million Boats | By Parton Keese | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/7-dead-at-hotel-in-catskills-fire-all-were-resort-employes14-other.html | 7 DEAD AT HOTEL IN CATSKILLS FIRE | By Alfred E Clark | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/7-go-to-trial-tomorrow-in-breakin-at-democratic-offices-inquiring.html | 7 Co to Trial Tomorrow in BreakIn at Democratic Offices | By Walter Rugaber Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/a-day-book-by-denise-levertov-58-pp-new-york-new-directions-cloth-5.html | A Day Book | By Christopher Ricks | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/a-decorator-shares-his-knowhow-never-put-money-into-the-background.html | Never put money into the background | By Norma Skurka | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/a-guidebook-in-french-for-peripatetic-pups-a-french-guidebook-for.html | A Guidebook In French for Peripatetic Pups | By Dan Carlinsky | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/a-new-message-an-old-theme-prisons.html | A New Message an Old Theme | By Joseph F Sullivan Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/a-proposal-to-spur-housing-point-of-view.html | Point of View | By Harry J Scanlan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/a-transit-legend-lives-in-brooklyn-a-transit-legend-still-lives.html | A Transit Legend Lives in Brooklyn | By David Gordon | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/a-wary-kean-is-still-speaker-a-twovote-majority-in-house.html | A Wary Kean Is Still Speaker | By Ronald Sullivan Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | By Thomas H Middleton | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/advertising-agencies-buoyed-by-marketplace-vitality.html | Advertising Agencies Buoyed by Marketplace Vitality | By Philip H Dougherty | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/ahs-as-3day-convention-will-begin-here-on-thursday-horse-show.html | A H S As 3Day Convention Will Begin Here on Thursday | By Ed Corrigan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/air-fare-news-inconclusive-clues-a-government-directive.html | the travelers world | by Paul J C Friedlander | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/airlines-face-uncertainty-on-regulation-and-fares.html | Airlines Face Uncertainty on Regulation and Fares | By Robert Lindsey | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/alligator-hunts-in-fall-assailed-problem-of-poachers.html | ALLIGATOR HUNTS IN FALL ASSAILED | By John C Devlin | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/alligator-hunts-in-fall-assailed-sought-exception.html | ALLIGATOR HUNTS IN FALL ASSAILED | By John C Devlin | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/an-american-family-lives-its-life-on-tv.html | An American Family Lives Its Life on TV | By Stephanie Harrington | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/an-anthology-of-twentiethcentury-brazilian-poetry-edited-with-an.html | An Anthology Of TwentiethCentury Brazilian Poetry | By Helen Vendler | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/an-irish-dog-fancier-makes-mark-with-german-shepherd-dog-show.html | An Irish Dog Fancier Makes Mark With German Shepherd | By Walter R Fletcher | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/approach-of-electronicmoney-age-spurs-sharp-debate-among-bankers.html | Approach of ElectronicMoney Age Spurs Sharp Debate Among Bankers | By H Erich Heinemann | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/around-the-garden-some-new-annuals-and-vegetables.html | AROUND THE | By Joan Lee Faust | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/article-3-no-title-lean-days-ahead-for-the-labs.html | Science | 8212Richard D Lyons | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/aspiring-to-service-and-success-the-view-from.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/atlanta-soccer-will-be-revived-sees-a-turning-point.html | ATLANTA SOCCER WILL BE REVIVED | By Alex Yannis | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/auto-makers-face-bluecollar-blues.html | Auto Makers Face BlueCollar Blues | By Jerry M Flint | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/bank-ends-experiment-in-electronic-shopping-cash-from-stores.html | Bank Ends Experiment In Electronic Shopping | By Stanley Klein Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/baroque-radiance-in-colonial-brazil-art.html | Art | By John Canaday | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/bartons-sweetens-downtown-plan.html | Bartons Sweetens Downtown Plan | By David C Berliner | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/bert-jones-a-blue-chip-among-aces-no-agent-needed.html | Bert Jones A Blue Chip Among Aces | By William N Wallace Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/big-israeli-aircraft-plant-is-a-supermarket-of-planes.html | Big Israeli Aircraft Plant Is a Supermarket of Planes | By Harold Faber Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/black-economists-are-found-to-be-bearish-on-america-blacks-anxious.html | Black Economists Are Found to Be Bearish on America | By C Gerald Fraser | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/bridge-when-ely-and-jo-blitzed-london.html | Bridge | By Alan Truscott | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/bridgeton-expanding-zoo.html | Bridgeton Expanding Zoo | By Joseph Deitch Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/britain-salutes-market-in-fanfare-for-europe.html | Britain Salutes Market In Fanf are for Europe | By Richard Eder Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/brooklyn-needs-site-to-house-port-zone-15acre-site-needed.html | Brooklyn Needs Site To House Port Zone | By Werner Bamberger | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/buffalo-rallies-show-amazing-defense.html | BIIFFMO RAUJIES | By Gerald Eskenazi | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/bullish-fortunetellers-wall-street.html | WALL STREET | By Terry Robards | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/but-what-has-been-gained-in-the-nation.html | But What Has Been Gained | By Tom Wicker | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/california-turns-to-74-campaign-speaker-may-run.html | CALIFORNIA TURNS TO 74 CAMPAIGN | By Wallace Turner Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/cambodia-prints-lon-nol-thought-blue-bookletof-dreams-is.html | CAMBODIA PRINTS LON NOL THOUGHT | By Sydney H Schanberg Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/capitalism-liveseven-in-naderland-capitalism-liveseven-in-naderland.html | Capitalism LivesEven in Naderland | By Marylin Bender | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/caso-seeks-tax-stability-suburban-interests-stressed.html | Caso Seeks Tax Stability | By Roy R Silver Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/caveat-vendoror-a-tale-of-3-cities-a-tale-of-3-cities.html | CaveatVendor Or a Tale Of 3 Cities | By Bess Myerson | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/census-data-on-burlington-expanding-township.html | Census Data on Burlington | By Edward C Burks | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/chemicals-how-to-plan-.html | Chemicals How to Plan | By Gerd Wilcke | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/chess-the-only-thing-permanent-over-the-board-is-change-kings.html | Chess The Only Thing Permanent Over the Board Is Change | By Robert Byrne | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/collected-poems-of-john-wheelwright-edited-by-avin-h-rosenfeld-with.html | Collected Poems of John Wheelwright | By John Malcolm Brinnin | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/come-buck-caruso-adler-kromer-kromer-music.html | Music | By Harold C Schonberg | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/commodities-turn-volatile.html | Commodities Turn Volatile | By Elizabeth M Fowler | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/complementary-views-of-the-nigerian-civil-war-an-african-analysis.html | Complementary views of the Nigerian civil war | By Hollis R Lynch | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/computers-emerge-from-recession.html | Computers Emerge From Recession | By William D Smith | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/consumer-horizon-hazy.html | Consumer Horizon Hazy | By John Morris | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-consumers-spur-industry-response-spending-for-consumerism.html | Consumers Spur Industry Response | By Leonard Sloane | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-controls-face-key-test.html | Controls Face Key Test | By Edward Cowan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-controls-meeting-wide-popularity-point-of-view.html | Point of View | By Hendrik S Houthakker | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-costello-out-of-claghorn-by-webster-observer.html | Costello Out of Claghorn by Webster | By Russell Baker | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-coupon-clipping-for-the-masses.html | Coupon Clipping For the Masses | By Robert D Hershey Jr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-dance.html | Dance | By Clive Barnes | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-dead-sea-scrolls-to-appear-again-report-on-excavations.html | DEAD SEA SCROLLS TO APPEAR AGAIN | By Terence Smith Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-declining-birth-rate-may-spell-widening-prosperity.html | Declining Birth Rate May Spell Widening Prosperity | By Jack Rosenthal | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-dr-meriwether-makes-a-call.html | Dr Meriwether Makes a Call | By Neil Amdur | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-dresses-to-drift-around-in-its-easy-to-stop-the-presses-if-youre.html | Pretty enough to stop the presses | By Alex Palmer | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-drug-arrests-up-kleindienst-says-72-report-also-cites-peak-action.html | DRUG ARRESTS UP KEEINDIENST SAYS | By Anthony Ripley Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-east-end-paper-is-a-family-tradition.html | East End Paper Is a Family Tradition | By Dennis Starin Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-ebb-of-liberalism-seen-in-churches-100-leaders-detect-trend-to.html | EBB OF LIBERALISM SEER IN CHURCHES | By Edward B Fiske Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-ecological-retrenching.html | Ecological Retrenching | By E W Kenworthy | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-economic-upturn-through-decade-appears-possible-economic-upturn.html | Economic Upturn Through Decade Appears Possible | By Thomas E Mullaney | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives-education-of-toddlers-explored-at-glassboro-fourhour-sessions.html | Education of Toddlers Explored at Glassboro | By Frank Grazian Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/election-contributions-pose-awkward-queries-for-nixon-richard-melon.html | Election Contributions Pose Awkward aeries for Nixon | By Ben Franklin | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/eminent-britons-the-memoirs-of-lord-gladwyn.html | Eminent Britons | By Paul Johnson | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/engineering-college-aids-minorities-22-students-selected.html | Engineering College Aids Minorities | By David C Berliner Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/exaddicts-parents-clean-new-daytop-center.html | ExAddicts Parents Clean New Daytop Center | By C Gerald Fraser | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/farmers-weigh-saleleaseback-land-to-be-leased-back.html | Farmers Weigh SaleLeaseback | By Barbara Delatiner Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/feds-man-of-fervor-brimmers-comments-on-blacks-stir-waves.html | Feds Man Of Fervor | By Ernest Holsendolph | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/fire-fatalities-declined-here-in-1972.html | Fire Fatalities Declined Here in 1972 | By Robert Mcg Thomas Jr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/floating-auto-insurance-rates-face-uncertain-future.html | Floating Auto Insurance Rates Face Uncertain Future | By Robert J Cole | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/food-makers-sample-diversification.html | Food Makers Sample Diversification | By Ernest Holsendolph | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/for-jefferson-and-liberty-the-united-states-in-war-and-peace.html | For Jefferson And Liberty | By Leonard Wibberley | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/force-social-responsibilityon-international-companies-point-of-view.html | Point of View | By Leonard Woodcock | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/forecasters-word-is-boom.html | Forecasters Word Is Boom | By John L Hess | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/frazier-excels-monroe-on-target.html | FRAZIER EXCELS | By Thomas Rogers | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/freeing-zinc-from-price-controls-point-of-view.html | POINT OF VIEW | By Simon D Strauss | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/from-a-oneworld-crusade-to-the-department-of-dirty-tricks-one-mans.html | One mans long journey From a oneworld crusade to the department of dirty tricks | By Merle Miller | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/from-africawhere-his-roots-are-weston-jazz-and-africa.html | From AfricaWhere His Roots Are | By Robert Palmer | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/future-events-brunch-and-spread.html | Future Events | By Russell Edwards | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/garfield-browsing-provides-surprises-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/getting-alon-with-i-b-m-getting-along-with-ibm-the-other-computer-m.html | Getting Along With I B M | By William D Smith | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/gi-drug-use-seen-rising-in-europe-some-bring-habit-here.html | GI DRUG USE SEEN RISING IN EUROPE | By David Binder Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/gm-test-device-down-to-federal-pollution-level.html | GM Test Device Down to Federal Pollution Level | By Jerry M Flint Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/growth-pinches-college-soccer-flaws-in-refereeing.html | Growth Pinches College Soccer | By Paul Gardner | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/hanoi-negotiator-arriving-in-paris-takes-rigid-stand-drops-his.html | HANOI NEGOTIATOR ARRIVING IN PARIS TAKES RIGID STAND | By Henry Giniger Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/hanoi-under-the-bombing-sirens-shelters-rubble-and-death-a-regular.html | Hanoi Under the Bombing Sirens Shelters Rubble and Death | By Telford Taylor | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/harpsichords-built-in-hopewell-shop-12-to-14-made-a-year.html | Harpsichords Built In Hopewell Shop | By Emma Mai Ewing Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/harry-bridges-the-rise-and-fall-of-radical-labor-in-the-united.html | Harry Bridges | By Clancy Sigal | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/harrys-lovely-farewell-washington.html | Harrys Lovely Farewell | By James Reston | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/headliners-the-courts-on-trial.html | Headliners | 8212Robert W Stock | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/helpful-hints-on-understanding-1972-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/highspirited-get-free-coffee-in-li.html | HighSpirited Get Free Coffee in LI | By Glenn Singer Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/home-for-the-aging-reaffirms-its-roots-home-for-the-aging-reaffirms.html | Home for the Aging Reaffirms Its Roots | By Carter B Horsley | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/ian-finkel-raises-xylophones-status.html | IAN FINKEL RAISES XYLOPHONES STATUS | Allen Hughes | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/illinois-quintuplets-are-fair-four-receive-formula-feeding-mother.html | Illinois Quintuplets Are Fair Four Receive Formula Feeding | By Andrew H Malcolm Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/in-praise-of-footnotes-scholarship-and-sensibility.html | In Praise Of Footnotes Scholarship And Sensibility | By Hilton Kramer | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/is-happiness-a-silver-ingot-numismatics.html | Numismatics | By Herbert C Bardes | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/is-that-the-way-to-end-the-vietnam-war-to-end-the-vietnam-war.html | Is That the Way to End the Vietnam War | By Walter Kerr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/is-us-energy-flagging.html | Is US Energy Flagging | By Edward Cowan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/it-doesnt-cost-it-saves-money-home-repair-clinic.html | Homo Improvement | By Bernard Gladstone | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/italys-premier-goads-his-bloated-bureaucracy-takes-a-third-of.html | Italys Premier Goads His Bloated Bureaucracy | By Paul Hofmann Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/jack-spreads-a-little-sunshine-jack-spreads-sunshine.html | Jack Spreads A Little Sunshine | By Robert Berkvist | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/jazz-variety-of-stylists-plays-the-blues.html | Jazz Variety of Stylists Plays the Blues | Ian Dove | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/job-safety-suit-angers-us-aide-guenther-is-leaving.html | JOB SAFETY SUIT ANGERS US AIDE | By Felix Belair Jr Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/killy-wins-giant-slalom-for-first-victory-as-pro-final-roundrobin.html | Killy Wins Giant Slalom For First Victory as Pro | By Michael Strauss Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/l-i-legislators-gain-key-posts-li-legislators-gain-key-posts.html | L I Legislators Gain Key Posts | By Francis X Clines Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/law-no-more-a-court-of-last-resort.html | Law | Alan M Dershowttz | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/letters-to-the-editor-un-on-force-and-nuclear-weapons.html | Letters to the Editor | Elisavietta Ritchie | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/lifetime-at-stove-reaps-rewards.html | Lifetime at Stove Reaps Rewards | By Audrey Shavick Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/livingston-students-aid-state-agencies-students-must-keep-a-log.html | Livingston Students Aid State Agencies | By Bruce Woodruff Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/market-lore-for-the-fans.html | Market Lore For the Fans | By Vartanig G Vartan | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/mcfall-of-california-is-chosen-as-the-house-democratic-whip-policy.html | McFall of California Is Chosen As the House Democratic Whip | By Marjorie Hunter Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/meat-prices-here-up-1020c-in-1972-prices-for-veal-cutlet.html | MEAT PRICES HERE UP 1020C IN 1972 | By Will Lissner | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/medicaid-cost-dip-hoped-for-by-city-other-takeovers-foreseen.html | MEDICAID COST DIP HOPED FOR BY CITY | By Peter Kihss | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/metal-producers-find-benefits-as-well-as-battles-in-pollution.html | Metal Producers Find Benefits as Well as Battles in Pollution Campaign | By Gene Smith | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/methadone-kills-two-city-inmates-bronx-is-investigating-death.html | METHADONE KILLS TWO CITY INMATES | By George Goodman Jr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/michaelians-job-is-enticing-many-more-candidates-expected.html | MICHAELIANS JOB IS ENTICING MANY | By Linda Greenhouse Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/montauk-manor-to-reopen.html | Montauk Manor To Reopen | By Robert L Dunne Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/more-than-elaine-mays-daughter-more-than-elaine-mays-daughter.html | More Than Elaine Mays Daughter | By John Gruen | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/mother-of-six-fulfills-a-dream-graduates-as-registered-nurse.html | Mother of Six Fulfills a Dream Graduates as Registered Nurse | By Rudy Johnson | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/moving-of-a-drug-suspect-from-nevada-sought-morse-drafting.html | Moving of a Drug Suspect From Nevada Sought | By Emanuel Perlmutter | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/mrs-maluganis-pot-roast-good-today-and-better-tomorrow.html | Mrs Maiuganis pot roast | By Raymond A Sokolov | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/music-now-we-have-the-halaphone-the-program.html | Music Now We Have the Halaphone | By Harold C Schonberg | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/nascar-season-opens-jan-21.html | NASCAR Season Opens Jan 21 | By John S Radosta | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/nassau-housing-is-down-cars-a-major-factor.html | Nassau Housing Is Down | By Edward C Burrs | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/natural-gas-shortage-chills-some-areas-in-the-state-government.html | Natural Gas Shortage Chills Some Areas in the State | By Wolfgang Saxon | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archiv es/new-england-system-creaking-with-age-is-held-in-need-of-overhaul.html | NEW ENGLAND | By Bill Kovach | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/new-leaders-for-a-new-wall-st.html | New Leaders for a New Wall St | By Terry Robards | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/new-novel-by-paul-griffith-180-pp-new-york-vanguard-press-695.html | New Novel | By Martin Levin | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/nitty-grittys-country-dirt.html | Nitty Grittys Country Dirt | By Gary Hoenig | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/nixon-to-seek-cut-in-size-and-cost-of-government-nixon-goal-cut.html | Nixon to Seek Cut In Size and Cost Of Government | By Eileen Shanahan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/one-win-two-losses.html | One win Two losses | By Jonathan B Segal | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/our-man-at-white-house.html | Our Man at While House | By Walter Rugaber | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/outlook-cloudy-on-parochial-aid-significance-denied.html | OUTLOOK CLOUDY ON PAROCHIAL AID | By M A Farber Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/overnight-mutual-funds-for-surplus-assets.html | Overnight Mutual Funds for Surplus Assets | By Robert D Hershey Jr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/paterno-spurns-patriots-and-13million-contract-paterno-rejects.html | Paterno Spurns Patriots And 13Million Contract | By Gordon S White Jr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/photography.html | Photography | By Gene Thornton | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/picketing-his-own-play-brustein-in-london.html | Brustein in London | By Robert Brustein | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/piggyback-tax-collections-in-the-offing.html | Piggyback Tax Collections in the Offing | By Robert Metz | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/police-issue-a-sketch-of-witness-they-hope-will-identify-killer-of.html | Police Issue a Sketch of Witness They Hope Will Identify Killer of Teacher in West Side Apartment | By Robert D McFadden | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/politics-mixes-with-games-opening-in-nigeria-today.html | Politics Mixes With Games Opening in Nigeria Today | By Thomas A Johnson Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/pouring-over-grammar-it-is-a-mystery-to-the-common-reader-why.html | Pouring Over Grammar | By Katharine Fessenden | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/president-planning-budget-seeks-to-avert-inflation-us-gross.html | President Planning Budget Seeks to Avert Inflation | By Edwin L Dale Jr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/presidential-war-see-if-you-can-fix-any-limit-to-his-power.html | Presidential war See if you can fixany limit to his power | By Arthur Schlesinger Jr | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/prospects-clouded-for-labor-accords-major-wage-negotiations-in-1973.html | Prospects Clouded For Labor Accords | By Philip Shabecoff | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/queens-keeps-role-as-king-of-parks-queens-has-most-parks.html | Queens Keeps Role As King Of Parks | By Philip H Dougherty | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/redesign-dull-jobs-leaders-wary-washington-report.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/regionalism-is-key-in-retail-expansion-us-retailing.html | Regionalism Is Key In Retail Expansion | By Isadore Barmash | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/report-from-part-one-by-gwendolyn-brooks-prefaces-by-don-l-lee-and.html | Report From Part One | By Toni Cade Bambara | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/restaurant-not-world-is-a-stage-in-oranges-no-angels-in-the-wings.html | Restaurant Not World Is a Stage In Oranges | By Piri Halasz Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/retailers-seek-answers-world-of-seventh-ave.html | Retailers Seek Answers | By Isadore Barmash | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/return-of-the-native-aids.html | Return of The Native | By Raymond Ericson | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/revitalized-sec-is-ready-for-action-revitalized-sec-is-ready-for.html | Revitalized SEC Is Ready for Action | By John Crewdson | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/rising-costs-spur-welfare-reform.html | Rising Costs Spur Welfare Reform | By John H Allan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/rizzos-first-year-crime-off-slightly-tells-of-wounded-victims.html | Rizzos First Year Crime Off Slightly | By Donald Janson Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/russia-britain-issues-of-moment-stamps.html | Stamps | By Samuel A Tower | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/san-quentin-bans-eased-security-no-basic-change.html | SAN QUENTIN BARS EASED SECURITY | By Earl Caldwell Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/scientists-feel-life-is-possible-on-saturn-moon-conditions-on-titan.html | SCIENTISTS FEEL LIFE IS POSSIBLE ON SATURN MOON | By John Noble Wilford | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/shazar-is-honored-as-he-prays-at-the-fifth-avenue-synagogue.html | Shazar Is Honored as He Prays At the Fifth Avenue Synagogue | By Irving Spiegel | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/signs-of-bus-compromise-seen-as-meskill-joins-strike-talks.html | Signs of Bus Compromise Seen As Meskill Joins Strike Talks | By Lawrence Fellows Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/sing-a-song-of-money-sing-a-song-of-money.html | Sing a Song of Money | By A H Weiler | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/sites-selected-for-six-parks-on-erie-canal-protecting-boundaries.html | Sites Selected for Six Parks on Erie Canal | By Alfonso A Narvaez Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/softness-detected-in-rental-market-market-for-apartments.html | Softness Detected In Rental Market | By Lee Rosenbaum | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/solutions-to-last-weeks-puzzles.html | Solutions to last weeks puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/something-funnys-going-on-maquette-of-william-kings-sculpture.html | Something Fannys Going On | By Peter Schjeldahl | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/song-with-nostalgia.html | Song With Nostalgia | By John S Wilson | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/spock-mugged-the-good-word.html | Spock Mugged | By Wilfrid Sheed | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/state-study-says-busing-fails-to-integrate-schools-busing-called.html | State Study Says Busing Fails to Integrate Schools | By Gene L Marrow | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/state-using-old-tires-to-seal-highway-joints.html | State Using Old Tires To Seal Highway Joints | By David A Andelman | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/suffolk-legislators-counting-votes.html | Suffolk Legislators Counting Votes | By David A Andelman Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/super-bowl-back-at-original-site.html | Super Bowl Back at Original Site | By Bill Becker Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/tax-relief-for-the-elderly-in-focus.html | Tax Relief for the Elderly in Focus | By Douglas W Cray | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/tempo-quickens-forjazz-trumpeter-music-and-needlecraft.html | Tempo Quickens for Jazz Trumpeter | By John S Wilson Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/textiles-in-an-age-of-technology.html | Textiles in an Age of Technology | By Herbert Koshetz | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-basic-woody-allen-joke-not-only-is-god-dead-but-try-getting-a.html | The basic Woody Allen joke | By Richard Schickel | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-blue-room-restored-again-to-its-1817-style.html | The Blue Room Restored Again To Its 1817 Style | By Judy Harbison Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-bold-words-of-kim-in-korea-officials-curse-intellectuals-cheer.html | In Korea officials curse intellectuals cheer | By Donald Kirk | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-cedars-of-lebanon-flourish-in-a-storehouse-of-antiquity-bargain.html | The Cedars of Lebanon Flourish In a Storehouse of Antiquity | By Paul B Snider | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-economic-censuses-count-too-examples-given.html | The Economic Censuses Count Too | By Jack Rosenthal Special to The New York Tithes | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-far-west-pioneers-optimism-prevails-despite-ecological-concerns.html | THE FAR WEST | By Jefferson Morgan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-foliesbergers-at-the-age-of-55-it-is-what-it-used-to-be-uncles.html | The FoliesBergere at the Age of 55 It Is What It Used to Be | By Joseph Wechsberg | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-imperative-of-image-foreign-affairs.html | The Imperative Of Image | By C L Sulzberger | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-men-who-matter-in-economic-legislation.html | The Men Who Matter in Economic Legislation | By David E Rosenbaum | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-midwest-golden-harvest-is-brought-by-rain-and-surging-demand.html | THE MIDWEST | By B Drummond Ayres Jr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-new-steelworkers-the-new-steelworkersno-pride-in-this-dust.html | The New Steelworkers | By Bennett Kremen | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-new-york-times-book-review-kiss-and-tell.html | The New York Times Book Review | By Anthony Lewis | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-south-in-the-land-of-opportunity-not-all-share-in-the-boom.html | In The Land of Opportunity Not All Share in the Boom | By Roy Reed | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-standard-form-for-leases-is-confusion-the-standard-lease.html | The Standard Form for Leases Is Confusion | By Martin Gansberg | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-ten-worst-movies-of-1972-the-ten-worst-movies-of-1972.html | The Ten Worst Movies Of 1972 | By Vincent Canby | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-tragic-sense-rollo-may.html | The Tragic Sense | Rollo May | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-week-with-a-hollywood-flourish-markets-in-review.html | MARKETS IN REVIEW | Vartamg G Vartan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/the-whales-commuter-line-6000-miles-long-and-no-strikes-fairly.html | The Whales Commuter Line 6000 Miles Long and No Strikes | By Roy Bongartz | RE0000846798 | 2001-08-03 | B00000807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/thomas-hardy-and-british-poetry-by-donald-davie-316-pp-new-york.html | Thomas Hardy And British Poetry | By Thom Gunn | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/transport-sector-invaded-by-doubt-point-of-view.html | Point of View | By John L Weller | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/travel-notes-to-honolulu-and-back-for-218-pictures-not-words.html | Travel Notes To Honolulu and Back for 218 | 8212Stanley Carr | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/tucker-and-merrill-theyre-still-here-tucker-and-merrill.html | Tucker and Merrill Theyre Still Here | By Stephen E Rubin | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/twentieth-century-faith-hope-and-survival-by-margaret-mead-172-pp.html | Twentieth Century Faith | By Will Davison | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/two-guys-who-made-it-with-their-umbroller-three-out-of-five-new.html | Three out of live new businesses fail in the first two and a half years of operationTwo guys who made if with their Umbroller | By Barbara Davidson | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/us-may-reduce-its-welfare-role-method-is-unclear.html | US MAY REDUCE ITS WELFARE ROLE | By Richard D Lyons Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/us-scholars-end-a-visit-to-china-no-visit-with-chou.html | US SCHOLARS END A VISIT TO CHINA | By Tillman Durdin Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/veteran-faces-trial-in-hijacking-vietnam-veteran-faces-trial-on.html | Veteran Faces Trial in Hijacking | By Jon Nordheimer | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/want-to-play-discredit-the-press-television.html | Television | By John J OConnor | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/welfare-reform-born-aug-8-1969-died-oct-4-1972-a-sad-case-study-of.html | Welfare reform born Aug 8 1969 died Oct 4 1972A sad case study of the American political process | By James Welsh | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/whale-dies-in-aquarium-here-after-capture-at-beach-have.html | Whale Dies in Aquarium Here After Capture at Beach Haven | By Thomas P Ronan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/when-all-the-laughter-died-in-sorrow.html | When All the Laughter Died in Sorrow | By Pete Axthelm | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/when-it-comes-to-trot-handicapping-all-systems-are-go-some-for.html | When It Comes to Trot Handicapping All Systems Are Go Some for Broke | By Steve Cady | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/where-are-the-metropolitan-art-museum-tells-it-all-in-a-320page.html | Where Are the    Metropolitan Art Museum Tells It All in a 320Page Guide Called First in a Century | By David L Shirey | RE0000846798 | 2001-08-03 | B00000807147 |

| Date | URL | Title | Author | Reg Number | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/will-johnny-be-up-to-paar-will-johnny-be-up-to-paar.html | Will Johnny Be Up to Paar | By Robert Berkvist | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/will-success-spoil-stanley-idaho-a-frontier-town-sells-its-privacy.html | Will Success Spoil Stanley Idaho A Frontier Town Sells Its Privacy for Dollars | By Michael Parfit | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/wings-defeat-islanders-40-for-edwards-3d-shutout-of-season-midpoint.html | Winds Defeat islanders 40 for Edwardss 3d Shutout of Season | By Joe Nichols Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/wishes-to-build-some-dreams-on-art-notes.html | Art Notes | By Grace Glueck | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/women-with-new-consciousness-strive-to-advance-by-patricia-carbine.html | Women With New Consciousness Strive to Advance | By Patricia Carmine | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/wood-field-and-stream-hunting-waterfowl.html | Wood Field and Stream Hunting Waterfowl | By Nelson Bryant Special to The New York Times | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/writs-against-reporters-arouse-debate-writs-against-reports-arouse.html | Writs Against Reporters Arouse Debate | By David K Shipler | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/yesterdays-heroes-todays-hasbeens-movies.html | Movies | By Stephen Farber | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/you-cant-beat-an-original-pop.html | Pop | By Loraine Alterman | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/youth-16-honored-in-world-of-science-uncertain-about-future.html | Youth 16 Honored In World Of Science | By Kenneth P Nolan | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/7/1973 | https://www.nytimes.com/1973/01/07/archives/youth-views-business-in-manylights.html | Youth Views Business in Many Lights | By Robert A Wright | RE0000846798 | 2001-08-03 | B00000807147 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/-and-a-week-in-the-life-of-john-rafferty-necessity-of-life-lunch.html | And a Week in the Life of John Rafferty | By Gene L Maeroff | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/-hot-courses-on-campus-dreams-yoga-and-i-ching-interest-in-behavior.html | Hot Courses on Campus Dreams Yoga and I Ching | By Boyce Rensberger | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/-open-classroom-found-to-be-no-instant-cureall-disaffection-appears.html | Open Classroom Found To Be No Instant CureAll | By Fred M Hechinger | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/10-dead-in-new-orleans-sniper-attack-police-in-a-copter-kill-gunman.html | 10 Dead in New Orleans Sniper Attack Police in a Copier Kill Gunman at Hotel | By Martin Waldron Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/2-upsets-thin-unbeaten-ranks-to-five-s-w-louisiana-and-minnesota.html | 2 Upsets Thin Unbeaten Ranks to Five | By Sam Goldaper | RE0000847624 | 2001-08-03 | B00000807125 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/2-upsets-thin-unbeaten-ranks-to-five.html | 2 Upsets Thin Unbeaten Ranks to Five | By Sam Goldaper | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/250-irish-here-greet-lynch-with-boos-speaks-of-unification-role-in.html | 250 Irish Here Greet Lynch With Boos | By George Vecsey | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/36-nations-open-african-games-goal-of-african-unity.html | 36 Nations Open African Games | By Thomas A Johnson Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/a-garage-sale-attended-by-thousands-rug-goes-early-china-a-good-buy.html | A Garage Sale Attended by Thousands | By Judy Cummings Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/a-nation-unready-for-le-grand-richard.html | A Nation Unready for Le Grand Richard | By John Brademas | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/a-soap-opera-mainstay-is-moonlighting-as-singer.html | A Soap Opera Mainstay Is Moonlighting as Singer | John S Wilson | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/a-week-in-the-life-of-natalie-wright.html | A Week in the Life of Natalie Wright | By William K Stevens | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/advertising-new-food-monthly-magazine-growth-forecast-grandmother.html | Advertising New Food Monthly | By Philip H Dougherty | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/all-about-the-changes-at-manhattanville-credit-system-replaced.html | All About the Changes at Manhattanville | By Deirdre Carmody | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/art-study-demonstrates-diversity.html | Art Study Demonstrates Diversity | By Hilton Kramer | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/article-1-no-title-lena-black-cocker-is-named-best-at-national.html | Lena Black Cocker Is Named Best at National Spaniel Show | By Walter R Fletcher | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/article-2-no-title-conflicting-demands-on-teachers-unable-to-change.html | Teachers In Dilemma | By J Myron Atkin | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/as-first-american-hostess-of-the-met-betty-chapin-seems-to-be.html | As First American Hostess of the Met Betty Chapin Seems to Be Ideally Cast | By Virginia Lee Warren | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/as-others-see-us.html | As Others See Us | Robert Burns | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/at-ps-24-the-old-and-new-combine-blending-old-and-new-informal.html | At PS 24 the Old and New Combine | By M A Farber | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/baraka-terms-kawaida-dispute-a-power-struggle-of-whites.html | Baraka Terms Kawaida Dispute A Power Struggle of Whites | By Frank Bailinson Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/belfast-fruit-broker-deals-in-turmoil-10yearolds-arrested-turmoil.html | Belfast Fruit Broker Deals in Turmoil | By William D Smith Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/bridge-system-that-beat-the-italians-was-prematurely-advertised.html | Bridge System That Beat the Italians Was Prematurely Advertised | By Alan Tauscott | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/bronx-ban-d-to-perform-for-the-nation-nixon-impressed.html | Bronx Band to Perform for the Nation | By Michael Knight | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/bronxban-d-to-perform-for-the-nation-nixon-impressed.html | Bronx Band to Perform for the Nation | By Michael Knight | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/business-schools-shift-focus-from-theory-to-practice.html | Business Schools Shift Focus From Theory to Practice | By Harold Williams | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/carelik-denounces-report-of-his-taking-gratuities-denies-any-wrong.html | Garelik Denounces Report Of His Taking Gratuities | By Maurice Carroll | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/coexistence-in-history-class-quick-to-criticize-good-news-but.html | Coexistence in History Class | By Thomas D Parker | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/college-graduates-face-paradox-in-job-market-jobs-through-choice.html | college Graduates Face Paradox in Job Market | By Herbert Bienstock | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/continuing-hassle-over-how-to-read-imported-prom-england-no-instant.html | Continuing Hassle Over How to Read | George Weber | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/curriculum-revision-a-continuing-process-verdict-is-given.html | Curriculum Revision A Continuing Process | By Harold Faber | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/deposed-head-of-shubert-empire-in-battle-to-regain-power-sues-to.html | Deposed Head of Shubert Empire in Battle to Regain Power Sues to Oust 3 Successors | By Murray Schumach | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/detroit-manhunt-stirs-controversy-90911209.html | Detroit Manhunt Stirs Controversy | By Jerry M Flint Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/detroit-manhunt-stirs-controversy.html | Detroit Manhunt Stirs Controversy | By Jerry M Flint Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/economic-rulings-due-in-high-court-interest-is-focusing-on-how.html | ECONOMIC RULINGS DUE IN HIGHER | By Warren Weaver Jr Special to The New York notes | RE0000847624 | 2001-08-03 | B00000807125 |

| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/educating-the-handicapped-wide-range-covered-1980-is-target-date.html | Educating the Handicapped | By Leopold Lippman | RE0000847624 | 2001-08-03 | B00000807125 |
|---|---|---|---|---|---|---|
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/employes-parents-await-word-of-victims-in-catskill-hotel-fire-hotel.html | Employes Parents Await Word Of Victims in Catskill Hotel Fire | By John T McQuiston | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/engineering-schools-try-to-mold-a-broader more-humanistic-graduate.html | Engineering Schools Try to Mold a Broader More Humanistic Graduate | By George W Hazzard | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/eric-andersens-direct-style-brought-to-fare-in-faithful.html | Eric Andersens Direct Style Brought to Fare in Faithful | Ian Dove | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/evasive-budget-surplus-66million-50million-as-governor-notes-it.html | Evasive Budget Surplus | By William E Farrell Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/extra-foreign-pay-of-company-aides-is-debated-in-study-hardships.html | Extra Foreign Pay Of Company Aides Is Debated in Study | By Gerd Wilcke | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/farm-prices-and-crop-yields-hit-records-hopes-abound-that-1973-will.html | Farm Prices and Crop Yields Hit Records | By Seth S King Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/fights-penalties-help-rangers-top-penguins-3-to-0-giacomin-gets-3d.html | FIGHTS PENALTIES HELP RANGERS TOP PEEN 3 TO 0 | By Gerald Eskenazi | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/for-phds-no-end-to-lean-years-warnings-sounded-leading-schools-hit.html | For PhDs No End to Lean Years | By Evan Jenkins | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/foulair-masks-ordered-near-venice-industries-near-venice-are-told.html | FoulAir Masks Ordered Near Venice | By Paul Hofmann Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/foulair-masks-ordered-near-venice.html | FoulAir Masks Ordered Near Venice | By Paul Hofmann Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/french-discounter-finds-his-consumerism-pays-off-head-of-expanding.html | French Discounter Finds His Consumerism Pays Off | By Clyde H Farnsworth Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/games-toys-films-cassettes-and-multimedia-kits-flood-the-schoolroom.html | Games Toys Films Cassettes and Multimedia Kits Flood the Schoolroom | By P Kenneth Komoski | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/geography-renaissance.html | Geography Renaissance | SPECIAL TO THE NEW YORK TIMES | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/going-out-richard-f-shepard.html | GOING OUT Guide | Richard F Shepard | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archiv es/governors-bills-to-combat-drugs-coming-this-week-no-compromise-is.html | GOVERNORS BILLS TO COMBAT DRUGS COMING THIS WEEK | By Francis X Clines | RE0000847624 | 2001-08-03 | B00000807125 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/governors-bills-to-combat-drugs-coming-this-week.html | GOVERNORS BILLS TO COMBAT DRUGS COMING THIS WEEK | By Francis X Clines | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/handyman-plan-offered-by-llrr-talks-focus-on-lines-plan-for-a-new.html | HANDYMAN PLAN OFFERED BY LIRR | By Emanuel Perlmutter | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/hardpressed-prep-schools-struggle-with-a-stereotype-benefit-of.html | HardPressed Prep Schools Struggle With a Stereotype | By Theodore R Sizer | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/housing-subsidies-likely-to-continue-mills-tells-builders.html | Housing Subsidies Likely to Continue Mills Tells Builders | By Michael C Jensen Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/how-much-can-a-teacher-learn-by-teaching-the-old-approach-an.html | How Much Can a Teacher Learn by Teaching | By John H Fischer | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/inquiry-links-an-si-man-held-in-las-vegas-to-a-cocaine-ring-warrant.html | Inquiry Links an SI Man Held In Las Vegas to a Cocaine Ring | By Peter Kihss | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/jersey-cleanair-panel-offers-a-plan-to-curb-pollution-perils-jersey.html | Jersey CleanAir Panel Offers A Plan to Curb Pollution Perils | By Ronald Sullivan Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/joan-jonas-dances-as-organic-honey-fictional-woman.html | Joan Jonas Dances As Organic Honey Fictional Woman | Don McDonagh | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/journalism-schools-are-thriving.html | Journalism Schools Are Thriving | By Elie Abel | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/kindergarten-then-and-now-a-question-of-style-wellordered-disorder.html | Kindergarten Then and Now | By Richard Shepard | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/kissinger-arrives-in-paris-to-renew-ceasefire-talks-says-nixon.html | KISSINGER ARRIVES IN PARIS TO RENEW CEASEFIRE TALKS | By Henry Giniger Special to The Nov York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/kissinger-arrives-in-paris-to-renew-ceasefire-talks.html | KISSINGER ARRIVES IN PARIS TO RENEW CEASEFIRE TALKS | By Henry Giniger Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/lag-found-in-tempo-of-reform-some-changes-noted-lag-foundin-tempo.html | Lag Found In Tempo Of Reform | By Irving Kristol | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/language-enrollment-leveling-off-after-postwar-upsurge-in-demand.html | Language enrollment Leveling Off After Postwar Upsurge in Demand | By Robert Streeter | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/law-schools-seek-breadth-and-depth-complaints-continue-method-is.html | Law Schools Seek Breadth and Depth | By Abraham S Goldstein | RE0000847624 | 2001-08-03 | B00000807125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/learning-from-the-poor-study-and-work.html | Learning From the Poor | By Iver Peterson | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/lebanon-suspends-ouster-of-american-militant.html | Lebanon Suspends Ouster of American Militant | By Juan de Onis Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/lon-nol-says-us-vows-full-support.html | Lon Nol Says US Vows Full Support | By Sydney H Schanberg Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/low-voltage-fixtures.html | Low  Voltage Fixtures | By Rita Reif | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/marcos-orders-return-to-stringent-regulations-plebiscite-postponed.html | Marcos Orders Return To Stringent Regulations | By Tillman Durdin Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/markets-uneasy-on-feds-credit-policy-federal-funds-rate-up-credit.html | Markets Uneasy on Feds Credit Policy | By Robert D Hershey Jr | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/membership-for-institutions-issue-and-debate-the-background-pbw.html | Issue and Debate | By Terry Robards | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/merrills-gift-rightness-of-phrase-thin-clear-flame.html | Merrills Gift Rightness of Phrase | By Thomas Lask | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/methadone-kills-2-more-in-jails-deaths-in-1971-and-1972-are-added.html | METHADONE KILLS 2 MORE IN JAILS | By George Goodman Jr | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/moscow-pitting-tuchman-book-against-solzhenitsyns-book-sells.html | Moscow Pitting Tuchman Book Against Solzhenitsyns | By Theodore Shabad Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/new-civics-stresses-practical-politics.html | New Civics Stresses Practical Politics | By Howard Mehlinger | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/new-growth-in-linguistics-produces-clarity-confusion-and.html | New Growth in Linguistics Produces Clarity Confusion and Controversy | By Kenneth L Stallcup | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/new-interest-awakening-in-foreign-area-studies.html | New Interest Awakening In Foreign Area Studies | By M S Handler | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/new-methods-of-teaching-science-put-emphasis-on-discovery.html | New Methods of Teaching Science Put Emphasis on Discovery | By Walter Sullivan | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/new-work-new-living-setups-a-new-nuns-story-welcomed-as-equals-a.html | New Work New Living Setups A New Nuns Story | By Eleanor Blau | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/new-work-new-living-setups-a-new-nuns-story.html | New Work New Living Setups A New Nuns Story | By Eleanor Blau | RE0000847624 | 2001-08-03 | B00000807125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/nixon-reported-planning-to-end-the-community-relations-service-a.html | Nixon Reported Planning to End the Community Relations Service a Racial Mediation Agency | By Paul Delaney Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/nonreaders-in-big-cities-unable-to-keep-up-increasing-expectations.html | Nonreaders in Big Cities | By George Weber | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/passaic-is-beset-by-chronic-urban-problems-referendum-set-on-new.html | Passaic Is Beset by Chronic Urban Problems | By Richard Phalon Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/passaic-is-beset-by-chronic-urban-problems-referendum-set-onnew-for.html | Passaic Is Beset by Chronic Urban Problems | By Richard Phalon Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/pentagon-concedes-navy-violated-law-by-deficit-spending-illegal.html | Pentagon Concedes Navy Violated Law By Deficit Spending | By Anthony Ripley Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/pentagon-concedes-navy-violated-law-by-deficit-spending.html | Pentagon Concedes Navy Violated Law By Deficit Spending | By Anthony Ripley Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/personal-finance-businessman-is-supported-by-court-against-irs-on.html | Personal Finance | By Elizabeth M Fowler | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/plea-made-for-apetn-plea-made-for-apetn-and-values-in-education.html | Plea Made For pet | By Theodore M Hesburgh | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/public-policy-schools-attuned-to-modern-complexities-advanced.html | Public Policy Schools Attuned to Modern Complexities | By Martin Trow | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/quintuplets-pass-safely-through-crucial-period-names-are-given-new.html | Quintuplets Pass Safely Through Crucial Period | By Andrew H Malcolm Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/reaction-mixed-on-drug-penalty-debate-on-rockefeller-plan-for-life.html | REACTION MIXED ON DRUG PENALTY | By Michael T Kaufman | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/records-rameau-opera-castor-et-pollux-on-telefunken-given-elegant.html | Records Rameau Opera | John Rockwell | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/refugeeaid-unit-bids-us-take-more-uganda-asians-a-business-trip.html | RefugeeAid Unit Bids US Take More Uganda Asians | By By KATHLEEN TELTSCH Special to The New York Times Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/s-wlouisiana-coach-calls-n-caa-chargespolitical-first-game730-pm.html | SW Louisiana Coach Calls NC AA Charges Political | By Joseph Durso Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/sabich-beats-killy-but-loses-pro-final-to-stuefer-final-roundrobin.html | Sabich Beats Killy but Loses Pro Final to Stuefer | By Michael Strauss Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/schoolrole-in-poverty-con-tes-ted-luck-and-personality-schools-role.html | School Role In Poverty Contested | By Robert Reinhold | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/scribner-era-a-study-in-perils-of-reform-assessment-divided-is.html | Scribner Era a Study in Perils of Reform | By Leonard Buder | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/selfreform-in-medical-education-federal-support-a-factor-teams.html | SelfReform in Medical Education | By John A D Cooper | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/seminaries-turn-pragmatic-beginning-of-the-trend-18-weeks-of-church.html | Seminaries Turn Pragmatic | By Edward B Fiske | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/shazar-backs-israels-chief-rabbinate-speaks-of-immigrants.html | Shazar Backs Israels Chief Rabbinate | By Irving Spiegel | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/solzhenitsyn-a-financial-statement.html | Solzhenitsyn A Financial Statement | By Semyon Vladimirov | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/special-programs-foradults.html | Special Programs for Adults | By Russell F W Smith | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/swedish-chilliness-toward-us-is-limited-to-vietnam-shocked-by.html | Swedish Chilliness Toward US Is Limited to Vietnam | By Alvin Shuster Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-bombing-of-queens-any-resemblance-to-reality-in-the-following.html | The Bombing Of Queens | By Herbert Mitgang | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-computer-evolves-into-a-powerful-liberal-arts-tool-elaborate.html | The Computer Evolves Into a Powerful Liberal Arts Tool | By John G Kemeny | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-education-of-manly-fleischmann.html | The Education of Manly Fleischmann | By Manly Fleiscmviann | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-humanities-viewed-as-a-crucible-for-higher-education-alienation.html | The Humanities Viewed as a Crucible for Higher Education | By John R Silber | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-limits-of-power-at-home-abroad.html | The Limits Of Power | By Anthony Lewis | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-new-math-faces-a-counterrevolution-parents-no-help-set-theory.html | The New Math Faces a CounterRevolution | By Harry Schwartz | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-problems-of-paris-in-january.html | The Problems of Paris in January | By Jim Blum | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-rookie-coach-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/the-world-of-work-on-academic-list-a-blend-of-systems-inadequate.html | The World of Work on Academic List | By Joseph M Michalak | RE0000847624 | 2001-08-03 | B00000807125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/theater-more-about-mrs-lincoln-look-away-by-kilty-opens-at.html | Theater More About Mrs Lincoln | By Clive Barnes | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/tv-i-am-joes-heart-story-of-heart-attack-on-wabc-tonight-marks.html | TV I Am Joes Heart | Howard Thompson | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/tv-with-kreenakrore-indians-in-amazon-jungle.html | TV Witt KreenAkrore Indians in Amazon Jungle | By John J OConnor | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/unionism-and-the-content-of-education-what-are-the-bounds-test-in.html | Unionism and the Content of Education What Are the Bounds | By A H Raskin | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/what-is-an-educated-person-essential-courses-limited-curriculums.html | What Is an Educated Person | By William J McGill | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/8/1973 | https://www.nytimes.com/1973/01/08/archives/why-latin-newanswers-evolving.html | Why Latin New Answers Evolving | By Meyer Reinhold | RE0000847624 | 2001-08-03 | B00000807125 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/2-exwalston-officers-plead-guilty-to-a-fraud-2-plead-guilty-in.html | 2 ExWalston Officers Plead Guilty to a Fraud | By Arnold H Lubasch | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/2-murdered-men-found-in-an-apartment-on-fire.html | 2 Murdered Men Found in an Apartment on Fire | By Emanuel Perlmutter | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/3-centers-chosen-for-cancer-tests-first-of-20-detection-sites-for.html | 3 CENTERS CHOSEN FOR CANCER TESTS | By Jane E Brody | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/3-testify-to-doing-work-for-retired-guard-chief.html | 3 Testify to Doing Work For Retired Guard Chief | By Richard J H Johnston Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/5-union-fund-officials-indicted-in-diverting-money-to-presents.html | 5 Union Fund Officials Indicted In Diverting Money to Presents | By Glenn Fowler | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/5000-autograph-hunters-force-redskins-to-retreatt-scalpers-prices.html | 5000 Autograph Hunters Force Redskins to Retreat | By William N Wallace Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/700-guards-to-be-added-to-force-in-city-schoolss-millions-more.html | 700 Guards to Be Added To Force in City Schools | By Leonard Buder | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/a-colony-of-bees-lives-in-a-town-house-on-west-87th-st-a-plug-for.html | A Colony of Bees Lives in a Town House on West 87th St | By John L Hess | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/a-colony-of-bees-lives-in-a-town-house-on-west-87th-st.html | A Colony of Bees Lives in a Town House on West 87th St | By John L Hess | RE0000846801 | 2001-08-03 | B00000807144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/adirondack-park-agency-meets-opposition- on-conservation-plan-too.html | Adirondack Park Agency Meets Opposition on Conservation Plan | By David Bird Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/advertising-marketing-books-dealing-with- russians-accounts-people.html | Advertising Marketing Books | By Philip H Dougherty | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/aide-to-lynch-reports-progress-on-us- investment.html | Aide to Lynch Reports Progress on US Investment | By Edward C Burks | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/board-18-adopts-school-rezoningg-to- scribner-withdraws-order-to.html | BOARD 18 ADOPTS SCHOOL REZONING | By Robert Hanley | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/bridge-way-winners-are-cashed-may- require-some-thought.html | Bridge Way Winners Are Cashed May Require Some Thought | By Alan Truscott | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/cahill-seeks-transit-unit-to-take-over-toll- roads-cahill-seeks-a.html | Cahill Seeks Transit Unit To Take Over Toll Roads | By Ronald Sullivan Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/cahill-seeks-transit-unit-to-take-over-toll- roads.html | Cahill Seeks Transit Unit To Take Over Toll Roads | By Ronald Sullivan Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/cattle-futures-rise-to-records-frozen-pork- bellies-also-reach.html | CATTLE FUTURES RISE TO RECORDS | By Elizabeth M Fowler | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/cautious-market-scores-late-gain-in- turnaround-dow-edges-upward-037.html | CAUTIOUS MARKET SCORES LATE GAIN | By Vartanig G Vartan | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/cheap-streets-defended-by-monopoly- makers-mediterranean-and-baltic.html | Cheap Streets Defended by Monopoly Makers | By Robert D McFadden | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/chess-a-norisk-policy-pays-off-only-in- lost-opportunities-french.html | Chess A NoRisk Policy Pays Off Only in Lost Opportunities | By Robert Byrne | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/counter-stocks-show-advance-prices-on- amex-finish-day-with-mixed.html | COUNTER STOCKS SHOW ADVANCE | By Alexander R Hammer | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/credit-markets-corporate-issue-lags-new- bond-issues.html | Credit Markets Corporate Issue Lags | By Robert D Hershey Jr | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/crossword-puzzle-across-down-answer-to- previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archiv es/curb-on-protests-by-students-feared-in- south-africa-wideranging.html | Curb on Protests by Students Feared in South Africa | By Charles Mohr Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/da-nang-bombing-error-embarrasses-us-aides-still-used-by-jets.html | Da Nang Bombing Error Embarrasses US Aides | By Craig R Whitney Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/discussion-stops-on-philippine-charter-enemies-of-the-state-cited.html | Discussion Stops on Philippine Charter | By Tillman Durdin Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/earnings-decline-at-mgm-before-sale-of-publishing-unit.html | Earnings Decline at MGM Before Sale of Publishing Unit | By Clare M Reckert | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/economist-is-optimistic-for-1973-people-and-business.html | People and Business | Leonard Sloane | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/excoach-is-leaving-with-honor.html | ExCoach Is Leaving With Honor | By Gordon S White Jr | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/father-of-quintuplets-i-lost-track-after-three-simply-terrifying-no.html | Father of Quintuplets I Lost Track After Three | By Andrew H Malcolm Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/father-of-quintuplets-i-lost-track-after-three.html | Father of Quintuplets I Lost Track After Three | By Andrew H Malcolm Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/former-addicts-here-assail-governors-bill-on-narcotics-a-last.html | Former Addicts Here Assail Governors Bill on Narcotics | By Ronald Smothers | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/going-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/governor-assails-drugbill-critics-says-courts-must-conform-to-the.html | GOVERNOR ASSAILS DRUGBILL CRITICS | By Alfonso A Narvaez Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/governor-assails-drugbill-criticss-says-courts-must-conform-to-the.html | GOVERNOR ASSAILS DRUGBILL CRITICS | By Alfonso A Narvaez Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/hamilton-deplores-housingfund-cutoff-slowdown-feared.html | Hamilton Deplores HousingFund Cutoff | By Edith Evans Asbury | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/health-services-seek-more-funds-290million-budget-asked-for-city.html | HEALTH SERVICES SEEK MORE FUNDS | By Max H Seigel | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/hospital-patients-bill-of-rights-backed-american-hospital.html | Hospital Patients Bill of Rights Backed | By Lawrence K Altman | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/hospital-patients-bill-of-rights-backed.html | Hospital Patients Bill of Rights Backed | By Lawrence K Altman | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/house-rules-chairman-favors-floor-amendments-to-tax-bills-impact.html | House Rules Chairman Favors Floor Amendments to Tax Bills | By James M Naughton Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/housing-moratorium-ends-in-westchester-on-jan-15-nine-towns.html | Housing Moratorium Ends In Westchester on Jan 15 | By Linda Greenhouse Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/interest-revived-in-transit-plans-governors-message-spurs-new-talk.html | INTEREST REVIVED IN TRANSIT PLANS | Joseph F Sullivan Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/israelis-and-syrians-fight-air-and-artillery-battles-each-side-says.html | Israelis and Syrians Fight Air and Artillery Battles | By Terence Smith Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/israelis-and-syrians-fight-air-and-artillery-battless-each-side.html | Israelis and Syrians Fight Air and Artillery BattlesEach Side Says That Foe Loses Planes and TanksGuerrilla Attacks on the Golan Heights Said to Ignite Clash | By Terence Smith Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/kissinger-meets-tho-for-4-12-hours-as-talks-resume-neither-side-is.html | KISSINGER MEETS THO FOR 4 HOURS AS TALKS RESUME | By Flora Lewis Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/kissinger-meets-tho-for-412-hours-as-talks-resume-neither-side-is.html | KISSINGER MEETS TM FOR 4 HOURS AS TALKS RESUME | By Flora Lewis Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/kuwait-signs-participation-pact-world-bank-votes-for-iraq-loan.html | Kuwait Signs Participation Pact World Bank Votes for Iraq Loan | By William D Smith | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/laird-says-saigon-is-ready-on-arms-calls-vietnamization-ended-with.html | LAIRD SAYS SAIGON IS READY ON ARMS | By Eric Pace Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/laird-says-saigon-is-ready-on-armss-calls-vietnamization-ended-with.html | LAIRD SAYS SAIGON IS READY ON ARMS | By Eric Pace Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/learning-like-children-parents-study-the-fun-of-an-open-classroom.html | Learning Like Children Parents Study the Fun Of an Open Classroom | By Lisa Hammel | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/legislature-gets-bills-on-transit-rockefeller-submits-plan-already.html | LEGISLATURE GETS BILLS ON TRANSIT | By William E Farrell Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/little-progress-reported-in-ussoviet-arms-talks-offensive-armns.html | Little Progress Reported In USSoviet Arms Talks | By Bernard Gwertzman Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/little-progress-reported-in-ussoviet-arms-talks-offensive-arms.html | Little Progress Reported In USSoviet Arins Talks | By Bernard Gwertzman Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/lucas-hit-by-flu-as-knicks-depart-holzman-hopes-he-can-join-club.html | LUCAS HIT BY FLU AS KNICKS DEPAET | By Thomas Rogers | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/market-place-when-you-lose-a-brokers-bett.html | Market Place | By Robert Metz | RE0000846801 | 2001-08-03 | B00000807144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/matmen-stay-home-new-jersey-sports-stresses-the-small-things-mike.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/maunder-in-the-cafeteria-books-of-the-times-what-is-spontaneity-an.html | Books of The Times | By Anatole Broyard | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/monopoly-makers-defend-the-games-cheap-streets-vote-set-thursday.html | Monopoly Makers Defend the Games Cheap Streets | By Robert D Mc Fadden | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/mr-nixons-feelings.html | Mr Nixons Feelings | By Barry Goldwater | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/music-exploring-flutes-potential-with-dunkel.html | Music Exploring Flutes Potential With Dunkel | By Donal Henahan | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/new-orleans-police-hunt-2d-sniper-in-hotel-ducts-new-orleans-police.html | New Orleans Police Hunt 2d Sniper in Hotel Ducts | By Martin Waldron Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/new-orleans-police-hunt-in-vain-for-second-sniper-new-orleans.html | New Orleans Police Hunt In Vain for Second Sniper | By Martin Waldron Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/new-stock-rule-is-asked-by-sec-proposes-addition-to-series-of-safe.html | NEW STOCK RULE IS ASKED BY SEC | By Felix Belair Jr Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/on-adolph-zukors-100th-birthday-paramount-throws-nostalgic-party.html | On Adolph Zukors 100th Birthday Paramount Throws Nostalgic Party | By Paul Gardner | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/one-mans-war.html | One Mans War | By Warren D Manshel | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/parents-go-to-albany-to-ask-daycare-fee-freeze-meeting-promised.html | Parents Go to Albany to Ask DayCare Fee Freeze | By Francis X Clines Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/people-in-sports-calmer-golfer.html | People in Sports Calmer Golfer | Steve Cady | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/philadelphia-teachers-strike-many-schools-shut-strike-in-september.html | Philadelphia Teachers Strike | By Donald Janson Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/philadelphia-toget-soccer-franchise-league-indicates.html | Philadelphia to Get Soccer Franchise League Indicates | By Alex Yannis | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/psychiatrist-says-hijacker-is-pretending-to-be-insane-gaining.html | Psychiatrist Says Hijacker Is Pretending to Be Insane | By Robert Lindsey | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/raiders-beaten-in-overtime-65-3d-suddendeath-game-in-row-lost-as-no.html | RAIDERS BEATEN IN OVERTIME 65 | By John S Radosta | RE0000846801 | 2001-08-03 | B00000807144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/recital-by-tucker-and-merrill-is-marked-by-stirring-vocalism.html | Recital by Tucker and Merrill Is Marked by Stirring Vocalism | John Rockwell | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/republicans-in-the-senate-vote-to-curb-the-seniority-rule-by.html | Republicans in the Senate Vote to Curb the Seniority Rule by Electing the Ranking Members of Committees | By David E Rosenbauivi Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/retailers-weigh-consumerism-retailing-group-weighs-policy-on.html | Retailers Weigh Consumerism | By Isadore Barmash | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/rodriguez-beats-cobb-on-decisionn-10round-victory-is-11-th-for.html | RODRIGUEZ BEATS COBB ON DECISION | By Al Harvin | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/romney-discloses-halt-in-subsidies-for-new-housing-informs-home.html | ROMNEY DISCLOSES HIPP IN SUBSIDIES FOR NEW HOUSIN | By Michael C Jensen Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/romney-discloses-halt-in-subsidies-for-new-housing.html | ROMNEY DISCLOSES HALT IN SUBSIDIES FOR NEW HOUSING | By Michael C Jensen Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/sabres-get-sharp-athealth-farm.html | Sabres Get Sharp at Health Farm | By Gerald Eskenazi | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/selection-of-ellsberg-jury-is-being-conducted-on-two-levels.html | Selection of Ellsberg Jury Is Being Conducted on Two Levels | By Martin Arnold Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/shultz-low-food-prices-with-high-farm-income-costs-of-controls.html | Shultz Low Food Prices With High Farm Income | By Leonard Silk Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/si-drug-suspect-faces-a-tax-lien-irs-files-7million-claim-against-a.html | SI DRUG SUSPECT FACES A TAX LIEN | By Peter Kihss | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/solzhenitsyn-is-denied-a-divorce-but-renews-attempt.html | Solzhenitsyn Is Denied a Divorce but Renews Attempt | By Hedrick Smith Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/some-realistic-movie-prizes-observer.html | Some Realistic Movie Prizes | By Russell Baker | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/soviet-gas-deal-held-up-as-us-studies-cost-gas-deal-held-up-us.html | Soviet Gas Deal Held Up as US Studies Cost | By Edward Cowan Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/soviet-lofts-unmanned-craft-luna-21-on-path-to-the-moon-arrival-on.html | Soviet Lofts Unmanned Craft Luna 21 on Path to the Moon | By Theodore Shabad Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/stage-tricks-musicalbased-on-moliere-arrives-auberjonois-enlivens.html | Stage Tricks Musical Based on Moliere Arrives | By Clive Barnes | RE0000846801 | 2001-08-03 | B00000807144 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/stock-proposed-in-savings-units-under-bank-boards-plan.html | STOCK PROPOSED IN SAVINGS UNITS | By H Erich Heinemann Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/study-says-car-pollution-curb-could-add-860-to-the-pricee-price.html | Study Says Car Pollution Curb Could Add 860 to the Price | By Jerry M Flint Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/supreme-court-to-rule-on-challenges-to-power-of-federal-agency-to.html | Supreme Court to Rule on Challenges to Power of Federal Agency to Bar Drugs Not Proved Effective | By Warren Weaver Jr Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/sw-louisiana-triumphs-illinois-state-also-wins-sw-louisiana-tops.html | SW Louisiana Triumphs Illinois State Also Wins | By Sam Goldaper Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/the-fight-on-narcotics-end-of-plea-bargaining-is-regarded-as.html | The Fight on Narcotics | By James M Markram | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/the-mandatory-illusion-in-the-nation.html | The Mandatory Illusion | By Tom Wicker | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/track-coach-demanding-more-events-for-womenn.html | Track Coach Demanding More Events for Women | By Neil Amdur | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/tubular-furniture-with-a-colorful-difference-shop-talk.html | SHOP TALK | By Rita Reif | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/tv-devils-daughter-shelley-winters-is-harassed-heroine-in-abcs.html | TV Devils Daughter | By Howard Thompson | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/tv-review-new-orleans-slayings-in-live-bulletins.html | TV Review | By John J OConnor | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/us-acts-to-bar-court-order-forcing-action-on-integration.html | US Acts to Bar Court Order Forcing Action on Integration | By Anthony Ripley Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/watergate-trial-opens-jury-screening-begins-safes-items-removed.html | Watergate Trial Opens Jury Screening Begins | By Walter Rugaber Special to The New York Times | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/whether-boon-or-calamity-jewels-are-leaving-u-s-here-today-gone.html | Whether Boon or Calamity Jewels Are Leaving U S | By Virginia Lee Warren | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/wilkins-terms-blacks-in-state-of-siege-situation-worse-in-deep.html | Wilkins Terms Blacks in State of Siege | By George Vecsey | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/wood-field-and-stream-literary-void-filled-admirably-by-bays-salt.html | Wood Field and Stream | By Nelson Bryant | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000846801 | 2001-08-03 | B00000807144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/woodstock-jesuit-college-here-experimental-seminary-to-shut.html | Woodstock Jesuit College Here Experimental Seminary to Shut | By Eleanor Blau | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/9/1973 | https://www.nytimes.com/1973/01/09/archives/woodstock-jesuit-college-here-experimental-seminary-to-shutt.html | Woodstock Jesuit College Here Experimental Seminary to Shut | By Eleanor Blau | RE0000846801 | 2001-08-03 | B00000807144 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/3-early-scores-beat-islanders-kings-blanked-rest-of-way-in-32.html | 3 EARLY SCORES BEAT ISLANDERS | By Joe Nichols Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/a-200mph-lap-at-indy-500-is-in-sight.html | A 200MPH Lap at Indy 500 is in Sight | By John S Radosta | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/a-percentage-player-new-jersey-sports-he-wants-to-finish-school.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/abbado-leads-mahler-in-exhilarating-concert.html | Abbado Leads Mahler In Exhilarating Concert | By Donal Henahan | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/abortion-backersassail-president-say-white-house-enlisted-cooke-to.html | ABORTION BACKERS ASSAIL PRESIDENT | By Laurie Johnston | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/accounting-unit-tightens-rules-for-land-concerns-accounting-unit.html | Accounting Unit Tightens Rules for Land Concerns | By John H Allan | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/advertising-winchester-recoil-adcology-to-sell-trash-can-space-gray.html | Advertising Winchester Recoil | By Philip H Dougherty | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/an-armorder-tells-of-work-on-house-jury-hears-he-worked-for.html | AN ARMORER TELLS OF WORK ON HOUSE | By Richard J H Johnston Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/artist-creates-ice-escapade-at-the-whitney-biennial-crayon-drawings.html | Artist Creates Ice Escapade at the Whitney Biennial | By George Gent | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/big-6-cities-seek-state-crime-funds.html | Big 6 Cities Seek State Crime Funds | By John Darnton | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/big-plants-said-to-spurn-exaddicts-resistance-in-stores-hiring-as.html | Big Plants Said to Spurn ExAddicts | By William E Farrell Special to The New York Time | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/brazil-bans-sale-of-picassos-erotic-prints-bookstores-surprised.html | Brazil Bans Sale of Picassos Erotic Prints | By Marvine Howe Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/bridge-there-are-different-ways-for-learning-to-play-bridge-todays.html | Bridge | By Alan Truscott | RE0000846804 | 2001-08-03 | B00000807140 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/buyers-get-12million-award-in-burglaralarm-controversy-bankruptcy.html | Buyers Get  12Million Award In BurglarAlarm Controversy | By Grace Lichtenstein | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/cahills-message-is-seenas-start-of-election-drive-sized-of-surplus.html | Cahills Message Is Seen As Start of Election Drive | By Joseph F Sullivan Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/cattle-and-hogsup-in-price-again-futures-trading-sets-new-highs-on.html | CATTLE AND HOGS UP IN PRICE AGAIN | By Elizabeth M Fowler | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/city-relief-rolls-show-big-decline-thegreatest-decrease-here-since.html | CITY RELIEF ROLLS SHOW BIG DECLINE | By Peter Kihss | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/conversion-of-george-p-shultz-gains-are-seen-in-payprice-curbs-a.html | Conversion of George P Shultz | By Leonard Silk | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/corporate-bond-rates-continue-to-climb-corporate-rates-continue-to.html | Corporate Bond Rates Continue to Climb | By Robert D Hershey Jr | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/court-bars-incrimination-plea-on-tax-data-given-to-accountant.html | Court Bars Incrimination Plea on Tax Data Given to Accountant | By Warren Weaver Jr Special to The New Tort Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/court-refuses-admission-to-bar-justice-hopkins-wrote-the-minority.html | Court Refuses Admission to Bar Because of a 1955 Homosexual Arrest | By Michael T Kaufman | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/dance-ballet-theaters-seachange.html | Dance Ballet Theaters SeaChange | By Clive Barnes | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/delaware-to-get-ecological-plan-governor-acts-to-protect-wetlands.html | DELAWARE TO GET ECOLOGICAL PLAN | By Donald Janson Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/democratic-club-inducts-farley-honorary-election-marks-closing-of.html | DEMOCRATIC CLUB INDUCTS PARLEY | By Thomas P Ronan | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/detroit-in-attackon-cleanair-act-chrysler-and-ford-officials-urge.html | DETROIT IN ATTACK ON CLEANAIR ACT | By Jerry M Flint Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/dinosaurs-lefttracksnearnyack-balanced-by-tails-given-to-museum.html | Dinosaurs Left Tracks Near Nyack | By Michael Knight | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/doctor-and-patient-bill-of-rights-a-break-with-old-paternalism.html | Doctor and Patient Bill of Rights a Break With Old Paternalism | By Lawrence K Altman | RE0000846804 | 2001-08-03 | B00000807140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/farming-in-state-a-fightto-survive-three-other-awards-twofold.html | Farming in State A Fight to Survive | By Harold Faber Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/favors-to-kerner-alleged-at-trial-prosecutor-says-hell-prove-race.html | FAVORS TO KERNER AbEGED AT TRIAL | By Seth S King Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/gas-industrys-price-view-is-opposed-by-f-pc-aide-proposal-unknown.html | Gas Industrys Price View Is Opposed by FPC Aide | By Edward Cowan Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/governor-scored-for-narcotics-aid-city-official-says-diversion-to.html | GOVERNOR SCORED ON NARCOTICS AID | By Joseph P Fried | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/hockeeler-sees-fundshare-rise.html | HOCKEELER SEES FUNDSHARE RISE | By William E Farrell Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/hunter-absorbs-concert-bureau-following-30-years-autonomy.html | Hunter Absorbs Concert Bureau Following 30 Years Autonomy | By Allen Hughes | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/ice-capades.html | Ice Capades | Howard Thompson | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/jazz-by-david-amram-concert-with-quartet-marks-debut-of-conductor.html | Jazz By David Amram | John S Wilson | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/jury-is-completed-for-trial-of-7-in-the-watergate-case-charge-of.html | Jury Is Completed for Trial of 7 in the Watergate Case | By Walter Rugaber Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/kissinger-and-tho-meet-for-5-12-hours-both-sides-are-silent.html | Kissinger and Tho Meet for 5 Hours | By Flora Lewis Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/knicks-set-back-kings-166-to-115-in-extra-period-archibald-gets-52.html | KNICKS SET BACK KINGS 116 TO 115 IN EXTRA PERIOD | By Thomas Rogers Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/kresges-president-warns-on-overselling-people-and-business.html | People and Business | Leonard Sloane | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/l-i-man-accused-of-a-rent-scheme-allegedly-charged-for-flats-in.html | LI SAN AJUSED OF A RENT SCHEME | By Sohn Sibley | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/lag-in-net-listed-by-mellon-bank.html | LAG IN NET LISTED BY MELLON BANK | By H Erich Heinemann | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/laotian-peace-talks-wane-as-communists-step-up-military-efforts-key.html | Laotian Peace Talks Wane as Communists Step Up Military Efforts | By Malcolm W Browne Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/legislators-see-problems-in-stiff-drugcrime-laws-early-action.html | Legislators See Problems In Stiff DrugCrime Laws | By Francis X Clines Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/lindsay-assails-governors-plan-to-combat-drugs.html | LINDSAY ASSAILS GOVERNORS PLAN TO COMBAT DRUGS | By Max H Seigel | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/lindsay-assails-governors-planto-combat-drugs-its-impractical-he-as.html | LINDSAY ASSAILS GOVERNORS PLAN TO COMBAT DRUGS | By Max H Seigel | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/lirr-talks-suspendedindefinitely-at-a-deadlock.html | LIRR Talks Suspended Indefinitely at a Deadlock | By Emanuel Perlmutter | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/losses-exceed-gains-in-amexand-overthecounter-trading-losses-top.html | Losses Exceed Gains in Amex And OvertheCounter Trading | By Alexander R Hammer | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/mcgoverns-second-thoughts-notes-on-people.html | Notes on People | James F Clarity | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/mexicans-talk-of-romance-a-love-affairwith-tradition-she-seems.html | Mexicans Talk Of Romance A Love Affair With Tradition | By Richard Severo Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/miss-norell-playsharpsichord-works.html | MISS NORELL PLAYS HARPSICHORD WORKS | Raymond Ericson | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/more-incentive-to-win-says-buoniconti-loss-builds-incentive-eastern.html | More Incentive to Win Says Buoniconti | By Dave Anderson Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/new-orleans-sniper-identified-rifle-linked-to-killing-of-rookie-new.html | New Orleans Sniper Identified Rifle Linked to Killing of Rookie | By Martin Waldron Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/new-orleans-sniper-identifiedrifle-linked-to-killing-of-rookie-new.html | New Orleans Sniper Identified Rifle Linked to Killing of Rookie | By Martin Waldron Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/nixon-at-60-quiet-and-contemplative-nixon-at-60-quiet-and.html | Nixon at 60 Quiet and Contemplative | By John Herbers Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/nixon-at-60-quiet-and-contemplative.html | Nixon at 60 Quiet and Contemplative | By John Herbers Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/nixons-selfmade-trap-washington.html | Nixons SelfMade Trap | By James Reston | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/only-slight-rise-found-in-narcotics-deaths-here-in-72.html | Only Slight Rise Found in Narcotics Deaths Here in 72 | By James M Markham | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/order-by-pentagon-barscomment-on-peace-talks.html | Order by Pentagon Bars Comment on Peace Talks | By Eric Pace Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |

| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/patriotic-saying-excludes-a-juror-ellsberg-defense-objects-to.html | PATRIOTIC SAYING EXCLUDES A JUROR | By Martin Arnold Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
|---|---|---|---|---|---|---|
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/penn-central-strike-is-put-off-30-days-li-talks-collapse-strike.html | Penn Central Strike Is Put Off 30 Days LI Talks Collapse | By Anthony Ripley Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/penn-central-strike-is-put-off-30-days-li-talks-collapse-strike.html | Penn Central Strike Is Put Off 30 Days LI Talks Collapse | By Anthony Ripley Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/people-in-sports-starr-ends-ties-with-football.html | People in Sports Starr Ends Ties With Football | Deane McGowen | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/plan-for-e-51-st-st-bridge-stirs-a-bigbusiness-feud-itt-fighting.html | Plan for E 51 St St Bridge Stirs a BigBusiness Feud | By Maurice Carroll | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/police-head-in-new-orleans-clarence-benedict-giarrusso-uncertain.html | Police Head in New Orleans Clarence Benedict Giarrusso | By John K Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/pompidou-denounces-visit-by-socialists-pompidou-asails-socialists.html | Pompidou Denounces Visit by Socialists | By Henry Kamm Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/pompidu-denounces-visit-by-socialists-pompidou-assails-socialists.html | Pompidou Denounces Visit by Socialists | By Henry Kamm Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/producers-raiseprices-of-copper-phelps-dodge-and-anaconda-announce.html | PRODUCERS RAISE PRICES OF COPPER | By Gene Smith | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/protests-on-monopoly-street-names-may-cause-sponsor-to-return-to-go.html | Protests on Monopoly Street Names May Cause Sponsor to Return to Go | By Lawrence Van Gelder | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/protests-on-monopoly-street-namesmay-cause-sponsor-to-return-to-go.html | Protests on Monopoly Street Names May Cause Sponsor to Return to Go | By Lawrence Van Gelder | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/records-sarah-vaughan-with-new-subleties-singer-provides-5-some.html | Records Sarah Vaughan | John S Wilson | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/redskins-coach-also-ranks-histeam-highly-allens-best-team-tribute.html | Redskins Coach Also Ranks His Team Highly | By William N Wallace Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/retailers-see-electronic-aids-merchants-view-devices-to-aid-sales.html | Retailers See Electronic Aids | By Isadore Barmash | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/richardson-and-brinegar-silent-on-key-policy-issues-richardson-and.html | Richardson and Brinegar Silent on Key Policy Issues | By JAMES M NAUGHTON Special to The New York Time | RE0000846804 | 2001-08-03 | B00000807140 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/richardson-and-brinegar-silent-on-key-policy-issues.html | Richardson and Brinegar Silent on Key Policy Issues | By James M Naughton Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/rockefeller-sees-fundshare-rise-asserts-the-state-will-give.html | ROCKEFELLER SEES FUNDSHARE RISE | By William E Farrell Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/rockefeller-to-seek-more-aid-for-arts-continuing-obligation-note-of.html | Rockefeller to Seek More Aid for Arts | By M A Farber Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/rodriguez-beats-cobbs-on-decision-reprinted-from-yesterdays-late.html | Reprinted from yesterdays late editions | By Al Harvin | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/russians-report-brief-conversion-of-hydrogen-gas-into-metal-while.html | Russians Report Brief Conversion of Hydrogen Gas Into Metal While Under Explosive Compression | By Walter Sullivan | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/senate-panel-criticizesexchange-selfregulation-procedures-of-the.html | Senate Panel Criticizes Exchange SellRegulation | By Felix Belair Jr Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/sniper-is-remembered-as-quiet-youth-who-grew-to-hate-whites-in-the.html | Sniper Is Remembered as Quiet Youth Who Grew to Hate Whites in the Navy | By Andrew H Malcolm Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/sovereignty-in-the-skies.html | Sovereignty in the Skies | By Karl Loewenstein | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/soviet-article-reassures-indians-debate-in-parliament.html | Soviet Article Reassures Indians | By Hedrick Smith Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/soviet-to-set-up-pollution-agency-national-service-will-check-air.html | SOVIET TO SET UP POLLUTION AGENCY | By Theodore Shabad Special co The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/state-is-pressingattica-news-case-contends-a-reporter-must-testify.html | STATE IS PRESSING ATTICA NEWS CASE | By David K Shipler Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/stock-prices-ease-as-volume-slips.html | STOCK PRICES EASE AS VOLUME SLIPS | By Vartanig G Vartan | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/suspect-seized-in-indiana-in-teachers-slaying-here-other-arrests-in.html | Suspect Seized in Indiana In Teachers Slaying Here | By Lacey Fosburgh | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/suspect-seized-in-indianain-teachers-slaying-here-other-arrests.html | Suspect Seized in Indiana In Teachers Slaying Here | By Lacey Fosburgh | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/the-critical-swedes-moral-conscience-in-world-outlookis-seen-as.html | The Critical Swedes | By Alvin Shuster special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/the-generalissimo-shows-his-medals-red-smith-rerun-of-that-play.html | The Generalissimo Shows His Medals | Red Smith | RE0000846804 | 2001-08-03 | B00000807140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/the-lights-will-go-on-again-at-the-colony-a-few-changes.html | The Lights Will Go on Again at The Colony | By Raymond A Sokolov | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/the-new-europe-foreign-affairs.html | The New Europe | By C L Sulzberger | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/the-treatment-of-us-prisoners.html | The Treatment of US Prisoners | By Telford Taylor | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/trudeau-government-survives-first-voting-test-in-new-house.html | Trudeau Government Survives First Voting Test in New House | By Jay Walz Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/tv-heroin-addiction-in-the-newborn-the-littlest-junkie-written-by.html | TV Heroin Addicfion in the Newborn | By John J OConnor | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/tv-southern-trouble.html | TV Southern Trouble | Howard Thompson | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/u-s-letting-pilots-pursue-foe-north-of-20th-parallel-us-letting.html | US Letting Pilots Pursue Foe North of 20th Parallel | By William Beecher Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/uft-condemns-schools-report-fleischmann-study-termed-destructive-by.html | URT CONDEMNS SCHOOLS REPORT | By Gene I Maeroff | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/us-jury-indicts-jersey-democrat-kervick-treasurer-serving-two.html | US JURY INDICTS JERSEY DEMOCRAT | By Richard Phalon Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/us-jury-indictsjersey-democrat-kervick-treasurer-serving-two.html | US JURY INDICTS JERSEY DEMOCRAT | By Richard Phalon Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/us-letting-pilots-pursue-foe-north-of-20th-parallel-us-letting.html | U S Letting Pilots Pursue Foe North of 20th Parallel | By William Beecher Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/whitlam-is-conciliatory-but-warns-u-s-on-new-raids-us-relations.html | Whitlam Is Conciliatory but Warns U S on New Raids | By Robert Trumbull Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/wholesale-index-of-prices-up-16record-since-1951-agricultural.html | WHOLESALE INDEX OF PRICES UP 16 RECORD SINCE 1951 | By Eileen Shanahan Special to The New York Times | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/10/1973 | https://www.nytimes.com/1973/01/10/archives/womens-pro-head-suesuslta-as-unfair.html | Womens Pro Head Sues USLTA as Unfair | By Neil Amdur | RE0000846804 | 2001-08-03 | B00000807140 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/-loopholes-seen-in-plan-to-prevent-overdeveloping-adirondack-park.html | Loopholes Seen in Plan to Prevent Overdeveloping Adirondack Park | By David Bird Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/-peak-of-fear-29hour-hijacking-ordeal-peak-of-fear-long-hijacking.html | Peak of Fear 29Hour Hijacking Ordeal | By Richard Witkin Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/100000-in-gems-stolen-from-a-brooklyn-church.html | 100000 in Gems Stolen From a Brooklyn Church | By Joseph P Fried | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/180million-t-wa-case-against-hughes-is-upset-hughes-wins-surprise.html | 180Million TWA Case Against Hughes Is Upset | By Warren Weaver Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/180million-twa-case-against-hughes-is-upset-hughes-wins-surprise.html | 180Million TWA Case Against Hughes Is Upset | By Warren Weaver Jr Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/2-americans-lend-homes-for-talks-owner-of-jewelry-store.html | 2 Americans Lend Homes for Talks | By Andreas Freund Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/350000-in-gems-stolen-from-altar-of-brooklyn-shrine-1350000-in-gems.html | 350000 in Gems Stolen From Altar Of Brooklyn Shrine | By Joseph P Fried | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/3d-teacher-strike-in-4-years-closes-650-schools-in-chicago.html | 3d Teacher Strike in 4 Years Closes 650 Schools in Chicago | By Seth S King Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/5-groups-back-arbitration-bill-as-l-i-r-r-talks-remain-off.html | 5 Groups Back Arbitration Bill As LIR R Talks Remain Off | By Emanuel Perlmutter | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/6-mayors-ask-state-for-200million-to-fight-crime.html | 6 Mayors Ask State for 200Million to Fight Crime | By John Darnton | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/accountants-get-quiet-pardons-people-and-business.html | People and Business | Leonard Sloane | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/admiral-calls-gordon-rule-loner-defends-shift.html | Admiral Calls Gordon Rule Loner Defends Shift | By Anthony Ripley Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/advertising-homelife-bow-due-avis-is-returning-to-doyle-dane.html | Advertising Homelife Bow Due | By Philip H Dougherty | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/american-exnun-held-by-bolivia-as-a-guerrilla-account-by-a-visitor.html | American ExNun Held By Bolivia as a Guerrilla | By Deirdre Carmody | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/ancona-rallies-in-final-strides-to-capture-600-post-sophomore.html | ANCONA RALLIES IN FINAL STRIDES TO CAPTURE 600 | By Neil Amour | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/art-first-part-of-whitney-biennial-diversity-of-methods-bars.html | Art First Part of Whitney Biennial | By Hilton Kramer | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/att-stock-touches-highest-level-since-69-telephone-issue-is-star-of.html | ATT Stock Touches Highest Level Since 69 | By Vartanig G Vartan | RE0000846800 | 2001-08-03 | B00000807145 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/bridge-73-regional-championship-is-on-today-at-grossingers.html | Bridge 73 Regional Championship Is on Today at Grossingers | By Alan Truscott | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/british-civil-servants-protest-heaths-wage-freeze-britons-protest.html | British Civil Servants Protest Heaths Wage Freeze | By Michael Stern Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/british-civil-servants-protest-heaths-wage-freeze.html | British Civil Servants Protest Heaths Wage Freeze | By Michael Stern Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/brooklyn-diocese-issues-its-first-financial-report-27-parishes.html | Brooklyn Diocese Issues Its First Financial Report | By Eleanor Blau | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/business-increases-spending-plans-outlays-for-1973-seen-up-13sales.html | Business Increases Spending Plans | By Eileen Shanahan Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/cahills-transit-plan-governor-seen-taking-new-approach-in-effort-to.html | Cahills Transit Plan | By Ronald Sullivan Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/caution-is-urged-on-commissions-senators-talk-called-a-hint-of.html | CAUTION IS URGED ON COMMISSIONS | By Terry Robards | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/central-service-hinges-on-parley-railroads-trustee-to-meet-with.html | CENTRAL SERVICE HINGES ON PARLEY | By Joseph F Sullivan Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/charterstudy-panel-is-briefed-by-connor-on-staten-island-visit.html | CharterStudy Panel Is Briefed By Connor on Staten Island Visit | By Edward Hudson | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/chess-perplexity-can-turn-awry-enterprises-of-great-pith-caveat.html | Chess Perplexity Can Turn Awry Enterprises of Great Pith | By Robert Byrne | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/city-fears-us-freeze-on-subsidies-may-cut-out-neighborhood-programs.html | City Fears US Freeze on Subsidies May Cut Out Neighborhood Programs Budgeted for 110Million | By Edith Evans Asbury | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/city-told-to-oust-95-in-us-program-labor-department-asserts-they.html | CITY TOLD TO OUST 95 IN US PROGRAM | By Glenn Fowler | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/coalition-backs-housing-subsidy-mounts-drive-to-protest-cutoff-of.html | COALITION BACKS HOUSING SUBSIDY | By Jack Rosenthal Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/colt-industries-increases-profit-281-in-year-other-company-reports.html | Colt Industries Increases Profit 281 in Year | By Clare M Reckert | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/concern-by-networks-nbc-sees-effort-to-cast-discredit-but-us-aide.html | Concern by Networks | By John J OConnor | RE0000846800 | 2001-08-03 | B00000807145 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/connecticut-plan-seeks-equitable-school-taxes-issue-before-high.html | Connecticut Plan Seeks Equitable School Taxes | By Gene I Maeroff Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/de-la-torres-guitar-blends-old-and-new.html | DE LATORRES GUITAR BLENDS OLD AND NEW | Raymond Ericson | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/defining-war-crimes.html | Defining War Crimes | By Telford Taylor | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/designer-grew-up-in-us-but-found-home-in-togo-show-up-at-parties.html | Designer Grew Up in US but Found Home in Togo | By Thomas A Johnson Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/emperors-screens-lent-for-namban-art-display.html | Emperors Screens Lent For Namban Art Display | By John Canaday | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/eugene-klein-to-sell-stock-in-national-general-corp-holding-unit.html | Eugene Klein to Sell Stock In National General Corp | By Alexander R Hammer | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/farm-to-supermarket-egg-is-a-victim-of-inflation-some-increase-is.html | Farm to Supermarket Egg Is a Victim of Inflation | By Nadine Brozan | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/fleming-set-for-4th-super-bowl.html | Fleming Set for 4th Super Bowl | William N Wallace Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/frank-gives-up-nbc-news-post-to-remain-as-a-producerrichard-wald.html | FRANK GIVES UP NBC NEWS POST | By Albin Krebs | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/gabe-paul-of-indians-joins-yankees-as-a-part-owner-midwest-flavor.html | Gabe Paul of Indians Joins Yankees as a Part Owner | By Joseph Durso | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/genius-buffoonor-both-books-of-the-times-customtailored-compliments.html | Books of The Times | By Anatole Broyard | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/geothermal-energy-held-a-vast-world-reservoir-observers-from.html | Geothermal Energy Held A Vast World Reservoir | By John Noble Wilford Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/gm-cites-gains-in-cleanair-cars-says-new-devices-will-add-only-275.html | GM CITES MS IN CLEANAIR CARS | By Jerry M Flint Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/governor-asks-255million-for-unexpected-costs-storm-aid-sought.html | Governor Asks 255 Million for Unexpected Costs | By William E Farrell Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |

| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/hiring-of-exaddicts-is-a-duty-companies-tell-rights-hearing.html | Hiring of ExAddicts Is a Duty Companies Tell Rights Hearing | By Michael T Kaufman | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/interest-rates-on-bonds-climb-broad-cross-section-rise-reflects.html | INTEREST RATES ON BONDS CLIMB | By Robert D Hershey Jr | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/italys-radiotv-network-is-being-rocked-by-political-dispute.html | Italys RadioTV Network Is Being Rocked by Political Dispute | By Paul Hofmann Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/jf-murphy-salt-plays-tight-music.html | JF MURPHY  SALT PLAYS TIGHT MUSIC | John Rockwell | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/kansas-hometown-baffled-by-violent-end-to-life-of-mark-essex-seek.html | Kansas Hometown Baffled by Violent End to Life of Mark Essex | By Andrew H Malcolm Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/kickbacks-found-on-health-tests-doctors-unethical-methods-are.html | KICKBACKS FOUND ON HEALTH TESTS | By Edward Ranzal | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/kickbacks-found-on-medical-tests-doctors-unethical-methods-have.html | KICKBACKS FOUN ONIEDICAL TESTS | By Edward Ranzal | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/king-timahoe-an-irish-setter-makes-white-house-his-domain.html | King Timahoe an Irish Setter Makes White House His Domain | By Walter R Eletcher | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/kissinger-and-tho-confer-a-3d-day-no-progress-seen-both-sides-said.html | KISSINGER AND THO CONFER A 3D DAY NO PROGRESS SEEN | By Flora Lewis Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/kissinger-and-tm-confer-a-3d-day-no-progress-seen.html | KISSINGER AND TM CONFER A 3D DAY NO PROGRESS SEEN | By Flora Lewis Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/laotians-government-troops-quit-strategic-saravane.html | Laotians Government Troops Quit Strategic Saravane | By Malcolm W Browne Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/lawmakers-face-consumer-issues-licensing-of-bill-collectors-among.html | LAWMAKERS FACE CONSUMER ISSUES | By Alfonso A Narvaez Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/legislature-gets-drugpusher-bill-penalty-proposals-remain-as-strong.html | LEGISLATURE GETS DRUGPUSHER BILL | By Francis X Clines Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/like-a-colossus.html | Like a Colossus | By Tom Wicker | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/lincoln-repertory-plans-guest-year.html | Lincoln Repertory Plans Guest Year | By Mel Gussow | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/magic-mountain-yields-gold-for-swisss-wand-reports-on-skiing.html | Magic Magic Mountain Yields Gold for Swisss Wand | By Michael Strauss Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/market-place-bank-trust-unit-role-assessed.html | Market Place Bank Trust Unit Role Assessed | By Robert Metz | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/meats-and-eggs-up-sharply-here-vegetables-also-cost-moreshoppers.html | MEATS AND EGGS UP SHARPLY HERE | BY Grace Lichtenstein | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/miles-kirkpatrick-quits-post-as-ftc-chairman.html | Miles Kirkpatrick Quits Post as FTC Chairman | By John Herbers Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/milk-aide-says-a-lawyer-for-nixon-sought-funds-nixon-lawyer.html | Milk Aide Says it Lawyer For Nixon Sought Funds | By Ben A Franklin Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/milk-aide-says-a-lawyer-for-nixon-sought-funds.html | Milk Aide Says a Lawyer For Nixon Sought Funds | By Ben A Franklin Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/minicourses-at-hunter-high-comic-books-and-conversational-chinese.html | MiniCourses at Hunter High Comic Books and Conversational Chinese | By Enid Nemy | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/more-companies-lift-copper-price-us-and-canadian-concerns-follow.html | MORE COMPANIES LIFT COPPER PRICE | By Gerd Wilcke | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/murphy-shifting-97-of-his-110-men-in-wall-st-area-move-follows.html | MURPHY SHIFTING 97 OF HIS 110 MEN IN WALL ST AREA | By David Burnham | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/murphy-shifting-97-of-his-110-men-in-wall-st-area.html | MURPHY SHIFTING 97 OF HIS 110 MEN IN WALL ST AREA | By David Burnham | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/music-a-pianists-feat-miss-tazaki-gives-deft-performance-of.html | Music A Pianists Feat | Donal Henahan | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/music-folk-stars-solo-anderson-performs-without-his-nrbqbw.html | Music Folk Stars Solo | Ian Dove | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/navy-coworkers-recall-marked-change-in-essex-moves-off-base-other.html | Navy CoWorkers Recall Marked Change in Essex | By Everett R Holles Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/navy-puts-1st-woman-in-pilot-training.html | Navy Puts 1st Woman in Pilot Training | By Eric Pace Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/ncaa-punishes-4-of-its-members-new-mexico-state-howard-w-kentucky-c.html | NCAA PUNISHES 4 OF ITS MEMBERS | By Gordon S White Jr Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/nets-end-cougars-winning-streak-at-11-cougars-streak-is-ended-by.html | Nets End Cougars Winning Streak at 11 | By Sam Goldaper Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/oil-import-curbs-are-challenged-shortages-cited-by-senator-in.html | OIL IMPORT CURES ARE CHALLENGED | By Edward Cowan Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/one-cantwell-indictment-is-dismissed-by-the-court-misconduct.html | One Cantwell Indictment Is Dismissed by the Court | By Richard J H Johnston Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/peak-of-fear-29hour-hijacking-ordeal-peak-of-fear-long-hijacking.html | Peak of Fear 29Hour Hijacking Ordeal | By Richard Within Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/people-in-sports-tiny-is-big-allstar-choice.html | People in Sports Tiny Is Big AllStar Choice | Al Harvin | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/personal-finance-wives-can-sometimes-save-money-for-husbands-taking.html | Personal Finance | By Elizabeth M Fowler | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/program-to-aid-kidney-victims-faces-millions-in-excess-costs-us.html | Program to Aid Kidney Victims Faces Millions in Excess Costs | By Richard D Lyons Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/program-to-aid-kidney-victims-faces-millions-in-excess-costs.html | Program to Aid Kidney Victims Faces Millions in Excess Costs | By Richard D Lyons Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/records-stockhausen-works-in-a-cycle-use-score-consisting-of.html | Records Stockhausen | John Rockwell | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/retailers-see-a-strong-but-difficult-1973-medal-is-awarded.html | Retailers See a Strong but Difficult 1973 | By Isadore Barmash | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/role-of-banks-in-federal-reserve-system-what-are-obligations-of.html | Role of Banks in Federal Reserve System | By H Erich Heinemann | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/saigons-new-chief-spokesman-hoang-duc-nha-wide-variety-of-duties-he.html | Saigons New Chief Spokesman Hoang Duc Nha | By Fox Butterfield Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/scribner-offer-poses-legal-issue-chancellor-reports-selling-of.html | SCRIBNER OFFER POSES LEGAL ISSUE | By Leonard Buder | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/senator-huhes-suggests-delay-in-confirmation-of-nixon-cabinet.html | Senator Hughes Suggests Delay in Confirmation of Nixon Cabinet Nominees So We Can Stop the War | By James M Naughton Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/slaying-suspect-returned-to-city-wilson-arraigned-in-death-of.html | SLAYING SUSPECT RETURNED TO CITY | By Michael Knight | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/slaying-suspect-returned-to-city.html | SLAYING SUSPECT RETURNED TO CITY | By Michael Knight | RE0000846800 | 2001-08-03 | B00000807145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/snipers-roommate-questioned-by-fbi-and-then-released.html | Snipers Roommate Questioned By FBI and Then Released | By Martin Waldron Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/state-drug-panel-scored-scope-of-governors-plan-3-problem-areas.html | State Drug Panel Scored Scope of Governors Plan | By Lesley Oelsner | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/state-drug-panel-scored-scope-of-governors-plan.html | State Drug Panel Scored Scope of Governors Plan | By Lesley Oelsner | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/staten-island-too.html | Staten Island Too | By Mitzi Cunliffo | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/supervised-citizens-units-are-polled-in-philippine-referendum.html | Supervised Citizens Units Are Polled in Philippine Referendum | By Tillman Durdin Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/tape-used-in-effort-to-prove-hijacker-is-feigning-insanity.html | Tape Used in Effort To Prove Hijacker Is Feigning Insanity | By Robert Lindsay | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/the-dance-a-new-harlequinade-staged-by-city-ballet.html | The Dance | By Anna Kisselgoff | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/the-screen-dr-phibes-rises-again-and-sails-for-egypt-at-local.html | The Screen Dr Phibes Rises Again | By Vincent Canby | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/tougher-sentencing.html | Tougher Sentencing | By Russell Baker | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/u-s-and-cuba-at-odds-on-hijacking-pact.html | U S and Cuba at Odds on Hijacking Pact | By Bernard Gwertzman Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/watergate-trial-hears-hunt-offer-to-plead-guilty-judge-weighs-his.html | WATERGATE TRIAL HEARSHUNT OFFER TO PLEAD GUILTY | By Walter Rugaber Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/watergate-trial-hearshunt-offer-to-plead-guilty-judge-plans.html | WATERGATE TRIAL HEARSHUNT OFFER TO PLEAD GUILTY | By Walter Rugaber Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/wide-tax-reform-asked-in-connecticut-with-aid-to-poor-towns-and-to.html | Wide Tax Reform Asked in Connecticut With Aid to Poor Towns and to Industry | By Lawrence Fellows Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/wood-field-and-stream-grand-cayman-offers-glittering-setting-where.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/11/1973 | https://www.nytimes.com/1973/01/11/archives/yanks-new-owners-got-deal-they-couldnt-refuse-owners-couldnt-refuse.html | Yanks New Owners Got Deal They Couldnt Refuse | By Murray Chass | RE0000846800 | 2001-08-03 | B00000807145 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/10-drug-suspects-indicted-on-perjury-charges-here-further.html | 10 Drug Suspects Indicted On Perjury Charges Here | By Paul L Montgomery | RE0000846805 | 2001-08-03 | B00000807139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/2-museum-shows-offe-comparisons.html | 2 Museum Shows Offer Comparisons | By Hilton Kramer | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/2-redskins-hope-history-will-repeat-in-super-bowl-2-redskins-hope.html | 2 Redskins Hope History Will Repeat in Super Bowl | By Dave Anderson Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/2-redskins-hope-history-will-repeat-in-super-bowl.html | 2 Redskins Hope History Will Repeat in Super Bowl | By Dave Anderson Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/3-children-killed-in-brooklyn-fire-resuscitation-attempted.html | 3 Children Killed in Brooklyn Fire | By Alfred E Clark | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/a-spanish-jesuits-best-seller-hails-marx-and-attacks-rome-long.html | A Spanish Jesuits Best Seller Hails Marx and Attacks Rome | By Paul Hofmann Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/advertising-kirkpa-trick-praise-3-wells-rich-executives-assigned.html | Advertising Kirkpatrick Praise | By Philip H Dougherty | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/airlineputs-woman-in-pilot-seat-notes-on-people.html | Notes on People | James F Clarity | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/alcoa-unveils-new-process-method-said-to-cut-the-costs-of-power-and.html | Alcoa Unveils New Process | By William D Smith | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/american-league-to-let-pitcher-have-a-pinchhitter-and-stay-in.html | American League to Let Pitcher Have a PinchHitter and Stay In | By Joseph Durso | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/amex-advances-on-phase-3-news-rally-fades-before-final-bell-as.html | AMEX ADVANCES ON PHASE 3 NEWS | By Alexander R Hammer | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/an-amex-contender-has-his-day-people-and-business.html | People and Business | Leonard Sloane | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/an-arab-campaign-is-damaging-israels-standing-in-black-africa.html | An Arab Campaign Is Damaging Israels Standing in Black Africa | By Terence Smith Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/an-offseason-game-new-jersey-sports.html | li New Jersey Sports An Offseason Game | By Al Harvin | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/army-reshuffles-commands-in-u-s-2-highlevel-groupings-are-to-be.html | ARMY RESHUFFLES COMMANDS IN US | By Eric Pace Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/army-reshuffles-commands-in-us-2-high-level-groupings-are-to-be.html | ARMY RESHUFFLES COMMANDS IN US | By Eric Pace Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/ballet-theaters-rollicking-coppelia.html | Ballet Theaters Rollicking Toppelia | By Anna Kisselgoff | RE0000846805 | 2001-08-03 | B00000807139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/beame-says-otb-is-overspending-31-ways-of-cutting-costs-offered-in.html | BEAME SAYS OTB IS OVERSPENDING | By John Darnton | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/bernstein-to-conduct-inaugural-day-peace-concert-speeches-and.html | Bernstein to Conduct Inaugural Day Peace Concert | By Raymond Ericson | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/blacks-protest-detroit-manhunt-accuse-police-of-harassing-and.html | BLACKS PROTEST DETROIT MANITUNT | By Jerry M Flint Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/brazil-says-that-her-forces-have-broken-up-guerrilla-unit.html | Brazil Says That Her Forces Have Broken Up Guerrilla Unit | By Marvine Howe Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/brezhnev-sees-vietnam-drawing-to-a-conclusion-recalls-hardline.html | Brezhnev Sees Vietnam Drawing to a Conclusion | By Hedrick Smith Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/bridge-assuming-neutral-position-can-be-a-delicate-matter.html | Bridge Assuming Neutral Position Can Be a Delicate Matter | By Alan Truscott | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/brutal-politics-of-war-foreign-affairs.html | Brutal Politics of War | By C L Sulzberger | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/businessmen-and-economists-foresee-a-moderate-increase-in-corporate.html | Businessmen and Economists Foresee a Moderate Increase in Corporate Profits | By Michael C Jensen | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/cahill-rejects-plan-for-oil-superport-proposed-by-army-cahill.html | Cahill Rejects Plan For Oil Superport Proposed by Army | By Ronald Sullivan Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/cahill-rejects-proposal-to-build-oil-superport-in-coastal-waters.html | Cahill Rejects Proposal to Build Oil Superport in Coastal Waters | By Ronald Sullivan Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/city-in-unusual-move-revokes-2-contracts-for-rikers-i-work-attack.html | City in Unusual Move Revokes 2 Contracts for Rikers I Work | By Max H Seigel | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/city-votes-391000-for-project-despite-u-s-freeze-on-funds.html | City Votes 391000 for Project Despite US Freeze on Funds | By Edith Evans Asbury | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/clements-wont-rule-out-abomb-use-sensitive-area-lapse-held-possible.html | Clements Wont Rule Out ABomb Use | By Anthony Ripley Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/council-remapping-opposed-at-hearing-representation-cited.html | Council Remapping Opposed at Hearing | By Edward Ranzal | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/creditmarkets-drop-offsets-early-gains-credit-markets-prices-in.html | CreditMarkets Drop Offsets Early Gains | By Robert D Hershey Jr | RE0000846805 | 2001-08-03 | B00000807139 |

| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846805 | 2001-08-03 | B00000807139 |
|---|---|---|---|---|---|---|
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/details-of-models-slaying-given-as-li-trial-opens-opening.html | Details of Models Slaying Given as LI Trial Opens | By Roy R Silver Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/detective-admits-a-perjury-charge-keeley-called-a-corruption-link.html | DETECTIVE ADMITS A PERJURY CHARGE | By Lacey Fosburgh | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/district-18-board-adopts-plan-scribner-resisted-ruling-on-children.html | District 18 Board Adopts Plan Scribner Resisted | By Iver Peterson | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/education-budget-expected-to-cut-many-programs-no-federal-funding.html | EDUCATION BUDGET EXPECTED TO CUT MANY PROGRAMS | By David E Rosenbaum Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/education-budget-expected-to-cut-many-programs.html | EDUCATION BUDGET EXPECTED TO CUT MANY PROGRAMS | By David E Rosenbaum Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/europe-weighs-nixons-move-and-worries-about-the-dollar-a-classic.html | Europe Weighs Nixons Move Arid Worries About the Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/evidence-in-new-orleans-indicates-another-sniper-gunfire-victims.html | Evidence in New Orleans Indicates Another Sniper | By Martin Waldron Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/family-says-essex-was-seeking-justice.html | Family Says Essex Was Seeking Justice | By Andrew H Malcolm Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/governor-and-rose-meet-to-discuss-fusion-mayor-convinced-of.html | Governor and Rose Meet To Discuss Fusion Mayor | By Frank Lynn | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/harrods-plans-to-open-a-manhattan-store-harrods-sets-us-store.html | Harrods Plans to Open a Manhattan Store | By Isadore Barmash | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/hunt-admits-all-6-charges-as-judge-bars-partial-plea-hunt-enters.html | Hunt Admits All 6 Charges As Judge Bars Partial Plea | By Walter Rugaber Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/hunt-admits-all-6-charges-as-judge-bars-partial-plea.html | Hunt Admits All 6 Charges As Judge Bars Partial Plea | By Walter Rugaber Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/huntington-plans-schoolshakeup-3-closings-and-busing-set-to-achieve.html | HUNTINGTON PLANS SCHOOL SHAKEUP | By David A Andelman Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/inmate-testifies-in-trial-of-guard-says-whittaker-was-locked-in.html | INMATE TESTIFIES IN TRIAL OF GUARD | By C Gerald Fraser | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/insurers-in-pact-with-soviet-unit-us-accord-is-prompted-by-broader.html | INSURERS IN PACT WITH SOVIET UNIT | By Robert J Cole | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/its-a-peach-of-a-restaurant.html | Its a Peach of a Restaurant | By Raymond A Sokolov | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/killing-of-kangaroo-curbed-by-ban-on-some-exports-some-culling.html | Killing of Kangaroo Curbed by Ban on Some Exports | By Robert Trumbull Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/kissinger-and-tho-continuing-talks-confer-for-6-hours-and-will.html | KISSINGER AND THO CONTINUING TALKS | By Flora Lewis Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/kissinger-and-tho-continuing-talks.html | KISSINGER AND THO CONTINUING TALKS | By Flora Lewis Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/knicks-set-back-hawks-for-8th-in-row-122107-knicks-top-hawks-for.html | Knicks Set Back Hawks For 8th in Row 122107 | By Thomas Rogers Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/lid-on-wages-feared-labor-has-doubts-on-policy-shift-another-weapon.html | Lid on Wages Feared | By Damon Stetson | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/lid-on-wages-feared.html | Lid on Wages Feared | By Damon Stetson | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/liquori-returns-to-track-tonight-runs-in-maryland-twomilematzdorf.html | LIQUORI RETURNS TO TRACK TONIGHT | By Neil Amdur | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/live-cattle-futures-set-records-wheat-drops-on-rise-in-acreage.html | Live Cattle Futures Set Records Wheat Drops on Rise in Acreage | By Elizabeth M Fowler | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/loews-directors-lift-dividend-and-study-reinvestment-plan.html | Loews Directors Lift Dividend And Study Reinvestment Plan | By Clare M Reckert | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/mandatory-wageprice-controls-ended-except-in-food-health-building.html | MANDATORY WAGEPRICE CONTROLS ENDED EXCEPT IN FOOD HEALTH BUILDING FIELDS NIXON CALLS FOR VOLUNTARY COMPLIANCE | By Edward Cowan Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/manila-reports-support-for-marcos-on-charter.html | Manila Reports Support for Marcos on Charter | By Tillman Durdin Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/meyner-and-five-defend-cantwell-exgovernor-3-generals-and-2.html | MEYNER AND FIVE DEFEND CANTWELL | By Richard J H Johnston Special to The New York Thnesi | RE0000846805 | 2001-08-03 | B00000807139 |

| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/mine-safety-penalty-procedure-revised-safety-aide-dismissed.html | Mine Safety Penalty Procedure Revised | By Ben A Franklin Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/money-expansion-reported-by-fed-total-borrowing-by-banks-shows.html | MONEY EXPANSION REPORTED BY FED | By H Erich Heinemann | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/monopoly-players-prevail-in-atlantic-city-defying-tradition-other.html | Monopoly Players Prevail in Atlantic City | By Edward C Burks Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/monopoly-players-prevail-in-atlantic-city-defying-tradition.html | Monopoly Players Prevail in Atlantic City | By Edward C Burks Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/more-lobbyists-for-saigon-to-be-sent-to-washington-aides-to-go.html | More Lobbyists for Saigon To Be Sent to Washington | By Joseph B Treaster Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/music-a-reminder-of-mendelssohns-mastery.html | Music A Reminder of Mendelssohns Mastery | By Harold C Schonberg | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/music-johnny-mercer-at-town-hall.html | Music Johnny Mercer at Town Hall | John S Wilson | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/ncaa-is-scored-for-olympic-act-e-c-a-c-questions-right-of-council.html | NCAA IS SCORED FOR OLYMPIC ACT | Gordon S White Jr Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/ncaa-is-scored-for-olympic-act-ecac-questions-right-of-council-to.html | NCAA IS SCORED FOR OLYMPIC ACT | By Gordon S White Jr Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/needham-again-assails-third-market.html | Needham Again Assails Third Market | By Terry Robards | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/new-cost-panel-chief-john-thomas-dunlop-mediator-and-arbitrator.html | New Cost Panel Chief John Thomas Dunlop | By Robert D McFadden | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/nixons-fight-on-inflation-full-of-anomalies-very-few-enforcers.html | Nixons Fight on Inflation Full of Anomalies | By Eileen Shanahan Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/nixons-new-cabinet-washington.html | Nixons New Cabinet | By James Reston | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/one-small-step-starts-ski-tyros-on-the-way.html | One Small Step Starts Ski Tyros on the Way | By Michael Strauss Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/orders-affecting-food-prices-will-be-cleared-by-cost-panel-private.html | Orders Affecting Food Prices Will Be Cleared by Cost Panel | By Edwin L Dale Jr Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/paris-where-it-stands.html | Paris Where It Stands | By W W Rostow | RE0000846805 | 2001-08-03 | B00000807139 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/parishioners-again-pray-for-return-of-churchs-gems-theyll-be-back.html | Parishioners Again Pray for Return of Churchs Gems | By George Vecsey | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/parishioners-again-pray-for-return-of-churchs-gems.html | Parishioners Again Pray for Return of Churchs Gems | By George Vecsey | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/people-in-sports-two-riders-win-awards.html | People in Sports Two Riders Win Awards | Deane McGowen | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/phase-3-a-step-back-economic-policy-almost-at-69-stage-except-in.html | Phase 3 A Step Back | By Leonard Silk | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/piano-kennedy-sang-on-is-sold-to-tune-of-1300-piano-kennedy-sang-on.html | Piano Kennedy Sang On Is Sold to Tune of 1300 | By Maurice Carroll | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/plan-to-relax-us-controls-brings-gains-stocks-advance-on-control.html | Plan to Relax US Controls Brings Gains | By Vartanig G Vartan | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/port-authority-budgets-30million-for-mass-transit-other.html | Port Authority Budgets 30Million for Mass Transit | By Joseph P Fried | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/questions-and-answers-questions-and-answers-on-phase-3-plan.html | Questions and Answers | By Philip Shabecoff Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/questions-and-answers.html | Questions and Answers | By Philip Shabecoff Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/reading-writing-and-raids-the-siege-of-hanoi-iii.html | The Siege of Hanoi III | By Telford Taylor | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/reagan-reports-surplus-of-850million-view-on-education-hard-line.html | Reagan Reports Surplus of 850Million | By Wallace Turner Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/records-yoko-on-apple-infinite-universe-finds-themes-in-life-with.html | Records Yoko on Apple | Ian Dove | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/redskins-aide-reported-man-the-eagles-want.html | Redskins Aide Reported Man the Eagles Want | By William N Wallace Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/reporter-freed-in-contempt-case-douglas-orders-the-release-of-farr.html | REPORTER FREED IN CONTEMPT CASE | By Warren Weaver Jr Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/ringing-a-change-on-the-lowlypotato.html | Ringing a Change on the Lowly Potato | By Jean Hewitt | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/sabres-bow-to-rangers-in-first-hom-e-loss-42-stemkowskis-3-goals.html | Sabres Bow to Rangers In First Home Loss 42 | By John S Radosta Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/sabres-bow-to-rangers-in-first-home-loss-42-stemkowskis-3-goals.html | Sabres Bow to Rangers In First Home Loss 42 | By John S Radosta Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/screen-lennon-and-yoko-in-imagine-the-program.html | Screen Lennon and Yoko in Imagine | By Roger Greenspun | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/sears-signs-100million-lease-for-space-in-times-square-area-gain.html | Sears Signs 100Million Lease for Space in Times Square Area | By Carter B Horsley | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/senators-demand-nominees-pledge-democratic-caucus-wants.html | SENATORS DEMAND NOMINEES PLEDGE | By James M Naughton Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/severe-weather-curtails-paper-concerns-output-olinkraft-suspends.html | Severe Weather Curtails Paper Concerns Output | By Gerd Wilcke | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/single-womenagainstadangerous-city-questions-raised-weighty.html | Single Women Against a Dangerous City | By Judy Klemesrud | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/slight-impact-seen-on-rents-in-the-city-effect-on-rents-in-the-city.html | Slight Impact Seen On Rents in the City | By Frank Prial | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/slight-impact-seen-on-rents-in-the-city.html | Slight Impact Seen On Rents in the City | By Frank Prial | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/some-officials-surprised-business-leaders-hail-phase-3-some-are.html | Some Officials Surprised | By John H Allan | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/some-officials-surprised-some-are-surprised-by-timing.html | Some Officials Surprised | By John H Allan | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/soviet-begins-census-of-prized-sable-preyed-on-by-blackmarket.html | Soviet Begins Census of Prized Sable Preyed On by BlackMarket Poachers | By Theodore Shabad Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/state-to-add-jobs-in-shifts-by-army-ft-monmouth-gains-offset-loss.html | STATE TO ADD JOBS IN SHIFTS BY ARMY | By Wolfgang Saxon | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/states-drug-panel-backs-a-hard-line-against-traffickers-state-panel.html | States Drug Panel Backs a Hard Line Against Traffickers | By William E Farrell Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/studentspy-may-lose-credits-for-political-job-absence-not-explained.html | StudentSpy May Lose Credits for Political Job | By James T Wooten Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/suit-here-alleges-job-bias-in-civil-service-fireman-tests.html | Suit Here Alleges Job Bias In Civil Service Fireman Tests | By George Goodman | RE0000846805 | 2001-08-03 | B00000807139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/surprised-consumer-activists-voice-their-fear-over-phase-3-early.html | Surprised Consumer Activists Voice Their Fear Over Phase 3 | By Grace Lichtenstein | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/theater-chekhovs-the-cherry-orchard-opens-play-presented-with-an.html | Theater Chekhovs The Cherry Orchard Opens | By Clive Barnes | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/top-weight-goes-to-secretariat-colt-assigned-129-pounds-on.html | TOP WEIGHT GOES TO SECRETARIAT | By Joe Nichols | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/trudeau-defeats-noconfidence-motion-in-parliament-pension-increase.html | Trudeau Defeats NoConfidence Motion in Parliament | By Jay Walz Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/tv-on-paars-return-latenight-host-battles-the-ratings-and-technical.html | TV On Paars Return | By John J OConnor | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/utilities-backed-on-a-wider-role-sec-in-split-ruling-says.html | UTILITIES BACKED ON A WIDER ROLE | By Felix Belair Jr Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/voices-and-bodies-produce-the-sound-on-workshops-bill.html | Voices and Bodies Produce the Sound On Workshops Bill | John Rockwell | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/washington-and-hamilton-hair-stolen-with-mourning-lockets-items.html | Washington and Hamilton Hair Stolen With Mourning Lockets | By Alfonso A Narvaez Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/whitehead-says-bill-on-tv-would-restore-equilibrium-wield-too-much.html | Whitehead Says Bill on TV Would Restore Equilibrium | By Albin Krebs | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/witnesses-describe-ravages-of-crime-in-garment-district.html | Witnesses Describe Ravages Of Crime in Garment District | By Alfred E Clark | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/wood-field-and-stream-first-sea-turtle-farm.html | Wood Field and Stream First Sea Turtle Farm | By Nelson Bryant Special to The New York Times | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/12/1973 | https://www.nytimes.com/1973/01/12/archives/you-may-go-home-again-briefly.html | You May Go Home Again Briefly | By Elizabeth Sparks | RE0000846805 | 2001-08-03 | B00000807139 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/-lady-of-late-adds-color-with-vocals-by-meredith-monk.html | Lady of Late Adds Color With Vocals By Meredith Monk | John Rockwell | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/2-accused-here-of-an-arson-plot-charged-in-1972-li-firesaid-to-have.html | 2 ACCUSED HERE OF AN ARSON PLOT | By Deirdre Carmody | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/2-towtruck-operators-found-guilty-of-perjury-at-hearing-of-knapp.html | 2 TowTruck Operators Found Guilty Of Perjury at Hearing of Knapp Panel | By Edward Hudson | RE0000846802 | 2001-08-03 | B00000807142 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/3-landlord-groups-file-a-suit-against-citys-rent-program.html | 3 Landlord Groups File a Suit Against Citys Rent Program | By Edith Evans Asbury | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/41-of-518-who-applied-start-training-to-be-state-troopers-sunday.html | 41 of 518 Who Applied Start Training to Be State Troopers Sunday | By Michael J Boylan Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/60-u-s-judges-gather-in-ossining-to-study-problems-of-sentencing.html | 60 U S Judges Gather in Ossining to Study Problems of Sentencing | By Arnold H Lubasch Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/60-us-judges-gather-in-ossning-to-study-probems-of-sentencing.html | 60 US Judges Gather in Ossning to Study Probems of Sentencing | By Arnold H Lubasch Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/68cent-increase-in-the-realty-tax-is-predicted-here-citizens-budget.html | 68CENT INCREASE IN THE REALTY TAX IS PREDICTED HERE | By Edward Ranzal | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/68cent-increase-in-the-realty-tax-is-predicted-here.html | 68CENT INCREASE IN THE REALTY TAX IS PREDICTED HERE | By Edward Ranzal | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/a-cuban-peacock-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/a-manila-suburb-votes-languidly-for-marcos-plan.html | A Manila Suburb Votes Languidly for Marcos Plan | By Tillman Durdin Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/a-modest-proposal.html | A Modest Proposal | By Anthony Lewis | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/a-radio-projegt-shifted-by-navy-building-in-wisconsin-ends-after.html | A RADIO PROJECT SHIFTED BY NAVY | By Anthony Ripley Special to The New York Tiniest | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/ali-delights-pupils-here-at-a-tribute-to-dr-king.html | Ali Delights Pupils Here at a Tribute to Dr King | By Barbara Campbell | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/allcost-winning-scored-by-udall-bigtime-policies-rapped-at-ncaa.html | ALLCOST WINNING SCORED BY UDALL | By Gordon S White Jr Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/allen-to-be-fined-for-concealment-of-player-injury-rozelle-reveals.html | ALLEN TO RE FINED FOR CONCEALMENT OF PLAYER INJURY | By William N Wallace Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/american-owners-of-french-chateau-get-some-help-from-a-native-wine.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/amexdrop-sets-8month-record-index-falls-017-in-heavy-tradingotc.html | AMEX DROP SERTS 8MONTH RECORD | Alexander R Hammer | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/an-american-family-sees-itself-on-tv-were-misled-getting-the.html | An American Family Sees Itself on TV | By Steven V Roberts Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/antiques-tiffany-vogue.html | Antiques Tiffany Vogue | By Rita Reif | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/art-master-drawings-from-oxford.html | Art Master Drawings From Oxford | By John Canaday | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/asia-biggest-source-of-brain-drain-to-us-many-here-for-years-8-per.html | Asia Biggest Source of Brain brain to US | By Harold M Schmeck Jr Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/beam-leaving-soviet-notes-on-people.html | Notes on People | James F Clarity | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/bingo-fans-find-new-stop-on-the-west-side.html | Bingo Fans Find New Stop on the West Side | By Frank J Prial | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/block-watchers-get-first-crime-class-building-unions-protest.html | Block Watchers Get First Crime Class | By Paul L Montgomery | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/blueprint-for-liberation-books-of-the-times-neatly-as-a-picture.html | Books of The Times | By Thomas Lask | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/bonds-in-slump-on-new-fears-of-inflation-credit-markets-discount.html | Bonds in Slump on New Fears of Inflation | By Robert D Hershey Jr | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/bridge-city-and-jersey-players-share-tristate-honors-lead-problem.html | Bridge City and Jersey Players Share TriState Honors | By Alan Truscott | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/by-drawing-on-experience-police-artist-gets-his-man-a-police-artist.html | By Drawing on Experience Police Artist Gets His Man | By George Vecsey | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/by-drawing-on-experience-police-artist-gets-his-man.html | By Drawing on Experience Police Artist Gets His Man | By George Vecsey | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/cahill-raises-centrals-subsidy-to-prolong-commuter-service-cahill.html | Cahill Raises Centrals Subsidy To Prolong Commuter Service | By Joseph F Sullivan Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/canarsie-sends-scribner-plan-to-rezone-he-opposed-in-past.html | Canarsie Sends Scribner Plan To Rezone He Opposed in Past | By Leonard Kuder | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/cattle-futures-reach-new-highs-advance-continues-in-active.html | CATTLE FUTURES REACH NEW HIGHS | By Elizabeth M Fowler | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/ce-and-soviet-sign-pact-for-technology-exchange.html | CE and Soviet Sign Pact For Technology Exchange | By Theodore Shabad Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archiv es/chris-evert-tennis-togs-netting-a-bundle-at-age-18-50000-a-year.html | Chris Evert Tennis Togs Netting a Bundle at Age 18 | By Judy Klemesrud | RE0000846802 | 2001-08-03 | B00000807142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/city-withdrawing-from-hiring-plan-disappointed-with-results-of.html | CITY WITHDRAWING PROM HIRING PLAN | By John Darnton | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/city-withdrawing-from-hiring-plan.html | CITY WITHDRAWING FROM HIRING PLAN | By John Harnton | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/connecticut-buys-xerox-in-first-pbw-trading-treasurers-choice.html | Connecticut Buys Xerox In First PBW Trading | By Lawrence Fellows Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/court-narrows-cantwell-charge-drops-two-of-four-counts-left-in.html | COURT NARROWS CANTWELL CHARGE | By Richard J H Johnston Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/court-overruling-state-gives-gay-alliance-right-to-incorporate.html | Court Overruling State Gives Gay Alliance Right to Incorporate | By Alfred E Clark | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/crossword-puzzle-edited-by-will-weng-down-across-answer-to-previous.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/dance-van-dantzigs-monument-for-a-dead-boy-ballet-theater-stages.html | Dance Van Dantzigs Monument for a Dead Boy | By Clive Barnes | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/dining-out-in-new-jersey.html | Dining Out In New Jersey | By Jean Hewitt | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/dow-index-off-by-1234-points-in-busy-day-losses-top-gains-stocks.html | Dove Index Off by 1234 Points in Busy Day | By Vartanig G Vartan | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/east-germans-fleeing-to-west-despite-relaxation-of-tension.html | East Germans Fleeing to West Despite Relaxation of Tension | By David Binder Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/ellsberg-jury-completed-in-dramatic-court-scene-smiles-of-disbelief.html | Ellsberg Jury Completed in Dramatic Court Scene | By Martin Arnold Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/evolution-on-trial-out-west.html | Evolution On Trial Out West | By Thomas H Jukes | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/federal-reserve-approves-a-rise-in-discount-rate-halfpoint-increase.html | FEDERAL RESERVE APPROVES A RISE IN DISCOUNT RATE | By Edwin L Dale Jr Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/federal-reserve-approves-a-rise-in-discount-rate.html | FEDERAL RESERVE APPROVES A RISE IN DISCOUNT RATE | By Edwin L Dale Jr Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/france-is-pressing-to-step-up-economy-report-by-hudson-institute.html | France Is Pressing To Step Up Economy | By Clyde H Farnsworth Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/france-sides-with-soviet-on-european-talks-issue-show-of-cordiality.html | France Sides With Soviet On European Talks Issue | By Hedrick Smith Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/ge-and-soviet-sign-pact-for-technology-exchange-agreement-includes.html | GE and Soviet Sign Pact For Technology Exchange | By Theodore Shabad Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/guard-explains-motives-in-riot-says-speech-was-to-free-him-and.html | GUARD EXPLAINS MOTIVES IN RIOT | By C Gerald Fraser | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/guard-explains-motives-in-riot-whittaker-says-speech-was-to-free.html | GUARD EXPLAINS MOTIVES IN RIOT | By C Gerald Fraser | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/guerrilla-units-reelect-arafat-as-head.html | Guerrilla Units Reelect Arafat as Head | By Henry Tanner Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/guide-going-out.html | Guide GOING OUT | Richard E Shepard | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/investigation-is-urged-ofraids-made-to-find-illegal-latin-a-liens.html | Investigation Is Urged of Raids Made to Find Illegal Latin Aliens | By Ronald Smothers | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/irish-say-bid-for-industry-gains-people-and-business.html | People and Business | William D Smith | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/jersey-reports-drop-in-sales-of-tickets-for-its-daily-lottery-new.html | Jersey Reports Drop in Sales Of Tickets for Its Daily Lottery | By Richard Phalon Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/jeweler-says-2-robbed-him-of-83000-looking-for-gas.html | Jeweler Says 2 Robbed Him of 83000 | By Joseph P Fried | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/killebrew-twins-aided-by-experiment-pinchhitter-rule-a-bonanza-for.html | Killebrew Twins Aided by Experiment | By Murray Crass | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/largest-mezzotint-by-close-shown.html | Largest Mezzotint by Close Shown | By James R Mellow | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/meany-role-cited-in-ending-freeze-shultz-reportedly-accepted-terms.html | MEANY ROLE CITED IN ENDING FREEZE | By Philip Shabecoff Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/meany-role-cited-in-ending-freeze.html | MEANY ROLE CITED IN ENDING FREEZE | By Philip Shabecoff Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/millions-answer-italy-strike-call-social-issues-are-behind-general.html | MILLIONS ANSWER ITALY STRIKE CALL | By Paul Hofmann Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/miss-holtzman-given-judiciary-post-made-vacant-by-her-defeat-of.html | Miss Holtzman Given Judiciary Post Made Vacant by Her Defeat of Celler | By Richard L Madden Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/more-east-germans-are-fleeing-to-west-east-germans-fleeing-to-west.html | More East Germans Are Fleeing to West | By David Binder Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/more-guilty-pleas-hinted-amid-watergate-secrecy-felt-under-pressure.html | More Guilty Pleas Hinted Amid Watergate Secrecy | By Walter Rugaber Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/more-guilty-pleas-hinted-amid-watergate-secrecy-pressure-reported.html | More Guilty Pleas Hinted Amid Watergate Secrecy | By Walter Rugaber Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/music-of-1799-and-1914-hadyn-and-stravinsky-conducted-by-boulez-the.html | Music Of 1799 and 1914 | By Harold C Schonberg | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/nixon-administration-aides-insist-nuclear-weapons-will-not-be-used.html | Nixon Administration Aides Insist Nuclear Weapons Will Not Be Used in Vietnam | By Bernard Gwertzman Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/officials-weigh-problems-in-making-phase-3-work-confirm-that.html | Officials Weigh Problems In Making Phase 3 Work | By Edward Cowan Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/paris-security-tight-as-mrs-meir-arrives-interest-runs-high.html | Paris Security Tight as Mrs Meir Arrives | By Andreas Freund Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/people-in-sports-post-on-braves-to-robinson.html | People in Sports Post On Braves to Robinson | Al Harvin | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/poetry-thezenith-of-new-year-ritesin-japan-respect-and-affection-an.html | Poetry the Zenith Japan | By Richard Halloran Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/poverty-agency-faces-more-cuts-officials-foresee-no-money-for.html | POVERTY AGENCY PACES MORE CUTS | By Jack Rosenthal Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/rangers-oppose-blues-in-st-louis-buoyed-by-defeat-of-buffalo-they.html | RANGERS OPPOSE BLUES IN ST LOUIS | By John S Radosta | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/reaction-to-baseball-change-mixed-reaction-heavy-and-mixed-to.html | Reaction to Baseball Change Mixed | By Joseph Durso | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/records-jazz-reissues-roulettes-echoes-of-era-series-adds-more.html | Records Jazz Reissues | John S Wilson | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/rockets-beaten-byknicks104103-monroe-basket-at-buzzer-gives-new.html | ROCKETS BEATEN BY KNICKS 1041 03 | By Thomas Rogers Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/search-for-geothermal-energy-on-public-land-may-stir-fight-key.html | Search for Geothermal Energy On Public Land May Stir Fight | By John Noble Wilford | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/sec-strengthens-disclosure-rules-move-affects-concerns-using.html | SEC STRENG THENS DISCLOSURE RULES | By Felix Belair Jr Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/smith-vaults-178-us-indoor-mark-liquori-finishes-third.html | Smith Vaults 178 uS Indoor Mark | By Neil Amdur Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/squires-triumph-over-nets10393-shooting-by-losers-turns-cold-after.html | SQUIRES TRIUMPH OVER NETS 10393 | By Gerald Eskenazi Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/staffs-of-2-agencies-confident-of-getting-other-jobs-humor-hopes.html | Staffs of 2 Agencies Confident of Getting Other Jobs | By James T Wooten Special to The New York Timest | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/state-reports-sharp-drop-in-its-dailylottery-sales-new-yorks-gross.html | State Reports Sharp Drop In Its DailyLottery Sales | By Richard Phalon Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/structure-of-proteinbuilding-molecule-determined.html | Structure of ProteinBuilding Molecule Determined | By Walter Sullivan | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/surge-of-price-increases-forecast-by-businessmen-surge-of-price.html | Surge of Price Increases Forecast by Businessmen | By Michael C Jensen | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/surge-of-price-increases-forecast-by-businessmen.html | Surge of Price Increases Forecast by Businessmen | By Michael C Jensen | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/switch-regulates-power-surges-coaster-for-children-switches-that.html | Switch Regulates Power Surges | By Stacy V Jones Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/the-conflict-over-the-delaney-clause.html | The Conflict Over the Delaney Clause | By Harrison Wellford and Samuel Epstein | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/the-dangerous-reactors.html | The Dangerous Reactors | By David R Brower | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/the-working-of-glass-ten-years-of-growth-for-a-neglected-art-an.html | The Working of Glass Ten fears of Growth For a Neglected Art | By Lisa Hammel | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/thinking-unthinkable-speaking-unspeakable.html | Thinking Unthinkable Speaking Unspeakable | By Kurt Vonnegut Jr | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/tv-review-marlene-dietrich-act-on-cbs-tonight.html | TV Review | By John J OConnor | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/tv-tom-brown-crosses-atlantic.html | TV Tom Brown Crosses Atlantic | By Howard Thompson | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/two-groups-seek-a-study-here-of-raids-on-illegal-latin-a-liens.html | Two Groups Seek a Study Here Of Raids on Illegal Latin Aliens | By Ronald Smothers | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/violent-writing-found-on-snipers-wall.html | Violent Writing Found on Snipers Wall | By Martin Waldron Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/walkowitz-work-shows-new-aspects.html | Walkowitz Work Shows New Aspects | By Hilton Kramer | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/weekend-session-planned-in-paris-negotiators-confer-6.html | WEEKEND SESSION PLANNED IN PARIS | By Flora Lewis Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/weekend-session-planned-in-paris.html | WEEKEND SESSION PLANNED IN PARIS | By Flora Lewis Special to The New York Times | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/wide-drug-detection-program-being-set-up-in-harlem-school-20-use.html | Wide Drug Detection Program Being Set Up in Harlem School | By Gene I Maeroff | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/13/1973 | https://www.nytimes.com/1973/01/13/archives/wide-drug-detection-program-being-set-up-in-harlem-school-wide-drug.html | Wide Drug Detection Program Being Set Up in Harlem School | By Gene I Maeroff | RE0000846802 | 2001-08-03 | B00000807142 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/4-watergate-defendants-reported-still-being-paid-major-points.html | 4 Watergate Defendants Reported Still Being Pai | By Seymour M Hersh Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/400-earn-journeymanelectrician-status-here-smug-closing-ranks.html | 400 Earn JourneymanElectrician Status Here | By Rudy Johnson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/6-jewish-groups-charge-colleges-with-reverse-bias.html | 6 Jewish Groups Charge Colleges With Reverse Bias | By Murray Illson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-battle-of-virtuosos-it-should-be-a-ball-music.html | Music | By Harold C Schonberg | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-building-boom-for-nuclear-power-plants-utilities-ordering-pace.html | A Building Boom for Nuclear Power Plants | By Gene Smith | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-handbook-to-literature-by-c-hugh-holman-based-on-the-original-by.html | The essay on essays for instance is a model of the genre | By John Seelye | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-man-who-really-knows-israel-describes-his-favorite-tours.html | A Man Who Really Knows Israel Describes His Favorite Tours | By Meyer Levin | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-modest-proposalgas-masks-italys-pollution-environment.html | Italys Pollution | Paul Hofmann | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-new-favorite-on-campus-religion-jewish-studies-it-depends-on-them.html | Religion | Edward B Fiske | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-no-on-new-starts-housing.html | Housing | Michael C Jensen | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-record-companyand-perhaps-a-hitare-born-a-music-that-may-die.html | A Record Companyand Perhaps a HitAre Born | By John S Wilson Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-retired-policeman-set-to-hit-books-again-no-more-uniforms.html | A Retired Policeman Set to Hit Books Again | By Bill Quinn Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-scene-that-senator-kennedy-would-like-to-see-at-right-it-is-time.html | It is time to normalize relations with Cuba | By Edward M Kennedy | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-school-for-officials-school-for-officials-gets-ready-to-open-a.html | A School for Officials | By Joseph F Sullivan Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-soviet-setback-down-on-th-efarm.html | A Soviet Setback Down on the Farm | By Theodore Shabad | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/a-traveling-doctor-looks-at-tourists-vaccinations-discussed.html | the travelers world | by Paul Jc Friedlander | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/abrams-to-forgo-mayoral-race-bids-liberals-unite-on-choice-1969.html | Abrams to Forgo Mayoral Race Bids Liberals Unite on Choice | By Thomas P Ronan | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/again-new-rules-by-marcos-philippines.html | Philippines | Tillman Durdin | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/alls-well-that-kills-will-alls-well-that-kills-will.html | Alls Well That Kills Will | By Harris Green | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/an-auction-of-coops-planned-coop-auction.html | An Auction Of Coops Planned | By Carter B Horsley | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/an-austrian-industry-born-at-75.html | An Austrian Industry Born at 75 | By Harold S Taylor | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/an-extraordinary-fog-envelops-accounting-public-is-confused-by-what.html | An Extraordinary Fog Envelops Accounting | By John H Allan | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/and-if-you-find-them-then-what-deserting-fathers-welfare.html | Deserting Fathers | Francis X Clines | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/archives-play-a-lively-role-in-college-vandalism-cited.html | Archives Play a Lively Role in College | By Muriel Fischer | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/are-these-ocaseys-brawling-irish-ocaseys-irish.html | Are These OCaseys Brawling Irish | By Walter Kerr | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/art-focusing-on-works-by-women.html | Art Focusing on Works by Women | By James R Mellow | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/as-massachusetts-went-im-frommassachusetts-dont-blame-me.html | As Massachusetts went | By J Anthony Lukas | RE0000846799 | 2001-08-03 | B00000807146 |

| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/at-issue-in-britain-the-growth-rate.html | At Issue in Britain The Growth Rate | By Michael Stern | RE0000846799 | 2001-08-03 | B00000807146 |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/atlanta-stages-storm-recovery-ice-accumulated-freezing-rain-last.html | ATLANTA STAGES STORM RECOVERY | By Jon Nordheimer Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/ballet-fille-mal-gardee-natalia-makarova-dances-lise-with-zest-and.html | Ballet Fille Mal Gardee Natalia Makarova Dances Lise With Zest and Humor in Romanoff Production | By Clive Barnes | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/behind-the-repeated-clashes-israel-vs-syria.html | Israel vs Syria | Terence Smith | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/betting-agent-in-nigeria-moonlights-in-forecasts-big-winnings-big.html | Betting Agent in Nigeria Moonlights in Forecasts | By Thomas A Johnson Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/boys-high-breaks-record-in-relay-van-buren-wins-again.html | BOYS RICA BREAKS RECORD IN RELAY | By William J Miller | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/bridge-is-moving-closer-to-reality-a-strong-metaphor-suffolk-site.html | Bridge Is Moving Closer to Reality | By Frances X Clines Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/brooklyn-and-queens-groups-seekingschool-district-changes-small.html | Brooklyn and Queens Groups Seeking School District Changes | By Gene I Maeroff | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/brooklyns-tv-station-is-honored-color-switch-costly.html | Brooklyns TV Station Is Honored | By Pranay Gupte | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/buckley-questions-chinastudies-plan-objectivity-doubted.html | Buckley Questions ChinaStudies Plan | By Richard L Madden Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/builders-call-for-a-march-on-capital-builders-call-for-march-to.html | Builders Call For a March On Capital | By Michael C Jensen | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/business-in-a-front-seat-for-todays-super-bowl-business-in-a-front.html | Business in a Front Seat For Todays Super Bowl | By Tom Buckley Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/catering-to-the-carriage-trade-the-winter-antique-show.html | The Winter Antique Show | By Marvin D Schwartz | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/catholic-schools-seek-new-answers-new-thrust-in-religion-tax.html | Catholic Schools Seek New Answers | By Barbara Delatiner Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/celler-looks-back-on-years-in-politics-work-with-law-firm.html | Celler Looks Back On Years in Politics | By David C Berliner | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/change-is-in-the-air-for-comecon.html | Change Is in the Air for Comecon | By James Feron | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/chess-misguided-move.html | Chess QueenSwapping a Decision Of Strategy Not Morality | By Robert Byrne | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/china-reports-and-guesses-memories-and-theories-games-and-art-the.html | China reports and guesses memories and theories games and art | By Harrison E Salisbury | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/city-acts-to-raise-safety-in-schools-mayor-tells-parents-about.html | CITY ACTS TO RAISE SAFETY IN SCHOOLS | By Paul L Montgomery | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/citys-election-board-moves-to-guarantee-orderly-voting.html | Citys Election Board Moves To Guarantee Orderly Voting | By Frank Lynn | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/color-switch-costly-in-search-of-the-living-dead-by-leonard-wolf.html | In Search Of Dracula | By George Stade | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/color-switch-costly-the-scrappy-48th-military-discard.html | The Official History of the 48th Railway Battalion A Dirty Story | By Robert Lasson and David Eynon | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/commercials-against-commercials-why-not-nicholas-johnson-on.html | Commercials Against Commercials Why Not | By Nicholas Johnson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/conservationists-laud-states-matching-ecology-grants-film-is.html | THE NEW YORK TIMES SUNDAY JANUARY 14 1973 | By James M Staples Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/court-backs-dropped-teachers-fight-shankers-delighted.html | Court Backs Dropped Teachers Fight | By Gene I Maeroff | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/court-test-due-for-li-rulebarring-handbills-fine-and-jail-sentence.html | Court Test Due for L I Rule Barring Handbills | By Barbara Marhoefer | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/crowleys-encore-the-openings-news-of-tile-rialto-latin-coke-crowley.html | News of the Rialto | By Lewis Funke | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/dance-concerto-no-2-balanchines-ballet-imperial-from-1941-is.html | Dance Concerto No 2 | By Anna Kis Selgoff | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/dianying-electric-shadows-by-jonathan-kolatch-illustrated-254-pp.html | Dianying Electric Shadows | By Jonathan Spence | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/discussion-set-on-hempstead-harbor-tract-1000-acres-involved.html | Discussion Set on Hempstead Harbor Tract | By Trudy Cowan Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/doctors-urge-repeal-of-laws-on-rubella-vaccination-laws-in-22.html | Doctors Urge Repeal of Laws on Rubella Vaccination | By Harold M Schmeck Jr Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/draft-is-key-to-islandershope-last-place-a-certainty-at-coliseum.html | Draft Is Key to Islanders Hope | By Gerald Eswenazi | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/drug-center-is-opened-to-treat-minorities-hospital-help-sought-a.html | Drug Center Is Opened To Treat Minorities | By Ruth Burns Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/drug-panel-concluding-a-6nation-tour-calls-for-a-steppedup-drive.html | Drug Panel Concluding a 6Nation Tour Calls For a SteppedUp Drive | By Marvine Howe Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/drug-thefts-from-police-office-here-spur-tighter-security-in-other.html | Drug Thefts From Police Office Here Spur Tighter Security in Other Cities | By Steven R Weisman | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/drug-users-relatives-call-governors-plan-too-hard-on-youths.html | Drug UsersRelatives Call Governors Plan Too Hard on Youths | By Lawrence Van Gelder | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/east-germans-try-to-catch-up.html | East Germans Try to Catch Up | By Ellen Lentz | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/east-germany-is-like-west-germany15-years-ago-students-do-the.html | East Germany Is Like west Germany15 Years Ago | By Henry Krisch | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/economics-bridges-golden-delta.html | Economics Bridges Golden Delta | By Paul Kemezis | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/eftaforgotten-but-not-gone.html | EFTA Forgotten But Not Gone | By Victor Lusinchi | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/eires-costly-importulsters-trouble.html | Eires Costly Import Ulsters Trouble | By Andrew Hamilton | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/ellsberg-defense-in-plea-for-funds-subsistence-rates.html | ELLSBERG DEFENSE IN PLEA FOR FUNDS | By Martin Arnold Special to The New York limes | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/encountering-directors-by-charles-thomas-samuels-illustrated-255-pp.html | Encountering Directors | By David Bromwich | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/essex-called-a-loving-man-buried-amid-militant-symbols-statements.html | Essex Called a Loving Man Buried Amid Militant Symbols | By Agis Salpukas Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/europeans-find-new-ways-to-save.html | Europeans Find New Ways to Save | By Ralph J Berens | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/europeans-reexamine-goals-testing-spirit-of-community-europeans.html | Europeans Reexamine Goals | By Clyde H Farnsworth | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/ever-squeezed-bya-unicorn-bridge.html | Ever squeezed by a unicorn | By Alan Truscott | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/fight-shaping-up-on-tax-credit-for-catholic-students-big-help-to.html | Fight Shaping Up on Tax Credit for Catholic Students | By Evan Jenkins Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |

| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/flipping-for-the-chinese-dance.html | Dance | By Clive Barnes | RE0000846799 | 2001-08-03 | B00000807146 |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/follmer-heads-1972-allamerican-racing-team-calendar-of-motor-sports.html | Follmer Heads 1972 AllAmerican Racing Team | By John S Radosta | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/for-the-touring-hypochondriac-kos-will-cater-to-every-whim-even-if.html | For the Touring Hypochondriac Kos Will Cater to Every whim | By Alan Linn | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/former-prostitute-and-addict-tells-of-long-climb-from-devastated.html | Former Prostitute and Addict Tells of Long Climb From Devastated Life to Emmy Award | By Robert D McFaDDEN | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/friday-and-robinson-life-on-speranza-island-by-michel-tournier.html | Friday And Robinson | By Paul Showers | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/from-behind-the-auto-curtain-not-unusual-in-south.html | From Behind the Auto Curtain | By Theodore Shabad Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/future-social-events-ramaz-ridotto.html | Future Social Events | By Russell Edwards | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/garden-tree-roses-black-walnut-fern-spores-around-the-looking-back.html | AROUND THE | By Joan Lee Faust | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/german-waiters-going-going.html | German Waiters Going Going | By Hans J Stueck | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/glassboro-educating-new-breed-of-teacher-decries-stress-on.html | Glassboro Educating New Breed Of Teacher | By Frank Grazian Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/good-better-best-bette-good-better-bette.html | Good Better Best Bette | By Chris Chase | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/good-pitch-no-hit-sports.html | Sports | Donald Johnston | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/gothic-novels-women-are-pursued-tortured-enslaved-raped-and-in-one.html | Women are pursued tortured enslaved raped and in one instance devoured by men | By Leonard Wolf | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/grimms-chauvinist-pigs.html | Grimms Chauvinist Pigs | Fred M Hechinger | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/guerrilla-visits-to-mr-smith-rhodesia.html | Rhodesia | Ronald Legge | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/h-rap-brown-and-3-others-go-on-trial-tomorrow-questions-involved.html | H Rap Brown and 3 Others Go on Trial Tomorrow | By Lacey Fosburgh | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/harry-trumans-coinspast-and-future-numismatics.html | Numismatics | By Herbert C Bardes | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/headliners-gesundheit-loyal-to-a-fault-whose-ox-is-gored-censors-at.html | Headliners | Robert W Stock | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/headquarters-of-miners-opened-to-rank-and-file-plan-car-auction.html | Headquarters of Miners Opened to Rank and File | By Ben A Franklin Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/him-is-a-worthy-bridegroom-of-she-art.html | Art | By John Canaday | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/hockey-nets-youthful-skaters-practice-at-dawn.html | Hockey Nets Youthful Skaters | By James Tuite Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/holidays-in-italy-leave-hangover-recurrent-disasters-old-problems.html | HOLIDAYS IN ITALY LEAVE HANGOVER | By Paul Hofmann Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/hospitals-upgrading-widening-service-a-statewide-network.html | Hospitals Upgrading Widening Service | By Joan Cook Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/how-americas-goose-was-cooked-america-is-suave-and-gracious-it-is.html | How Americas Goose Was Cooked | By James Thomas Flexner | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/how-do-you-photograph-a-cry-or-a-whisper.html | How Do You Photograph A Cry or a Whisper | By John Barrow | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/how-fokker-competes.html | How Fokker Competes | By Wim van der Meulen | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/how-state-fights-alcoholism-problem-record-of-achievement-a.html | How State Fights Alcoholism Problem | By Michael R OSullivan Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/how-to-preempt-tv-time-sniper.html | Sniper | Douglas E Kneeland | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/howard-is-upset-by-loss-of-title-allamerica-soccer-no-mention-of.html | HOWARD IS UPSET BY LOSS OF TITLE | By Alex Yannis | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/in-defense-of-childrens-tv.html | In Defense of Childrens TV | By James Neal Harvey | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/in-siberia-too-a-pollution-problem.html | In Siberia Too a Pollution Problem | By Marshall I Goldman | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/inauguralconcert-work-deleted-as-not-in-spirit-inauguralconcert.html | InauguralConcert Work Deleted as Not in Spirit | By Allen Hughes | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archiv es/income-data-on-camden-and-cherry-hill-income-levels-broken-down-the.html | Income Data on Camden and Cher Hill | By Edward C Burks | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/investors-overtaken-by-second-thoughts-markets-in-review.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/is-it-true-nothing-works-drug-programs.html | Drug Programs Is It True Nothing Works | James M Markham | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/israel-emerging-in-electronics.html | Israel Emerging in Electronics | By Moshe Brilliant | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/italy-restricts-jet-overflights-to-protect-art-at-assisi-from-sonic.html | Italy Restricts Jet Overflights to Protect Art at Assisi From Sonic Booms | By Paul Hofmann Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/its-love-love-love-safety.html | Stamps | By Samuel A Towers | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/jake-mhandless-quits-pringeton-differences-of-opinion-are-cited-but.html | JAKE MCANDLESS QUITS PRINCETON | By Murray Chass Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/james-moody-group-sings-at-half-note.html | JAMES MOODY GROUP SINGS AT HALF NOTE | John S Wilson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/jazz-rhythm-units-display-an-african-heritage.html | Jazz | By John S Wilson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/jobless-engineers-begin-to-find-work-us-business-roundup.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/junkies-in-the-nursery-infant-addicts.html | Infant Addicts | Sophy Burnham | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/k-cjones-keeps-making-music-despite-decline-of-qs-music-has-a.html | KC Jones Keeps Making Music Despite Decline of Qs | By Sam Goldaper | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/keep-your-eye-on-that-ball-television.html | Television | By John J OConnor | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/kissinger-ends-useful-sessions-with-the-and-returns-to-report-says.html | KISSINGER ENDS USEFUL SESSIONS WITH THO AND RETURNS TO REPORT SAYS NIXON WILL DECIDE NEXT STEP | By Flora Lewis Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/ladies-day-in-livingston-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/lag-in-real-growth-vexes-anxious-italy.html | Lag in Real Growth Vexes Anxious Italy | By Paul Hofmann | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/law-school-at-hofstra-wins-full-recognition-expansion-planned.html | Law School At Hofstra Wins Full Recognition | By Elaine Barrow Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/lets-rewrite-worldtrade-rules-point-of-view.html | Point of View | By William D Eberle | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/life-may-have-died-but-photography-lives-on-photography-exhibitions.html | Photography | By A D Coleman | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/literature-in-revolution-edited-by-george-abbott-white-and-charles.html | Serious writers are committed writers | By Robert Gorham Davis | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/los-angeles-faces-auto-curbs-hydrocarbons-at-issue-los-angeles.html | Los Angeles Faces Auto Curbs | By Gladwin Hill Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/lowpolluting-car-developed-by-pratt-driven-to-competition.html | LowPolluting Car Developed by Pratt | By Francis B Stankus | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/lumber-costs-smashing-control-barriers-so-the-prices-of-homes-go-up.html | Lumber Costs Smashing Control Barriers | By Robert E Tomasson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/major-disparities-in-us-sentencing-here-are-found-in-a-study-no.html | Major Disparities in US Sentencing Here Are Found in a Study | By Arnold H Lubasch Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/making-war-not-love-in-the-nation.html | Making War Not Love | By Tom Wicker | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/mcguire-key-base-in-nato-exercise-terminal-improvements.html | McGuire Key Base In NATO Exercise | By Gary Shenfeld Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/more-nuclear-power-will-be-lighting-up-those-long-swedish-nights.html | More Nuclear Power Will Be Lighting Up Those Long Swedish Nights | Michael Stern | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/music-a-work-deferred.html | Music A Work Deferred | Allen Hughes | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/music-bananafish-parks-sound-opened-april-4-young-customers.html | Music Bananafish Parks Sound | By John S Wilson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/mutual-funds-and-mediocrity-wall-street.html | WALL STREET | By Terry Robards | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/mystery-comedy-etcand-dirty-tricks-watergate-the-nation.html | Watergate Mystery Comedy etc And Dirty Tricks | Walter Rugaber | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/nation-of-mackerel-eaters-the-world.html | The World | Michael Stern | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/natural-not-special-ties-foreign-affairs.html | Natural Not Special Ties | By C L Sulzberger | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/ncaa-scraps-16-for-a-scholastic-ruling-review-is-asked.html | NCAA Scraps 16 for a Scholastic Ruling | By Gordon S White Jr Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/neededa-return-to-the-gold-standard-point-of-view.html | Point of View | By Paul Fabra | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/new-bagel-shaper-takes-a-page-from-rube-goldberg.html | New Bagel Shaper Takes a Page From Rube Goldberg | By Howard E Kane | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/new-enovel-the-forty-days.html | New  Novel | By Martin Levin | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/new-man-in-house-knows-ups-downs-aerospace-needs-cited.html | New Man in House Knows Ups Downs | By Richard L Madden Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/news-given-out-with-smile.html | News Given Out With Smile | By Philip R Dougherty | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/nixon-round-on-trade-differs-from-kennedy-point-of-view.html | Point of View | By Pierre Uri | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/nixons-new-action-stirs-uncertainty-the-economic-scene-economic.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/no-day-for-the-tube-to-conk-out-facts-on-super-bowl-contest.html | No Day for the Tube to Conk Out | By Leonard Koppett Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/no-memoirs-from-rieti-hemidemisemiquavers-vittorio-rieti.html | No Memoirs From Rieti | By Raymond Ericson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/one-juror-balks-in-hijacking-case-judge-orders-investigation-of.html | ONE JUROR BALKS IN HIJACKING CASE | By Robert Lindsey | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/oxford-miss-which-faulkner-transcended-is-as-he-left-it-in-rowan.html | Oxford Miss Which Faulkner Transcended Is As He Left It | By Robert Vare | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/paris-riot-police-disperse-antimeir-demonstrators-ban-is-violated.html | Paris Riot Police Disperse AntiMeir Demonstrators | By Clyde H Farnsworth Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/phase-3big-step-toward-a-free-economy-new-phase-in-controls.html | Phase 3Big Step Toward a Free Economy | By Philip Shabecoff | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/physicians-associate-program-in-danger-contract-ends-in-march.html | Physicians Associate Program In Danger | By David Gordon | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/play-it-again-woody-black-dreyfus-burt-the-alert-a-helluva-town.html | Play It Again Woody | By A H Weiler | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/plush-guinness-estate-in-mexico-may-soon-be-a-race-track-mexico.html | Plush Guinness Estate in Mexico May Soon Be a Race Track | By Richard Severo Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/poland-lets-private-shops-thrive.html | Poland Lets Private Shops Thrive | By Thaddeus C Kopinski | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/pots-and-pans-and-eggs.html | Pots and Pans and Eggs | By James R Mellow | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/price-rule-eased-for-food-stores-and-processors-chains-fear-strikes.html | PRICE RULE EASED FOR FOOD STORES AND PROCESSORS | By Edward Cowan Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/punishing-by-the-silence-military-academies.html | Law | Marvin M Karpatkin | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/puzzles-diagramless-puzzles-19-by-19-by-norton-rhoades.html | PUZZLES | Edited by Will Weng | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/rangers-triumph-over-blues-5-to-3-break-away-to-30-lead-in-first.html | RANGERS TRIUMPH OVER BLUES 5 TO 3 | By Thomas Rogers Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/recordings-from-marx-to-merman-from-marx-to-merman-the-age-of.html | Recordings From Marx to Merman | By Henry Edwards | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/redskins-2point-choice-in-footballs-showdown-redskins-2point-pick.html | Redskins 2Point Choice In Footballs Showdown | By William N Wallace Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/rising-vages-bring-curbs-on-labor-wages-are-rising.html | Rising Wages Bring Curbs On Labor | By Philip Shabecoff | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/room-at-the-top-not-for-blacks-point-of-view.html | POINT OF VIEW | By Stuart A Taylor | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/sailingboating-course-passes-test.html | SailingBoating Course Passes Test | By Parton Keese | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/secret-art-trade-cost-metropolitan-6-pictures-not-2-as-first.html | Secret Art Trade Cost Metropolitan 6 Pictures Not 2 as First Reported | By John L Hess | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/seed-catalogues-suggest-house-plant-growing.html | Seed Catalogues Suggest House Plant Growing | By Molly Price | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/senate-2-empty-seats-in-the-senate-2-empty-seats.html | Senate 2 Empty Seats | By Ronald Sullivan Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/senate-unit-asks-integration-aid-report-says-public-has-been.html | SENATE UNIT ASKS INTEGRATION AID | By Jack Rosenthal Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/small-kicks-in-superland-observer.html | Small Kicks in Superland | By Russell Baker | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/soviet-citizens-hazy-on-detente.html | Soviet Citizens Hazy on Dtente | By Hedrick Smith | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/soviet-further-toughens-line-on-japan-saying-a-revived-militarism.html | Soviet Further Toughens Line on Japan Saying a Revived Militarism Undermines Peace Effort in Europe | By Hedrick Smith Special to The New York Tiniest | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/spain-discovers-world-of-exports.html | Spain Discovers World of Exports | By Henry Giniger | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/state-panel-deplores-waste-and-duplication-in-social-services.html | State Panel Deplores Waste and Duplication in Social Services | By Ralph Blumenthal Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/state-seeks-to-refine-school-goals-goal-is-the-classroom.html | State Seeks to Refine School Goals | By Wolfgang Saxon Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/states-budget-due-on-tuesday-governors-aides-decline-to-discuss.html | STATES BUDGET DUE ON TUESDAY | By William E Farrell Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/stock-link-noted-in-kerner-trial-2-sets-of-books-hinted.html | STOCK LINK NOTED IN KERNER TRIAL | By Seth S Icing Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/stocksglitterlures-greeks.html | Stocks Glitter Lures Greeks | By Mario S Modiano | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/stone-scores-at-bear-mountain-with-leaps-of-151-and-144-feet.html | Stone Scores at Bear Mountain With Leaps of 151 and 144 Feet | By Michael Strauss Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/students-critical-of-life-sentences-for-drug-sellers-called.html | Students Critical of Life Sentences for Drug Sellers | By Michael T Kaufman | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/study-criticizes-effect-of-compoz-drug-found-no-better-than-aspirin.html | STUDY CRITICIZES EFFEGT OF COMPOZ | By Jane E Brody | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/study-criticizes-effect-of-compoz-review-by-fda-ingredients-listed.html | STUDY CRITICIZES EFFECT OF COMPOZ | By Jane E Brody | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/suffolk-is-gaining-in-apartment-units-table-on-construction.html | Suffolk Is Gaining in Apartment Units | By Edward C Burks | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/suffolk-reorganizes-welfare-department-welfare-teams-planned.html | Suffolk Reorganizes Welfare Department | By David A Andelman Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/suffolk-to-test-new-potato-rise-in-yield-cited.html | Suffolk to Test New Potato | By Harold Faber Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/sugar-loaf-makes-its-way-literally-community-of-craftsmen.html | Sugar Loaf Makes Its Way Literally | By Barry Tarshis | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/syrian-plea-fails-to-arouse-arabs-untimely-conflict-abjured.html | SYRIAN PLEA FAILS TO AROUSE ARABS | By Juan de Onis Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/talent-bank-enlivens-classes-senior-citizens-sought.html | Talent Bank Enlivens Classes | By Penny Schwartz Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-beautiful-world-of-estee-lauder-cosmetics-concern-is-a-family-a.html | The Beautiful World of Este Lauder | By Marylin Bender | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-bill-could-have-been-worse-costs.html | Costs The Bill Could Have Been Worse | Harry Schwartz | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-folklore-of-modern-painting.html | The Folklore of Modern Painting | By Hilton Kramer | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-geyser-an-unusual-source-of-energy-harnessing-geothermal-power.html | The Geyser An Unusual Source of Energy | By William D Smith | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-guest-word-what-best-sellers-sell.html | What Best Sellers Sell | By Nora Sayre | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-mideasta-developing-investor.html | The Mideasta Developing Investor | By Juan de Onis | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-morning-deluge-by-edward-e-rice-596-pp-berkeley-university-of.html | The Morning Deluge | By Ross Terrill | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-new-society-elmo-r-zumwalt-jr.html | The New Society | Elmo R Zumwalt Jr | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-news-from-paris-washington.html | The News From Paris | By James Reston | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-nononsense-school-vs-the-pleasegivemebackmynonsense-school-a.html | The nononsense school vs the pleasegivemebackmynonsense school | By Mopsy Strange Kennedy | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-old-made-new.html | The Old Made New | By Sidney Long | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-politics-of-a-guaranteed-income-the-nixon-administration-and.html | The Politics of A Guaranteed Income | By Peter Passell and LEONARD ROSS | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-security-of-social-security-the-young-pay-for-the-old-a-huge-in.html | The security of Social Security | By Edwin L Dale Jr | RE0000846799 | 2001-08-03 | B00000807146 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-super-bowl-what-super-bowl-not-everyone-will-see-super-bowl-on.html | The Super Bowl What Super Bowl | By Steve Cady | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/the-young-meet-the-old-and-both-learn-14-accepted-for-course.html | The Young Meet the Old and Both Learn | By Alice Murray Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/thieu-asks-an-invasion-of-north-if-paris-peace-negotiations-fail.html | Thieu Asks an Invasion of North If Paris Peace Negotiations Fail | By Bernard Gwertzman Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/thieu-said-to-bar-a-hanoi-proposal-says-hanoi-made-demands.html | THIEU SAID TO BAR A HANOI PROPOSAL | By CRAIG R WHITNEY Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/to-bail-them-out-or-not-industry-military-contractors.html | Industry | Richard Within | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/to-rely-on-the-stick-in-the-closet-phase-3-the-decision.html | Phase 3 | John Herbers | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/traffic-in-opium-denied-by-peking-wicked-aim-seen-controls-are.html | TRAFFIC IN OPIUM DENIED BY PEKING | By Kathleen Teltsch Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/uls-terprosp-ersdespitewar.html | Ulster Prospers Despite War | By Barry White | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/vislocky-company-shows-freshness-in-a-spunky-dance.html | Vislocky Company Shows Freshness In a Spunky Dance | Don McDonagh | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/wanted-fashion-creativity-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/wartime-powers-studied-by-panel-staging-ground.html | WARTIME POWERS STUDIED BY PANEL | By James M Naughton Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/was-that-fish-icelandic-or-british.html | Was That Fish Icelandic or British | By Joseph Collins | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/west-german-team-is-ranked-no-1-in-horse-show-jumping.html | West German Team Is Ranked No 1 in Horse Show Jumping | By Ed Corrigan | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/west-germany-no-economic-catastrophes-but-no-miracles-either.html | West Germany No Economic Catastrophes but No Miracles Either | By David Binder | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/what-a-sock-in-the-midriff-did-for-jan-about-jan-degaetani.html | What a Sock in the Midriff Did for Jan | By Donal Henahan | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/what-makes-poseidon-fun-why-is-poseidon-fun.html | What Makes Poseidon Fun | By Vincent Canby | RE0000846799 | 2001-08-03 | B00000807146 |

| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/whats-a-son-of-the-godfather-doing-in-a-rodeo-movies-james-caan-at.html | Movies | By Aljean Harmetz | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/when-a-house-changes-hands-there-are-a-few-little-extras-the-little.html | When a House Changes Hands There Are A Few Little Extras | By Grace Lichtenstein | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/who-really-wrote-neil-simons-plays-argument-i-separating-myth-from.html | Who Really Wrote Neil Simons Plays | By Barry Berg | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/why-farm-prices-keep-going-up-growth-in-incomes-is-seen-as-one.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/why-radcliffe-women-are-afraid-of-success-research-by-matina-horner.html | Why Radcliffe women are afraid of success | By Vivian Gornick | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/wine-makers-toast-vintage-prices.html | Wine Makers Toast Vintage Prices | By Terry Robards | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/womens-attire-stirs-controversy-dog-show-calendar.html | Womens Attire Stirs Controversy | By Walter R Fletcher | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/wood-field-and-stream-undershirt-and-lantern-are-key-items-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/yearbook-says-state-leads-the-wayin-taxes-beets-per-capita-income.html | Yearbook Says State Leads the Wayin Taxes Beets Per Capita Income and Cabbage for Sauerkraut | By Harold Faber Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/yesif-hell-really-use-the-stick-the-reaction.html | The Reaction | A H Raskin | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/ymca-plan-bogged-down-change-in-policies-few-large-gifts.html | YMCA Plan Bogged Down | By Stanley Klein Special to The New York Times | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/14/1973 | https://www.nytimes.com/1973/01/14/archives/yugoslavs-global-engineers.html | Yugoslavs Global Engineers | By Raymond H Anderson | RE0000846799 | 2001-08-03 | B00000807146 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/-thought-i-gave-game-away-says-miamis-yepremian-kickers-mind-went.html | Thought I Gava Game Away Says Miamis Yepremian | By Dave Anderson Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/-upgrading-plan-led-to-monopolystreet-proposal-order-was-sought.html | Uograding Plan Led to MonopolyStreet Proposal | By Edward C Burks Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/-well-be-back-says-allen-after-uttering-prepared-alibi-solace-from-.html | Well Be Back Says Allen After Uttering Prepared Alibi | By Leonard Koppett Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/a-priest-is-named-director-of-research-at-city-aquarium-areas-of.html | A Priest Is Named Director Of Research at City Aquarium | By Jane E Brody | RE0000847632 | 2001-08-03 | B00000807138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/advertising-on-claims-mccaffrey-chief-leaving-the-business-young.html | Advertising On Claims | By Philip H Dougherty | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/albright-acting-to-closestate-banking-loophole-proposed-legislation.html | Albright Acting to Close State Banking Loophole | By H Erich Heinemann | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/an-american-de-gaulle.html | An American De Gaulle | William V Shannon | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/ballet-1930s-soviet-work-on-french-revolution-the-flames-of-paris.html | Ballet 1930s Soviet Work on French Revolution | By Anna Kisselgoff | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/blues-set-back-islanders-by-21-new-yorkers-lose-11th-in-rowunger.html | BLUES SET BACK ISLANDERS BY 21 | By Gerald Eskenazi Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/brazil-reduces-rate-of-inflation-sharply-largely-psychological.html | Brazil Reduces Rate of Inflation Sharply | By Marvine Howe Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/bridge-its-hard-for-the-defenders-to-visualize-closed-hand.html | Bridge Its Hard for the Defenders To Visualize Closed Hand | By Alan Truscott Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/brooding-on-the-short-story-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/burma-finally-admits-un-drug-team-some-progress-reported.html | Burma Finally Admits UN Drug Team | By Kathleen Teltsch Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/city-cuts-rents-in-700-buildings-landlords-failed-to-correct.html | CITY CUTS RENTS IN 700 BUILDINGS | By Paul L Montgomery | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/city-plans-ceremonies-to-mark-martin-luther-kings-birthday-brooklyn.html | City Plans Ceremonies to Mark Martin Luther Kings Birthday | By Laurie Johnston | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/city-retirementplan-cost-seen-doubling-in-10-years-compared-to.html | City RetirementPlan Cost Seen Doubling in 10 Years | By Peter Kihss | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/congress-beginning-the-difficult-task-of-putting-u-s-criminal-code.html | Congress Beginning the Difficult Task of Putting US Criminal Code in Order | By Warren Weaver Jr Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/coops-assert-freeze-imperils-program-tone-of-the-session-pressure.html | Coops Assert Freeze Imperils Program | By Ronald Smothers | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/cost-of-a-day-in-the-hospital-now-averages-1053-3-months-of-decline.html | Cost of a Day in the Hospital Now Averages 10530 | By Richard D Lyons Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/dance-richardson-brings-his-troupe-to-the-eden.html | Dance | Don McDonagh | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/decline-reported-in-some-industries-notable-successes.html | Decline Reported in Some Industries | By Jules Arbose Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/defaulting-risesin-student-loans-state-seeks-help-in-finding-those.html | DEFAULTING RISES IN STUDENT LOANS | By Alfonso A Narvaez Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/divorce-insurance-gains-varied-support-in-state-divorce-insurance.html | Divorce Insurance Gains Varied Support in State | By Enid Nemy | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/divorce-insurance-gains-varied-support-in-state.html | Divorce Insurance Gains Varied Support in State | By Enid Nemy | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/dorati-conducts-3-postromantics-starker-is-cellist-in-a-bloch.html | DORATI CONDUCTS 3 POSTROMANTICS | Robert Sherman | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/dresses-to-wearfor-grand-balls-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/egyptian-airline-buying-us-jets-four-boeing-707s-selected-over.html | EGYPTIAN AIRLINE BUYING US JETS | By Juan de Onis Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/figurines-of-a-phoenician-goddess-found-in-wreck-off-israel-only.html | Figurines of a Phoenician Goddess Found in Wreck Off Israel | By John Noble Wilford | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/flextime-begins-at-a-fiat-plant-program-allows-workers-to-choose.html | FLEXTIME BEGINS AT A FIAT PLANT | By Sari Gilbert Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/for-sir-noel-it-was-an-evening-of-memories-and-old-friends-varied.html | For Sir Noel It Was an Evening of Memories and Old Friends | By McCandlish Phillips | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/ford-orchestra-aid-success-story-three-failed-in-new-york-kansas.html | Ford Orchestra Aid Success Story | By Donal Henahan | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/free-seats-are-the-ticket-to-success-for-a-troupe-in-yugoslavia.html | Free Seats Are the Ticket to Success for a Troupe in Yugoslavia That Always Plays to SRO Crowds | By Raymond R Anderson Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/gay-alliance-seeks-to-revive-rights-bill-in-council-actions.html | Gay Alliance Seeks to Revive Rights Bill in Council | By Edward Ranzal | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/hearings-set-this-week-on-big-offshore-oil-port-governors-peterson.html | Hearings Set This Week On Big Offshore Oil Port | By Donald Janson Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/helping-to-rehabilitate-the-young-in-south-vietnam-80-are-primary.html | Helping to Rehabilitate the Young in South Vietnam | By della Denman Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/hosick-wins-bear-mt-ski-jump-leading-finishers.html | Hosick Wins Bear Mt Ski Jump | By Michael Strauss Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/housing-orchestra-bows-at-tully-hallin-varied-program.html | Housing Orchestra Bows at Tully Hall In Varied Program | Peter G Davis | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/irrigation-fundstermed-fruitful-westerners-object-to-plan-to-curb.html | IRRIGATION FUNDS TERMED FRUITFUL | By Gladwin Hill Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/jazz-winters-consort-once-unusual-and-interesting-troupe-shows.html | Jazz Winters Consort | John S Wilson | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/miami-wins-in-bowl-for-perfect-season-dolphins-take-super-bowl-147.html | Miami Wins in Bowl for Perfect Season | By William N Wallace Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/miami-wins-in-bowl-for-perfect-season.html | Miami Wins in Bowl for Perfect Season | By William N Wallace Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/more-pressure-on-rates-seen-reserve-decision-to-advance-discount.html | MORE PRESSURE ON RATES SEEN | By Robert D Hershey Jr | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/mrs-meir-to-visit-pope-in-first-such-call-by-an-israeli-premier.html | Mrs Meir to Visit Pope in First Such Call by an Israeli Premier | By Paul Hofmann Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/mrs-meir-to-visitpope-paul-today-to-make-first-such-call-by-an.html | MRS MEIR TO VISIT POPE PAUL TODAY | By Paul Hofmann Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/music-foss-on-brecht-he-conducts-2-short-operas-in-brooklynnina.html | Music Foss on Brecht | John Rockwell | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/n-carolina-state-ucla-fives-stay-unbeaten-state-blows-big-lead.html | N Carolina State UCLA Fives Stay Unbeaten | By Sam Goldaper | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/new-soviet-film-depicts-us-as-land-of-violence-and-inequities-whats.html | New Soviet Film Depicts US as Land of Violence and Inequities | By Theodore Shabad Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/new-spas-fill-the-prescription-prescribed-exercise.html | New Spas Fill the Prescription | By Grace Lichtenstein | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/nixon-sends-haig-to-saigon-to-talk-about-ceasefire.html | NIXON SENDS HAIG TO SAIGON TO TALK ABOUT CEASEFIRE | By John Berbers Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/nixon-sends-haig-to-saigon-to-talkabout-ceasefire-aide-leaves-to.html | NIXON SENDS HAIG TO SAIGON TO TALK ABOUT CEASEFIRE | By John Herbers Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/northeast-is-bracing-itself-for-possible-energy-crisis-northeast-is.html | Northeast Is Bracing Itself For Possible Energy Crisis | By Gene Smith | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/northeast-is-bracing-itself-for-possible-energy-crisis.html | Northeast Is Bracing Itself For Possible Energy Crisis | By Gene Smith | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/openended-sentence.html | OpenEnded Sentence | By Jackson Toby | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/opposition-rises-to-amendment-on-equal-rights.html | OPPOSITION RISES TO AMENDMENT ON EQUAL RIGHTS | By Eileen Shanahan Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/opposition-rises-to-amendmenton-equal-rights-ratification-is.html | OPPOSITION RISES TO AMENDMENT ON EQUAL RIGHTS | By Eileen Shanahan Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/papua-leader-worried-by-strifecalls-for-delay-in-independence.html | Papua Leader Worried by Strife Calls for Delay in Independence | By Robert Trumbull Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/paterson-reacts-to-its-role-in-xrated-movie-film-maker-included-his.html | Paterson Reacts to Its Role in XRated Movie | By Norma Harrison Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/path-aims-to-grow-into-new-commuter-line-path-is-planning-to-expand.html | PATH Aims to Grow into New Commuter Line | By Frank J Prial | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/path-aims-to-grow-into-new-cornmuter-line.html | PATH Aims to Grow into New Cornmuter Line | By Frank J Prial | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/personal-finance-home-mortgages-personal-finance.html | Personal Finance Home Mortgages | By Robert J Cole | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/police-drug-aide-assails-judiciary-bonacum-decries-2-rate-of-terms.html | POLICE DRUG AIDE ASSAILS JUDICIARY | By John Darnton | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/pressures-to-plead-guiltya-alleged-in-watergate-case-plea-pressures.html | Pressures to Plead Guilty Alleged in Watergate Case | By Seymour M Hersh Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/pressures-to-plead-guiltyalleged-in-watergate-case-plea-pressures.html | Pressures to Plead Guilty Alleged in Watergate Case | By Seymour M Hersh Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/rangers-top-flyers-52-hadfield-scores-2-goals-penalties-help.html | Rangers Top Flyers 52 | By Joe Nichols Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/records-sacred-music-mozarts-principal-choral-works-are-conducted.html | Records Sacred Music | John Rockwell | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/south-bronx-a-jungle-stalked-by-fear-seized-by-rage-the-south-bronx.html | South Bronx A jungle Stalked by Fear Seized by Rage | By Martin Tolchin | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/south-bronx-a-jungle-stalked-by-fear-seized-by-rage.html | South Bronx A Jungle Stalked by Fear Seized by Rage | By Martin Tolchin | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/soviet-dissident-is-off-to-britain-biologists-friends-suspect-that.html | SOVIET DISSIDENT IS OFF TO BRITAIN | By Hedrick Smith Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/the-coach-who-has-thelast-laugh-donald-shula-filling-a-void.html | The Coach Who Has the Last Laugh | By Michael Katz | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/the-many-invitations-to-inauguration-congressional-power-some-not.html | The Many Invitations to Inauguration | By Linda Charlton Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/the-many-invitations-to-inauguration.html | The Many Invitations to Inauguration | By Linda Charlton Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/theater-enemy-is-dead-at-the-bijou-play-by-don-petersen-reopens.html | Theater Enemy Is Dead at the Bijou | By Clive Barnes | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/village-and-slabattle-over-a-bar-9th-bar-in-village.html | Village and SLA Battle Over a Bar | By Linda Greenhouse Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/vote-on-abortionsought-in-jersey-pressure-by-citizens-who-favor.html | VOTE ON ABORTION SOUGHT IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/waverly-consort-offers-music-of-tudor-courts.html | Waverly Consort Offers Music of Tudor Courts | By Allen Hughes | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/week-of-tension-ends-tension-dents-silence-in-capital.html | Week of Tension Ends | By James T Wooten Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/while-thousands-weep-at-home-abroad.html | While Thousands Weep | By Anthony Lewis | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/widened-eec-sets-focus-on-problem-women-workers-focus-of-eec.html | Widened EEC Sets Focus on Problem | By Clyde H Farnsworth Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/15/1973 | https://www.nytimes.com/1973/01/15/archives/wolde-wins-marathon-in-africa-keino-explains-defeat.html | Wolde Wins Marathon in Africa | By Thomas A Johnson Special to The New York Times | RE0000847632 | 2001-08-03 | B00000807138 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/186-rise-in-72-net-other-income-up.html | 186 Rise in 72 Net | By Clare M Reckeiv | RE0000846803 | 2001-08-03 | B00000807141 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/2-community-college-officials-accused-of-illegal-link-to-a.html | 2 Community College Officials Accused Of Illegal Link to a Publishing Concern | By Max H Seigel | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/30day-rule-on-voterresidency-gains-hardship-is-seen.html | 30Day Rule on VoterResidency Gains | By Joseph F Sullivan Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/4-more-admit-g-uil-t-a-s-spies-in-wa-ter-ga-te-2-still-on-trial.html | 4 MORE ADMIT GUILTAS SPIES IN WATERGATE | By Walter Rugaber Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/4-more-admit-guilt-as-spies-in-wa-ter-gate-2-still-on-trial.html | 4 MORE ADMIT GUILT AS SPIES IN WATERGATE | By Walter Rugaber Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/8million-grumman-christmas-bonus-may-have-come-from-navy-loans.html | 8Million Grumman Christmas Bonus May Have Come From Navy Loans | By Richard L Madden Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/9-angry-men-and-women-assail-the-juror-who-wouldnt-listen-agreed-on.html | 9 Angry Men and Women Assail The Juror Who Wouldnt Listen | By George Vecsey | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/9-angry-men-and-women-assail-the-juror-who-wouldnt-listen.html | 9 Angry Men and Women Assail The Juror Who Wouldnt Listen | By George Vecsey | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/a-b-c-supports-prime-time-rule-brief-to-fcc-says-it-is-functioning.html | A B C SUPPORTS PRIME TIME RULE | By Albin Krebs | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/a-brewer-program-of-bach-and-handel.html | A BREWER PROGRAM OF BACH AND HANDEL | Robert Sherman | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/advantage-princeton-new-jersey-sports-readymade-players-help-from.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/advertising-suds-with-a-status-n-w-ayer-assigned-chinese-liquor.html | Advertising Suds With a Status | By Philip H Dougherty | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/air-pollution-study-assesses-plant-and-crop-damage.html | Air Pollution Study Assesses Plant and Crop Damage | By Sandra Blakeslee Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/albert-asks-study-of-units-in-house-bipartisan-commitee-urged-to.html | ALBERTASKS STUDY OF UNITS IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/amex-depressed-by-late-selling-counter-rally-also-reverses-on.html | AMEX DEPRESSED BY LATE SELLING | By Alexander R Hammer | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/artists-gathering-spot-closing-in-the-village-like-an-old-coffee.html | Artists Gathering Spot Closing in the Village | By Deirdre Carmody | RE0000846803 | 2001-08-03 | B00000807141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/artistsgathering-spot-closing-in-the-village-like-an-old-coffee.html | Artists Gathering Spot Closing in the Village | By Deirdre Carmody | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/assembly-adopts-curbs-on-use-of-word-masseur-bill-aimed-at-the-city.html | Assembly Adopts Curbs On Use of Word Masseur | By William E Farrell Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/australian-ballet-in-film-of-quixote.html | Australian Ballet In Film of Quixote | By Robert Trumbull Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/beds-that-should-be-slept-in-not-seen-shop-talk-fred-glass-creation.html | SHOP TALK | By Lisa Hammel | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/boac-asks-185-on-london-flight-excursion-fare-plan-a-low-for.html | BOAC ASKS 185 ON LONDON FLIGHT | By Richard Witkin | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/bowater-appoints-new-chairman-people-and-business.html | People and Business | Leonard Sloane | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/bridge-swiss-team-championship-concludes-with-a-surprise.html | Bridge | By Alan Truscott | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/canada-alerts-observers-for-vietnam-but-has-some-tough-demands-of.html | Canada Alerts Observers for Vietnam but Has Some Tough Demands of Her Own | By Jay Walz Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/cantwell-acquitted-in-misconduct-case-gen-cantwell-found-not-guilty.html | Cantwell Acquitted In Misconduct Case | By Richard J H Johnston Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/caso-filing-suit-in-lirr-strike-seeks-an-order-to-compel-a.html | CASO FILING SUIT IN LIRR STRIKE | By Emanuel Perlmutter | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/central-ordered-to-keep-running-commuters-get-a-60day-extension.html | CENTRAL ORDERED TO KEEP RUNNING | By Richard Phalon Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/chess-bishops-of-opposite-color-so-near-and-yet-so-far.html | Chess Bishops of Opposite Color So Near and Yet So Far | By Robert Byrne | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/control-data-seeks-broad-base-new-base-sought-by-control-data-own.html | Control Data Seeks Broad Base | By Ernest Holsendolph | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/court-to-hear-school-plan-in-richmond-and-suburbs.html | Court to Hear School Plan In Richmond and Suburbs | By Warren Weaver Jr Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/covent-garden-plan-saves-some-of-old.html | Covent Garden Plan Saves Some of Old | By Alvin Shuster Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/dignity-in-death-and-life-the-art-of-dying-ii.html | The Art of Dying II | By Warren T Reich | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/dr-king-and-the-movement-are-recalled-as-his-44th-birthday-is.html | Dr King and the Movement Are Recalled As His 44th Birthday Is Observed Here | By Ronald Smothers | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/earnings-mixed-for-3-big-banks-bankamerica-j-p-morgan-and-franklin.html | EARNINGS MIXED FOR 3 BIG BANKS | By H Erich Heinemann | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/east-europeans-begin-strategy-session-western-agenda-offered.html | East Europeans Begin Strategy Session | By Hedrick Smith Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/english-boxers-beat-us-6-to-5-wells-texas-heavyweight-scores-only.html | ENGLISH BOXERS BEAT US 6 TO 5 | By Al Harvin | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/enlarged-council-vetoed-by-mayor-bill-would-have-created-6-minority.html | ENLARGED COUNCIL VETOED BY MAYOR | By Edward Ranzal | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/enlarged-council-vetoed-by-mayor.html | ENLARGED COUNCIL VETOED BY MAYOR | By Edward Ranzal | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/freeport-to-increase-price-of-sulphur.html | Freeport to Increase Price of Sulphur | By Gerd Wilcke | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/gangs-spread-terror-in-the-south-bronx-a-national-problem-police.html | Gangs Spread Terror in the South Bronx | By Martin Tolchin | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/gangs-spread-terror-in-the-south-bronx.html | Gangs Spread Terror in the South Bronx | By Martin Tolchin | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/garden-track-meet-will-drop-us-anthem-to-avoid-incidents-garden.html | Garden Track Meet Will Drop US Anthem to Avoid Incidents | By Gerald Eskenazi | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/garden-track-meet-will-drop-us-anthem-to-avoid-incidents.html | Garden Track Meet Will Drop US Anthem to Avoid Incidents | By Gerald Eskenazi | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/guilt-is-admitted-in-li-death-case-manslaughter-plea-entered-in.html | GUILT IS ADMITTED IN LI DEATH CASE | By Roy R Silver Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/haig-in-saigon-begins-talks-with-thieu-flexible-attitude-reported.html | Haig in Saigon Begins Talks With Thieu | By Sylvan Fox Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/ibm-to-sell-unit-to-control-data-in-settling-suits-16million-will.html | IBA TO SELL UNIT TO CONTROL DATA IN SETTLING SUITS | By William D Smith | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/industrial-output-surged-last-month-rapid-pace-set-for-car-sales-of.html | Industrial Output Surged Last Month | By Edwin L Dale Jr Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/irm-to-sell-unit-to-control-data-in-settling-suits.html | IRM TO SELL UNIT TO CONTROL DATA IN SETTLING SUITS | By William D Smith | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/judge-declares-a-mistrial-in-hijacking-case-here-judge-chides.html | Judge Declares a Mistrial in Hijacking Case Herc | By Robert Lindsey | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/jury-gets-case-today-of-guard-charged-in-1970-riot-in-tombs.html | Jury Gets Case Today of Guard Charged in 1970 Riot in Tombs | By C Gerald Fraser | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/kolton-asks-job-equality-in-the-securities-industry-kolton-is.html | Kolton Asks Job Equality In the Securities Industry | By Terry Robards | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/law-gives-mental-patients-rights-but-worries-others-the-other-side.html | Law Gives Mental Patients Rights but Worries Others | By David A Andelman | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/law-gives-mental-patients-rights-but-worries-others.html | Law Gives Mental Patients Rights but Worries Others | By David A Andelman | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/making-war-not-love-in-the-nation.html | Making War Not Love | By Tom Wicker | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/manuguerra-sings-a-splendid-renato.html | MANUGUERRA SINGS A SPLENDID RENATO | Peter G Davis | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/miss-clodes-shows-a-warm-piano-tone.html | MISS CLODES SHOWS A WARM PIANO TONE | Peter G Davis | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/mr-richardsons-turn.html | Mr Richardsons Turn | By Herbert Scoville Jr | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/mrs-meir-confers-with-pope-in-vatican-mrs-meir-and-pope-discuss.html | Mrs Meir Confers With Pope in Vatican | By Paul Hofmann Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/mrs-meir-confers-with-pope-in-vatican.html | Mrs Meir Confers With Pope in Vatican | By Paul Hofmann Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/next-for-dolphins-persuading-morrall-and-kiick-to-stay-shulas.html | Next for Dolphins Persuading Morrall and Kiick to Stay | By Dave Anderson Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/patient-and-his-doctor-quandary-for-medicine-patient-and-his.html | Patient and His Doctor Quandary for Medicine | By Jane E Brody | RE0000846803 | 2001-08-03 | B00000807141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/patient-and-his-doctor-quandary-for-medicine.html | Patient and His Doctor quandary for Medicine | By Jane E Brody | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/people-in-sports-coach-wanted.html | People in Sports Coach Wanted | Thomas Rogers | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/philippine-supreme-court-is-asked-to-block-charter-government.html | Philippine Supreme Court Is Asked to Block Charter | By Tillman Durdin Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/president-hal-ts-all-bombing-mining-and-sheling-of-north-points-to.html | PRESIDENT HALTS ALL BOMBING MINING AND SHELLING OF NORTH POINTS TO PROGRESS IN TALKS | By John Hearers Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/president-halts-all-bombing-mining-and-shelling-of-north-points-to.html | PRESIDENT HALTS ALL BOMBING MINING AND SHELLING OF NORTH POINTS TO PROGRESS IN TALKS | By John Herbers Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/prison-is-experienced-by21-probation-officers-all-are-volunteers.html | Prison Is Experienced By 21 Probation Officers | By Lawrence Fellows Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/psc-plan-offers-phoneaid-charge-bids-company-allow-a-drop-of.html | PSC PLAN OFFERS PNONAIDCNRRGE | By Grace Lichtenstein Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/psc-plan-offersphoneaid-charge.html | PSC PLAN OFFERSPHONEAID CHARGE | By Grace Lichtenstein Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/public-cautioned-on-hypertension-parley-is-told-few-realize-blood.html | PUBLIC CAUTIONED ON HYPERTENSION | By Harold M Schmeck Jr Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/records-by-pat-boone-religious-themes-dominate-his-album-with-the.html | Records By Pat Boone | Ian Dove | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/rita-dimitri-offers-continental-songs-with-bit-of-patter.html | Rita Dimitri Offers Continental Songs With Bit of Patter | John Rockwell | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/schwartz-in-lyricists-series-tells-of-pitfalls-in-song-writing.html | Schwartz in Lyricists Series Tells of Pitfalls in Song Writing | By John S Wilson | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/senate-leaders-hail-end-to-bombing-hughes-is-cautious.html | Senate Leaders Hail End to Bombing | By David E Rosenbaum Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/small-saigon-paper-sole-key-tothieu-views-grandfather-a-journalist.html | Small Saigon Paper Sole Key to Thieu Views | By Fox Butterfield Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/soybean-prices-show-advance-january-contract-climbs-in-advance-of.html | SOYBEAN PRICES SHOW ADVANCE | By Elizabeth M Fowler | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/st-johns-has-a-surprise-star.html | St Johns Has a Surprise Star | By Sam Goldaper | RE0000846803 | 2001-08-03 | B00000807141 |

| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/stage-shaws-don-juan-in-hell-at-70.html | Stage Shaws Don Juan in Hell at 70 | By Clive Barnes | RE0000846803 | 2001-08-03 | B00000807141 |
|---|---|---|---|---|---|---|
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/state-moves-to-protect-part-of-appalachian-trail-legislature.html | State Moves to Protect Part of Appalachian Trail | By Ronald Sullivan Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/strict-auto-curb-on-coast-doubted-by-ruckelshaus-strict-auto-curb.html | Strict Auto Curb on Coast Doubted by Ruckelshaus | By Gladwin Hill Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/strict-auto-curb-on-coast-doubted-by-ruckelshaus-transportation.html | Strict Auto Curie on Coast Doubted by Ruckelshaus | By Gladwin Hill Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/tax-rise-would-drive-up-rent-and-utilities-businessmen-say-have-to.html | Tax Rise Would Drive Up Rent And Utilities Businessmen Say | By Robert J Cole | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/tax-rise-would-drive-uprent-and-utilities-businessmen-say-have-to.html | Tax Rise Would Drive UpRent And Utilities Businessmen Say | By Robert J Cole | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/the-mystery-guest-of-honor-observer.html | The Mystery Guest Of Honor | By Russell Baker | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/the-times-bars-support-to-panel-for-monitoring-news-media-premise.html | The Times Bars Support to Panel for Monitoring News Media | By David Shipler | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/traders-display-new-concern-on-outlook-credit-markets-rates-show.html | Traders Display New Concern on Outlook | By Robert D Hershey Jr | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/trying-to-pick-up-the-pieces-home-life-fails.html | Trying to Pick Up the Pieces When a Childs Home Life Fails | By Enid Nemy | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/tv-abcs-yeasty-night-strangler-seattle-locales-color-sequel-to.html | TV ABCs Yeasty Night Strangler | By Howard Thompson | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/us-begins-trial-of-mackell-aide-prosecutor-and-two-others-accused.html | US BEGINS TRIAL OF MAUL AIDE | By Arnold H Lubasch | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/us-hijacking-case-ends-in-a-mistrial-judge-declares-a-mistrial-in.html | US Hijacking Case Ends in a Mistrial | By Robert Lindsey | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/us-program-brings-9-foreign-educators-to-study-states-methods-of.html | US Program Brings 9 Foreign Educators to Study States Methods of Teaching | By Wolfgang Saxon Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/violations-laid-to-clinton-oil-sec-charges-fraudulent-practices-in.html | VIOLATIONS LAID TO CLINTON OIL | By Felix Belair Jr Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/wall-st-uneasy-over-inflation-and-phase-3-prices-of-stocks-decline.html | Wall St Uneasy Over Inflation and Phase 3 | By Vartanig G Vartan | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/watergate-judge-is-called-firm-and-nonpartisan-a-bit-of-disbelief.html | Watergate Judge Is Called Firm and Nonpartisan | By Jack Rosenthal Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/william-f-davidson-68-dealer-in-western-american-art-dead-bought.html | William F Davidson 68 Dealer In Western American Art Dead | By Sanka Knox | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/wood-field-and-stream-grand-cayman-tarpon-offer-angler-a-slightly.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/16/1973 | https://www.nytimes.com/1973/01/16/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846803 | 2001-08-03 | B00000807141 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/6-bank-concerns-increase-profits.html | 6 BANK CONCERNS INCREASE PROFITS | By H Erich Heinemann | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/a-blow-for-boys-liberation-notes-on-people.html | Notes on People | James F Clarity | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/a-du-pont-award-to-mike-wallace-he-wins-for-60-minutesnbcs-freed.html | A DU PONT AWARD TO MIKE WALLACE | By Albin Krebs | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/a-french-town-worried-about-selling-wine-is-cool-to-elections.html | A French Town Worried About Selling Wine Is Cool to Elections | By Henry Kamm Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/advertising-finding-statistics-the-great-outdoors.html | Advertising Finding Statistics | By Philip H Dougherty | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/allied-chemical-posts-profit-gain-preliminary-data-indicate.html | ALLIED CHEMICAL POSTS PROFIT GAIN | By Gerd Wilcke | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/assessment-of-inflations-impact-on-wages-and-profit-some-labor.html | Assessment of Inflations Impact on Wages and Profit | By Leonard Silk | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/auto-union-to-seek-contract-reopener-clause-to-protect-wages.html | Auto Union to Seek Contract Reopener Clause to Protect Wages | By Agis Salpukas Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/bethlehem-steel-required-to-bar-racial-inequities-us-tells-sparrows.html | BETHLEHEM STEEL REQUIRED TO BAR RACIAL INEQUITIES | By Philip Shabecoff Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/bethlehem-steel-required-tobar-racial-inequities-us-tells-sparrows.html | BETHLEHEM STEEL REQUIRED TO BAR RACIAL INEQUITIES | By Philip Shabecoff Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/blessed-by-witches-an-occult-show-is-unveiled-booth-for-palmreading.html | Blessed by Witches an Occult Show Is Unveiled | By Rita Reif | RE0000847631 | 2001-08-03 | B00000807137 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/bribe-talk-taped-agent-tells-jury-mackell-aides-trial-hears-of.html | BRIBE TALK TAPED AGENT TELLS JURY | By Arnold H Lubasch | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/bridge-a-poor-lead-for-beginner-made-in-suit-contract-game-todays.html | Bridge A Poor Lead for Beginner Made in Suit Contract Game | By Alan Truscott | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/churches-press-businesses-on-african-holdings.html | Churches Press Businesses on African Holdings | By Ernest Holsendolph | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/city-and-unions-both-paid-127-labor-leaders-in-71-union-chiefs-got.html | City and Unions Both Paid 127 Labor Leaders in 71 | By Lacey Fosburgh | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/city-is-recruiting-addicts-for-treatment-in-centers-mayors.html | City Is Recruiting Addicts For Treatment in Centers | By James M Markham | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/cop-on-beat-plan-stirring-interest-residents-appear-to-favor-cahill.html | COP ON BEAT PLAN STIRRING INTEREST | By Joseph F Sullivan Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/court-calls-hearing-tomorrow-on-injunction-in-lirr-strike-supreme.html | Court Calls Hearing Tomorrow On Injunction in LIRR Strike | By Emanuel Perlmutter | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/cyprus-mines-to-acquire-bagdad-copper.html | Cyprus Mines to Acquire Bagdad Copper | By Alexander R Hammer | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/europeans-score-us-money-plan-would-prefer-consultation-to.html | EUROPEANS SCORE U S MONEY PLAN | By Clyde H Farnsworth Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/extension-urged-on-scribner-pact-speakers-are-gaveled-down-by.html | EXTENSION URGED ON SCRIBNER PACT | By Leonard Buder | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/farmers-in-dry-middle-east-welcome-snowfall-wheat-shortage-feared.html | Farmers in Dry Middle East Welcome Snowfall | By Juan de Onis Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/female-artillery-brisk-abc-comedy.html | Female Artillery Brisk ABC Comedy | Howard Thompson | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/five-laotiancommunist-leaders-leave-vientiane-peace-talks-for.html | Five Laotian Communist Leaders Leave Vientiane Peace Talks for Consultations | By Malcolm W Browne Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/garden-to-hear-anthem-at-track-meet-after-all-garden-meet-to-hear.html | Garden to Hear Anthem At Track Meet After All | By Neil Amdur | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/garden-to-hear-anthem-at-track-meet-after-all.html | Garden to Hear Anthem At Track Meet After All | By Neil Amdur | RE0000847631 | 2001-08-03 | B00000807137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/guard-at-tombs-clear-on-3-counts-but-jury-still-has-to-weigh-other.html | GUARD AT TOMBS CLEAR ON 3 COUNTS | By C Gerald Fraser | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/guide-going-out.html | Guide GOING OUT | Richard F Shepard | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/house-unit-chief-faces-challenge-rosenthal-to-ask-caucus-to-ban.html | HOUSE UNIT CHIEF FACES CHALLENGE | By Marjorie Hunter Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/ibm-as-the-dream-come-true.html | IBM as the Dream Come True | By James R Hertel | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/justices-broaden-jeopardy-ruling-ban-on-two-trials-for-same-crime.html | JUSTICES BROADEN JEOPARDY RULING | By Warren Weaver Jr Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/kertesz-conveys-poetic-significance-of-details.html | Kertesz Conveys Poetic Significance of Details | By Hilton Kramer | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/knicks-overcome-suns-102-to-101-bradleys-two-free-throws-are.html | KNICKS OVERCOME SUNS 102 TO 101 | By Leonard Koppeit Metal be The New York Thu | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/last-raids-in-north-before-the-deadline-are-listed-by-u-s.html | Last Raids in North Before the Deadline Are Listed by U S | By Fox Butteftfield Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/lindsay-meets-with-rose-on-mayoral-possibilities.html | Lindsay Meets With Rose on Mayoral Possibilities | By Murray Schumach | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/merrill-adds-a-board-member-people-and-business.html | People and Business | Leonard Sloane | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/metropolitan-finds-odalisque-not-by-ingres-will-rehang-painting.html | Metropolitan Finds Odalisque Not by Ingres Will Rehang Painting With a New Attribution | By John L Hess | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/music-barenboim-and-miss-du-pre-perform.html | Music | Peter G Davis | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/musica-sacra-adds-two-secular-works.html | Musica Sacra Adds Two Secular Works | By Raymond Ericson | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/muskie-urges-mass-transit-aid-in-light-of-proposed-auto-curb-muskie.html | Muskie Urges Mass Transit Aid In Light of Proposed Auto Curb | By Christopher Lydon Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/nearby-counties-to-get-more-money-but-their-welfare-bills-will-rise.html | Nearby Counties to Get More Money but Their Welfare Bills Will Rise Too | By David A Andelman | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/neither-a-disaster-nor-a-boon-here-40million-for-transit.html | Neither a Disaster Nor a Boon Here | By Alfonso A Narvaez | RE0000847631 | 2001-08-03 | B00000807137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/new-goals-and-new-ways-books-of-the-times-a-singular-experience-the.html | Books of The Times | By Thomas Lask | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/now-hushed-the-voice.html | Now Hushed the Voice | By BFrancis J SweeneyB | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/people-in-sports-carlton-no-1-in-pay-too.html | People in Sports Carlton No 1 in Pay Too | Deane McGowen | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/pragmatic-approach-to-the-common-market.html | Pragmatic Approach To the Common Market | By C L Sulzberger | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/public-utilities-chief-foresees-transports-losses-down-in-73.html | Public Utilities Chef Foresees Transports Losses Down in 73 | By Richard Phalon Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/purse-of-25000-offered-in-chess-coast-tourney-in-october-seeks-16.html | PURSE OP 25000 OFFERED IN CHESS | By Lawrence Van Gelder | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/quake-alert-system-by-soviet-confirmed-changes-monitored.html | QuakeAlert System By Soviet Confirmed | By Walter Sullivan | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/questions-and-answers-on-new-member-rule-questions-and-answers-on.html | Questions and Answers On New Member Rule | By Terry Robards | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/rage-permeates-all-facets-of-life-in-the-south-bronx-rage-permeates.html | Rage Permeates All Facets of Life in the South Bronx | By Martin Tolchin | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/rage-permeates-all-facets-of-life-in-the-south-bronx.html | Rage Permeates All Facets of Life in the South Bronx | By Martin Tolchin | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/rates-on-credit-markets-show-tendency-to-rise-credit-markets-rate.html | Rates on Credit Markets Show Tendency to Rise | By Robert D Hershey Jr | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/records-a-band-revived-mckinneys-new-cotton-pickers-presents-active.html | Records Aband Revived | John S Wilson | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/reid-proposes-congress-form-an-agency-to-compel-spending-abourezk.html | Reid Proposes Congress Form An Agency to Compel Spending | By Richard L Madden Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/reports-of-imminent-ceasefire-persist-but-white-house-is.html | Reports of Imminent CeaseFire Persist But White House Is Maintaining Silence | By John Herbers Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/restoring-of-cut-in-welfare-asked-governor-would-put-back-the-10.html | RESTORING OF CUT IN WELFARE ASKED | By M A Farber Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/rise-in-soybeans-lifts-beef-prices-report-of-reduced-harvest.html | RISE IN SOYBEANS LIFTS BEEF PRICES | By Elizabeth M Fowler | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/rockefellers-budget-it-is-neither-austere-nor-extravagant-but-it.html | Rockefellers Budget | By Francis X Clines Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/rome-rabbi-sees-vatican-discourtesy-on-meir-visit-mrs-meir-flies-to.html | Rome Rabbi Sees Vatican Discourtesy on Meir Visit | By Paul Hofmann Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/sanderson-will-take-1million-wha-blazers-to-free-star-from-5year.html | Sanderson Will Take 1Million | By Gerald Eskenazi | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/senators-press-nixon-on-secrecy-democratic-group-votes-to-compel.html | SENATORS PRESS NIXON ON SECRECY | By James M Naughton Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/senators-press-nixon-on-secrecy.html | SENATORS PRESS NIXON ON SECRECY | By James M Naughton Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/soprano-displays-insight-and-charm-in-a-lieder-recita.html | Soprano Displays Insight and Charm In a Lieder Recital | John Rockwell | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/soviet-luna-21-lands-on-moon-delivering-lunokhod2-craft-for.html | Soviet Luna 21 Lands on Moon Delivering Lunokhod 2 Craft for Exploration | By Theodore Shabad Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/stage-let-me-hear-you-smile-bows-3act-thuna-and-cauley-work-at.html | Stage Let Me Hear You Smile Bows | By Cline Barnes | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/stage-wesleys-biting-strike-heaven.html | Stage Wesleys Biting Strike Heaven | By Mel Gussow | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/state-budget-88billion-spending-up-933million-but-no-tax-rise-is.html | STATE BUDGET 88BILLION SPENDING UP 933MILLION BUT NO TAX RISE IS SOUGHT | By William E Farrell Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/state-charges-city-fails-to-close-welfare-cases.html | State Charges City Fails To Close Welfare Cases | By Peter Kihss | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/state-to-push-housing-in-westchester-persuasion-planned-moratorium.html | State to Push Housing in Westchester | By Linda Greenhouse Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/stock-car-racers-face-smooth-road.html | Stock Car Racers Face Smooth Road | By John S Radosta Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/stock-exchanges-ordered-to-admit-institution-firms-sec-says-members.html | STOCK EXCHANGES ORDERED TO ADMIT INSTITUTION FIRMS | By Felix Belair Jr Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/stock-exchanges-ordered-to-admit-institution-firms.html | STOCK EXCHANGES ORDERED TO ADMIT INSTITUTION FIRMS | By Felix Belair Jr Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/stocks-fall-a-bit-as-trading-slows-dow-down-by-more-than-5-points-a.html | STOCKS FALL A BIT AS TRADING SLOWS | By Vartanig G Vartan | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/suit-lays-blight-to-fha-foreclosures.html | Suit Lays Blight to FHA Foreclosures | By John T McQuiston | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/teamsters-gaining-in-bid-to-organize-lettuce-workers-wage-spread.html | Teamsters Gaining In Bid to Organize Lettuce Workers | By Wallace Turner Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/the-watergate-spies.html | The Watergate Spies | By James Reston | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/they-help-each-other-face-the-enemyfood-patterned-after-aa-ghastly.html | They Help Each Other Face the EnemyFood | By Judy Klemesrud | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/thieu-expected-to-accept-truce-pact-officials-say-though-problems.html | THIEU EXPECTED TO ACCEPT TRUCE PACT OFFICIALS SAY THOUGH PROBLEMS REMAIN | By Craig R Whitney Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/thieu-expected-toaccept-truce-pact-officials-say-though-problems.html | THIEU EXPECTED TO ACCEPT TRUCE PACT OFFICIALS SAY THOUGH PROBLEMS REMAIN | By Craig R Whitney Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/tv-nbc-peking-tour-forbidden-city-explores-the-ko-kung-citadel-with.html | TV NBC Peking Tour | By Howard Thompson | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/un-council-to-go-to-panama-in-march.html | UN Council to Go to Panama in March | By Robert Alden Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/unitas-still-open-to-offers-but-not-from-just-anyone-hell-play-if.html | Unitas Still Open to Offers But Not From Just Anyone | By Joseph Durso | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/us-canada-oil-talks-gain-goal-is-an-accord-to-share-continental.html | USCanada Oil Talks Gain | By Edward Cowan Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/us-widens-trade-role-triples-exports-to-soviet-american-trade-with.html | US Widens Trade Role Triples Exports to Soviet | By Hedrick Smith Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/us-widens-trade-role-triples-exports-to-soviet.html | US Widens Trade Role Triples Exports to Soviet | By Hedrick Smith Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/watergate-defendant-to-plead-he-acted-to-forestall-violence.html | Watergate Defendant to Plead He Acted to Forestall Violence | By Walter Rugaber Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/westchester-towns-pressed-on-housing-state-to-push-housing-in.html | Westchester Towns Pressed on Housing | By Linda Greenhouse Special to The New York Times | RE0000847631 | 2001-08-03 | B00000807137 |
| 1/17/1973 | https://www.nytimes.com/1973/01/17/archives/youth-16-accused-of-subway-murder-was-released-from-narcotics.html | Youth 16 Accused of Subway Murder Was Released From Narcotics Center | By Maurice Carroll | RE0000847631 | 2001-08-03 | B00000807137 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/2-city-prosecutors-see-evidence-of-chinese-heroin-connection-but-u.html | 2 City Prosecutors See Evidence of Chinese Heroin Connection but U S Aide Calls Their Find Absurd | By James M Markham | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/2-sides-in-laos-seem-to-expect-truce-imposed-by-their-backers-india.html | 2 Sides in Laos Seem to Expect Truce Imposed by Their Backers | By Malcolm W Browne Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/3-and-9-months-climb.html | 3 and 9 Months Climb | By Clare M Reckert | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/400-celebrate-states-booming-county-fair-business-the-new.html | 400 Celebrate States Booming County Fair Business | By Deirdre Carmody Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/90day-halt-in-lirr-strike-arranged-by-brennan-brennan-obtains-90day.html | 90Day Halt in LIRR Strike Arranged by Brennan | By Philip Shabecoff Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/90day-halt-in-lirr-strike-arranged-by-brennan.html | 90Day Halt in LIRR Strike Arranged by Brennan | By Philip Shabecoff Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/a-rare-spaniel-breed-finds-winners-circle.html | A Rare Spaniel Breed Finds Winners Circle | By Walter R Fletcher | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/advertising-erotica-for-women.html | Advertising Erotica for Women | By Philip H Dougherty | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/amex-closes-mixed-in-slow-trading-market-summary-percentage-gains.html | Amex Closes Mixed in Slow Trading | By James J Nagle | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/and-now-phase-iii.html | And Now Phase III | By Herbert Stein | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/australia-shifts-on-cutting-papua-ties.html | Australia Shifts on Cutting Papua Ties | By Robert Trumbull Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/ballet-theater-performs-the-maids.html | Ballet Theater Performs The Maids | By Anna Kisselgoff | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/big-board-accepts-institution-firms-directors-act-on-new-sec.html | BIG BOARD ACCEPTS INSTITUTION FIRMS | By Vartanig G Vartan | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/black-wins-plea-on-bias-of-jurors-high-court-affirms-right-to-have.html | BLACK WINS PLEA ON BIAS OF JURORS | By Warren Weaver Jr Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/bond-prices-show-a-steadier-tone-but-rates-in-money-market-continue.html | BOND PRICES SHOW A STEADIER TONE | By Robert D Hershey Jr | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/bridge-aces-to-have-new-member-for-the-bermuda-bowl-play.html | Bridge | By Alan Truscott | RE0000847735 | 2001-08-03 | B00000814497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/cahill-opposes-life-for-drug-pushers-cahill-bars-life-in-drug.html | Cahill Opposes Life For Drug Pushers | By Ronald Sullivan Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/cahill-opposes-life-for-drug-pushers-cahill-bars-mandatory-life-as.html | Cahill Opposes Life For Drug Pushers | By Ronald Sullivan Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/cahill-warns-landlords-to-adhere-to-guidelines-declares-he-would.html | Cahill Warns Landlords To Adhere to Guidelines | By Joseph F Sullivan Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/chess-the-pawn-again-proves-mightier-on-the-board-todays-special-a.html | Chess The Pawn Again Proves  Mightier on the Board | By Robert Byrne | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/city-may-offer-builders-bonus-zoning-aid-would-be-tied-to-funds-for.html | CITY MAY OFFER BUILDERS BONUS | By Max H Seigel | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/city-pupils-get-right-to-contest-damaging-entries-in-their-files.html | City Pupils Get Right to Contest Damaging Entries in Their Files | By Leonard Buder | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/connecticut-treasurer-proposes-forming-an-investment-unit-to-help.html | Connecticut Treasurer Proposes Forming an Investment Unit to Help Towns Redeem HighInterest Bonds | By Lawrence Fellows Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/conservationists-get-50000-acres-tract-in-dismal-swamp-given-to.html | CONSERVATIONISTS GET 50000 ACRES | By Glenn Fowler | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/council-bill-forbids-making-handguns-passage-expected-council-bill.html | Council Bill Forbids Making Handguns Passage Expected | By Edward Ranzal | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/council-bill-forbids-making-handguns-passage-expected.html | Council Bill Forbids Making Handguns Passage Expected | By Edward Ranzal | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/dance-harlem-fans-welcome-les-ballets-africains.html | Dance | John Rockwell | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/doctor-walk-thyself-observer.html | Doctor Walk Thyself | By Russell Baker | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/edel-to-edit-edmund-wilson-diaries-prodigious-scrutiny-seminar-on.html | Edel to Edit Edmund Wilson Diaries | By McCandlish Phillips | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/f-b-i-names-new-york-chief.html | Notes on People | James F Clarity | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/f-d-a-proposes-sweeping-change-in-food-labeling.html | F D A PROPOSES SWEEPING CHANGE IN FOOD LABELING | By Richard D Lyons Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/fda-proposes-sweeping-change-in-food-labeling-new-rules-designed-to.html | F D A PROPOSES SWEEPING CHANGE IN FOOD LABELING | By Richard D Lyons Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/first-lirr-runs-are-scheduled-for-early-saturday-its-wonderful-work.html | First L I R R Runs Are Scheduled for Early Saturday | By Emanuel Perlmutter | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/for-rain-splashes-of-color-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/future-looks-bleak-for-the-south-bronx-the-future-looks-bleak-for.html | Future Looks Bleak for the South Bronx | By Martin Tolchin | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/future-looks-bleak-for-the-south-bronx.html | Future Looks Bleak for the South Bronx | By Martin Tolchin | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/hanover-bank-net-is-up-chemicals-profit-down.html | Hanover Bank Net Is Up Chemicals Profit Down | By H Erich Heinemann | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/heath-asks-wide-controls-in-phase-2-inflation-fight-heath-announces.html | Heath Asks Wide Controls In Phase 2 Inflation Fight | By Alvin Shuster Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/heath-asks-wide-controls-in-phase-2-inflation-fight.html | Heath Asks Wide Controls In Phase 2 Inflation Fight | By Alvin Shuster Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/homosexuals-in-village-fearful-after-series-of-similar-killings-the.html | Homosexuals in Village Fearful After Series of Similar Killings | By Grace Lichtenstein | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/honeywell-offers-multics-computer-plans-are-introduced.html | Honeywell Offers Multics | By William D Smith | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/japan-plans-postwar-aid-to-indochina.html | Japan Plans Postwar Aid to Indochina | By Richard Halloran Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/judge-in-pentagon-papers-trial-william-matthew-byrne-jr-only-sexy.html | Judge in Pentagon Papers Trial | By Martin Arnold Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/kidney-foundation-criticizes-articles-on-care-costs-special.html | Kidney Foundation Criticizes Articles on Care Costs | By Lawrence K Altman | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/libya-is-seeking-50-of-oil-concession-position-discussed.html | Libya Is Seeking 50 of Oil Concession | By Juan de Onis Special to The New York Tunes | RE0000847735 | 2001-08-03 | B00000814497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/man-wounds-2-at-newark-va-unit-a-complaint-about-700.html | Man Wounds 2 at Newark VA Unit | By Richard Phalon Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/manila-trend-to-oneman-rule-said-to-worry-u-s.html | Manila Trend to OneMan Rule Said to Worry US | By Bernard Gwertzman Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/marcos-tightens-grip-in-manila-by-new-charter-he-extends-martial.html | MARCOS TIGHTENS GRIP IN MANILA BY NEW CHARTER | By Tillman Durdin Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/marcos-tightens-grip-in-manila-by-new-charter.html | MARCOS TIGHTENS GRIP IN MANILA BY NEW CHARTER | By Tillman Durdin Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/market-placejapanese-drawn-todreyfusfund.html | Market PlaceJapanese Drawn ToDreyfusFund | By Terry Robards | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/mitchellrenamed-to-mudge-rose-people-and-business.html | People and Business | Leonard Sloane | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/more-youngsters-seek-skijumping-challenge.html | More Youngsters Seek SkiJumping Challenge | By Michael Strauss Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/music-earlands-fine-group-opens-the-jazzboat.html | Music | John S Wilson | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/music-harth-is-soloist.html | Music Harth Is Soloist | By Raymond Ericson | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/muskie-will-seek-to-tap-road-fund-bill-would-divert-money-to-aid.html | MUSKIE WILL SEEK TO TAP ROAD FUND | By E W Kenworthy Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/nixon-aides-role-on-women-scored-members-of-new-unit-ask-stand-on.html | NIXON AIDES RE ON WOMEN SCORED | By Eileen Shanahan Special to The New York Tithes | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/nominee-is-facing-delay-in-senate-three-members-critical-of.html | NOMINEE IS FACING DELAY IN SENATE | By David E Rosenbaum Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/oil-import-limit-relaxed-to-help-ease-fuel-crisis-oil-import-limit.html | Oil Import Limit Relaxed To Help Ease Fuel Crisis | By Edward Cowan Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/oil-import-limit-relaxed-to-help-ease-fuel-crisis.html | Oil Import Limit Relaxed To Help Ease Fuel Crisis | By Edward Cowan Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/papp-repudiates-usia-film-on-him-says-agency-ignores-more-serious.html | PAPP REPUDIATES USIA FILM On HIM | By George Gent | RE0000847735 | 2001-08-03 | B00000814497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/personalfinance-buying-protein-cheaply-costs-of-protein-foods.html | Personal Finance Buying Protein Cheaply | By Elizabeth M Fowler | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/photos-of-mars-show-channels-hinting-water-effect-first-detailed.html | Photos of Mars Show Channels Hinting Water Effect | By John Noble Wilford Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/physicist-accuses-soviet-in-passport-case-but-suggests-collusion.html | Physicist Accuses Soviet in Passport Case but Suggests Collusion | By Hedrick Smith Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/planning-board-5-votes-against-proposed-bridge-over-51st-st.html | Planning Board 5 Votes Against Proposed Bridge Over 51st St | By Edward Hudson | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/police-in-capital-prepare-for-protests-command-center-parade-route.html | Police in Capital Prepare for Protests | By Linda Charlton Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/police-problems-heard-in-harlem-inspector-tells-crime-panel-of.html | POLICE PROBLEMS HEARD IN HARLEM | By Rudy Johnson | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/press-executives-get-tour-of-the-city-bankers-tour-recalled-the-tax.html | Press Executives Get Tour of the City | By Maurice Carroll | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/processors-back-food-label-rules-response-mostly-favorable-with.html | PROCESSORS BACK FOOD LABEL RULES | By Isadore Barmash | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/rally-by-rangers-ties-kings-4-to-4-new-yorkers-overcome-42-deficit.html | RALLY BY RANGERS TIES KINGS 4 TO 4 | By Leonard Koppett Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/ralph-t-walker-is-dead-at-83-hailed-as-a-architect-of-century.html | Ralph T Walker Is Dead at 83 Hailed as Architect of Century | By Farnsworth Fowle | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/records-3-by-brendel-pianist-in-impressive-performances-of-schubert.html | Records 3 by Brendel | John Rockwell | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/rethinking-welfare-reform.html | Rethinking Welfare Reform | By Richard P Nathan | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/s-e-c-sues-general-host-and-9-over-armour-bid-fraud-charged-to-2.html | SEC Sues General Host And 9 Over Armour Bid | By Felix Belair Jr Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/saigon-aide-bars-accord-with-vietcong-as-an-equal.html | Saigon Aide Bars Accord With Vietcong as an Equal | By Flora Lewis Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/sane-or-insane-a-case-study-of-the-t-w-a-hijacker-a-military-family.html | Sane or Insane A Case Study of the T W A Hijacker | By Robert Lindsey | RE0000847735 | 2001-08-03 | B00000814497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/shift-in-airliner-financing-will-help-us-payments-japanese-eximbank.html | Shift in Airliner Financing Will Help US Payments | By Edwin L Dale Jr Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/slaying-of-a-black-by-policeman-stirs-rich-jersey-town-slaying-of-a.html | Slaying of a Black By Policeman Stirs Rich Jersey Town | By Michael J Boylan Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/slaying-of-a-black-by-policeman-stirs-rich-jersey-town-slaying-of.html | Slaying of a Black By Policeman Stirs Rich Jersey Town | By Michael J Boylan Special to The New York Tiniest | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/slumping-nets-topple-rockets-102-to-92-nets-turn-back-rockets-10292.html | Slumping Nets Topple Rockets 102 to 92 | By Sam Goldaper Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/small-concerns-to-get-trade-aid-big-companies-and-banks-unite-in.html | SMALL CONCERNS TO GET TRADE AID | By Gerd Wilcke | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/soviet-hopes-high-on-lunokhod-data-experts-seek-to-supplement.html | SOVIET HOPES HIGH ON LUNOKHOD DATA | By Theodore Shabad Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/stage-circle-presents-new-medea-irene-papas-is-cast-as-murderous.html | Stage Circle Presents New Medea | By Clive Barnes | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/starspangled-refuge-in-the-nation.html | StarSpangled Refuge | By Tom Wicker | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/the-gradual-evolution-of-a-girls-school-1051-are-enrolled-carving-a.html | The Gradual Evolution of a Girls School | By Virginia Lee Warren | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/theater-3-visionary-plays-by-yeats-jean-erdman-interprets-his-moon.html | Theater 3 Visionary Plays by Yeats | By Mel Gussow | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/thieu-reported-to-be-objecting-on-4-key-issues-snags-said-to.html | THIEU REPORTED TO BE OBJECTING ON 4 KEY ISSUES | By Sylvan Fox Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/thieu-reported-to-be-objecting-on-4-key-issues.html | THIEU REPORTED TO BE OBJECTING ON 4 KEY ISSUES | By Sylvan Fox Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/those-going-to-inaugural-festivities-may-find-the-visit-costly-4day.html | Those Going to Inaugural Festivities May Find the Visit Costly | By Diane Henry Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/to-beat-inflation-do-as-the-romans-doeat-pasta.html | To Beat Inflation Do as the Romans Do Eat Pasta | By Raymond A Sokolov | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/tv-cole-porter-in-paris-and-a-visitor-in-london-song-hour-is.html | TV Cole Porter in Paris and a Visitor in London | By John J OConnor | RE0000847735 | 2001-08-03 | B00000814497 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/undercover-agent-tells-court-of-bribing-archer-license-checked.html | Undercover Agent Tells Court of Bribing Archer | By Arnold H Lubasch | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/unenthusiastic-advance-is-posted-by-big-board-modest-gain-big-board.html | Unenthusiastic Advance Is Posted by Big Board | By John H Allan | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/washington-builderdeveloper-acquired-by-donaldson-lufkin-by-gene.html | Washington BuilderDeveloper Acquired by Donaldson Lufkin | By Gene Smith | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/watergate-trial-in-closed-session-judge-clears-court-to-hear.html | WATERGATE TRIAL IN CLOSED SESSION | By Walter Rugaber Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/watergate-trial-in-closed-session.html | WATERGATE TRIAL IN CLOSED SESSION | By Walter Rugaber Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/women-smokers-warned-of-fetal-and-infant-risks-women-smokers-are.html | Women Smokers Warned Of Fetal and Infant Risks | By Harold M Schmeck Jr Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/women-smokers-warned-of-fetal-and-infant-risks.html | W ome n Smokers Warned Of Fetal and Infant Risks | By Harold M Schmeck Jr Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/18/1973 | https://www.nytimes.com/1973/01/18/archives/wood-field-and-stream-tarpon-is-an-elusive-fish.html | Wood Field and Stream Tarpon Is an Elusive Fish | By Nelson Bryant Special to The New York Times | RE0000847735 | 2001-08-03 | B00000814497 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/10-called-a-part-of-brooklyn-heroin-ring.html | 10 Called a Part of Brooklyn Heroin Ring | By Paul L Montgomery | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/3-held-in-brooklyn-churchjewel-theft-missing-for-nine-days.html | 3 Held in Brooklyn ChurchJewel Theft | By George Vecsey | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/7-slain-at-muslim-house-in-capital-5-are-children-7-slain-in.html | 7 Slain at Muslim House In Capital | By Paul Delaney Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/7-slain-at-muslim-house-in-capital.html | 7 Slain at Muslim House In Capital | By Paul Delaney Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/a-college-super-bowl-taking-root-in-money.html | A College Super Bowl Taking Root in Money | By Gordon S White Jr | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/a-craftsman-with-muscle.html | A Craftsman With Muscle | By Virginia Lee Warren | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/action-along-the-epidermis.html | Action Along the Epidermis | By Paul Vaughan | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/advertising-time-of-affluence-lois-holland-callaway-wins-account.html | Advertising Time of Affluence | By Philip H Dougherty | RE0000846812 | 2001-08-03 | B00000814494 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/african-gamesend-as-athletes-seek-priorities-forsports-african.html | African Games End As Athletes Seek Priorities for Sports | By Thomas A Johnson Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/air-force-picks-fairchild-on-li-to-build-new-jet-a-200million.html | AIR FORCE PICKS FAIRCHILD ON LI TO BUILD NEW JET | By William Beecher Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/air-force-picks-fairchild-on-li-to-build-new-jet.html | AIR FORCE PICKS FAIRCHILD ON LI TO BUILD NEW JET | By William Beecher Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/associates-first-extends-offer-tender-to-talcott-holders-lengthened.html | ASSOCIATES FIRST EXTENDS OFFER | By Alexander R Hammer | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/att-to-grant-15000-back-pay-in-job-ineouities-women-and-minority.html | ATT TO GRANT 15000 BACK PAY IN JOB INEQUITIES | By Eileen Shanahan Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/att-to-grant-15000-back-pay-in-job-inequities-36000-expected-to.html | ATT TO GRANT 15000 BACK PAY IN JOB INEQUITIES | By Eileen Shanahan Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/baking-a-pork-dish-with-apple-brandy.html | Baking a Pork Dish With Apple Brandy | By Jean Hewitt | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/brandt-starting-second-term-stresses-problems-of-society-rebuilding.html | Brandt Starting Second Term Stresses Problems of Society | By David Binder Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/brennan-differs-with-nixon-views-he-voices-disagreement-at-senate.html | BHENNANDIFFBRS WITH NIXON VIEWS | By Philip Shabecoff Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/bribery-jury-hears-tapes-about-fix-agents-arrest-is-staged-an.html | Bribery jury Hears Tapes About Fix | By Arnold H Lubasch | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/bridge-players-on-shortened-cruise-use-time-to-help-nicaragua.html | Bridge Players on Shortened Cruise Use Time to Help Nicaragua | By Alan Truscott | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/britain-plays-the-percentages-money-in-circulation-is-up.html | Britain Plays the Percentages | By Michael Stern Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/changes-in-citys-charter-are-suggested-by-wagner.html | Changes in Citys Charter Are Suggested by Wagner | By John Darnton | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/city-ballet-dabbles-in-piano-and-winds.html | CITY BALLET DABBLES IN PIANO AND WINDS | Anna Kisselgoff | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/city-raises-income-limits-by-20-in-public-housing-a-2way-street.html | City Raises Income Limits by 20 in Public Housing | By Edith Evans Asbury | RE0000846812 | 2001-08-03 | B00000814494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/coaches-and-16-rule.html | New Jersey Sports Coaches and 16 Rule | By Alex Yannis Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/colony-reopened-despite-picketing.html | Colony Reopened Despite Picketing | By Rudy Johnson | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/concerts-a-birthday-tribute-to-rieti-the-program.html | Concerts A Birthday Tribute to Rieti | By Harold C Schonberg | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/council-overrides-mayor-enacts-bill-to-add-districts-council.html | Council Overrides Mayor Enacts Bill to Add Districts | By Edward Ranzal | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/council-overrides-mayor-enacts-bill-to-add-districts.html | Council Overrides Mayor Enacts Bill to Add Districts | By Edward Ranzal | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/crepes-from-a-magic-pan.html | Crepes From a Magic Pan | By Raymond A Sokolov | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/crusading-against-hoffa-books-of-the-times-conspiratorial-web-seen.html | Books of The Times | By A H Raskin | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/duration-unsure-statement-is-issued-after-nixon-talks-to-aides-by.html | DURATION UNSURE | By John Herbers Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/duration-unsure.html | DURATION UNSURE | By John Herbers Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/ellsberg-jury-told-data-could-have-aided-enemy-jury-told-data-could.html | Ellsberg Jury Told Data Could Have Aided Enemy | By Martin Arnold Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/ellsberg-jury-told-data-could-have-aided-enemy.html | Ellsberg Jury Told Data Could Have Aided Enemy | By Martin Arnold Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/energy-issues-stand-out-in-otherwise-flat-market-report-on-growth.html | Energy Issues Stand Out In Otherwise Flat Market | By Vartanig G Vartan | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/examweary-yale-freshmen-given-breakfast-in-bed.html | ExamWeary Yale Freshmen Given Breakfast in Bed | By LAWRENCE FELLOWS Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/executive-silence-stirs-democrats-senators-to-seek-contempt-charges.html | EXECUTIVE SILENCE STIRS DEMOCRATS | By James M Naughton Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/exjersey-highway-chief-pleads-guilty-to-extortion.html | ExJersey Highway Chief Pleads Guilty to Extortion | By Joseph F Sullivan Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/exjersey-road-chief-admits-extortion-exhighway-authority-director.html | ExJersey Road Chief Admits Extortion | By Joseph F Sullivan Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/f-d-a-urges-a-new-cutback-in-amphetamine-output-quotas.html | FDA Urges a New Cutback In Amphetamine Output Quotas | By Harold M Schmeck Jr Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/feminists-address-rotarians-and-walk-into-the-lions-den.html | Feminists Address Rotarians And Walk Into the Lions Den | By Linda Greenhouse Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/formal-talks-suspended-in-expectation-of-accord-assurances-are.html | Formal Talks Suspended In Expectation of Accord | By Flora Lewis Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/gardens-road-show-fans-out-a-badly-needed-point.html | Gardens Road Show Fans Out | By Leonard Koppett Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/general-foods-shows-profit-dip.html | GENERAL FOODS SHOWS PROFIT DIP | By Clare M Reckert | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/goldwater-and-stennis-tell-saigon-not-to-balk.html | Goldwater and Stennis Tell Saigon Not to Balk | By David E Rosenbaum Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/guard-at-tombs-cleared-in-rising-jury-finds-him-not-guilty-on-all.html | GUARD AT TOMBS CLEARED IN RISIING | By C Gerald Fraser | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/jersey-city-mayor-urges-vote-on-rentleveling-bill-tenants-complaint.html | Jersey City Mayor Urges Vote on RentLeveling Bill | By Richard Phalon Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/kleindienst-vows-aid-on-watergate-promises-cooperation-with-senate.html | KIEINDIENST VOWS AID ON WATERGATE | By Warren Weaver Jr Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/l-is-aerospace-industry-to-make-big-gain-in-jobs-hiring-to-start-in.html | LIs Aerospace Industry To Make Big Gain in Jobs | By David A Andelman Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/leary-flown-to-u-s-in-custody-notes-on-people.html | Notes on People | James F Clarity | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/lindsay-plans-task-force-to-cut-singleroom-crime-the-core-problems.html | Lindsay Plans Task Force To Cut SingleRoom Crime | By Max H Seigel | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/lirr-employees-return-to-work-trains-to-be-tested-todayunions-are.html | LIRR EMPLOYES RETURN TO WORK | By Lawrence Van Gelder | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archiv es/met-boheme-debut-for-pilar-lorengar.html | MET BOHEME DEBUT FOR PILAR LORENGAR | Allen Hughes | RE0000846812 | 2001-08-03 | B00000814494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/metropolitan-reattributes-300-paintings-metropolitan-reattributes.html | Metropolitan Reattributes 300 Paintings | By Carter B Horsley | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/metropolitan-reattributes-300-paintings.html | Metropolitan Reattributes 300 Paintings | By Carter B Horsley | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/music-by-starker-flows-like-honey.html | MUSIC BY STARKER FLOWS LIKE HONEY | Raymond Ericson | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/music-coplands-force.html | Music Coplands Force | By Donal Henahan | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/neofascists-open-meetings-in-italy-seek-image-as-a-reputable.html | NEOFASCISTS OPEN MEETINGS IN ITALY | By Paul Hofmann Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/personal-income-in-us-climbed-86-last-year-71-increase-was.html | Personal Income in US Climbed 86 Last Year | By Edwin L Dale Jr Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/pope-eases-rule-on-oil-for-anointment-suggestion-from-bishops.html | Pope Eases Rule on Oil for Anointment | By Paul Hofmann Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/publichousing-income-limit-is-raised-city-raises-income-limits-by.html | PublicHousing Income Limit Is Raised | By Edith Evans Asbury | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/rabbi-to-give-nixon-a-kingly-blessing.html | Rabbi to Givp Nixon a Kingly Blessing | By Israel Shenker | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/rates-of-interest-on-treasury-bills-show-advance.html | Rates of Interest on Treasury Bills Show Advance | By Robert D Hershey Jr | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/records-david-amrams-disk-reflects-new-york.html | Records | Ian Dove | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/richardson-sees-confidence-crisis-in-social-services.html | Richardson Sees Confidence Crisis In Social Services | By Richard D Lyons Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/roses-fancy-footwork-with-his-party-shrinking-he-still-can-confer.html | Roses Fancy Footwork | By Frank Lynn | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/sec-asks-easing-of-fund-ad-curbs-proposes-broader-range-of-data-on.html | SEC ASKS EASING OP FUND AD CURBS | By Felix Belair Jr Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/sidewalk-skiers-attract-thousands-in-sunshine.html | Sidewalk Skiers Attract Thousands in Sunshine | By Michael Strauss | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/somber-u-s-trade-picture-painted-peterson-urges-settlement-of.html | Somber US Trade Picture Painted | By Gerd Wilcke | RE0000846812 | 2001-08-03 | B00000814494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/soviet-asks-more-nations-at-forcereduction-talks.html | Soviet Asks More Nations At ForceReduction Talks | By Hedrick Smith Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/soybean-futures-continue-to-rise.html | SOYBEAN FUTURES CONTINUE TO RISE | By Elizabeth M Fowler | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/supply-of-money-expands-briskly-reserve-report-most-measures.html | SUPPLY OF MONEY EXPANDS BRISKLY | By John H Allan | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/telex-seeks-end-to-ibms-accord-urges-us-court-to-block-control-data.html | TELEX SEEKS END TO IRKS ACCORD | By William D Smith | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/the-ballet-lubovitchs-scherzo-for-massah-jack.html | The Ballet Lubovitchs Scherzo for Massah Jack | By Clive Barnes | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/the-lunts-furniture-in-auction-spotlight-edited-rooms-with-care.html | The Lunts Furniture In Auction Spotlight | By Rita Reif | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/the-strategy-of-the-old-bombers.html | The Strategy of the Old Bombers | By Hanson W Baldwin | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/the-vocabulary-of-presidents.html | The Vocabulary of Presidents | By George E Reedy | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/theory-revised-on-domestic-animals-the-oldest-dog-decay-of-carbon.html | Theory Revised on Domestic Animals | By Walter Sullivan | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/thick-ice-crust-imperils-370000-reindeer-in-siberia.html | Thick Ice Crust Imperils 370000 Reindeer in Siberia | By Theodore Shabad Special to The New York Tiniest | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/thieus-position-he-is-reported-to-hold-to-his-objections-on-four-is.html | THIEUS POSITION | By Craig R Whitney Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/thieus-position.html | THIEUS POSITION | By Craig R Whitney Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/thunder-on-the-right.html | Thunder On the Right | By James Reston | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/tv-permissiveness-linked-to-audience-size.html | TV Permissiveness Linked to Audience Size | By John J OConnor | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/uncle-sam-and-the-tarbaby-foreign-affairs-saigon-and-hanoi-are.html | Uncle Sam And the TarBaby | By C L Sulzberger | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/us-awards-57million-to-help-clean-raritan-bay-grant-to-middlesex.html | US Awards 57Million To Help Clean Raritan Bay | By Ronald Sullivan Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/us-signs-accord-to-help-investment-in-yugoslavia-us-yugoslavia-sign.html | US Signs Accord to Help Investment in Yugoslavia | By Raymond H Anderson Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/weekend-double-is-liquoris-goal-his-comeback-to-continue-at.html | WEEKEND DOUBLE IS LINORIS GOAL | By Neil Amdur | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/winter-heat-wave-hits-a-record-66.html | Winter Heat Wave Hits a Record 66 | By Laurie Johnston | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/with-a-blast-of-trumpets-republicans-begin-nixon-inauguration.html | With a Blast of Trumpets Republicans Begin Nixon Inauguration Festivities | By Charlotte Curtis  Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/19/1973 | https://www.nytimes.com/1973/01/19/archives/wood-field-and-stream-snook-fishing-in-the-florida-everglades-is.html | Wood Field and Stream | By Nelson Bayant Special to The New York Times | RE0000846812 | 2001-08-03 | B00000814494 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/300-attend-rites-for-black-man-killed-by-policeman-termed-victim-of.html | 300 Attend Rites for Black Man Killed by Policeman | By Richard J H Johnston Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/81000-payment-cited-in-tax-case-contractor-says-knowlton-got-checks.html | 81000 PAYMENT CITED IN TAX CASE | By Richard Phalon Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/a-city-project-offers-fiscal-training-to-minorities-fiscal-training.html | A City Project Offers Fiscal Training to Minorities | By Douglas W Cray | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/a-murder-points-up-grim-life-in-morningside-ave-tenement-crippled.html | A Murder Points Up Grim Life In Morningside Ave Tenement | By Ronald Smothers | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/a-strange-celebration-at-home-abroad.html | A Strange Celebration | By Anthony Lewis | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/adjusts-paper-formula-formula-altered-citibank-adjusts-prime-loan.html | Adjusts Paper Formula | By Robert D Hershey Jr | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/agnew-is-on-top-now-but-facres-a-hazy-future-an-envied-agnew-is.html | Agnew Is on Top Now But Faces a Hazy Future | By James T Wooten Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/alcoa-reports-big-profit-rise-net-461-a-share-for-1972-against.html | ALCOA REPORTS BIG PROFIT RISE | By Gene Smith | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/alliance-for-progress-arrives-at-film-forum-the-program.html | Alliance for Progress Arrives at Film Forum | By Roger Greenspun | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/an-eden-of-kitchen-utensils-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/an-envied-agnew-is-facing-hazy-future-an-envied-agnew-is-facing.html | An Envied Agnew Is Facing Hazy Future | By James T Wooten Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/and-if-they-should-last-1000-years-and-if-they-last-1000-years-it.html | And If They Should Last 1000 Years | By Gerald Eskenazi | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/antiques-on-exhibiting.html | Antiques On Exhibiting | Rita Reif | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/antiques-show-gathers-wares-and-buyers.html | Antiques Show Gathers Wares and Buyers | By Rita Reif | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/art-great-pots-each-and-every-one.html | Art Great Pots Each and Every One | By John Canaday | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/avoiding-a-destitute-old-age-books-of-the-times-emphasis-on-action.html | Books of The Times | By Thomas Lask | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/barcelona-angry-and-fearful-over-the-use-of-natural-gas-program-is.html | Barcelona Angry and Fearful Over the Use of Natural Gas | By Henry Giniger Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/belfast-oldsters-advice-to-young-get-out.html | Belfast Oldsters Advice to Young Get Out | By Richard Eder Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/blacks-for-nixon-form-gop-group-panel-will-concern-itself-with.html | BLACKS FOR NIXON FORM GOP GROUP | By Paul Delaney Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/bridge.html | Bridge 16 Teams Begin Play Today In Grand Nationals 2d Stage | By Alan Truscott | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/bush-now-heads-gop-committee-unchallenged-as-chairman-dole-mocks.html | BUSH NOW HEADS GOP COMMITTEE | By Christopher Lydon Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/channel-13-gets-a-new-president-john-jay-iselin-to-succeed-james.html | CHANNEL 13 GETS A NEW PRESIDENT | By George Gent | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/colette-boky-sings-marguerite-at-met.html | COLETTE BOKY SINGS MARGUERITE AT MET | John Rockwell | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/columbia-journal-gets-reprieve-people-and-business.html | People and Business | Leonard Sloane | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/committee-posts-please-areas-house-freshmen.html | Committee Posts Please Areas House Freshmen | By Richard L Madden Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/concerts-reflect-moods-of-divided-washington-a-gentle-mass-applause.html | Concerts Reflect Moods Of Divided Washington | By Linda Charlton Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/copiers-multiply-soviet-censors-task-armorplated-doors-that-too-is.html | Copiers Multiply Soviet Censors Task | By Hedrick Smith Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/emergency-merger-of-banks-is-permitted-by-state-board-jeffersons.html | Emergency Merger of Banks Is Permitted by State Board | By H Erich Heinemann | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/expensive-bag-is-so-common-chic-may-fade-an-alphabet-soup-plastic.html | Expensive Bag Is So Common Chic May Fade | By Angela Taylor | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/friends-of-new-orleans-sniper-recall-bullying-by-whites-at-coast.html | Friends of New Orleans Sniper Recall Bullying by Whites at Coast Navy Base | By Everett R Holles Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/gen-haig-returns-to-saigon-to-meet-with-thieu-again-seeks-to-settle.html | GEN HAIG RETURNS TO SAIGON TO MEET WITH THIEU AGAIN | By Fox Butterfield Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/gen-haig-returns-to-saigon-to-meet-with-thieu-again.html | GEN HAIG RETURNS TO SAIGON TO MEET WITH THIEU AGAIN | By Fox Butterfield Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/going-out-guide.html | GOING OUT Giode | Richard F Shepard | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/handbook-tells-how-to-call-for-action-in-48-cities-hours-fees-and.html | Handbook Tells How to Call for Action | By Deirdre Carmody | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/harrelson-takes-slight-cut-in-pay-drops-to-about-61000mets-give-50.html | HARRELSON TAKES SLIGHT CUT IN PAY | By Murray Crass | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/hidden-fire-spots-detected-device-senses-radio-waves-from-heat.html | Hidden Fire Spots Detected | By Stacy V Jones Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/industry-prices-rising-in-phase-3-key-advance-in-home-fuel.html | INDUSTRY PRICES RISING IN PHASE 3 | By Michael C Jensen | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/kissinger-and-mitchells-enliven-a-party-seaweed-not-popular-food-is.html | Kissinger and Mitchells Enliven a Party | By Charlotte Curtis Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/knicks-defeated-by-lakers-9588-down-19-points-new-york-closes-gap.html | KNICKS DEFEATED BY LAKERS 9588 | By Leonard Koppett Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/l-i-r-r-union-urges-courtesy-to-riders-our-bread-and-butter-date.html | L I R R Union Urges Courtesy to Riders | By Roy R Silver Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/laird-urges-pact-on-vietnam-arms-says-us-soviet-union-and-china.html | LAIRD URGES PACT OH VIETNAM ARMS | By William Beecher Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/laird-urges-pact-on-vietnam-arms.html | LAIRD URGES PACT ON VIETNAM ARMS | By William Beecher Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/lilco-halts-gas-to-250-concenrms-9-reduction-from-texas-supplier.html | LILCO HALTS GAS TO 250 CONCERNS | By David A Andelman Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/liquori-wins-on-4038-mile-in-comeback-at-philadelphia-pender-smith.html | Liguori Wins on 4038 Mile In Comeback at Philadelphia | By Neil Amour Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/man-guilty-in-slaying-of-times-driver.html | Man Guilty in Slaying of Times Driver | By Lacey Fosburgh | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/market-in-a-mild-retreat-ibm-and-energy-list-up-2-factors-spur-ibm.html | Market in a Mild Retreat IBM and Energy List Up | By Vartanig G Vartan | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/met-appears-to-have-traded-more-than-it-got-called-exaggerated.html | Met Appears to Have Traded More Than It Got | By John L Hess | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/music-a-concert-fuss-piece-by-reich-draws-a-vocal-reaction-the.html | Music A Concert Fuss | By Harold C Schonberg | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/nets-edge-tams-107106-as-carter-hits-on-layup-nets-edge-tams-on.html | Nets Edge Tams 107106 As Carter Hits on Layup | By Sam Goldaper Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/news-index-79833407.html | TEXTRONS BOARD BACKS A MERGER | By Alexander R Hammer | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/nixon-takes-oath-today-for-2d-term-nixon-takes-oath-today-for-2d.html | Nixon Takes Oath Today for 2d Term | By R W Apple Jr Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/nixon-takes-oath-today-for-2d-term.html | Nixon Takes Oath Today for 2d Term | By R W Apple Jr Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/odwyer-to-seek-city-council-presidency-notes-on-people.html | Notes on People | James F Clarity | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/oneill-of-the-house-a-majority-leaders-perspective-the-job-ahead.html | ONeill of the House A Majority Leaders Perspective | By Marjorie Hunter Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/pentagon-paper-secrets-cited-in-public-document-pentagon-secrets.html | Pentagon Paper Secrets Cited in Public Document | By Martin Arnold Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/pentagon-paper-secrets-cited-in-public-document.html | Pentagon Paper Secrets Cited in Public Document | By Martin Arnold Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/people-in-sports-haller-phillies-catcher-retires.html | People in Sports Haller Phillies Catcher Retires | Thomas Rogers | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archiv es/policeman-dead-2-injured-as-robbers-hold-hostages-shootout-in.html | Policeman Dead 2 lnjured As Robbers Hold Hostages | By Robert D McFadden | RE0000846814 | 2001-08-03 | B00000814496 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/policeman-killed-2-wounded-in-siege-in-brooklyn-as-robbers-hold.html | Policeman Killed 2 Wounded in Siege In Brooklyn as Robbers Hold Hostages | By Robert D McFadden | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/records-by-cole-porter.html | Records By Cole Porter | John S Wilson | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/second-part-of-whitney-show-opens.html | Second Part of Whitney Show Opens | By Hilton Kramer | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/secret-1957-study-released-by-us-security-agency-overruled-on.html | SECRET 1957 STUDY RELEASED BY US | By Bernard Gwertzman Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/segal-sculptures-on-display-at-janis.html | Segal Sculptures on Display at Janis | By James R Mellow | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/short-interest-off-on-big-board.html | SHORT INTEREST OFF ON BIG BOARD | By Terry Robards | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/site-of-siege-resembles-wartorn-city.html | Site of Siege Resembles WarTorn City | By Joseph P Fried | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/soybean-futures-reach-new-highs-january-contract-touches-5-as-limit.html | SOYBEAN FUTURES REACH NEW HIGHS | By Elizabeth M Fowler | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/space-biologist-suing-on-monkeytest-libel-space-biologist-sues-for.html | Space Biologist Suing on MonkeyTest Libel | By Edward C Burks | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/system-of-plea-bargaining-appears-headed-for-change-if-not.html | System of Plea Bargaining Appears Headed for Change if Not Abolition | By Lesley Oelsner | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/tape-of-14500-alleged-bribe-is-played-at-prosecutors-trial-name-is.html | Tape of 14500 Alleged Bribe Is Played at Prosecutors Trial | By Arnold H Lubasch | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/technical-aides-at-paris-talks-hold-briefest-session-problems-of.html | Technical Aides at Paris Talks Hold Briefest Session | By Flora Lewis Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/textrons-board-backs-a-merger-security-corp-of-hartford-is-being.html | TEXTRONS BOARD BACKS A MERGER | By Alexander R Hammer | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/the-a-t-t-bias-settlement-confuses-and-angers-workers-betterpaying.html | The AT T Bias Settlement Confuses and Angers Workers | By Grace Lichtenstein | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/the-best-of-36-burgundies-topped-by-1964-richebourg-wine-talk.html | WINE TALK | By Frank J Prial | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/the-dance-a-balanced-evening-with-serenade-sara-leland-is-spirited.html | The Dance A Balanced Evening With Serenade | By Cline Barnes | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/the-new-inequality.html | The New Inequality | By Peregrine Worsthorne | RE0000846814 | 2001-08-03 | B00000814496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/thrusts-by-saigon-troops-to-gain-ground-reported-pressure-on-hiep.html | Thrusts by Saigon Troops To Gain Ground Reported | By Sylvan Fox Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/times-sq-bookstores-sue-city-and-landlords-forharassment.html | Times Sq Bookstores Sue City And Landlords for Harassment | By Walter H Waggoner | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/trade-liberalization-seen-by-former-e-e-c-official-new-members.html | Trade Liberalization Seen By Former EEC Official | By Herbert Koshetz | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/tv-2-reruns-prove-to-be-a-blessing.html | TV 2 Reruns Prove to Be a Blessing | By Howard Thompson | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/us-and-hanoi-release-photos-of-private-negotiations-no-word-on.html | US and Hanoi Release Photos of Private Negotiations | By Bernard Gwertzman Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/us-output-rose-in-1972-as-inflation-rate-slowed-gross-national.html | US Output Rose in 1972 As Inflation Rate Slowed | By Edwin L Dale Jr Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/us-output-rose-in-1972-as-inflation-rate-slowed-output-up-inflation.html | US Output Rose in 1972 As Inflation Rate Slowed | By Edwin L Dale Jr Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/watergate-trial-is-told-gop-got-wiretap-data-appeals-court-rules.html | Watergate Trial Is Told GOP Got Wiretap Data | By Walter Rugaber Special to The New York Times | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/20/1973 | https://www.nytimes.com/1973/01/20/archives/witness-is-seized-in-transit-case-accused-of-perjury-in-trial-of-2.html | WITNESS IS SEIZED IN TRANSIT CASE | By Michael Knight | RE0000846814 | 2001-08-03 | B00000814496 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/-old-masters-from-oxford.html | Article 99112445 No Title | By John Canaday | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/-scattered-delays-mark-return-of-the-l-i-r-r.html | Scattered Delays Mark Return of the LI R R | By Rudy Johnson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/-shallot-king-reigns-in-a-mahwah-farmhouse-patio-of-3000-bricks.html | Shallot King Reigns in a Mahwah Farmhouse | By Audrey Shavick Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-poseidon-adventures-treatment-of-women-is-all-wet.html | The Poseidon Adventures Treatment Of Women is All Wet | By Aljean Harmetz | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/23-men-on-liferaft-one-bet-from-disaster-custer-takes-a-stand-loser.html | 23 Men on Liferaft One Bet From Disaster | By Steve Cady | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/25000-volunteers-to-aid-cerebral-palsy-telethon-the-m-c-and-the.html | 25000 Volunteers to Aid Cerebral Palsy Telethon | By Joseph P Fried | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/4-papers-dispute-us-on-press-curb-judges-ban-ignored-assert.html | 4 PAPERS DISPUTE US ON PRESS CURB | By Warren Weaver Jr Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/8-feign-insanity-in-test-and-are-termed-insane-nearly-2100-pills.html | 8 Feign Insanity in Test And Are Termed Insane | By Sandra Blakeslee Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-castle-of-bone-by-penelope-farmer-152-pp-new-york-margaret-k.html | A Castle of Bone | By Doris Orgel | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-drug-war-opens-for-us-market.html | A Drug War Opens For US Market | By Henry Kamm | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-leaky-umbrella-gets-a-fresh-patch-food-labels.html | Food Labels | Richard D Lyons | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-memoir-managua-before-the-quake-managua-of-yesterday-a-city-full.html | A Memoir Managua Before the Quake | By Hilda Cole Argueta | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-most-zeitgeisty-affair-art-notes.html | Art Notes | By Grace Glueck | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-new-path-for-shostakovich-shostakovich.html | A New Path for Shostakovich | By Donal Henahan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-new-way-to-grow-plants-without-soil-materials-needed-how-to-plant.html | Gardens | By Russell C Mott | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-taste-for-artifice.html | A Taste for Artifice | By Hilton Kramer | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/a-term-for-consultation-foreign-affairs.html | A Term For Consultation | By C L Sulzberger | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/after-pro-bowl-game-today-at-dallas-the-next-kickoff-will-be-on.html | After Pro Bowl Game Today at Dallas the Next Kickoff Will Be on July 27 | By William N Wallace Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/amid-doubt-some-encouraging-signs-the-economic-scene-monthly.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/anglicans-name-a-seminary-head-consolidation-explored.html | ANGLICANS NAME A SEMINARY HEAD | By Edward B Fiske | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/animal-hospitals-offer-care-on-a-24hour-basis-much-emotion-involved.html | Animal Hospitals Offer Care on a 24Hour Basis | By Mary Lou McLoughlin Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/art-maritime-theme-at-exhibitions-appeal-of-nostalgia-history-and.html | Art Maritime Theme at Exhibitions | By Piri Halasz | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/article-2-no-title.html | Who Did It Is Theme Of Art Show In Suffolk | By David L Shirey Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/asbestos-the-saver-of-lives-has-a-deadly-side-asbestos-the-skin-of.html | Asbestos the saver of lives has a deadly side | By Robert Sherrill | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/asia-one-focal-point-for-soviet-foreign-aid.html | Asia One Focal Point for Soviet Foreign Aid | By Theodore Shabad | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/australians-at-a-crossroads.html | Australians at a Crossroads | By Robert Trumbull | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/bangladesh-after-the-first-year-will-it-ever-be-a-workable-country.html | Bangladesh after the first year Will it ever be a workable country | By Khushwant Singh | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/bewitched-barbrad-and-bewildered-bewitched-barbrad-and-bewildered.html | Bewitched Barbrad And Bewildered | By Guy Flatley | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/bishops-request-break-from-spain-high-authority-quoted-church.html | BISHOPS REQUEST BREAK FROM SPAIN | By Henry Giniger Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/black-food-broker-optimistic-on-goals-concern-has-6-salesmen-a.html | Black Food Broker Optimistic on Goals | By Ania Savage Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/boat-show-lists-start-on-friday.html | Boat Show Lists Start On Friday | By Parton Keese | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/boulez-and-doctor-selavy-avantgrade-no-way-music.html | Music | By Harold C Schonberg | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/brazils-issues-herald-strides-anniversary-errors-jersey-shows.html | Brazils Issues Herald Strides | By Samuel A Tower | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/british-making-headway-in-ulster-but-turmoil-persists-23-injured-in.html | British Making Headway in Ulster but Turmoil Persists | By Richard Eder Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/buyers-scarce-when-the-price-is-18million-hospital-finds-buyers.html | Buyers Scarce When the Price Is 18Million Hospital Finds | By Robert E Tomasson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/by-all-accounts-the-ends-in-sight-the-completion-the-war.html | The Completion | Bernard Gwertzman | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/c-p-cavafy-selected-poems-translated-by-edmund-keeley-and-philip.html | C P Cavafy | By Lawrence Durrell | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/calculating-diplomat-at-scm-spotlight.html | Calculating Diplomat At SCM | By William D Smith | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/calling-brand-x-by-its-real-name-madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/casanova-con-man-casanova.html | Casanova Con Man | By Paul Zweig | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/chess-pick-a-plan-any-plan-its-better-than-nothing-at-all-road-to.html | Pick a Plan Any Plan Its Chess Better Than Nothing at All | By Robert Byrne | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/china-turns-to-technology.html | China Turns to Technology | By John Burns | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/choosing-and-using-paint-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/cities-skylines-are-going-up-up-up-us-business-roundup.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/city-is-cracking-down-on-scofflaws-with-outofstate-plates-and-it-is.html | City Is Cracking Down on Scofflaws With OutofState Plates and It Is Costing Them Sizable Sums | By Edward Hudson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/community-role-on-drugs-urged-a-place-of-their-own-target-potential.html | Community Role On Drugs Urged | By Josephine Bonomo Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/computer-link-helps-colleges-students-favorite-lark-computer-is.html | Computer Link Helps Colleges | By Wolfgang Saxon Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/computerized-voting-pushed.html | Computerized Voting Pushed | By Joseph F Sullivan Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/condominium-plan-upsets-glen-cove-unit-breakdown-cited-zoning-plan.html | Condominium Plan Upsets Glen Cove | By Alice Murray Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/congressmen-hail-theme-but-ask-for-more-details-congressmen-hail.html | Congressmen Hail Theme But Ask for More Details | By James M Naughion Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/crime-no-stranger-to-siege-area-area-of-contrasts-burglaries-common.html | Crime No Stranger to Siege Area | By Joseph P Fried | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/dance-special-way-with-sylphides-carla-fracci-bortoluzzi-head.html | Dance Special Way With Sylphides | By Clive Barnes | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/details-aside-hes-bought-the-package-the-general.html | The General | Craig R Whitney | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/detour-for-angeleno-autodom-environment.html | Environment | Gladwin Hill | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/disabled-may-get-fosterhome-aid-progress-is-noted.html | Disabled May Get FosterHome Aid | By Lenore Greenberg Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/document-on-jews-stalls-in-vatican-jews-absolved.html | DOCUMENT ON JEWS STALLS IN VATICAN | By Paul Hofmann Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/dominions-links-to-britain-strained.html | Dominions Links To Britain Strained | By George Richards | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/east-hampton-gets-a-starring-tv-role-serious-look-avoided.html | East Hampton Gets A Starring TV Role | By Barbara Delatiner Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/ecologists-chided-as-anticity-at-parley-arrogance-charged.html | Ecologists Chided as Anticity at Parley | By Linda Greenhouse | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/economic-surge-felt-in-far-east-point-of-view.html | Point of View | By D L Millar | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/educating-needy-goal-of-ort-plan-lost-in-the-shuffle.html | EDUCATING NEEDY GOAL OF ORT PLAN | By Irving Spiegel | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/el-pasos-own-energy-crisis-el-pasos-energy-crisisat-home-and-abroad.html | El Pasos Own Energy Crisis | By Michael C Jensen | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/environment-bill-is-set-for-showdown-environment-showdown-set.html | Environment Bill Is Set for Showdown | By Ronald Sullivan Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/exalting-lowly-flounder-a-correction.html | Exalting Lovely Flounder | By Florence Fabricant | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/fha-will-close-hempstead-unit-reformer-takes-bribes.html | FHA WILL CLOSE HEMPSTEAD UNIT | By Edith Evans Asbury | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/first-lirr-patrons-get-free-ride-familiar-ways-evident.html | First L I R R Patrons Get Free Ride | By John T McQuiston | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/fordham-downs-st-peters-10898-as-charles-scores-46-points-anderson.html | Fordham Downs St Peters 10898 as Charles Scores 46 Points | By Al Harvin | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/frank-stella-the-bestand-lastof-his-breed.html | Frank Stella The Best And Last of His Breed | By Peter Schjeldahl | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/from-west-to-east-by-rail.html | From West to East by Rail | By James Feron | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/fun-for-the-children-for-children.html | Fun for the Children | By Carol E Leighton | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/funny-film-bits-enliven-showing-other-missing-gems.html | Funny Film Bits Enliven Showing | By David C Berliner | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/future-social-events-red-feather-becomes-the-carousel-ball.html | Future Social Events | By Russell Edwards | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/garden-shortcut.html | AROUND THE Garden | By Joan Lee Faust | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/gatehouse-renamed-head-of-national-horse-show-horse-show-calendar.html | Gatehouse Renamed Head Of National Horse Show | By Ed Corrigan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/gaughn-nazareth-senior-sets-meet-mark-of-4147-for-mile-first-by-35.html | Gaughn Nazareth Senior Sets Meet Mark of 4147 for Mile | By William J Miller | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/george-c-marshall-organizer-of-victory-19431945-by-forrest-c-pogue.html | George C Marshall | By Gordon A Craig | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/giving-a-lift-to-aerospace-on-li-industry.html | Industry | David A Andelman | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/goldas-historic-moment-israelvatican.html | The World | Moshe Brilliant | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/graham-tells-of-reservations-over-war-all-over-the-world.html | Graham Tells of Reservations Over War | By Edward B Fiske Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/great-swamp-jazz-band-gets-an-indoor-home-not-household-names-no.html | Great Swarnp Jazz Band Gets an Indoor Home | By John S Wilson Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/group-of-scientists-warns-against-ending-ban-on-cancercausing-food.html | Group of Scientists Warns Against Ending Ban on CancerCausing Food Additives | By Jane E Brody | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/gunmen-holding-out-in-brooklyn-siege-admit-doctor-free-one-of-10.html | Gunmen Holding Out in Brooklyn Siege Admit Doctor Free One of 10 Hostages | By Robert D McFadden | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/haig-sees-thieu-for-a-final-talk-then-flies-to-south-korea-to-see.html | HAIG SEES THIEU FOR A FINAL TALK | By By Fox Butterfield Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/halting-a-strike-with-help-from-the-boys-labor.html | Labor | Philip Shabecoff | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/hanoi-is-said-to-report-a-ceasefire-agreement-encouraged-by.html | Hanoi Is Said to Report A CeaseFire Agreement | By John Burns 169 The Globe and Mall Toronto | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/headliners-fencing-among-neighbors.html | Headliners | Robert W Stock | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/heaths-own-inflation-cloud-britain-the-world.html | The World | Alvin Shuster | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/high-school-will-stress-medical-vocations-schools-facilities-cited.html | High School Will Stress Medical Vocations | By Ruth Heyman | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/in-defense-of-privacy-classroom-records.html | Classroom Records | Leonard Buder | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/inaugural-medalsa-few-or-a-million-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/inauguration-day-in-washington-captures-attention-of-the-nation.html | Inauguration Day in Washington Captures Attention of the Nation | SPECIAL TO THE NEW YORK TIMES | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/indias-planning-goes-awry.html | Indias Planning Goes Awry | By Kasturi Rangan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/inflation-a-growing-threat-inflation-asias-growing-threat.html | Inflation A Growing Threat | Ian Stewart | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/interestrate-rise-worrying-traders-markets-in-review.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/james-farmer-declares-nixon-has-no-contacts-with-blacks-problem-in.html | James Farmer Declares Nixon Has No Contacts With Blacks | By Paul Delaney Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/japanese-cars-a-global-drive.html | Japanese Cars A Global Drive | By Frank J Prial | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/japanese-investors-wonderland.html | Japanese Investors Wonderland | By Mark Handleman | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/japanese-study-nature-of-boom.html | Japanese Study Nature of Boom | By Junnosuke Ofusa | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/jazz-mingus-gillespie.html | Jazz Mingus Gillespie | By John S Wilson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/jeans-are-still-in-for-teenage-set-shop-talk.html | SHOP TALK | By Junk Blum Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/jessye-normanpeople-look-at-me-and-say-aida-about-jessye-norman.html | Jessye NormanPeople Look at Me and Say Aida | By Donal Henahan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/johnny-we-hardly-knew-ye-the-spirit-of-76.html | The spirit of 76 | By Charles L Mee Jr | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/julie-of-the-wolves-by-jean-craighead-george-illustrated-by-john.html | Julie of The Wolves | By James Houston | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/key-to-apartheid-is-complexity-of-laws-key-to-south-african.html | Key to Apartheid Is Complexity of Laws | By Charles Mohr Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/koreans-hope-for-northsouth-trade.html | Koreans Hope for NorthSouth Trade | By Samuel Kim | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/lazar-foresees-improved-taxis-predicts-more-comfort-and-safety-soon.html | LAZAR FORESEES IMPROVED TAXIS | By Frank J Prial | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/lets-end-trade-imbalance-point-of-view.html | Point of View | By Yoshizane Iwasa | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/lie-by-kerner-trial-witness-alleged-pledge-from-prosecutor.html | Lie by Kerner Trial Witness Alleged | By Seth S King Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/lirr-workers-flex-longun-used-muscles-50-show-up.html | LIRR Workers Flex LongUnused Muscles | By Pranay Gupte | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/lowering-the-bars-on-heating-oil-energy-crisis.html | Energy Crisis | Edward Cowan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/manager-of-soviet-factory-in-urals-airs-complaints.html | Manager of Soviet Factory in Urals Airs Complaints | By Hedrick Smith Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/marcos-gets-his-kind-of-democracy-philippines.html | Philippines | Tillman Durdin | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/mcgovern-visits-museums-ballet-in-day-in-london.html | McGovern Visits Museums Ballet In Day in London | By Alvin Shuster Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/meanwhile-in-manila-in-the-nation.html | Meanwhile In Manila | By Tom Wicker | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/mgovern-helps-4-city-hopefuls-volunteers-still-active.html | MGOVERN HELPS 4 CITY HOPEFULS | By Frank Lynn | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/mooney-scores-an-upset-triumph-in-pro-giant-slalom-at-hunter.html | Mooney Scores an Upset Triumph in Pro Giant Slalom at Hunter Mountain | By Michael Strauss Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/more-ado-about-much-ado-maleoriented-taken-in-more-ado-about-ado.html | More Ado About Much Ado | By Joseph Papp producer The New York Shakespeare Festival | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/more-short-stories-fewer-short-stories-the-guest-word.html | More Short Stories Fewer Short Stories | By Harvey Swados | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/moving-in-for-the-kill-television.html | Television | By John J OConnor | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/mrs-nixon-holding-bibles-keeps-silent.html | Mrs Nixon Holding Bibles Keeps Silent | By Christopher Lydon Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/museum-adds-a-dimension-museum-adds-a-dimension.html | Museum Adds a Dimension | By Lillian Barney Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/music-early-beethoven-the-philomusica-chamber-ensemble-shows-how.html | Music Early Beethoven | By Allen Hughes | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/music-orgy-doing-six-bach-concertos-host-works-for-state.html | Music Orgy Doing Six Bach Concertos | By Gladys Nadler Rips Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/naive-ingenious-dispassionate-and-biased-solutions-storm-over-the.html | Naive ingenious dispassionate and biased solutions | By Peter Grose | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/never-cover-an-honor-unless-bridge.html | Bridge | By Alan Truscott | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/new-challenges-in-antitrust-companies-increasingly-file-their-own.html | New Challenges in Antitrust | By Ernest Holsendolph | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/new-charter-rules-offer-confusion-with-bargains-empty-seats-raise.html | New Charter Rules Offer Confusion With Bargains | By Robert Lindsey | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/new-hospital-practices-reflect-a-need-to-help-dying-patients.html | New Hospital Practices Reflect a Need to Help Dying Patients Prepare for Death | By Bill Kovach Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/new-novel-green-darkness.html | New  Novel | By Martin Levin | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/new-round-of-prague-purges-begins-some-are-confused.html | New Round of Prague Purges Begins | By James Feron Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/new-trio-premiere-honors-rieti-at-75.html | NEW TRIO PREMIERE HONORS RIETI AT 75 | Raymond Ericson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/new-zealand-going-latin.html | New Zealand Going Latin | By J C Graham | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/newbank-chief-getting-toknowasia-new-bank-chief.html | New Bank Chief Getting to Know Asia | By Oscar Villadolid | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/nixon-inaugura-ted-for-his-second-term-sees-world-on-threshold-of-a.html | NIXON INAUGURATED FOR HIS SECOND TERM SEES WORLD ON THRESHOLD OF A PEACE ERA | By R W Apple Jr Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/nixons-take-to-dance-floor-to-celebrate-graham-joins-reagans-an.html | Nixons Take to Dance Floor to Celebrate | By Charlotte Curtis Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/nixons-unrelenting-tight-budget-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/nixons-way-with-the-russians-linkage-and-roulette-and-a-textbook.html | Linkage and roulette | By Henry Brandon | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/nobody-called-it-the-schmidt-one-german-carpenter-and-a-flock-of.html | Nobody Called It the Schmidt | By William A Krauss | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/on-the-phase-3-horizona-cloud-called-inflation-the-economy.html | The Economy | Edwin L Dale Jr | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/oneway-talk-observer.html | OneWay Talk | By Russell Baker | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/overbooking-and-underhandling-passaic-river-apology-a-personal.html | the traveles world | by Paul J C Friedlander | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/owen-wingrave-reborn-hemidemisemiquavers.html | Owen Wingrave Reborn | By Raymond Ericson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/paris-police-and-leftists-clash-as-protests-against-war-flare.html | Paris Police and Leftists Clash As Protests Against War Flare | By Nan Robertson Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/paterson-school-aids-the-deprived-iq-levels-raised.html | Paterson School Aids the Deprived | By Norma Harrison Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/peter-brooks-birds-fly-to-africa-peter-brook-s-birds-fly-to-africa.html | Peter Brooks Birds Fly to Africa | By Margaret Croyden | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/plaintive-songs-by-laurel-watson.html | Plaintive Songs by Laurel Watson | John S Wilson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/playing-the-surplus-game-the-budget.html | The Budget | William E Farrell | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/pop-folk-poetsa-band-of-loners.html | Pop Folk Poets A Band of Loners | By John Rockwell | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/population-increases-in-4-cities-no-racial-breakdown-changes-in.html | Population Increases in 4 Cities | By Edward C Burks | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/pornochic-hardcore-grows-fashionableand-very-profitable.html | Hardcore grows fashionableand very profitable | By Ralph Blumenthal | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/prefontaine-wins-twomile-run-submitted-for-mark-his-time-is-8274.html | Prefontaine Wins TwoMile Run | By Leonard Koppett Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/private-sector-steps-up-construction-of-apartments-private-sector.html | Private Sector Steps Up Construction of Apartments | By William G Connolly | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/problems-of-a-lady-in-retirement-invented-backgrounds.html | Problems of a Lady in Retirement | By Sheila K Johnson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/protesters-hold-vigils-and-walks-vigil-in-cathedral.html | PROTESTERS HOLD VIGILS AND WALKS | By C Gerald Fraser | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/proteus-his-lies-his-truth-discussions-of-literary-translatton-by.html | Working at the foot of Babels tower | By Raymond A Sokolov | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/puzzles-acrostic-puzzle.html | PUZZLES | Edited by Will Weng | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/racial-change-slashes-valuesand-produces-bargains.html | Racial Change Slashes Valuesand | By Donald Janson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/racing-road-ahead-higher-quality-and-higher-costs-imsa-s-c-c-a.html | Racing Road Ahead Higher Quality and Higher Costs | By John S Radosta | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/rail-strike-cost-held-staggering-millions-to-catch-up-maintenance.html | RAIL STRIKE COST HELD STAGGERIIG | By Will Lissner | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/raising-the-iqs-of-the-retarded-disorders-manifestations-school.html | Raising the LQs of the Retarded | By Gerald F Lieberman | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/reagan-nominee-to-court-opposed-wasnt-a-graduate.html | REAGAN NOMINEE TO COURT OPPOSED | By Wallace Turner Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/redressing-the-injury-job-discrimination.html | Job Discrimination | Eileen Shanahan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/reforms-begun-by-legislature-reporters-turned-down-public.html | REFORMS BEGUN BY LEGISLATURE | By Alfonso A Narvaez Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/reforms-sought-to-reduce-nationalism-at-the-olympics-reforms-sought.html | Reforms Sought to Reduce Nationalism at the Olympics | By Neil Amdur | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/republic-is-to-hire-thousands-on-l-i-republic-will-be-hiring.html | Republic Is to Hire Thousands on L I | By David A Andelman Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/richard-goes-to-lilliput-beep-beep.html | Richard Goes to Lilliput | By A H Weiler | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/saigons-embassy-is-beset-by-work-and-worries-saigon-fearful-of-aid.html | Saigons Embassy Is Beset by Work and Worries | By Eric Pace Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/scribner-is-asked-to-take-vacation-discussed-at-meeting.html | SCRIBNER IS ASKED TO TARE VACATION | By Leonard Buder | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/seniors-become-music-critics-to-choose-their-prom-bands.html | Seniors Become Music Critics To Choose Their Prom Bands | By Bernadine Morris | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/shots-punctuate-long-anxious-night-as-police-surround-besieged.html | Shots Punctuate Long Anxious Night As Police Surround Besieged Store | By John Corry | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/so-now-i-know-from-pastrami-.html | So Now I Know From Pastrami | By Betty Rollin | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/south-vietnams-optimism-goes-sour.html | South Vietnams Optimism Goes Sour | By Joseph B Treaster | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/soviet-officially-adopts-education-exit-fee-sighed-by-podgorny.html | Soviet Officially Adopts Education Exit Fee | By Theodore Shabad Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/soviet-puts-a-bathtu-on-the-moon-space.html | Space | John Noble Wilford | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/st-johns-defeats-temple-9384-for-8th-victory-in-row-hunter-wins.html | St Johns Defeats Temple 9384 for 8th Victory in Row | By Gordon S White Jr | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/states-relief-rolls-down-2-lavine-discerns-stabilization-differing.html | States Relief Rolls Down 2 Lavine Discerns Stabilization | By Peter Kihss | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/students-teach-students-citizens-of-the-world.html | Students Teach Students | By Jane Cherenian Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/table-tennis-is-luring-players-across-state-ability-of-players.html | Table Tennis Is Luring Players Across State | By Morris Roth | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/taiwanese-investors-show-a-new-confidence.html | Taiwanese Investors Show a New Confidence | By Donald H Shapiro | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/tammany-requiem-anawanda-club-death-86-for-a-clock.html | Tammany Requiem Anawanda Club Death | By Robert Mcg Thomas Jr | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/tardy-escort-fails-to-delay-the-agnews-late-for-everything.html | Tardy Escort Fails To Delay the Agnews | By Ben A Franklin Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-ball-was-in-vienna-not-west-point-dance-dance-programs-of-the.html | Dance | By Clive Barnes | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-biographers-trip-to-the-past-is-deja-vu-with-a-difference.html | The Biographers Trip to the Pas Is Dj Vu with a Difference | By Leon Edel | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-cairo-documents-on-nasser-with-affection-and-discretion-the.html | The Cairo Documents | By Eric Pace | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-dance-louisnikolais-concert-is-a-change-in-form.html | The Dance | Anna Kisselgoff | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-kennedy-promise-the-politics-of-expectation-by-henry-fairlie.html | The Kennedy Promise | By Tom Wicker | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-legend-of-john-brown-he-took-half-a-million-and-slavery-with.html | The Legend of John Brown | By Godfrey Hodgson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-mark-of-a-good-breeder-and-tale-of-a-good-samaritan.html | The Mark of a Good Breeder And Tale of a Good Samaritan | By Walter R Fletcher | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-old-frontier-often-seems-near-on-the-banks-of-the-wabash-far.html | The Old Frontier Often Seems Near On the Banks of the Habash Far Away | By Raymond and Marion Garmel | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-oldest-postwar-people.html | The Oldest Postwar People | By Margaret Mead | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-opera-teresa-kubiak-in-met-pique-dame-debut.html | The Opera | Donal Henahan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-other-israel-the-radical-case-against-zionism-edited-by-arie.html | Jews against Zionism | By Paul Cowan | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-pot-lobby-perhaps-the-most-improbable-lobbying-effort-in.html | The pot lobby | By Patrick Anderson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-real-cause-of-workers-discontent-point-of-view.html | POINT OF VIEW | By Emanuel Weintraub | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-second-inaugural-judgment-of-history-contrast-in-addresses.html | The Second Inaugural | By John Herbers Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-short-road-from-opera-to-song-recordings.html | Recordings | By Peter G Davis | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/the-unmaking-of-rabbit-by-constance-c-greene-125-pp-new-york-the.html | The Unmaking Of Rabbit | By Marilyn Sachs | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/theft-haul-at-building-sites-put-in-millions-theft-at-construction.html | Theft Haul At Building Sites Put In Millions | By Carter B Horsley | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/theres-a-copout-in-the-sandbox.html | Theres a CopOut in The Sandbox | By Rosalyn Drexler | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/those-colorful-white-sales-home-furnishings.html | Those Colorful White Sales | By Herbert Koshetz | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/three-missouri-men-are-charged-with-murder-in-bank-extortion.html | Three Missouri Men Are Charged With Murder in Bank Extortion Slayings | By B Drummond Ayres Jr Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/three-performances-dont-make-an-orchard-three-performancesno.html | Three Performances Dont Make an Orchard | By Walter Kerr | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/tina-croll-offers-a-dance-anthology.html | TINA CROLL OFFERS A DANCE ANTHOLOGY | Don McDonagh | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/toward-defining-the-real-issues-ellsberg-trial.html | Ellsberg Trial | Martin Arnold | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/two-stars-on-one-knick-door-bradley-called-smartest-player.html | Two Stars on One Knick Door | By Sam Goldaper | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/unlucky-strike-for-baby-cigarettes.html | Health | Harold M Schmeck Jr | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/usga-selects-littler-to-receive-jones-award.html | USGA Selects Littler To Receive Jones Award | By Lincoln A Werden | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/veterans-demanding-flats-in-forest-hills-housing-project-legal.html | Veterans Demanding Flats in Forest Hills Housing Project | By Irving Spiegel | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/voices-of-children-repeats-success.html | Voices of Children Repeats Success | By Raymond Ericson | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/wall-st-outlook-under-phase-3-investors-uncertain-and-more-cautious.html | Wall St Outlook Under Phase | By Terry Robards | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/walter-reuther-labors-rugged-individualist-by-jean-gould-and-lorena.html | Walter Reuther | By B J Widick | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/wan-ladies-mists-and-dark-shadows-exhibitions-photography.html | Photography | By Gene Thornton | RE0000847751 | 2001-08-03 | B00000814517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/war-scored-by-thousands-in-protests-in-the-capital-reporter.html | War Scored by Thousands In Protests in the Capital | By Linda Charlton Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/washingtons-3-moods-joyanger-indifference-washington-in-3-moods-for.html | Washingtons 3 Moods Joy Anger Indifference | By James T Wooten Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/wealth-gap-widens-in-asia-wealth-gap-widens-in-asia.html | Wealth Gap Widens in Asia | By Ian Stewart | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/what-are-we-to-think-of-deep-throat-what-to-think-of-deep-throat.html | What Are We To Think of Deep Throat | By Vincent Canby | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/what-the-readers-wanted-to-cook-cornell-bread-a-menu-of-72.html | A menu of 72 favorites | By Raymond A Sokolov | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/whats-new-in-the-camera-world-new-data-books-cine-contest-members.html | Whats New in the Camera World | By Bernard Gladstone | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/where-did-the-money-come-from-watergate.html | Watergate | Walter Rugaber | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/where-do-we-go-from-here-washington.html | Where Do We Go From Here | By James Reston | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/which-psychiatrist-can-a-jury-believe-insanity.html | Insanity | Boyce Rensberger | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/will-head-start-finish-last-preschool-cutback.html | PreSchool Cutback | Fred M Hechinger | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/winter-travel-a-business-thats-going-far-worldwide-vacations.html | Winter Travel A Business Thats Going Far | By Leonard Sloane | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/wood-field-and-stream-table-for-high-tide-for-waters-adjacent-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/yens-trade-route-is-smooth-sailing.html | Yens Trade Route Is Smooth Sailing | By Richard Halloran | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/young-li-legislator-looking-ahead-attending-law-school.html | Young LI Legislator Looking Ahead | By Barbara Marhoefer Special to The New York Times | RE0000847751 | 2001-08-03 | B00000814517 |
| 1/21/1973 | https://www.nytimes.com/1973/01/21/archives/zimmermann-work-given-us-premiere.html | ZIMMERMANN WORK GIVEN US PREMIERE | John Rockwell | RE0000847751 | 2001-08-03 | B00000814517 |

| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/10-irs-information-booths-opening-4-in-central-jersey-will-answer.html | 10 IRS Information Booths Opening | By Will Lissner Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
|---|---|---|---|---|---|---|
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/1175-pupils-will-attend-classes-in-a-new-united-nations-school-here.html | 1175 Pupils Will Attend Classes in a New United Nations School Here Today | By Gene I Maeroff | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/a-belated-tribute-to-john-cage-at-60.html | A Belated Tribute to John Cage at 60 | By Donal Henahan | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/a-soldier-says-he-saw-sergeant-kick-dying-man-private-accuses-an-in.html | A Soldier Says He Saw Sergeant Kick Dying Man | By Michael Knight Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/a-tip-directs-the-f-b-i-to-stolen-church-jewels-organized-crime-a-f.html | A Tip Directs the FBI To Stolen Church Jewels | By Glenn Fowler | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/a-youth-employment-service-helps-bridge-generation-gap-1388-jobs.html | A Youth Employment Service Helps Bridge Generation Gap | By Lisa Hammel | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/accounting-code-set-for-revision-aicpa-members-approve-a-complete.html | ACCOUNTING CODE SET FOR REVISION | By H Erich Heinemann | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/advertising-cigar-rift-grows-oneshow-awards-set-for-june-rosenfeld.html | Advertising Cigar Rift Grows | By Philip H Dougherty | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/afc-wins-as-simpson-stars-harris-fumble-costly.html | AFC Wins as Simpson Stars | By William N Wallace Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/air-force-doctors-said-to-take-part-in-indochina-raids-doctors.html | Air Force Doctors Said to Take Part In Indochina Raids | By Seymour M Hersh Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/air-force-doctors-said-to-take-part-in-indochina-raids.html | Air Force Doctors Said to Take Part In Indochina Raids | By Seymour M Hersh Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/bigger-gun-truth-protected-physician-reconciliation-sought.html | Bigger Gun Truth Protected Physician | By Peter Miss | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/brain-surgery-to-alter-behavior-stirs-a-major-medical-debate.html | Brain Surgery to Alter Behavior Stirs a Major Medical Debate | By Harold M Schmeck Jr Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/brendel-performs-3-works-for-piano-in-carnegie-series.html | Brendel Performs 3 Works for Piano In Carnegie Series | Peter G Davis | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/bridge.html | Bridge Close Finishes Are Recorded In Grand National Matches | By Alan Truscott | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/burning-refuse-is-called-a-solution-to-fuel-crisis-garbage.html | Burning Refuse Is Called A Solution to Fuel Crisis | By Gene Smith | RE0000847623 | 2001-08-03 | B00000807110 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/captives-called-themselves-servants-of-allah-in-letter-captives.html | Captives Called Themselves Servants of Allah in Letter | By Ronald Smothers | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/captives-called-themselves-servants-of-allah-in-letter.html | Captives Called Themselves Servants of Allah in Letter | By Ronald Smothers | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/chaparrals-top-nets-105-to-98-rally-from-a-2810-deficit-after.html | CHAPARRALS TOP NETS 105 TO 98 | By Gerald Eskenazi Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/companies-fear-laborcost-rise-uncertainty-on-the-strength-of-phase.html | COMPANIES FEAR LABORCOST RISE | By Michael C Jensen | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/couple-find-marriage-a-good-investment-combining-talents-marriage.html | Couple Find Marriage a Good Investment | By Vartanig G Vartan | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/dance-great-companies-city-ballet-and-ballet-theater-are-very.html | Dance Great Companies | By Clive Barnes | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/danish-citywooedby-neighbors-danish-city-is-wooed.html | Danish City Wooed by Neighbors | By Michael Stern Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/del-mcoury-heads-bluegrass-program.html | DEL MCOURY HEADS BLUEGRASS PROGRAM | John Rockwell | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/democratic-struggle-june-primary-for-governor-viewed-as-a.html | Democratic Struggle | By Ronald Sullivan Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/dichter-shows-new-maturity-in-schumann-etude-cassilly-sparkles-in.html | Dichter Shows New Maturity in Schumann Etude | By Raymond Ericson | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/dilemma-faces-credit-markets-fed-sees-restraints-needed-but-ties.html | DILEMMA FACES CREDIT MARKETS | By Robert D Hershey Jr | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/dining-out-with-the-children-movies-cars-and-hamburgers-a-vote-for.html | Dining Out With the Children | By Bernadine Morris | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/dinosaur-project-many-things-to-many-work-done-without-pay-osaka.html | Dinosaur Project Many Things to Many | By Paul L Montgomery | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/ellsberg-judge-offers-his-view-tentative-thoughts-seen-as-pentagon.html | ELLSBERG JUDGE OFFERS HIS VIEW | By Martin Arnold Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/fantasies-laid-to-a-soviet-newspaper-they-never-saw-yurts.html | Fantasies Laid to a Soviet Newspaper | By Hedrick Smith Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/going-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/government-by-colonel.html | Government by Colonel | By Jaime Calderon and James Petras | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/harvard-crimson-at-100-draws-its-sons-back-400-celebrate-a-special.html | Harvard Crimson at 100 Draws Its Sons Back | By Bill Kovach Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/harvard-crimson-at-100-draws-its-sons-back2-400-celebrate-a-special.html | Harvard Crimson at 100 Draws Its Sons Back | By Bill Kovach Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/hostage-who-led-escape-is-termed-resourceful.html | Hostage Who Led Escape Is Termed Resourceful | By Michael T Kaufman | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/irish-up-for-unbeaten-ucla.html | Irish Up for Unbeaten UCLA | By Sam Goldaper | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/italian-trial-of-20yearold-corruption-scandal-expected-to-be.html | Italian Trial of 20YearOld Corruption Scandal Expected to Be Delayed to Death | By Paul Hofmann Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/jersey-investigates-alleged-conspiracy-against-legislator-jersey.html | Jersey Investigates Alleged Conspiracy Against Legislator | By Ronald Sullivan Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/jersey-investigates-alleged-conspiracy-against-legislator-political.html | Jersey Investigates Alleged Conspiracy Against Legislator | By Ronald Sullivan Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/leaders-decide-new-zealand-and-australia-stay-in-sea-to.html | Leaders Decide New Zealand And Australia Stay in SEATO | By Robert Trumbull Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/luis-leguia-offers-solo-cello-recital.html | LUIS LEGUIA OFFERS SOLO CELLO RECITAL | Raymond Ericson | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/making-foreign-policy.html | Making Foreign Policy | By Graham Hovey | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/mgovern-warns-of-oneman-rule-exhorts-liberals.html | MGOVERN WARNS OF ONEMAN RULE EXHORTS LIBERALS | By James M Naughton Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/mgovern-warns-of-oneman-rule-says-congress-must-take-the-initiative.html | MUERN WARNS OF ONEMAN RULE EXHORTS LIBERAD | By James M Naughton Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/miss-elliman-sings-with-getz-backup-in-nightclub-bow.html | Miss Elliman Sings With Getz Backup In Nightclub Bow | John S Wilson | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/music-boston-symphony-thomas-conducts-stravinsky-prokofiev-and.html | Music Boston Symphony | By Allen Hughes | RE0000847623 | 2001-08-03 | B00000807110 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/nixon-is-praised-at-capital-rites-300-inauguration-workers-hear-3.html | NIXON IS PRAISED AT CAPITAL RITD | By Edward B Fiske Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/nixon-is-praised-at-capital-rites.html | NIXON IS PRAISED AT CAPITAL RITES | By Edward B Fiske Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/norwegian-gains-first-pro-victory-thompson-finishes-secondrecher.html | NORWEGIAN GAINS FIRST PRO VICTORY | By Michael Strauss Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/on-buying-wood-for-the-fireplace-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/opposition-to-the-adirondacks-plan-for-private-land-is-mounting.html | Opposition to the Adirondacks Plan for Private Land Is Mounting | By M A Farber Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/pennsy-case-is-lawyers-dream-the-penn-centralbankruptcy-case-and.html | Pennsy Case Is Lawyers Dream | By Israel Shenker | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/penny-case-is-lawyers-the-penn-central-backruptey-caseand-attendant.html | Pennsy Case Is Lawyers Dream | By Israel Shenker | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/personal-finance-older-widows-to-get-higher-payments-under-latest.html | Personal Finance | By Robert J Cole | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/police-operate-calmly-and-coolly-from-a-storefront-headquarters-in.html | Police Operate Calmly and Coolly From a Storefront Headquarters in Siege Area | By Maurice Carroll | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/poor-jews-here-put-at-272000-figures-cover-those-with-incomes-under.html | POOR JEWS HERE PUT AT 272000 | By Irving Spiegel | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/racial-tension-rises-at-bethlehem-steel-fears-exaggerated-worked-as.html | Racial Tension Rises At Bethlehem Steel | By Donald Janson Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/reaffirmation.html | Reaffirmation | By Jeno F Paulucci | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/records-fresh-lakme-mady-mesple-sings-delibess-heroine-in-3disk.html | Records Fresh Lakme | John Rockwell | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/robbers-give-up-vow-to-die-for-victory-and-paradise-47hour-siege-of.html | Robbers Give Up Vow to Die For Victory and Paradise | By Robert D McFadden | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/robbers-give-up-vow-to-die-for-victory-and-paradise.html | Robbers Give Up Vow to Die For Victory and Paradise | By Robert D McFadden | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/rockets-defeat-knicks-107103-2-hours-before-egan-is-named-houston.html | 2 Hours Before Egan Is Named Houston Coach | By Leonard Koppett Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/sabbath-law-is-being-tested-in-woodstock-no-day-to-stay-closed-law.html | Sabbath Laues Is being Tested in Woodstock | By David C Berliner Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/siege-jars-routine-of-residents-events-intrude-apartment-overflows.html | Siege Jars Routine of Residents | By Robert Meg Thomas Jr | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/six-dancers-greenhouse-displays-promise-of-growth.html | Six Dancers | By Anna Kisselgoff | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/staff-of-sold-ibm-unit-voices-dismay-like-servants-staff-dismayed.html | Staff of Sold IBM Unit Voices Dismay | By William D Smith | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/state-financing-schemes-are-questioned-by-levitt-constitution-cited.html | State Financing Schemes Are Questioned by Levitt | By William E Farrell Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/suspense-is-cut-for-ivy-hopefuls-mit-also-plans-to-give-applicants.html | SUSPENSE IS CUT FOR IYY HOPEFULS | By Evan Jenkins | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/the-muscle-of-the-mayor.html | The Muscle of the Mayor | By Edward I Koch | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/the-reason-why-at-home-abroad.html | The Reason Why | By Anthony Lewis | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/tv-arguments-over-an-american-family-are-smothering-its-contents.html | TV Arguments Over An American Family Are Smothering Its Contents | By John J OConnor | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/tv-earthiness-links-pair-of-abc-documentaries.html | TV Earthiness Links Pair of ABC Documentaries | By Howard Thompson | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/university-officials-apprehensive-over-the-outside-threats-to-their.html | University Officials Apprehensive Over the Outside Threats to Their Authority | By Iver Peterson Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/uschinese-ties-improve-slowly-but-many-obstacles-remain-after-a.html | USCHINESE TIES IMPROVE SLOWLY | By Robert Alden Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/uschinese-ties-improve-slowly.html | USCHINESE TIES IMPROVE SLOWLY | By Robert Alden Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/villagers-worrying-about-a-postwar-laos-series-of-occupations.html | Villagers Worrying About a Postwar Laos | By Malcolm W Browne Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/22/1973 | https://www.nytimes.com/1973/01/22/archives/where-the-peace-talks-stand-some-questions-and-answeres.html | Whore the Peace Talks Stand Some Questions and Answers | By Bernard Gwertzman Special to The New York Times | RE0000847623 | 2001-08-03 | B00000807110 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/-5300-for-winner.html | Sled Dog Races Spur Resort Hopes of Tiny Town in Minnesota | By Andrew H Malcolm Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/37-million-cars-recalled-by-gm-to-correct-flaw-shields-will-be.html | 37 MILLION CARS RECALLED BY GM TO CORRECT FLAW | By Jerry M Flint Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/37-million-cars-recalled-by-gm-to-correct-flaw.html | 37 MILLION CARS RECALLED BY GM TO CORRECT FLAW | By Jerry M Flint Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/3d-of-lirr-commuters-absent-as-full-runs-start.html | 3d of LIRR Commuters Absent as Full Runs Start | By David A Andelman | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/4-helpful-phone-company-operated-by-mom-and-pop-contentment-is.html | A Helpful Phone Company Operated by Mom and Pop | By John Sibley Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/a-new-hussein-proposal-on-jerusalem-is-reported-government-crisis.html | A New Hussein Proposal on Jerusalem Is Reported | By Terence Smith Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/a-personal-politician-johnson-pressed-for-great-society-and-the-war.html | A Personal Politician | By Max Frankel | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/a-victorian-scandal-books-of-the-times-beautiful-and-gifted.html | Books of The Times | By Hilton Kramer | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/abduljabbar-and-barry-to-miss-n-b-a-a-11star-game-tonight-nba.html | AbdulJabbar and Barry to Miss N B A AllStar Game Tonight | By Leonard Koppett Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/accounting-unit-picks-4-members-two-more-will-be-selected-for.html | ACCOUNTING UNIT PICKS 4 MEMBERS | By John H Allan | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/advertising-data-on-deception-new-monthly-planned-in-nassau-and.html | Advertising Data on Deception | By Philip H Dougherty | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/aircraft-pullout-to-be-slow-us-says-curb-on-arms-flow-asked.html | Aircraft Pullout to Be Slow US Says | By William Beecher Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/airline-islearning-to-live-with-threats-millions-of-normal-calls.html | Airline Is Learning to Live With Threats | By Richard J H Johnston Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/amtote-is-given-contract-by-otb-computersystem-tooperate-on.html | AMTOTE IS GIVEN CONTRACT BY OTB | By Steve Cady | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/assembly-backs-amendment-bill-would-let-felony-defendant-waive.html | ASSEMBLY BACKS AMENDMENT BILL | By Alfonso A Narvaez Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/at-forum-happiness-skepticism-felt-forum-fans-applaud-foreman-and.html | At Forum Happiness Skepticism | By Murray Chass | RE0000846813 | 2001-08-03 | B00000814495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/australia-and-new-zealand-hail-u-s-treaty-as-a-positive-force.html | Australia and New Zealand Hail US Treaty as a Positive Force | By Robert Trumbull Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/bridge-2-major-upsets-stand-outin-grand-national-play-here.html | Bridge In Grand National Play Here 2 Major Upsets Stand Out | By Alan Truscott | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/bunker-sets-rise-on-nasdaq-rates-advance-affects-automated.html | BUNKER SETS RISE ON NASDAQ RATES | By Michael C Jensen | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/cardinals-shocked-reaction-mixed.html | Cardinals Shocked Reaction Mixed | By Lawrence Van Gelder | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/cardinals-shockedreaction-mixed-2-cardinals-denounce-decision-other.html | Cardinals Shocked Reaction Mixed | By Lawrence Van Gelder | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/charge-cuts-income-special-charge-cuts-in-w-net-dereco-inc.html | Charge Cuts Income | By Robert E Bedingfield | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/chess-the-best-move-is-always-the-one-that-wasnt-made-alas-if-only.html | Chess The Best Move Is Always The One That Wasnt Made | By Robert Byrne | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/costs-of-kidney-therapy-two-fundamental-questions-raised-model.html | Costs of Kidney Therapy Two Fundamental Questions Raised | By Lawrence K Altman | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/court-to-review-state-tuition-aid-grants-to-parochial-schools-to-be.html | COURT TO REVIEW STATE TUITION AID | By Richard L Madden Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/credit-rates-rise-on-abroad-front-money-and-capital-markets.html | CREDIT RATES RISE ON A BROAD FRONT | By Robert D Hershey Jr | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/czech-workers-quizzed-on-past-asked-about-activities-in-dubcek.html | CZECH WORKERS QUIZZED ON PAST | By James Feron Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/dance-with-2-troupes-a-ballet-theaters-frothy-roman-off-followed-by.html | Dance With 2 Troupes | By Clive Barnes | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/davidoff-balks-at-being-witness-excity-aide-will-not-yield-immunity.html | DAYIDOFF BALKS AT BEING WITNBSS | By Maurice Carroll | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/designing-clothes-is-her-latest-role-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/dow-index-off-by-738-trading-activity-is-slow-corning-glass-up-7.html | Dow Index Off by 738 Trading Activity ls Slow | By Vartanig G Vartan | RE0000846813 | 2001-08-03 | B00000814495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/essex-relay-unit-put-in-club-race-junior-colleges-team-is.html | ESSEX RELAY UNIT PUT IN CLUB RACE | By Neil Amdur | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/exfoes-amity-stressed-by-pompidou-and-brandt-in-germany-little.html | ExFoes Amity Stressed By Pompidou and Brandt | By Henry Kamm Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/faircatch-rule-is-made-fairer.html | FairCatch Rule Is Made Fairer | By Gordon S White Jr | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/fccs-johnson-hits-tvradio-license-proposal.html | FCCs Johnson Hits TVRadio License Proposal | By Linda Charlton Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/fixed-fees-hit-by-official-of-connecticut-end-fixed-fees-big-board.html | Fixed Fees Hit by Official of Connecticut | By Terry Robards | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/foreman-stops-frazier-in-2d-round-wins-title-foreman-floors-frazier.html | Foreman Stops Frazier In 2d Round Wins Title | By Red Smith Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/four-held-for-murder-in-brooklyn-siege-4-held-in-brooklyn-siege-are.html | Four Held for Murder in Brooklyn Siege | By Peter Kihss | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/four-held-for-murder-in-brooklyn-siege.html | Four Held for Murder in Brooklyn Siege | By Peter Kihss | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/gold-starts-prosecution-of-214-as-relief-cheats.html | Gold Starts Prosecution Of 214 as Relief Cheats | By Morris Kaplan | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/harlem-leaders-back-life-terms-for-drug-sale-say-rockefellers-plan.html | Harlem Leaders Back Life Terms for Drug Sale | By Francis X Clines Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/hayes-suggests-banker-restraint-on-loans-monetary-restraint-hayes.html | Hayes Suggests Banker Restraint on Loans | By H Erich Heinemann | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/house-democrats-given-power-to-vote-on-committee-chairmen-democrats.html | House Democrats Given Power T o Vote on Committee Chairmen | By Marjorie Hunter Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/house-democrats-given-vote-on-committee-heads.html | House Democrats Given Vote on Committee Heads | By Marjorie Hunter Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/household-helpers-who-evoke-images-of-good-old-hazel-last-name-a.html | Household Helpers Who Evoke Images Of Good Old Hazel | By Charlotte Curtis | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/jefferson-and-nixon.html | Jefferson and Nixon | By Tom Wicker | RE0000846813 | 2001-08-03 | B00000814495 |

| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/jersey-catching-up.html | Jersey Catching Up | By Theodore W Kheel | RE0000846813 | 2001-08-03 | B00000814495 |
|---|---|---|---|---|---|---|
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/jersey-police-find-link-in-frameup-statement-repeated.html | Jersey Police Find Link in FrameUp | By Ronald Sullivan Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/john-als-steps-back-from-moment-in-the-sun-items-for-sale.html | John  Als Steps Back From Moment in the Sun | By James M Markham | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/judge-mentioned-in-bribery-tapes-but-he-is-not-named-at-trial-of-a.html | JUDGE MENTIONED | By Arnold H Lubasch | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/judge-queries-watergate-witness-who-cant-recall-to-whom-he-sent.html | Judge Queries Watergate Witness Who Cant Recall to Whom He Sent Wiretap Data | By Walter Rugaber Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/kissinger-in-paris-ceremonial-site-chosen-for-talks-use-of.html | KISSINGER IN PARIS CEREMONIAL SITE CHOSEN FOR TALKS | By Flora Lewis Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/kissinger-in-paris-ceremonial-site-chosen-for-talks.html | KISSINGER IN PARIS CEREMONIAL SITE CHOSEN FOR TALKS | By Flora Lewis Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/kivitt-in-coppelia-with-miss-gregory.html | KIVITT IN COPPELIA WITH MISS GREGORY | Don McDonagh | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/leader-of-hanafis-calls-for-mahammad-ouster-muslims-are-accused-by.html | Leader of Hanafis Calls for Muhammad Ouster | By Paul Delaney Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/leaderof-hanafis-calls-for-muhammad-ouster-muslims-are-accused-by.html | Leader of Hanafis Calls for Muhammad Ouster | By Paul Delaney Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/lyndon-johnson-controversial-president-a-texas-boy-born-into.html | Lyndon Johnson Controversial President | By Albin Krebs | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/mahavishnu-group-jazz-predominates-over-indian-mood.html | Mahavishnu Group Jazz Predominates Over Indian Mood | John Rockwell | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/museum-wing-will-cost-15million-rape-of-central-park-funds.html | Museum Wing Will Cost 15Million | By Carter B Horsley | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/music-the-flair-of-jessye-norman.html | Music The Flair of Jessye Norman | By Donal Henahan | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/nation-is-shocked-citizens-join-leaders-in-voicing-sorrow-and.html | NATION IS SHOCKED | By Robert D McFadden | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archiv es/nation-is-shocked.html | NATION IS SHOCKED | By Robert D McFadden | RE0000846813 | 2001-08-03 | B00000814495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/national-guidelines-set-by-7to2-vote-high-court-backs-abortions-in.html | National Guidelines Set by7to 2 Vote | By Warren Weaver Jr Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/national-guidelines-set-by-7to2-vote.html | National Guidelines Set by 7to2 Vote | By Warren Weaver Jr Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/new-champion-reveals-blessed-ability-as-promised-told-frazier-of.html | New Champion Reveals Blessed Ability as Promised | By Michael Katz | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/notes-on-people.html | Notes on People | James F Clarity | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/people-in-sports-tops-in-sailing.html | People in Sports Tops in Sailing | Thomas Rogers | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/pilgrims-jet-crashes-in-nigeria-180-are-feared-dead-a-record-180.html | Pilgrims Jet Crashes in Nigeria 180 Are Feared Dead a Record | By Thomas A Johnson Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/pilgrims-jet-crashes-in-nigeria180-are-feared-dead-a-record-180-are.html | Pilgrims Jet Crashes in Nigeria 180 Are Feared Dead a Record | By Thomas A Johnson Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/plan-offered-by-finance-aide-of-new-york-exchange-seat-urged-for.html | Plan Offered by Finance Aide of New York | By Max H Seigel | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/police-find-possible-link-in-drug-frameup-case.html | Police Find Possible Link in Drug FrameUp Case | By Ronald Sullivan Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/president-is-named-by-gimbel-nonmember-of-family-to-fill-post-april.html | President Is Named by Gimbel | By Isadore Barmash | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/pride-and-relief-are-felt-by-police-on-siege-result-patrolmans.html | Pride and Relief Are Felt By Police on Siege Result | By George Vecsey | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/ruling-seems-to-forestall-abortion-debate-in-albany-rendered.html | Ruling Seems to Forestall Abortion Debate in Albany | By William E Farrell Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/ruling-seems-to-forestall-abortiondebate-inalbany-rendered-useless.html | Ruling Seems to Forestall Abortion Debate in Albany | By William E Farrell Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/saigon-mood-too-manyfalse-hopes-the-tone-is-moderate-i-dont-like.html | Saigon Mood Too Many False Hopes | By Joseph B Treaster Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/saints-pin-32-defeat-on-raiders-raiders-scoring-saints-triumph-over.html | Saints Pin 32 Defeat On Raiders | By Joe Nichols | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/sales-also-advance.html | Sales Also Advance | By Clare M Reckert | RE0000846813 | 2001-08-03 | B00000814495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/scientist-plaintiff-in-libel-suit-says-brain-probes-dont-hurt.html | Scientist Plaintiff in Libel Suit Says Brain Probes Dont Hurt | By Edward C Burks | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/scribner-warns-2-queens-boards-inaction-on-ethnic-census-called.html | SCRIBNER WARNS 2 QUEENS BOARDS | By Leonard Buder | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/secrecy-debated-in-elisberg-trial-government-witness-admits-he.html | SECRECY DEBATED IN ELLSBERG TRIAL | By Martin Arnold Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/soybeans-futures-continue-strong-live-cattle-and-hog-prices-also.html | SOYBEANS FUTURES CONTINUE STRONG | By Elizabeth M Fowler | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/stocks-in-london-slump-5billion-investors-showing-concern-over.html | STOCKS IN LONDON SLUMP 5BILLION | By Louis Spear Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/study-says-c-u-n-y-practices-discrimination-against-women-3.html | Study Says CUNY Y Practices Discrimination Against Women | By Iver Peterson | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/subway-inspection-work-is-questioned-at-hearing-film-made-at.html | Subway Inspection Work Is Questioned at Hearing | By Paul L Montgomery | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/the-energy-crisis.html | The Energy Crisis | By Russell Baker | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/unitas-is-traded-to-chargers-but-says-he-may-not-report-unitas-is.html | Unitas Is Traded to Chargers But Says He May Not Report | By William N Wallace | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/wells-fargo-held-up-bettors-rescue-track.html | Wells Fargo Held Up Bettors Rescue Track | By Gerald Eskenazi | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/when-mamie-left.html | When Mamie Left | By Samuel R Ogden | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/23/1973 | https://www.nytimes.com/1973/01/23/archives/wood-field-and-stream-snook-fishing-in-florida-everglades-does-not.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846813 | 2001-08-03 | B00000814495 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/5thman-theory-doubted-in-siege-at-brooklyn-store-5thman-theory-now.html | 5thMan Theory Doubted In Siege at Brooklyn Store | By James M Markham | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/5thman-theory-doubted-in-siege-at-brooklyn-store-inquire-about.html | 5thMan Theory Doubted In Siege at Brooklyn Store | By James M Markham | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/a-tree-grows-in-texas.html | A Tree Grows in Texas | By C L Sulzberger | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/abortions-at-any-time-sought-in-state.html | Abortions at Any Time Sought in State | By M A Farber Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/accord-is-believed-near-on-legislative-districts-2-to-a-district.html | Accord Is Believed Near On Legislative Districts | By Ronald Sullivan Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/advertising-man-in-the-street-an-insight-into-gardners-losses.html | Advertising Man in the Street | By Philip H Dougherty | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/aec-chief-calls-reactors-safe-but-schlesinger-refuses-to-give-flat.html | ABC CHIEF CALLS REACTORS SAFE | By Anthony Ripley Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/agent-testifies-at-bribery-trial-gangster-pose-entrapped-3-defense.html | AGENT TESTIFIES AT BRIBERY TRIAL | By Arnold H Lubasch | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/amex-prices-off-despite-a-rally-index-ends-day-down-006-counter.html | AMEX PRICES OFF DESPITE A RALLY | By James J Nagle | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/arteriosclerosis-disease-that-killed-johnson-begins-early-in-life.html | Arteriosclerosis Disease That Killed Johnson Begins Early in Life and Strikes With Deadly Swiftness | By Lawrence K Altman | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/aspin-questions-ashs-stock-sale-challenges-new-nixon-aide-on.html | ASPIN QUESTIONS ASHS STOCK SALE | By Richard Witkin | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/big-swings-mark-dollar-trading-early-weakness-gives-way-to.html | BIG SWINGS MARK DOLLAR TRADING | By Clyde II Farnsworth Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/biologist-calls-criticism-malicious.html | Biologist Calls Criticism Malicious | By Edward C Burks | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/brandt-ends-pompidou-talks-optimistic-on-usmarket-ties-reversal-on.html | Brandt Ends Pompidou Talks Optimistic on USMarket Ties | By Henry Kamm Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/bridge-some-cases-where-teams-press-too-hard-in-bidding-todays-hand.html | Bridge Some Cases Where Teams Press Too Hard in Bidding | By Alan Truscott | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/brooklyn-diocese-parishes-will-use-cluster-plan-in-school.html | Brooklyn Diocese Parishes Will Use Cluster Plan in School Experiment | By Eleanor Blau | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/camerons-3-goals-help-islanders-top-seals-81-camerons-3-goals-help.html | Camerons 3 Goals Help Islanders Top Seals 81 | By Joe Nichols Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/camerons-3-goals-help-islanders-top-seals-81-the-scoring-camerons-3.html | Camerons 3 Goals Help Islanders Top Seals 81 | By Joe Nichols Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/changes-sought-on-oil-import-quotas-changes-sought-for-oil-imports.html | Changes Sought on Oil Import Quotas | By Edward Cowan Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/cocacola-bottling-negotiating-on-buying-vermouth-industries-merger.html | CocaCola Bottling Negotiating On Buying Vermouth Industries | By Robert J Cole | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/concert-flute-and-harp.html | Concert Flute and Harp | By Raymond Ericson | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/congress-united-in-voicing-relief-some-worry-is-expressed-jackson.html | CONGRESS UNITED IN VOICING RELIEF | By James M Naughton Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/congress-united-in-voicing-relief-some-worry-is-expressed-on.html | CONGRESS UNITED IN VOICING RELIEF | By James M Naughton Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/consumer-prices-rise-34-for-year.html | Consumer Prices Rise 34 for Year | By Edwin L Dale Jr Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/credit-markets-in-stabilization-treasury-issuesregister-gains.html | Credit Markets in Stabilization Treasury Issues Register Gains | By Robert D Hershey Jr | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/disciplinary-action-said-to-cut-medicaid-costs-in-last-3-years.html | Disciplinary Action Said to Cut Medicaid Costs in Last 3 Years | By Peter Kihss | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/dismissal-of-abortion-cases-foreseen-in-bergen-indictment-of-dr.html | Dismissal of Abortion Cases Foreseen in Bergen | By Richard Phalon Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/east-tops-west-10484-cowens-is-most-valuable-nba-east-stars-turn.html | East Tops West 10484 Cowens Is Most Valuable | By Leonard Koppett Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/east-tops-west-10484-cowens-is-most-valuable.html | East Tops West 10484 Cowens Is Most Valuable | By Leonard Koppett Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/economist-moves-into-academe-people-and-business.html | People and Business | Leonard Sloane | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/engineering-concern-linked-to-payoffs-does-big-business-with-jersey.html | Engineering Concern Linked to Payoffs Does Big Business With Jersey Agencies | By Joseph F Sullivan Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/engineering-concern-linked-to-payoffs-enjoys-big-business-in-state.html | Engineering Concern Linked to Payoffs Enjoys Big Business in State Contracts | By Joseph F Sullivan Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/foreman-says-hell-fight-ali-but-ali-must-challenge-me-first-ellis.html | Foreman Says Hell Fight Ali but Ali Must Challenge Me First | By Murray Chass | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/four-widows-the-white-house-is-their-common-bond-recalls-visit-by.html | Four Widows The White House Is Their Common Bond | By Eric Pace Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/frazier-still-has-his-pride-and-he-wants-that-title-back.html | Frazier Still Has His Pride and He Wants That Title Back | By Dave Anderson | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/ftc-urges-ban-on-radiotv-ads-for-little-cigars.html | FTC Urges Ban on RadioTV Ads for Little Cigars | By John D Morris Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/funeral-being-held-at-church-that-johnson-attended-often-room-for.html | Funeral Being Held at Church That Johnson Attended Often | By Linda Charlton Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/gas-leak-in-somerville-causes-100-families-to-evacuate-homes.html | Gas Leak in Somerville Causes 100 Families to Evacuate Homes | By Richard J H Johnston Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/going-out-guide.html | GOING OUT Guider | Richard F Shepard | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/governor-scores-education-waste-says-it-calls-for-creating-an.html | GOVERNOR SCORES EDUCATION WASTE | By Alfonso A Narvaez Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/h-d-a-to-cancel-contract-with-management-group.html | H D A to Cancel Contract With Management Group | By Edith Evans Asbury | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/hartke-shuns-search-notes-on-people.html | Notes on People | James F Clarity | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/higher-earnings-posted-by-exxon-gains-in-quarter-and-year-also.html | HIGHER EARNINGS POSTED BY EXXON | By William D Smith | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/hiss-named-top-rookie-by-usac-mondays-fights.html | Hiss Named Top Rookie By USAC | By John S Radosta | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/house-democrats-pick-chairmen-seniority-wins-reformers-make-gain.html | House Democrats Pick Chairmen Seniority Wins | By Marjorie Hunter Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/in-which-mr-clurman-the-new-city-parks-administrator-is-taken-over.html | In which Mr Clurman the new City Parks Administrator is taken over the coals for what he said He then says it again | By Richard C Wade | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/japanese-step-up-quest-for-art-in-us-preference-for-impressionists.html | Japanese Step Up Quest for Art in US | By David L Shirey | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/jazz-saxophone-accent.html | Jazz Saxophone Accent | John S Wilson | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/johnson-endured-serious-illnesses-troubles-rarely-slowed-his.html | JOHNSON ENDURED SERIOUS ILLNESSES | By Harold M Schmeck Jr Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/lain-patrolman-is-honored-by-7-000-comrades-at-rites-slain-city.html | Slain Patrolman Is Honored By 7000 Comrades at Rites | By George Vecsey | RE0000847736 | 2001-08-03 | B00000814498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/late-rally-reduces-losses-in-stocks-late-rally-reduces-stock-loss.html | Late Rally Reduces Losses in Stocks | By Vartanig G Vartan | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/legislator-will-resist-court-plan-stampede-disparitycited.html | Legislator Will Resist Court Plan Stampede | By William E Farrell Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/men-in-the-news-negotiators-of-paris-ceasefire-agreement-for.html | Men in the News Negotiators of Paris CeaseFire Agreement for Vietnam | By Robert B Semple Jr | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/miss-lee-displays-an-imposing-voice.html | MISS LEE DISPLAYS AN IMPOSING VOISS | Peter G Davis | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/mitchell-linked-to-19900-fund-watergate-witness-asserts-he-and.html | MITCHELL LINKED TO 199000 FUND | By Walter Rugaber Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/mitchell-linked-to-199000-fund-watergate-witness-asserts-he-and.html | MITCHELL LINKED TO 199000 FUND | By Walter Rugaber Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/music-luvisi-at-piano-gives-beethoven-program.html | Music | By Donal Henahan | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/muskie-says-wealthy-find-more-ways-to-cut-their-taxes-such-as.html | Muskie Says Wealthy Find More Ways to Cut Their Taxes Such as Mexican Vegetable Rollover | By Eileen Shanahan Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/nations-economic-might-new-concept-is-emerging-economic-analysis.html | Nations Economic Might New Concept Is Emerging | By Leonard Silk | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/new-electronic-vote-system-brings-forth-cheers-in-house.html | New Electronic Vote System Brings Forth Cheers in House | By David E Rosenbaum Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/north-vietnamese-viewed-the-costly-spring-drive-as-curcial-for-a.html | North Vietnamese Viewed the Costly Spring Drive as Crucial for a Settlement | By Fox Butterfield Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/novelo-a-violinist-of-mexico-performs.html | NOVELO A VIOLINIST OF MEXICO PERFORMS | Allen Hughes | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/panel-here-to-pick-mayoral-candidate-to-meet-with-governor.html | Panel Here to Pick Mayoral Candidate | By Thomas P Ronan | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/papers-and-unions-facing-showdown-in-contract-talks-deadline-is.html | Papers and Unions Facing Showdown in Contract Talks | By Damon Stetson | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/parlay-is-coming-to-otb-with-arrival-of-amtote-cost-reduction-seen.html | Parlay Is Coming to OTB With Arrival of AmTote | By Steve Cady | RE0000847736 | 2001-08-03 | B00000814498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/parlay-is-coming-to-otb-with-arrival-of-amtote.html | Parlay Is Coming to OTB With Arrival of AmTote | By Steve Cady | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/pentagon-papers-become-evidence-18-volumes-made-an-exhibit-at.html | PENTAGON PAPERS BECOME EVIDENCE | By Martin Arnold Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/people-in-sports-spitz-adds-a-laurel-to-crown.html | People in Sports Spitz Adds a Laurel to Crown | Deane McGowen | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/planning-is-complex-for-johnsons-rites-five-years-of-planning-two.html | Planning Is Complex For Johnsons Rites | By James T Wooten Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/public-tv-seeks-nonus-financing-role-in-the-past-massive-staff-cuts.html | Public TV Seeks NonUS Financing | By Albin Krebs | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/questions-left-unanswered-by-ruling-on-abortion-appears-to-conform.html | Questions Left Unanswered by Ruling on Abortion | By Jane E Brody | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/rangers-bruins-battle-tonight-new-york-back-at-garden-for.html | RANGERS BRUINS BATTLE TONIGHT | By Gerald Eskenazi | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/rangers-bruins-battle-tonight.html | RANGERS BRUINS BATTLE TONIGHT | By Gerald Eskenazi | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/records-holiday-treat.html | Records Holiday Treat | John S Wilson | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/rockefeller-and-gop-leaders-seek-consensus-on-nofault-bill.html | Rockefeller and G O P Leaders Seek Consensus on NoFault Bill | By Francis X Clines Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/seymour-to-quit-as-us-attorney-financial-reasons-hinted-appointed.html | Seymour to Quit As US Attorney | By Nicholas Gage | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/seymour-to-quit-as-us-attorney.html | Seymour to Quit As US Attorney | By Nicholas Gage | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/slain-patrolman-is-honored-by-7-000-comrades-at-rites-slain-city.html | Slain Patrolman Is Honored By 7000 Comrades at Rites | By George Vecsey | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/soviet-publishes-fees-for-emigration.html | Soviet Publishes Fees for Emigration | By Theodore Shabad Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/soybean-futures-register-declines-recent-climb-comes-to-end-as.html | SOYBEAN FUTURES REGISTER DECLINES | By Elizabeth M Fowler | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/state-college-heads-face-evaluation-of-performance-post-on-faculty.html | State College Heads Face Evaluation of Performance | By Gene I Maeroff | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/steel-sales-at-high.html | Steel Sales at High | By Clare M Reckert | RE0000847736 | 2001-08-03 | B00000814498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/steve-smith-is-ready-for-18foot-pole-vault-familiar-with-garden.html | Steve Smith Is Ready For 18Foot Pole Vault | By Neil Amdur | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/steve-smith-is-ready-for-18foot-pole-vault.html | Steve Smith Is Ready For 18Foot Pole Vault | By Neil Amdur | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/strike-by-pilots-for-the-c-1-a-in-laos-is-reportedly-averted.html | Strike by Pilots for the CIA In Laos Is Reportedly Averted | By Malcolm W Browne Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/synthesized-music-by-behrman-offers-beguiling-sounds.html | Synthesized Music By Behrman Offers Beguiling Sounds | John Rockwell | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/syria-said-to-tell-guerrillas-to-quit-villages-near-heights.html | Syria Said to Tell Guerrillas To Quit Villages Near Heights | By Juan de Onis Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/the-glory-and-tragedy-of-lbj-washington.html | The Glory And Tragedy Of LBJ | By James Reston | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/the-theater-gamesafter-liverpool-two-saundersplaylets-staged-by.html | The Theater GamesAfter Liverpool | By Clive Barnes | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/thieu-is-cautions-says-the-agreement-doesnt-guarantee-lasting-peace.html | THIEU IS CAUTIOUS | By Sylvan Fox Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/thieu-is-cautious-says-the-agreement-doesnt-guarantee-lasting-peace.html | THIEU IS CAUTIOUS | By Sylvan Fox Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/thousands-at-johnson-bier-thousands-file-by-the-johnson-bier-role.html | Thousands at Johnson Bier | By Roy Reed Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/thousands-at-johnson-bier-thousands-file-by-the-johnson-bier.html | Thousands at Johnson Bier | By Roy Reed Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/transit-aide-sues-postel-in-a-feud-counsel-charges-a-false-arrest.html | TRANSIT AIDE SUES POSTEL IN A FEUD | By Paul L Montgomery | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/troops-to-leave-on-tv-nixon-asserts-peace-with-honor-is-aim-of-pact.html | TROOPS TO LEAVE | By Bernard Gwertzman Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/troops-to-leave.html | TROOPS TO LEAVE | By Bernard Gwertzman Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/tv-in-pursuit-of-geese.html | TV In Pursuit of Geese | By Howard Thompson | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/u-sfrench-teamwork-said-to-smash-drug-ring-coordinated-raids-lawyer.html | USFrench Teamwork Said to Smash Drug Ring | By Christopher Wren | RE0000847736 | 2001-08-03 | B00000814498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/us-will-consolidate-its-bases-in-japan-consultative-group-meets.html | US Will Consolidate Its Bases in Japan | By Richard Halloran Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/war-leaves-deep-mark-on-us-long-vietnamese-war-has-left-a-deep-mark.html | War Leaves Deep Mark on US | By James Reston Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/war-leaves-deep-mark-on-us-news-analysis-long-vietnamese-war-has.html | War Leaves Deep Mark on US | By James Reston Special to The New York Times | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/weapons-studied-in-police-deaths-link-of-guns-used-in-holdup-to-72.html | WEAPONS STUDIED IN POLICE DEATHS | By Michael T Kaufman | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/24/1973 | https://www.nytimes.com/1973/01/24/archives/with-too-much-spare-time-both-opened-shops-time-to-tend-shop-stocks.html | With Too Much Spare Time Both Opened Shops | By Rita Reif | RE0000847736 | 2001-08-03 | B00000814498 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/-prison-girls-proves-an-exercise-in-rehabilitation.html | Prison Girls Proves an Exercise in Rehabilitation | A H Weiler | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/196million-deficit-is-reported-in-management-of-citys-urban-renewal.html | 196Million Deficit Is Reported in Management of Citys Urban Renewal | By Edith Evans Asbury | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/a-happy-mood-grips-22-families-of-pows-on-li-powmia-flag-hoisted.html | A Happy Mood Grips 22 Families of POWs on LI | By David A Andelman Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/advertising-along-times-square-dkg-gets-old-forester-account-clio.html | Advertising Along Times Square | By Philip H Dougherty | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/agents-say-bribe-money-was-in-archers-home-money-used-as-evidence.html | Agents Say Bribe Money Was in Archers Home | By Arnold H Lubasch | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/albany-mall-proves-dazzling-to-inhabitants.html | Albany Mall Proves Dazzling to Inhabitants | By M A Farber Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/among-the-last-gis-joy-anger-and-disbelief-not-like-world-war-ii.html | Among the Last GIs joy Anger and Disbelief | By Joseph B Treaster Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/art-final-part-of-whitney-biennial.html | Art Final Part of Whitney Biennial | By John Canaday | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/article-1-no-title-early-peace-expected.html | Article 1  No Title | By Harold Faber Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/article-2-no-title-fate-of-the-prisoners-settlement-called-overdue.html | Article 2  No Title | By Richard J H Johnston Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/artistry-of-fischerdieskau-the-program.html | Artistry of FischerDieskau | By Harold C Schonberg | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/assembly-chides-soviet-over-jews-bids-us-set-conditions-for-raising.html | ASSEMBLY CHIDES SOVIET OVER JEWS | By Alfonso A Narvaez Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/australia-and-new-zealand-share-a-heritage-but-attitudes-differ.html | Australia and New Zealand Share a Heritage but Attitudes Differ Widely | By Robert Trumbull Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/author-denies-libel-in-article-on-experimental-use-of-monkey.html | Author Denies Libel in Article On Experimental Use of Monkey | By Edward C Burks | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/big-board-for-an-ban-on-the-third-market.html | Big Board for a Ban on the Third Market | By Alexander R Hammer | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/bilking-of-400-gypsy-cabbies-charged-forgery-is-charged-outline-of.html | Bilking of 400 Gypsy Cabbies Charged | By Morris Kaplan | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/bond-market-shows-narrow-range-of-fluctuation-feasibility-test-new.html | Bond Market Shows Narrow Range of Fluctuation | By Robert D Hershey Jr | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/bridge.html | Bridge Some Hands Are Difficult For Instant PostMortems | By Alan Truscott | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/business-hails-ceasefire-but-sees-no-dramatic-shortterm-effect-on.html | Business Hails CeaseFire but Sees No Dramatic ShortTerm Effect on Economy | By Ernest Holsendolph | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/businessmen-and-lawyers-warned-by-antitrust-chief.html | Businessmen and Lawyers Warned by Antitrust Chief | By Eileen Shanahan Special to The New York Tunes | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/canadian-government-offers-stricter-foreign-investing-bill-canadian.html | Canadian Government Offers Stricter Foreign Investing Bill | By Jay Walz Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/capital-briefing-goals-substantially-achieved-kissinger-says-of.html | CAPITAL BRIEFING | By Bernard Gwertzman Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/capital-subdued-after-a-long-agony-no-words-left-nixon-restrained.html | Capital Subdued After a Long Agony | By R W Apple Jr Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/ceasefire-supervision-4-nations-to-have-a-role-key-military-aspects.html | CeaseFire Supervision 4 Nations to Have a Role | By William Beecher Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/chess-kings-indian-defense-murder-nosuicide-no-followup.html | Chess | By Robert Byrne | RE0000847741 | 2001-08-03 | B00000814504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/city-a-ilows-a-45day-variance-on-sales-and-use-of-dirty-oil.html | City Allows a 45Day Variance On Sales and Use of Dirty Oil | By Murray Illson | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/concern-voiced-on-how-nation-has-changed-jose-davila-h-van-r-wilson.html | Concern Voiced on How Nation Has Changed | By Israel Shenker | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/connecticut-warned-on-court-reform-the-judiciary-objects-seeks-to.html | Connecticut Warned on Court Reform | By Lawrence Fellows Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/cynophobists-find-way-to-get-over-thier-fear-of-dogs-most-fear-big.html | Cynophobists Find Way to Get Over Their Fear of Dogs | By John C Devlin | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/dellage-jury-finds-him-guilty-reputed-leader-of-mafia-evaded-us.html | DELLACROCE JURY FINDS HIM GUILTY | By Michael Knight | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/democrat-backed-by-gop-as-judge-pushed-for-us-bench-by-state.html | DEMOCRAT BACKED BY COP AS JUDGE | By Maurice Carroll | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/dog-judge-started-as-a-veterinarian.html | Dog Judge Started as a Veterinarian | By Walter H Fletcher | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/dow-sinks-1407-to-close-at-100459-its-low-for-day-markets-closed-to.html | Dow Sinks 1407 to Close at 100459 Its Low for Day | By Vartanig G Vartan | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/end-and-beginning-in-the-nation.html | End and Beginning | By Tom Wicker | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/final-phase-of-school-integration-moves-ahead-in-south-as-memphis.html | Final Phase of School Integration Moves Ahead in South as Memphis Transfers Pupils Despite Protests | By Jon Nordheimer Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/for-residents-ofjohnson-city-tex-the-loss-is-deeply-personal.html | For Residents of Johnson City Tex the Loss Is Deeply Personal | By B Drummond Ayres Jr Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/going-out.html | Guide GOING OUT | Richard F Shepard | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/he-was-america.html | He Was America | By Abe Fortas | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/how-compromise-was-reached-saigons-furious-complaint-thieu-began-to.html | How Compromise Was Reached | By Flora Lewis Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/hra-departure-e-sparks-a-dispute-inquiry-by-city-begins-after.html | HRA DEPARTURE SPARKS A DISPUTE | By Peter Kihss | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/impact-of-paris-accord-on-prisoners-armed-forces-and-politics-in-in.html | Impact of Paris Accord on Prisoners Armed Forces and Politics in Indochina | By John W Finney Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/in-maspeth-the-memory-of-wars-cost-mutes-joy-in-maspeth-memory-of.html | In Maspeth the Memory Of Wars Cost Mutes Joy | By Georg Vecsey | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/in-maspeth-the-memory-of-wars-cost-mutes-joy.html | In Maspeth the Memory Of Wars Cost Mutes Joy | By George Vecsey | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/itown-that-paid-high-price-recalls-its-dead-sun-and-snow-the-last.html | Town That Paid High Price Recalls Its Dead | By Andrew H Malcolm Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/jabbar-talks-of-islamic-strife-linked-to-slayings.html | Jabbar Talks of Islamic Strife Linked to Slayings | By John Kifner Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/johnson-lies-in-state-in-capital-rotunda-johnson-lies-in-state-in.html | Johnson Lies in State in Capitol Rotunda | By James T Wooten Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/johnson-lies-in-state-in-capitol-rotunda-johnson-lies-in-state-in.html | Johnson Lies in State in Capitol Rotunda | By James T Wooten Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/johnsons-washington-recalled-as-time-of-restless-volubility-a-new.html | Johnsons Washington Recalled As Time of Restless Volubility | By Jack Rosenthal Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/kaiser-aluminum-increases-sales-net-in-quarter-up-sharply-but-years.html | KAISER ALUMINUM INCREASES SALES | By Gene Smith | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/klein-noting-suffolk-problems-sees-need-for-welfare-overhaul-other.html | Klein Noting Suffolk Problezns Sees Need for Welfare Overhaul | By David A Andelman | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/kugler-backs-awarding-of-sports-complex-pact-rumors-traced-to-1953.html | Kugler Backs Awarding Of Sports Complex Pact | By Joseph F Sullivan Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/laos-and-cambodia-a-maze-of-factions-sees-laos-withdrawal-how-the.html | Laos and Cambodia A Maze of Factions | By Eric Pace Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/machine-is-conquering-the-long-hot-winter.html | Machine Is Conquering The Long Hot Winter | By Michael Strauss | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/market-place-nervous-sellers-hit-walt-disney.html | Market Place | By Robert Metz | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/metropolitan-listing-discloses-sale-of-5-more-major-paintings.html | Metropolitan Listing Discloses Sale of 5 More Major Paintings | By John L Hess | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/mobil-and-ashland-post-profit-gains-commonwealth-off-ashland-oil.html | Mobil and Ashland Post Profit Gains Commonwealth Off | By William D Smith | RE0000847741 | 2001-08-03 | B00000814504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/music-a-difficult-work-carters-enigmatic-quartet-no-3-given-its.html | Music A Difficult Work | By Donal Henahan | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/news-adds-joy-to-diamond-ball-invisible-guests-2-orchestras-on-hand.html | News Adds Joy to Diamond Ball | By Enid Nemy | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/nicklaus-favored-in-golf-on-coast-crampton-trevino-palmer-among-top.html | NICKLAUS FAVORED IN GOLF ON COAST | By Lincoln A Werden Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/no-us-action-planned-on-zinc-and-fuel-price-rise-action-ruled-out.html | No US Action Planned on Zinc and Fuel Price Rise | By Michael C Jensen | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/nofault-advocate-still-in-battle-people-and-business.html | People and Business | Leonard Sloane | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/ocapital-briefing-goals-substantially-achieved-kissinger-says-of.html | CAPITAL BRIEFING | By Bernard Gwertzman Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/operating-revenues-top-20billion-level-for-first-time-at-t-shows.html | Operating Revenues Top 20Billion Level for First Time | By Gene Smith | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/oriana-fallaci-an-interviewer-who-goes-for-the-jugular-in-four.html | Oriana Fallaci an Interviewer Who Goes for the Jugular in Four Languages | By Judy Klemesrud | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/pentagon-papers-shown-to-jurors-slides-used-in-courtroom-as-expert.html | PENTAGON PAPERS SHOWN TO JURORS | By Martin Arnold Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/people-in-sports-loughery-is-seeking-spirit-of-76ers.html | People in Sports Loughery Is Seeking Saint of 76ers | Al Harvin | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/personal-finance-previousbalance-method-of-figuring-finance-charges.html | Personal Finance | By Elizabeth M Fowler | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/politics-politics-everywhere.html | Politics Politics Everywhere | By Wilbur J Cohen | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/pope-expresses-joy-as-world-capitals-welcome-coming-truce-invietnam.html | Pope Expresses Joy as World Capitals Welcome Coming Truce in Vietnam Fighting | By Lawrence Van Gelder | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/prague-is-seeking-3-accords-with-us-u-s-response-favorable-us-holds.html | Prague Is Seeking 3 Accords With US | By James Feron Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/prices-show-drop-onamexandotc-profit-taking-called-bigger-factor.html | PRICES SHOW DROP ON AMEX AND OTC | By James J Nagle | RE0000847741 | 2001-08-03 | B00000814504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/producer-of-soap-food-and-paper-reports-results-at-highs.html | Producer of Soap Food and Paper Reports Results at Highs | By Clare M Reckert | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/rams-dismiss-prothro-knox-is-selected-coach.html | Rams Dismiss Prothro Knox Is Selected Coach | By Bill Becker Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/rangers-top-bruins-42-hold-2d-place-victors-streak-extended-to-8.html | Rangers Top Bruins 42 | By Gerald Eskenazi | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/records-fine-brahms-barenboim-conducts-german-requiem-with-vigor.html | Records Fine Brahms | John Rockwell | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/rep-aspin-asks-sec-inquiry-on-ash.html | Rep Aspin Asks S EC Inquiry on Ash | By Richard Witkin | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/rosenbaum-views-rockefeller-as-better-than-agnew-for-76-no-decision.html | Rosenbaum Views Rockefeller As Better Than Agnew for 76 | By Richard L Madden Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/ruckelshaus-says-car-industry-causes-excessive-gasoline-use.html | Ruckelshaus Says Car Industry Causes Excessive Gasoline Use | By Gladwin Hill Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/saigon-is-willing-to-talk-with-vietcong-part-of-accord-aide-relaxed.html | Saigon Is Willing to Talk With Vietcong | By Sylvan Fox Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/saigon-politics-its-future-rests-on-a-fragile-base-concept-termed.html | Saigon Politics Its Future Rests on a Fragile Base | By Seymour M Hersh Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/saigonese-react-with-relief-skepticism-and-fear-demonstrations.html | Saigonese React With Relief Skepticism and Fear | By Fox Butterfield Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/salon-that-in-decor-and-stylists-blends-east-and-west-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/she-became-a-chef-despite-male-prejudice.html | She Became a Chef Despite Male Prejudice | By Raymond A Sokolov | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/some-leaders-in-congress-fear-a-shortlived-some-congress-leaders.html | Some Leaders in Congress Fear a ShortLived Truce | By James M Naughton Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/some-leaders-in-congress-fear-a-shortlived-truce-some-congress.html | Some Leaders in Congress Fear a ShortLived Truce | By James M Naughton Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archiv es/some-oil-dealers-said-to-shift-sales-reports-of-speculation.html | Some Oil Dealers Said to Shift Sales | By Edward Cowan Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/some-suggestions-for-the-new-man-at-the-un.html | Some Suggestions for the New Man at the UN | By Charles W Yost | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/spahn-elected-to-hall-of-fame.html | Spahn Elected to Hall of Fame | By Murray Chass | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/stanton-calls-for-an-absolute-newsmans-privilege-speaks-for-media.html | Stanton Calls for an Absolute Newsmans Privilege | By Albin Krebs | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/survivor-tells-how-7-moslems-died-in-washington-wounded-women.html | Survivor Tells How 7 Moslems Died in Washington | By Paul Delaney Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/teacher-robbed-in-front-of-class-brooklyn-3d-graders-look-on-as-15.html | TEACHER ROBBED IN FRONT OF CLASS | By Glenn Fowler | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/the-criminal-element-observer.html | The Criminal Element | By Russell Baker | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/the-obstetrics-of-the-soul-books-of-the-times-of-therapeutic-value.html | Books of The Times | By Anatole Broyard | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/theater-the-jockey-club-stakes-opens-at-cort-the-cast.html | Theater The Jockey Club Stakes Opens at Cort | By Clive Barnes | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/tough-airpollution-curbs-defended-by-city-at-forum-feb-15-deadline.html | Tough AirPollution Curbs Defended by City at Forum | By David Rird | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/trade-zones-tied-to-talks-on-money-europeans-and-american-to-renew.html | TRADE ZONES TIED TO TALKS ON MONEY | By Clyde H Farnsworth Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/ucla-to-seek-no-60-in-chicagoloyola-game.html | UCLA to Seek No 60 In ChicagoLoyola Game | By Gordon S White Jr Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/us-foreign-trade-deficit-topped-6billion-in-1972-jump-in-imports.html | US Foreign Trade Deficit Topped 6Billion in 1972 | By Edwin L Dale Jr Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/watergate-judge-assails-argument-by-defense.html | Watergate Judge Assails Argument by Defense | By Walter Rugaber Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/woman-85-is-found-slain-in-ransacked-apartment-beaten-on-face.html | Woman 85 Is Found Slain in Ransacked Apartment | By Christopher S Wren | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/wood-field-and-stream-suwannee-river-canoe-trip-begins-at-stephen.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |
| 1/25/1973 | https://www.nytimes.com/1973/01/25/archives/yugoslavia-asks-economic-sacrificess.html | Yugoslavia Asks Economic Sacrifices | By Raymond H Anderson Special to The New York Times | RE0000847741 | 2001-08-03 | B00000814504 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/100man-pow-airlifts-expected-to-start-feb-10-release-in-60-days.html | 100Man POW Airlifts Expected to Start Feb 10 | By John W Finney Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/2-patrolmen-who-are-brothers-shot-in-a-brownsville-attack.html | 2 Patrolmen Who Are Brothers Shot in a Brownsville Attack | By Joseph P Fried | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/350-for-an-ice-cream-cone-you-cant-even-eat-recalling-childhood.html | 350 for an Ice Cream Cone You Cant Even Eat | By Lisa Hammel | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/a-housewarming-for-the-secretary-general-airconditioning-in-january.html | A Housewarming for the Secretary General | By Kathleen Teltsch | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/a-tribute-to-television-washington.html | A Tribute to Television | By James Reston | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/a-truce-awaited-phnom-penh-official-assured-by-us-on-hanois.html | A TRUCE AWAITED | By Henry Kamm Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/a-truce-awaited.html | A TRUCE AWAITED | By Henry Kamm Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/advertising-in-marketing-today-the-new-password-is-positioning.html | Advertising In Marketing Today the New Password Is Positioning | By Philip H Dougherty | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/an-apple-dessert-to-end-a-winter-meal.html | An Apple Dessert to End a Winter Meal | By Jean Hewitt | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/bar-unit-inspects-courts-on-ability-to-try-pushers-a-supporters.html | Bar Unit Inspects Courts on Ability to Try Pushers | By Barbara Campbell | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/bar-unit-inspects-courts-on-ability-to-try-pushers.html | Bar Unit Inspects Courts on Ability to Try Pushers | By Barbara Campbell | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/barriers-to-branch-banking-giving-way-restrictions-in-pennsylvania.html | Barriers to Branch Banking Giving Way | By H Erich Heinemann | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/bridge-bridge-aristocracy-to-compete-in-4day-contest-in-london.html | Bridge | By Alan Truscott | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/canadians-could-begin-truce-duty-on-monday-sharp-sees-rogers.html | Canadians Could Begin Truce Duty on Monday | By Jay Walz Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/caspers-66-leads-wet-crosby-golf-its6-weiskopf-2d-with-68-casper.html | Caspers 66 Leads Wet Crosby Golf | By Lincoln A Werden Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/chemical-sales-at-peak-du-pont-reports-rise-for-profits-union.html | Chemical Sales at Peak | By Gerd Wilcke | RE0000847737 | 2001-08-03 | B00000814499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/chief-negotiator-is-unsure-of-poltical-will-to-reform-gains-and.html | Chief Negotiator Is Unsure of Poltical Will to Reform | By Clyde H Farnsworth Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/chinatown-gets-33shop-arcade-and-even-pizzeria-has-a-pagoda.html | Chinatown Gets 33Shop Arcade and Even Pizzeria Has a Pagoda | By Laurie Johnston | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/college-art-association-scores-sales-by-metropolitan-taking-strong.html | College Art Association Scores Sales by Metropolitan | By Hilton Kramer | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/englewood-students-praise-suspensions-say-action-against-20.html | Englewood Students Praise Suspensions | By Richard Phalon Special to The New York Met | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/exaggeration-mars-comparone-recit-al.html | EXAGGERATION MARS COMPARONE RECITAL | Allen Hughes | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/exsenator-coffee-to-seek-gubernatorial-nomination-mercer-county.html | ExSenator Coffee to Seek Gubernatorial Nomination | By Ronald Sullivan Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/family-quarrels-bedevil-police-a-helping-agent-a-sign-at-birth.html | Family Quarrels Bedevil Police | By George Vecsey | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/for-asian-development-important-opportunity-question-of-direction.html | For Asian Development Important Opportunity | By James P Sterba Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/formula-dropped-link-of-prime-rate-to-cost-of-funds-ended-after.html | FORMULA DROPPED BY IRVING TRUST | By Robert D Hershey Jr | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/fruehauf-to-quit-modular-housing-business-fruehauf-drops-modular.html | Fruehauf to Quit Modular Housing Business | By Alexander R Hammer | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/ge-urges-us-to-simplify-energy-rules-chairman-reports-record.html | GE Urges US to Simplify Energy Rules | BY Gene Smith | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/gop-chiefs-meet-on-mayoral-race-neigh-possibility-of-backing-a.html | GOP CHIEFS MEET ON MAYORAL RACE | By Thomas P Ronan | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/gop-chiefs-meet-on-mayoral-race-weigh-possibility-of-backing-a.html | GOP CHIEFS MEET ON MAYORAL RACE | By Thomas P Ronan | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/graft-issue-stirs-a-legal-controversy.html | Graft Issue Stirs a Legal Controversy | By Joseph F Sullivan Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/graft-issue-stirs-legal-argument-stern-and-kugler-disagree-on-role.html | GRAFT ISSUE STIRS LEGAL ARGUMENT | By Joseph F Sullivan Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/great-news-for-hunan-fans.html | Great News for Hunan Fans | By Raymond A Sokolov | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/gurts-piano-assets-focused-on-clarity.html | GURTS PIANO ASSETS FOCUSED ON CLARITY | Raymond Ericson | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/head-situation-confused.html | Head Situation Confused | By Jack Badiner | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/hollanddoing-what-comes-naturally.html | Holland Doing What Comes Naturally | By Grace Allen | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/institutional-membership-still-opposed-by-dreyfus-new-venture.html | Institutional Membership Still Opposed by Dreyfus | By Robert J Cole | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/its-a-banner-year-for-ethel-ennis-other-zooming-times.html | Its a Banner Year For Ethel Ennis | By John S Wilson | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/japan-asks-role-in-postwar-planning-for-indochina-irritation-in.html | Japan Asks Role in Postwar Planning for Indochina | By Richard Halloran Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/jewels-head-may-get-us-post-people-and-business.html | People and Business | Leonard Sloane | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/jobs-and-profits-peace-unlikely-to-bring-change-little-budget.html | Jobs and Profits Peace Unlikely to Bring Change | By Philip Shabecoff Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/johnson-buried-at-texas-ranch-johnson-buried-under-oak-at-family.html | Johnson Buried at Texas Ranch | By Roy Reed Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/johnson-buried-at-texas-ranch.html | Johnson Buried at Texas Ranch | By Roy Reed Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/knicks-struggle-to-defeat-braves-9992-garden-victory-streak-hits-17.html | Knicks Struggle to Defeat Braves 9992 | By Thomas Rogers | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/l-i-speed-champion-revs-up-to-cross-atlantic.html | LI Speed Champion Revs Up to Cross Atlantic | By Ben Kocivar | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/lawyer-charged-with-stealing-clients-inheritance-of-219560.html | Lawyer Charged With Stealing Clients Inheritance of 219 560 | By Lacey Fosburgh | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/lazar-criticizes-gypsies-registry-half-of-nonmedallion-cabs-said-to.html | LAZAR CRITICIZES GYPSIES REGISTRY | By Frank J Prial | RE0000847737 | 2001-08-03 | B00000814499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/lefkowitz-opens-inquiry-into-art-sales-by-the-met-lefkowitz-opens.html | Lefkowitz Opens Inquiry Into Art Sales by the Met | By John L Hess | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/lefkowitz-opens-inquiry-into-art-sales-by-the-met.html | Lefkowitz Opens Inquiry Into Art Sales by the Met | By John L Hess | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/lemmings-fails-early-recovers-later-the-cast.html | Lemmings Fails Early Recovers Later | By Mel Gussow | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/lindsay-weighing-senate-race-against-javits-among-3-options-javits.html | Lindsay Weighing Senate Race Against Javits Among 3 Options | By Murray Schumach | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/lindsay-weighing-us-senate-race-would-oppose-javits-in-74-contests.html | LINDSAY WEIGHING ES SENATE RACE | By Murray Schumach | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/londongotham-twain-is-meeting.html | LondonGotham Twain Is Meeting | By Judy Lawson Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/look-back-in-puzzlement-foreign-affairs.html | Look Back In Puzzlement | By C L Sulzberger | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/market-place-war-replaced-as-stock-factorr.html | Market Place | By Terry Robards | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/mayor-hopefuls-wooing-support-biaggi-garelik-thompson-and-koch.html | MAYOR HOPEFULS WOOING SUPPORT | By Steven R Weisman | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/mayor-hopefuls-wooing-support-biaggi-garelik-thompsor-and-koch.html | MAYOR HOPEFULS WOOING SUPPORT | By Steven R Weisman | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/memphis-a-city-that-wants-never-to-change-a-sense-of-foreboding.html | Memphis A City That Wants Never to Change | By Jon Nordheimer Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/moses-advice-for-a-better-new-york-dont-let-anybody-pretty-be-mayor.html | Moses Advice for a Better New York Dont Let Anybody Pretty Be Mayor | By Maurice Carroll | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/mosque-near-siege-area-is-focal-point-for-blacks-court-hearing.html | Mosque Near Siege Area Is Focal Point for Blacks | By Ronald Smothers | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/moyers-hospitalized-before-johnson-rites-notes-on-people.html | Notes on People | James F Clarity | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/music-hiller-string-quartet-evokes-ives-cage.html | Music | By Donal Henahan | RE0000847737 | 2001-08-03 | B00000814499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/musing-off-the-court-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/navy-memo-assailed-testing-of-f14.html | Navy Memo Assailed Testing of F14 | By Anthony Ripley Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/new-chief-hopes-to-unveil-new-attitude-new-products-show.html | New Chief Hopes to Unveil New Attitude New Products | By Parton Keese | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/nina-shortchanged-on-cruise-around-globe.html | Nina ShortChanged on Cruise Around Globe | By Rima Grossman | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/officials-doubt-a-plot-by-blacks-to-kill-white-policemen-but-some.html | Officials Doubt a Plot by Blacks to Kill White Policemen | By Paul Delaney | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/oil-earnings-mixed-earnings-mixed-in-oil-industry-shell-oil.html | Oil Earnings Mixed | By William D Smith | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/pact-reached-in-chicago-in-2week-teacher-strike.html | Pact Reached in Chicago In 2Week Teacher Strike | By Evan Jenkins Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/people-in-sports-76ere-subtract-their-only-allstar.html | People in Sports 76ers Subtract Their Only AllStar | Deane McGowen | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/power-project-in-quebec-wilderness-pits-cree-indians-against.html | Power Project in Quebec Wilderness Pits Cree Indians Against Developers | By William Borders Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/quarter-little-changed.html | Quarter Little Changed | By Clare M Reckert | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/records-french-singer-veronique-sanson-a-popular-european-now.html | Records French Singer | Ian Dove | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/resort-opens-nostalgic-slopes-on-40th-birthday.html | Resort Opens Nostalgic Slopes on 40th Birthday | By Michael Strauss | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/rockeeller-asks-100-more-judges-for-drug-courts-calls-for-prison.html | ROCKEFELLER ASKS 100 MORE JUDGES FOR DRUG COURTS | By William E Farrell Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/rockefeller-asks-100-more-judges-for-drug-courts-calls-for-prison.html | ROCKEFELLER ASKS 100 MORE JUDGES FOR DRUG COURTS | By William E Farrell Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/saigon-is-over-equipped-in-planes-expansion-accelerated.html | Saigon Is OverEquipped in Planes | By Joseph B Treaster Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/sales-at-records-for-chain-stores.html | SALES AT RECORDS FOR CHAIN STORES | By Herbert Koshetz | RE0000847737 | 2001-08-03 | B00000814499 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/scribner-is-told-to-take-vacation-boards-directive-is-aimed-at.html | SCRIBNER IS TOLD TO TAKE VACATION | By Leonard Buder | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/shanker-backs-teacher-who-broke-media-ban.html | Shanker Backs Teacher Who Broke Media Ban | By M S Handler | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/stage-reardons-siamese-connections-opens-at-public-theater-the-cast.html | Stage Reardons Siamese Connections Opens at Public Theater | By Clive Barnes | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/supermans-alive-living-in-curacao.html | Supermans Alive Living in Curacao | By Frank Litsky Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/support-for-housing-projects-found-in-westchester-survey-moratorium.html | Support for Housing Projects Found in Westchester Survey | By Linda Greenhouse Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/tb-tests-planned-for-south-bronx-rate-of-disease-in-area-put-at-3.html | TB TESTS PLANNED FOR SOUTH BRONX | By Farnsworth Fowle | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/tenace-strikes-blow-for-ecology.html | Tenace Strikes Blow for Ecology | By Murray Chass | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/the-ceasefireaccordsandbeyond-some-questions-and-answers.html | The CeaseFire Accords and Beyond Some Questions and Answers | By Bernard Gwertzman Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/the-south-vietnamese-economy-depression-and-joblessness-ahead-us.html | The South Vietnamese Economy Depression and Joblessness Ahead | By Craig R Whitney Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/tho-is-leaving-for-hanoi-today-departure-indicates-that-kissinger.html | THO IS LEAVING FOR HANOI TODAY | By Flora Lewis Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/tv-music-of-bacharach-and-opera-from-far-east.html | TV Music of Bacharach and Opera From Far East | By Howard Thompson | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/u-s-cuts-pay-raises-for-hospital-employes-here-increase-of-83-per.html | US Cuts Pay Raises for Hospital Employes Here | By Damon Stetson | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/ucla-captures-its-60th-in-a-row-ties-the-collegiate-record-in-8773.html | UCLA CAPTURES ITS 60TH IN A ROW | By Gordon S White Jr Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/unusual-repertory-for-winds-chosen.html | Unusual Repertory For Winds Chosen By Boehm Quintette | Peter G Davis | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/us-military-commitments-big-role-and-risks-will-continue-europe.html | US Military Commitments Big Role and Risks Will Continue | By William Beecher Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/vientiane-hopes-north-vietnam-held-ready-to-withdraw-60000-soldiers.html | VIENTIANE HOPES | By Malcolm W Browne Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/vientiane-hopes.html | VIENTIANE HOPES | By Malcolm W Browne Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/vietcong-officers-are-due-in-saigon-us-copters-will-fly-them-to.html | VIETCONG OFFICERS ICE DUE IN SAIGON | By Sylvan Fox Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/vietcong-officers-are-due-in-saigon.html | VIETCONG OFFICERS ARE DUE IN SAIGON | By Sylvan Fox Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/virgin-island-team-scores-olympic-sailing.html | Virgin Island Team Scores Olympic Sailing | By James Tuite | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/washington-pays-final-tribute-to-johnson-outdoor-loudspeakers-voice.html | Washington Pays Final Tribute to Johnson | By James T Wooten Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/wheeler-right-man-for-the-right-time.html | Wheeler Right Man for the Right Time | By Neil Amdur | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/wood-field-and-stream-californias-wild-and-scenic-rivers-act-to.html | Wood Field and Stream | By Nelson Bryant | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/26/1973 | https://www.nytimes.com/1973/01/26/archives/yugoslav-students-film-stirs-demands-teacher-be-punished-graded-on.html | Yugoslav Students Film Stirs Demands Teacher Be Punished | By Raymond H Anderson Special to The New York Times | RE0000847737 | 2001-08-03 | B00000814499 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/3-named-to-panel-to-find-ways-to-resolve-impasse-on-l-ir-r.html | 3 Named to Panel to Find Ways To Resolve Impasse on L I R R | By Rudy Johnson | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/3d-into-2d-drawings-by-sculptors.html | 3D Into 2D Drawings by Sculptors | By James R Mellow | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/after-20year-wait-scanner-is-patented-studs-halt-tire-skidding.html | After 20Year Wait Scanner Is Patented | By Stacy V Jones Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/air-riders-take-search-in-stride-few-delays-cited-feelings-are.html | Air Riders Take Search in Stride | By Robert Lindsey | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/air-riders-take-search-in-stride-few-delays-cited-students-hired.html | Air Riders Take Search in Stride | By Robert Lindsey | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/air-team-due-in-saigon-today-to-speed-pullout-many-helicopters-to.html | Air Team Due in Saigon Today to Speed Pullout | By Joseph B Treaster Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/antiques-china-trade.html | Antiques China Trade | By Rita Reif Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/archer-bribery-defense-rests-without-calling-any-witnesses.html | Archer Bribery Defense Rests Without Calling Any Witnesses | By Arnold H Lubasch | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/art-metaset-a-and-serene-collages.html | Art Metaset A an Serene Collages | By John Canaday | RE0000846807 | 2001-08-03 | B00000814489 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/artstudy-growth-noted-in-parley-here-4-panels-on-women-30s.html | ArtStudy Growth Noted in Parley Here | By Hilton Kramer | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/at-dart-board-women-too-are-on-target-faces-50-challengers-first.html | At Dart Board Women Too Are on Target | By Judy Klemesrud | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/bangladesh-envoy-due-monday-notes-on-people.html | Notes on People | James F Clarity | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/basque-kidnappers-release-spanish-industrialist-unhurt.html | Basque Kidnappers Release Spanish Industrialist Unhurt | By Henry Giniger Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/boat-show-is-set-for-launching.html | Boat Show Is Set for Launching | By Parton Keese | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/body-of-emanuel-gambino-believed-found-in-jersey-gambinos-body.html | Body of Emanuel Gambino Believed Found in Jersey | By Nicholas Gage | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/bridge-the-lengthier-the-bidding-the-more-clues-for-lead.html | Bridge The Lengthier the Bidding The More Clues for Lead | By Alan Trusott | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/budget-chief-affirms-plan-to-abolish-poverty-office-plan-to-abolish.html | Budget Chief Affirms Plan To Abolish Poverty Office | By John Berbers Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/budget-chief-affirms-plan-to-abolish-poverty-office.html | Budget Chief Affirms Plan To Abolish Poverty Office | By John Herbers Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/casper-with-133-after-67-widens-lead-to-4-shots-moody-is-second-at.html | GASPER WITH 133 AFTER 67 WIDENS LEAD TO 4 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/city-loses-and-wins-in-welfare-suit-state-pays-25-of-costs.html | City Loses and Wins in Welfare Suit | By Robert D McFadden | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/container-shipping-gains-ocean-shipment-in-containers-up.html | Container Shipping Gains | By Werner Bamberger | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/dance-balanchines-don.html | Dance Balanchines Don Quixote | By Clive Barnes | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/despite-killings-and-court-order-mississippi-penitentiary-still.html | Despite Killings and Court Order Mississippi Penitentiary Still Uses Armed Trusties | By Roy Reed Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/dining-out-in-new-jersey.html | Dining Out In New Jersey | By Jean Hewitt | RE0000846807 | 2001-08-03 | B00000814489 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/dino-ciani-hurdles-his-carnegie-debut-with-crisp-pianism.html | Dino Ciani Hurdles His Carnegie Debut With Crisp Pianism | By Allen Hughes | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/ellsberg-judge-says-data-show-us-security-unhurt-ellsberg-judge.html | Ellsberg Judge Says Data Show US Security Unhurt | By Martin Arnold Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/ellseberg-judge-says-data-show-u-s-security-unhurt-ellsberg-judge.html | Ellsberg Judge Says Data Show US Security Unhurt | By Martin Arnold Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/fight-in-prospect-democrats-worried-by-plans-to-end-some-social.html | FIGHT IN PROSPECT | By James M Naughton Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/fight-in-prospect.html | FIGHT IN PROSPECT | By James M Naughton Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/for-the-vietnamese-no-cessation-of-pain-for-the-vietnamese-no.html | For the Vietnamese No Cessation of Pain | By Malcolm W Browne Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/for-the-vietnamese-no-cessation-of-pair-for-the-vietnamese-no.html | For the Vietnamese No Cessation of Pain | By Malcolm W Browne Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/fort-monmouth-hospital-gets-ready-to-give-freed-pows-best-care.html | Fort Monmouth Hospital Gets Ready To Give Freed POWs Best Care | By Richard J H Johnston Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/g-e-disputed-on-engine-price-for-jet-to-be-built-by-fairchild.html | GE Disputed on Engine Price For Jet to Be Built by Fairchild | By David A Andelman Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/gambino-nephew-is-believed-dead-missing-mans-body-is-sai-to-be.html | GAMBINO NEPHEW IS BELIEVED DEM | By Nicholas Gage | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/gloucester-county-is-on-brink-of-development-boom-quick-leasing.html | Gloucester County Is on Brink of Development Boom | By Donald Janson Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/hartke-offers-to-compromise-on-controversial-legislation-on-trade.html | Hartke Offers to Compromise on Controversial Legislation on Trade Quotas and Taxes | By Edwin L Dale Jr Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/housing-is-voted-for-fort-greene-board-of-estimate-approves-the.html | HOUSING IS VOTED FOR FORT GREENE | By Max H Seigel | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/i-t-t-is-seeking-publisher-letter-of-intent-received-by-putnams.html | I T T Is Seeking Publisher | By Alexander R Hammer | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/in-praise-of-east-fifth.html | In Praise of East Fifth | By Michael Newman | RE0000846807 | 2001-08-03 | B00000814489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/israeli-hotels-are-facing-a-crucial-labor-shortage-labor-a-problem.html | Israeli Hotels Are Facing a Crucial Labor Shortage | By Moshe Brilliant Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/jury-is-to-nixon-aides-knew-of-watergate-fund-jury-is-told-nixon.html | Jury Is Told Nixon Aides Knew of Watergate Fund | By Walter Rugaber Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/jury-is-told-nixon-aides-knew-of-watergate-fund-jury-is-told-nixon.html | Jury Is Told Nixon Aides Knew of Watergate Fund | By Walter Rugaber Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/late-rally-cuts-markets-losses-buyers-move-in-after-dow-drops-below.html | LATE RALLY CUTS MARKETS LOSSES | By Vartanig G Vartan | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/lindsay-backed-for-senate-race-cunningham-joins-troy-in-pledging.html | LINDSAY BACKED FOR SENATE RACE | By Murray Schumach | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/mayor-advocates-shield-for-press-tells-editors-that-newsmen-need-a.html | MAYOR ADVOCATES SHIELD FOR PRESS | By Thomas P Ronan | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/michael-brody-is-a-suicide-offered-riches-to-public-under.html | Michael Brody Is a Suicide | By Michael Knight | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/military-worried-at-reaction-to-rising-coasts-agrues-next-war.html | Military Wortied Reaction to Rising Costs Argues Next War Strategy | By Drew Middleton | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/miss-donnelly-wed-to-peter-a-mcgrath.html | Miss Donnelly Wed to Peter A McGrath | By Harold M Schmeck Jr Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/mrs-abzug-spurs-bill-to-end-all-abortion-laws.html | Mrs Abzug Spurs Bill to End All Abortion Laws | By Barbara Campbell | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/net-soars-356-at-scott-paper.html | NET SOARS 356 AT SCOTT PAPER | By Clare M Reckert | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/new-capital-for-british-hondurasalmost-neighbors-are-confused.html | New Capital for British HondurasAlmost | By Richard Severo Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/new-education-agency-to-consolidate-us-research-sometimes-no.html | New Education Agency to Consolidate US Research | By Evan Jenkins Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/no-heros-welcome-new-jersey-sports.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/opera-a-fine-macbeth-the-cast.html | Opera A Fine Macbeth | By Harold C Schonberg | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/people-in-sports-gabriel-hopes-rams-trade-him.html | People in Sports Gabriel Hopes Rams Trade Him | Al Harvin | RE0000846807 | 2001-08-03 | B00000814489 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/perfumebrewing-amateurs-can-do.html | PerfumeBrewing Amateurs Can Do | By Angela Taylor | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/phase-3-raising-prices-appears-easier-effect-on-gasoline-permissive.html | Phase 3 Raising Prices Appears Easier | By Edward Cowan Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/pike-hails-the-good-news-but.html | Pike Hails the Good News but | By Richard L Madden Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/plot-to-kill-leader-foiled-sudan-says.html | Plot to Kill Leader Foiled Sudan Says | By Henry Tanner Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/police-reinforce-brooklyn-patrol-in-highrisk-area-volunteers-to.html | POLICE REINFORCE BROOKLYN PATROL IN HIGHRISK AREA | By Alfred E Clark | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/police-reinforce-brooklyn-patrol-in-highrisk-area.html | POLICE REINFORCE BROOKLYN PATROL IN HIGHRISK AREA | By Alfred E Clark | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/police-volunteers-provide-a-rear-guard-90000-budgeted-ready-for.html | Police Volunteers Provide a Rear Guard | By Robert Mcg Thomas Jr | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/presidents-proclamation-the-white-house-a-proclamation.html | Presidents Proclamation | Special to The New York Times Richard Nixon | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/pricerise-surge-cited-by-buyers-purchasing-agents-report-a-flurry.html | PRICERISE SURGE CITED BY BUYERS | By Michael C Jensen | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/protest-halts-work-on-a-harlem-school-demands-said-agreed-to-high.html | Protest Halts Work on a Harlem School | By Ronald Smothers | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/quiet-controversy-rages-over-a-proposal-to-change-bottle-sizes-wine.html | WINE TALK | By Frank J Prial | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/record-vaulter-rises-to-the-occasion.html | Record Vaulter Rises to the Occasion | By Murray Crass | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/records-jazz-singing-peter-deans-delivery-of-20s-songs-swings-with.html | Records Jazz Singing | John S Wilson | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/regular-soldier-as-war-wanes-getting-ready-for-the-next-one-men.html | Regular Soldier as War Wanes Getting Ready for the Next One | By B Drummond Ayres Jr Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/reserve-unable-to-slow-money-growth-in-week-bank-reserves-expanded.html | Reserve Unable to Slow Money Growth in week | By H Erich Heinemann | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/scribner-orders-transfer-voided-would-reinstate-teacher-who-talked.html | SCRIBER ORDERS TRANSFER VOIDED | By Leonard Buder | RE0000846807 | 2001-08-03 | B00000814489 |

| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/soybean-prices-rise-daily-limit-report-of-a-shortage-spurs.html | SOYBEAN PRICES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000846807 | 2001-08-03 | B00000814489 |
|---|---|---|---|---|---|---|
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/steve-smith-sets-world-indoor-vault-record-of-18-14-wheeler-takes.html | Steve Smith Sets World Indoor Vault Record of 18 | By Neil Amdur | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/strict-bill-in-council-aims-to-curb-medicaid-abuses-resale-of-drugs.html | Strict Bill in Council Aims To Curb Medicaid Abuses | By Edward Ranzal | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/strict-bill-in-council-aims-to-curb-medicaid-abuses-strict-bill-in.html | Strict Bill in Council Aims To Curb Medicaid Abuses | By Edward Ranzal | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/the-last-tango-at-home-abroad.html | The Last Tango | By Anthony Lewis | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/the-morning-the-volcano-awoke-iceland-isle-grass-wasburning.html | The Morning the Volcano Awoke Iceland Isle Grass Was Burning | By Richard Eder Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/the-number-is-61-as-ucla-plays-notre-dame-today-drive-he-said.html | The Number Is 61 As UCLA Plays Notre Dame Today | By Gordon S White Jr Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/the-presidents-men33-and-73.html | The Presidents Men33 and 73 | By Rexford G Tugwell | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/the-summer-that-did-end-books-of-the-times-deft-sketches-of-moods.html | Books of The Times | By Thomas Lask | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/trial-of-four-accused-of-killing-policeman-ended-by-hung-jury-on.html | Trial of Four Accused of Killing Policeman Ended by Hung Jury | By Morris Kaplan | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/u-n-council-decides-to-meet-in-panama.html | UN Council Decides to Meet in Panama | By Robert Alden Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/us-names-general-to-head-delegation-to-fourpower-ceasefire.html | US Names General to Head Delegation to Four Power CeaseFire Commission | By Sylvan Fox Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/warm-spell-arouses-concern-over-fate-of-crops-and-plants-lilacs-are.html | Warm Spell Arouses Concern Over Fate of Crops and Plants | By David Bird | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/warm-spell-arouses-concern-over-fate-of-crops-and-plants.html | Warm Spell Arouses Concern Over Fate of Crops and Plants | By David Bird | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/weeden-gives-needham-needle-people-and-business.html | People and Business | Leonard Sloane | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/what-blacks-can-expect.html | What Blacks Can Expect | By Carl E Meacham | RE0000846807 | 2001-08-03 | B00000814489 |

| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/why-blacks-turned-right.html | Why Blacks Turned Right | By J K Obatala | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/yoga-exercise-fad-in-soviet-is-vigorously-attacked-gazing-at-the.html | Yoga Exercise Fad in Soviet Is Vigorously Attacked | By Theodore Shabad Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/yugoslavia-aims-at-stronger-police-investigative-powers-seen-can.html | Yugoslavia Aims at Stronger Police | By Raymond H Anderson Special to The New York Times | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/27/1973 | https://www.nytimes.com/1973/01/27/archives/yugoslavias-lado-performs-dances-in-hunter-program.html | Yugoslavias Lado Performs Dances In Hunter Program | By Anna Kisselgoff | RE0000846807 | 2001-08-03 | B00000814489 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/-defensive-police-shots-kill-a-girl-16-revolvers-drawn-attack.html | Defensive Police Shots Kill a Girl 16 | By Robert D McFadden | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/-fathers-dont-make-good-mothers-said-the-judge-child-custody.html | Law | Leon Friedman | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/2-key-li-legislators-expect-nofault-passage-no-fault-passage-is.html | 2 Key LI Legislators Expect NoFault Passage | By Francis X Clines Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/2-roommates-slain-in-brooklyn-coop-discovery-by-neighbors.html | 2 Roommates Slain in Brooklyn Coop | By John T McQuiston | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/4-rob-hulan-jack-at-knifepoint-in-harlem.html | 4 Rob Hulan Jack at Knifepoint in Harlem | By Steven R Weisman | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/63d-national-boat-show-drops-anchor-boom-in-yach-ting-may-put.html | 63d National Boat Show Drops Anchor | By Parton Keese | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/7-parties-in-one-day-are-routine-for-caterer-father-was-a.html | 7 Parties In One Day Are Routine For Caterer | By Audrey Shavick Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-bargain-in-stonewares-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-bouquet-for-marigolds-movies.html | Movies | By Stephen Farber | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-builder-looks-backand-moves-forward-builder-looks-back-but-moves.html | A Builder Looks Backand Moves Forward | By Alden Whitman | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-call-for-100-more-judges-governor-on-drugs.html | Governor on Drugs | William E Farrell | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-classic-case-obsession-overcomes-desire.html | A Classic Case Obsession Overcomes Desire | By Steven K Bursten | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-divided-nation-lost-its-way-cost-to-a-people-end-of-an-era.html | Cost to a People | Max Frankel | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-greenery-for-the-family-room-gardens.html | Gardens | By Joan Lee Faust | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-lively-year-for-legislatures-pennsylvania.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-matter-of-space.html | A matter of space | By Norma Skurka | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-memorable-coppelia.html | A Memorable Coppelia | By Clive Barnes | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-newhall-on-hudson-wouldease-show-jam-show-information.html | A New Hall On Hudson Would Ease Show Jam | By Charles Friedman | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-north-fork-remembrance-a-north-fork-remembrance-rothman.html | A North Fork Remembrance | By Alden Whitman Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-policy-at-last-on-emigration-soviet-union-the-world.html | Soviet Union | Theodore Shabad | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-reluctant-gis-life-and-death-values-questioned-a-reluctant.html | A Reluctant GIs Life and Death | By Jon Nordheimer Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/a-womans-place-is-home-in-hockey-the-ice-is-broken-that-funny.html | A Womans Place Is Home in Hockey the Ice Is Broken | By Gerald Eskenazi | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/adult-education-program-is-stressing-job-training.html | Adult Education Program Is Stressing Job Training | By Pranay Gupte Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/air-controllers-may-act-to-protest-hiring-freeze-some-shortages.html | Air Controllers May Act To Protest Hiring Freeze | By Robert Lindsey | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/all-quiet-along-the-potomac.html | All Quiet Along the Potomac | By James Reston | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/all-that-glitter-is-goldie-s-goldie-hawn.html | All That Glitter Is Goldies | By Tom Burke | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/all-the-figures-were-red-cost-to-an-economy.html | Cost to an Economy | Leonard S Silk | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/allegations-against-ash-focus-on-accounting-for-hughes-and-origin.html | Allegations Against Ash Focus on Accounting for Hughes and Origin of Litton Industries | By Wallace Turner Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/are-exchanges-obsolete-two-reports-portend-radical-changes-in-the.html | Are Exchanges Obsolete | By Morris Mendelson | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/article-3-no-title-foreign-investment-needed.html | Article 3  No Title | By W Earle McLaughlin | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/article-4-no-title-dont-sell-out-to-u-s.html | Article 4  No Title | By Mel Hurtig | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/artistry-on-cello-displayed-by-green.html | ARTISTRY ON CELLO DISPLAYED BY GREEN | John Rockwell | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/at-champion-a-builder-is-on-the-payroll-spotlight.html | SPOTLIGHT | By Gerd Wilcke | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/aussie-girl-overcome-antagonism.html | Aussie Girl Overcome Antagonism | By Karen Eberhardt Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/awaiting-fate-in-british-columbia.html | Awaiting Fate in British Columbia | By Terry Hammond | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/balcony-of-europe-by-aidan-higgins-463-pp-new-york-delacorte.html | Balcony of Europe | By Peter Sourian | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/ballads-from-america-legends-from-iceland-and-ireland-by-carl.html | Ballads from America legends from Iceland and Ireland | By Robert Hood | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/ballet-maids-electrifies.html | Ballet Maids Electrifies | By Anna Kisselgoff | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/bathtub-to-ocean-boatitis-bug-can-bite-anytimel-a-project-book.html | Bathtub to Ocean Boatitis Bug Can Bite Anytime | By Desiree Steiner | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/batouala-a-true-black-novel-by-rene-maran-translated-by-barbara.html | Batouala | By Michael Olmert | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/battle-lines-in-suburbs-housing.html | Housing | Linda Greenhouse | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/battles-continue-after-ceasefire-334-incidents-reported-us-copter.html | BATTLES CONTINUE AFTER CEASEFIRE | By Fox Butterfield Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/berghorn-takes-skijump-honors-bell-takes-2d-on-the-rocks-class-c.html | BERGHORN TAKES SKIJUMP HONORS | By Michael Strauss Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/biaggi-is-running-a-busy-campaign-will-talk-to-everyone-a-moderate.html | BIAGGI IS RUNNING A BUSY CAMPAIGN | By Thomas P Ronan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/bluegrass-confronts-nashville-on-island-meets-bluegrass-team-rainy.html | Bluegrass Confronts Nashville On Island | By John S Wilson Special to The New York Than | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/boston-lead-cut-something-to-prove-two-quick-baskets-by-frazier-at.html | BOSTON LEAD CUT | By Thomas Rogers | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/boys-will-be-boysand-all-that-boys-will-be-boys.html | Boys Will Be Boys And All That | By Victoria Sullivan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/boystown-budgeting-for-a-family-of-74-an-opendoor-policy.html | Boystown Budgeting for a Family of 74 | By Bill Quinn Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/brazil-charts-growth-plan-point-of-view.html | Point of View | By JOAO PAULO DOS REIS VELLOSO | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/brooklyn-school-celebrates-award-with-taste.html | Brooklyn School Celebrates Award With Taste | By David C Berliner | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/brothers-seek-last-hurrah-jets-seek-defensive-back-situations.html | Brothers Seek Last Hurrah | William N Wallace | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/bruins-win-8263.html | BRUINS WIN 8263 | By Gordon S White Jr Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/camera-world-news-of-the-camera-world.html | Camera World | Bernard Gladstone | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/canadas-boom-reverberates-resounding-boom-heard-in-canada.html | Canadas Boom Reverberates | By William Borders | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/caustic-critic-of-the-third-market-big-boards-needham-steps-up.html | WALL STREET | By Terry Robards | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/chess-beginning-of-end.html | Chess For Al Horowitz Esthetics Was a Prime Consideration | By Robert Byrne | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/chile-struggling-with-shortages.html | Chile Struggling With Shortages | By Joseph Novitski | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/chinese-coinagefor-the-masses-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/chinese-names-for-towns-in-siberia-are-eliminated.html | Chinese Names for Towns in Siberia Are Eliminated | By Theodore Shabad Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/chorale-changes-its-tune-seating-in-the-round.html | Chorale Changes Its Tune | By John S Wilson Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/chotiners-statement-links-dairy-farm-aid-to-votes-prosperity.html | Chotiners Statement Links Dairy Farm Aid to Votes | By Ben A Franklin Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/clayton-is-linked-to-the-past.html | Clayton Is Linked To the Past | By Esther L Levy | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/cluster-of-6-colleges-in-claremont-calif-is- thriving-on-diversity.html | Cluster of 6 Colleges in Claremont Calif Is Thriving on Diversity | By Iver Peterson Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/cobble-hill-is-examining-the-concerns-of- women.html | Cobble Hill Is Examining The Concerns of Women | By Wendy Schuman | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/college-upstate-seeks-to-alter- controversial-system-of-tenure-up-or.html | College Upstate Seeks to Alter Controversial System of Tenure | By Gene I Maeroff | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/colombian-gadfly-female-version.html | Colombian Gadfly Female Version | By Reece Smith | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/common-cause-to-focus-on-trenton- focusing-on-four-areas.html | Common Cause to Focus on Trenton | By Suzanne S Fremon Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/companies-raise-role-of-workers-learn- number-of-jobs.html | COMPANIES RAISE ROLE OF WORKERS | By Clyde H Farnsworth Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/cooperation-seen-with-press-panel- casebycase-basis-help-of-half-of.html | COOPERATION SEEN WITH PRESS PANEL | By David K Shipler | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/cooperation-seen-with-press-panel.html | COOPERATION SEEN WITH PRESS PANEL | By David K Shipler | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/corvo-a-sordid-existence-devoted-to- beauty-saint-or-madman-by.html | A sordid existence devoted to beauty | By Philippe Jullian | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/crashes-spur-airlab-work-improvements- begun-accidents-create-money.html | Crashes Spur AirLab Work | By Gary Shenfeld Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/cruise-a-fjord-tomorrow.html | Cruise A Fjord Tomorrow | By Anthony J Despagni | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/cuba-how-sweet-it-isnt.html | Cuba How Sweet It Isnt | By George Volsky | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/dauplaise-new-favorite-with-trot-track- bettors-strong-following.html | Dauplaise New Favorite With Trot Track Bettors | By Joe Nichols Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/death-for-a-symbol-of-hope-the- world.html | Amilcar Cabral Death for A Symbol Of Hope | C Gerald Fraser | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archiv es/drug-clinic-open-nights-so-addicts-can- work-private-financing.html | Drug Clinic Open Nights So Addicts Can Work | By Helen Drusine | RE0000847749 | 2001-08-03 | B00000814514 |

| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/dutchman-concocting-60footer.html | Dutchman Concocting 60Footer | By Michael Strauss | RE0000847749 | 2001-08-03 | B00000814514 |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/east-hampton-store-gives-its-goods-a-homey-touch-shop-talk.html | SHOP TALK | By Barbara Delatiner Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/economic-nationalism-a-fact-of-life-in-modern-mexico.html | Economic Nationalism A Fact of Life in Modern Mexico | By Richard Severo | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/electric-boat-is-nonpolluting.html | Electric Boat Is Nonpolluting | By Harry V Forgeron Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/elliott-is-leaving-city-planning-post-commissioner-zuccotti-is.html | Elliott Is Leaving City Planning Post | By Peter Kihss | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/experts-ponder-legal-questions-posed-by-advances-in-medicine-many.html | Experts Ponder Legal Questions Posed by Advances in Medicine | By Lesley Oelsner | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/first-pick-for-giants-38th-player-count-38-players-down.html | First Pick For Giants 38th Player | By Leonard Koppett | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/floyd-odlum-and-the-work-ethic-floyd-odlum-and-the-work-ethic.html | Floyd Odium and the Work Ethic | By Robert A Wright | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/fogarty-co-night-by-edna-obrien-179-pp-new-york-alfred-a-knopf-595.html | The author of the following reviews is a critic and shortstory writer | By Sara Blackburn | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/for-the-inca-a-new-day-is-dawning.html | For the Inca a New Day Is Dawning | H J Maidenberg | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/four-promising-young-riders-finish-team-training-course.html | Four Promising Young Riders Finish Team Training Course | By Ed Corrigan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/freeze-on-federal-housing-subsidies-affects-52-projects-in-city.html | Freeze on Federal Housing Subsidies Affects 52 Projects in City | By Robert E Tomasson | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/freeze-on-funds-shatters-a-dream-in-east-harlem-freeze-on-funds.html | Freeze on Funds Shatters a Dream In East Harlem | By Robert E Tomasson | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/future-social-events-enlightening-the-sighted-from-grass-roots-to.html | Future Social Events | By Russell Edwards | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/garden-importing-plants-dec-24.html | AROUND THE | By Joan Lee Faust | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/german-expressionism-a-time-for-reappraisal-expressionism.html | German Expressionism A Time for Reappraisal | By James R Mellow | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/gi-makes-chartering-an-odyssey.html | GI Makes Chartering An Odyssey | By Martin Ayer Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/governor-offers-consumer-bills-1969-study-cited-posting-required.html | GOVERNOR OFFERS CONSUMER BILLS | By M A Farber Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/greece-islands-of-sun.html | Greece Islands Of Sun | By Helen Nichols | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/growing-up-mugged-parent-and-child-i-would-not-like-to-have-seen-my.html | Parent and Child | By Nat Hentoff | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/guttenberg-on-hudson-terra-made-cognita-if-grunjy-nondescript.html | Guttenberg on Hudson Terra Made Cognita | By Norman Kotker | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/hanoi-lists-of-pows-are-made-public-by-us-2-diplomats-listed.html | Hanoi Lists of POWs Are Made Public by US | By Bernard Gwertzman Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/he-has-staked-out-a-conservative-course-the-president.html | The President | John Herbers | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/headliners.html | Headliners | Robert W Stock | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/hild-synonymous-with-sails-and-a-lot-more.html | Hild Synonymous With Sails and a Lot More | By Keith Taylor | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/history-and-legend-a-warm-look-back-at-southern-jersey-history-and.html | History and Legend A Warm Look Back At Southern Jersey | By McCandlish Phillips | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/holding-with-apollo-17.html | Holding With Apollo 17 | By Joseph McElroy | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/homosexuals-organize-at-universities-acceptance-is-general.html | Homosexuals Organize at Universities | By Michael T Kaufman | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/hospitals-prepare-for-16-million-abortions-annually-safe-in-first.html | Hospitals Prepare for 16 Million Abortions Annually | By Jane E Brody | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/how-one-priest-does-his-preaching-how-one-priest-does-his-preaching.html | How One Priest Does His Preaching | By Phyllis Funke | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/hrafkels-saga-by-james-reeves-illustrated-by-rocco-negri-104-pp-new.html | Hrafkels Saga | By Feenie Ziner | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/hudson-club-remakes-huge-ice-yacht.html | Hudson Club Remakes Huge Ice Yacht | By Woody N Klose | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/hydrofoils-making-every-scene-from-waterskiing-to-trimaran.html | Hydrofoils Making Every Scene From WaterSkiing to Trimaran | By Ben Kocivar | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/i-musici-standards-mark-bach-concert.html | I MUSICI STANDARDS MARK BACH CONCERT | Peter G Davis | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/if-every-criminal-knew-he-would-be-punished-if-caught-but-he-doesnt.html | If every criminal knew he would be punished if caught | By James Q Wilson | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/in-a-welsh-cottage-yearning-for-the-joys-of-modern-materialism-if.html | In a Welsh Cottage Yearning for the Joys Of Modern Materialism | By R V Denenberg | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/in-the-last-decade-fewer-womens-clubs-with-fewer-members-the.html | In the Last Decade Fewer Womens Clubs With Fewer Members | By Virginia Lee Warren | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/in-the-other-england-the-land-of-cotton-nobody-says-baaaaath.html | In the Other England the Land of Cotton Nobody Says Baaaaath | By Anthony Burgess | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/in-the-swimming-pool-equality-remains-afloat-women-first-in-swim-of.html | In the Swimming Pool Equality Remains Afloat | By Al Harm | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/intervention-and-doctrine-foreign-affairs.html | Some Lessons From Phase 2 | By Edward Cowan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/inthewater-shows-big-as-all-outdoors.html | IntheWater Shows Big as All Outdoors | By John Rendel | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/invite-rita-rait-to-america-the-guest-word.html | Invite Rita Rait to America | By Kurt Vonnegut | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/involve-yourself-in-outboard-racing.html | Involve Yourself in Outboard Racing | By Louis K Meisel | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/irish-setters-make-gain-but-poodles-remainno-1-dog-show-calendar.html | Irish Setters Make Gain But Poodles Remain No1 | By Walter R Fletcher | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/iryus-big-step-into-reality-2-small-boats-make-olympics-call-them.html | IRYUs Big Step Into Reality 2 Small Boats Make Olympics | By Alex Yannis | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/is-everyone-ready-for-the-next-tango-taxi.html | Is Everyone Ready for the Next Tango | By A H Weiler | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/is-there-a-male-menopause-or-what-is-going-on-when-the-glands-the.html | Is there a male menopause | By Martha Weinman Lear | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/its-a-boat-a-sled-a-plane-its-hovercraft.html | Its a Boat a Sled a Plane Its Hovercraft | By James Murray | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/jerseys-pollution-sheriff.html | Jerseys Pollution Sheriff | By James F Lynch Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/johnson-virtually-penniless-in-1937-left-a-fortune-valued-at.html | Johnson Virtually Penniless in 1937 Left a Fortune Valued at 20Million | By Martin Waldron Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/joys-fella-first-in-stryker-race-amber-hawk-is-2d-third-law-3d-at.html | Some Lessons From Phase 2 | By Edward Cowan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/jumping-boats-james-bond-film-goes-to-any-length.html | Jumping Boats James Bond Film Goes to Any Length | By Bill Pearsall | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/key-witness-pressed-in-kerner-trial.html | Key Witness Pressed in Kerner Trial | By Seth S King Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/knox-will-lead-by-motivation.html | Knox Will Lead by Motivation | By Bill Becker Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/landmark-ruling-on-abortion-the-effect-will-be-farreaching.html | The Court Landmark Ruling on Abortion | Jane E Brody | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/leger-easel-painting-and-utopian-politics.html | Art | By Hilton Kramer | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/long-beach-to-select-supervisor-on-tuesday.html | Long Beach To Select Supervisor On Tuesday | By Alice Murray Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/maritimers-again-look-to-the-sea.html | Maritimers Again Look to the Sea | By Jay Walz | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/mayor-a-sail-buff-opens-boat-show-in-sea-of-power-lindsay-sail-buff.html | Mayor a Sail Buff Opens Boat Show in Sea of Power | By Parton Keese | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/medical-school-gets-rarebook-trove-for-browsers-perhaps.html | Medical School Gets RareBook Trove | By Joseph Deitch Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/mentalaid-proposal-a-mixed-bag-for-island-plan-still-in-future.html | MentalAid Proposal A Mixed Bag For Island | By David A Andelman Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/mkay-captures-1000yard-run-track-events-field-events-overtakes.html | HAY CAPTURES 1000YARD RUN | By William J Miller | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/moody-with-206-leads-by-4-shots-shoots-a-69-in-crosby-golfwadkins.html | MOODY WITH 206 LEADS BY 4 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/more-companies-offer-kits-for-home-building.html | More Companies Offer Kits for Home Building | By Pete Tenney | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/morgan-estate-proposal-troubles-suffolk-mayor-heavy-traffic-on-road.html | Morgan Estate Proposal Trembles Suffolk Mayor | By Barbara Marhoefer Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/mosbacher-says-no-to-americas-cup-mosbacher-says-no.html | Mosbacher Says No to Americas Cup | By Joanne A Fishman | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/music-evening-with-charlies-ives-and-morrow.html | Music | By Allen Hughes | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/music-serkin-ane-boulez-join-in-vigorous-schumann.html | Music | By Donal Benahan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/nasser-memoirs-recall-48-defeat-gross-and-fatal-lack-wrong-rocket.html | NASSER MEMOIR RECALL 48 DEFEAT | By Juan de Onis Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/nation-celebrates-peace-in-prayer-and-muted-joy-prayers-and-muted.html | Nation Celebrates Peace In Prayer and Muted Joy | By Michael Knight | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/nation-ends-draft-turns-to-volunteers-message-from-laird-hopes.html | Nation Ends Draft Turns to Volunteers | By David E Rosenbaum Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/nautical-greeting-can-come-in-any-shape-as-columbus-or-vikings-can.html | Nautical Greeting Can Come in Any Shape as Columbus or Vikings Can Tell You | By Vic Cantone | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/new-agency-may-regulate-race-betting-delafield-expected-to-urge-one.html | New Agency May Regulate Race Betting | By Steve Cady | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/new-highway-sign-better-food-ahead-capacity-to-increase-defensive.html | the travelers world | by Paul J C Friedlander | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/new-image-but-an-old-mystery-haiti.html | Haiti | Richard Severo | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/new-novel-charlie-flowers-and-the-melody-gardens.html | New Novel | By Martin Levin | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/new-role-sought-by-rio-de-janeiro-lacerda-sees-a-crisis-signs-of.html | NEW ROLE SOUGHT BY RIO DE JANEIRO | By Marvine Howe Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/new-showdown-in-the-west-we-want-that-coal-under-your-soil-we-want.html | New showdown in the West | By Calvin Kentfield | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/new-york-is-not-immune-earthquakes.html | Earthquakes | Walter Sullivan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/newark-heads-the-list-as-aid-rolls-pass-500000.html | Newark Heads the List as Aid Rolls Pass 500000 | By Edward C Burks | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/nixons-purism-a-threat-to-gains-in-housing-field-point-of-view.html | Point of View | By Roger Starr | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/no-penalty-urged-in-victimless-crime-faults-of-resolution-cited.html | No Penalty Urged in Victimless Crime | By Paul L Montgomery | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/no-she-is-not-paul-robeson-paula-robison.html | No She Is Not Paul Robeson | By Raymond Ericson | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/notes-to-and-from-airports-operational-facilities.html | Notes | Jonathan B Segal | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/now-its-in-a-mood-for-a-real-fight-the-congress.html | The Congress | James M Naughton | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/oil-on-troubled-waters-must-be-applied-right.html | Oil on Troubled Waters Must Be Applied Right | By Roger Clancy | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/one-person-disturbed-or-disturbing-is-observed-and-treated-for.html | One person disturbed or disturbing is observed and treated for illness | By James S Gordon | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/opera-bartered-bride-fascinates-and-maddens.html | Opera Bartered Bride Fascinates and Maddens | By Raymond Ericson Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/parley-takes-step-to-curb-air-piracy-a-crucial-step.html | Parley Takes Step to Curb Air Piracy | By William Borders Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/paros-brest-exciting-to-cook-paris-brest-cream-puff-dough-creme.html | Exciting to cook | By Raymond A Sokolov | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/patagonia-not-a-marx-brothers-gag-but-real-ingmar-bergman-frequent.html | Patagonia Not a Marx Brothers Gag but Real Ingmar Bergman | By Axel Hornos | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/pathet-lao-gives-no-hint-of-peace-negotiator-is-noncommittal-after.html | PATHET LAO GIVES NO HINT OF PEACE | By Malcolm M Browne Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/peace-and-the-campus-in-the-nation.html | Peace And the Campus | By Tom Wicker | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/pekings-clean-4yearold-subway-has-a-5cent-fare-but-few-ride-it.html | Pekings Clean 4YearOld Subway Has a 5Cent Fare but Few Ride It | By John Burns The Globe and Mall Toronto | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/pledges-to-thieu-by-us-reported-presumed-to-be-bombing.html | PLEDGES TO THIEU BY US REPORTED | By Sylvan Fox Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/princeton-takes-nj-track-title-greenwood-elliot-weicksel-better.html | PRINCETON TAKES NJ TRACK TITLE | By Neil Amdur Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/pro-football-draft-a-bumper-crop-bumper-crop-awaits-pro-football.html | Pro Football Draft A Bumper Crop | By William N Wallace | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/rabbi-questions-critics-of-key-73-irrelevance-seen-churchstate.html | RABBI QUESTIONS CRITICS OF KEY 73 | By Edward B Fiske | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/rautbord-bounces-from-couch-to-world-offshore-championship.html | Rautbord Bounces From Couch to World Offshore Championship | By John Crouse | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/record-game-fish-like-british-zone.html | Record Game Fish Like British Zone | By Renee Mason | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/remarques-play-comes-full-circle-news-of-the-rialto.html | News of the Rialto | By Lewis Funke | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/renoir-once-moretop-to-bottom.html | Renoir Once MoreTop to Bottom | By John Canaday | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/repairing-overhead-doors-home-repair-clinic-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/report-card-from-bowdoin-sats.html | SATs | Fred M Hechinger | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/robert-derecktorwally-frankaluminum-salty-goose.html | Robert Derecktor  Wally Frank  Aluminum Salty Goose | By Paul T McLoughlin | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/romance-a-casualty-of-the-sea.html | Romance A Casualty Of the Sea | By Martin Levin | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/romantic-revivals-with-a-french-accent-recordings.html | Recordings | By Raymond Ericson | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/roy-rubin-it-will-take-long-time-to-heal-the-hopes-were-zero-out-of.html | Roy Rubin It Will Take Long Time to Heal | By Sam Goldaper | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/school-of-the-sailor-landlubber-to-old-salt.html | School of the Sailor Landlubber to Old Salt | By George de Gregorio | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/schools-will-get-auxiliary-patrol-expresses-optimism.html | SCHOOLS WILL GET AUXILIARY PATROL | By John Darnton | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/search-ends-at-montreal-exchanges.html | Search Ends at Montreal Exchanges | By R G Gibbens | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/searching-for-the-youth-market-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By George W Schiele | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/shakespeare-and-dna.html | Shakespeare and DNA | By Gunther S Stent | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/shell-do-much-ado-on-tv-kathleen-widdoes.html | Shell Do Much Ado on TV | By Robert Berkvist | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/shore-hill-protests-housing-for-aged-3000-said-to-have-applied.html | Shore Hill Protests Housing For Aged | By Kenneth P Nolan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/sinecure-on-fire-island-detective-by-powerboat.html | Sinecure on Fire Island Detective by Powerboat | By Leslie Gourse | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/some-lessons-from-phase-2-price-chief-sad-about-industrys-rigidity.html | Some Lessons From Phase 2 | By Edward Cowan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/south-street-seaport-the-best-of-yesterday-for-today.html | South Street Seaport The Best of Yesterday for Today | By Marty Twersky | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/space-is-needed-for-space-show-a-simple-premise-proponent-of.html | Space Is Needed For Space Show | By James M Staples Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/specialist-links-flu-to-farm-animals-new-strategies-seen-repetition.html | Specialist Links Flu to Farm Animals | By Harold M Schmeck Jr Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/st-charles-is-the-last-trolley-left-sewing-for-mardi-gras.html | St Charles Is the Last Trolley Left | By Richard Peck | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/stage-kenneth-browns-nightlight.html | Stage Kenneth Browns Nightlight | By Mel Gussow Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/state-housingunit-aid-set-at-5billion-deliberately-avoided.html | State HousingUnit Aid Set at 5Billion | By Alfonso A Narvaez Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/students-lobby-on-air-discounts-present-discounts.html | STUDENTS LOBBY ON AIR DISCOUNTS | By John D Morris Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/students-lobby-on-air-discounts.html | STUDENTS LOBBY ON AIR DISCOUNTS | By John D Morris Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/success-in-sportswear-world-of-seventh-ave-crystals-alligator-it.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/tanaka-proposes-a-parley-on-asia-reaction-is-awaited-pledges.html | TANAKA PROPOSES A PARLEY ON ASIA | By Richard Halloran Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/tangoerotic-or-exotic-tangoerotic-or-exotic.html | TangoErotic or Exotic | By Vincent Canby | RE0000847749 | 2001-08-03 | B00000814514 |

| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-tank-watch-enjoys-new-popularity.html | Tank Watch Enjoys New Popularity | By Enid Nemy | RE0000847749 | 2001-08-03 | B00000814514 |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-teamwork-helps-keep-mamaroneck-a-snug-harbor.html | Teamwork Helps Keep Mamaroneck a Snug Harbor | By Victor Oristano | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-berras-and-the-tripuckas-or-the-games-some-people-play.html | The Berras and the Tripuckas or the Games Some People Play | By Ray Warner Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-boom-in-art-for-corporate-use-specialists-in-choosing-works-are.html | The Boom in Art for Corporate Use | By Marylin Bender | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-death-and-life-of-malcolm-x-by-peter-goldman-illustrated-438-pp.html | The Death and Life of Malcolm X | By Orde Coombs | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-dream-and-the-deal-when-government-gets-into-the-artistic-act.html | The Dream and the Deal | By Hilton Kramer | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-early-asimov-the-gods-themselves-by-isaac-asimov-288-pp-new.html | The Early Asimov | By Theodore Sturgeon | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-electric-company-easy-reader-and-a-lot-of-other-hip-teachers.html | The Electric Company Easy Reader and a lot of other hip teachers | By Martin Mayer | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-flying-bandeirantes.html | The Flying Bandeirantes | By Marvine Howe | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-giants-shadow-lengthens-brazil-and-the-industrial-world.html | The Giants Shadow Lengthens | By H J Maidenberg | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-glory-of-the-violin-by-joseph-wechsberg-illustrated-320-pp-new.html | A combination of selfexpression and applied physics | By David Schoenbaum | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-impetus-toward-revolution-stamps.html | Stamps | By Samuel A Tower | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-judge-wanted-the-facts-watergate.html | Watergate | Walter Rugaber | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-man-who-wants-it-to-snow-in-queens-oneday-group-specials.html | The Man Who Want It to Snow In Queens | Philip H Dougherty | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-morning-after-by-jack-b-weiner-263-pp-new-york-delacorte-press.html | Charlie had a drinking problem | By Richard Yates | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives-the-music-only-echoes-the-past-the-grassroots-feeling-a-ray-of-hope.html | The Music Only Echoes The Past | By James H Winchester | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/the-offshore-islanders-the-offshore-islanders-englands-people-from.html | Some Lessons From Phase 2 | By Edward Cowan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/the-perennial-pants-suit-a-fashion-that-became-a-classic.html | A fashion that became a classic | By Thomasina Alexander | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/the-quick-buck-dance.html | Dance | By Clive Barnes | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/the-scope-of-the-wired-city-electronics.html | Electronics | Donald Johnston | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/the-sex-revolution-problem-observer.html | The Sex Revolution Problem | By Russell Baker | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/the-world-turned-upside-down-radical-ideas-during-the-english.html | The World Turned Upside Down | By Philip Rosenberg | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/theres-a-frostbite-fleet-for-everyone-around-around-here.html | Theres a Frostbite Fleet for Everyone Around Here | By Ira Shapiro | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/they-also-serve-who-await-bermuda-racers-next-race-listed.html | They Also Serve Who Await Bermuda Racers | By M Philip Copp | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/they-soar-in-silence-over-the-island-soaring-in-silence-over-li.html | They Soar in Silence Over the Island | By Lawrence Freeny Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/they-too-must-pass-a-test-college-presidents-education.html | College Presidents | Gene I Maeroff | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/this-media-is-more-hausfrau-than-horror-medea-as-a-hausfrau.html | This Medea Is More Hausfrau Than Horror | By Walter Kerr | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/to-buy-a-house-is-to-buy-a-school-district-the-overriding-goal-for.html | To Buy a House Is to Buy a School District | By Myrna Wachsman | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/ton-racing-gets-one-negative-vote.html | Ton Racing Gets One Negative Vote | By James M Snodgrass | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/truce-supervisors-from-poland-hungary-and-canada-leave-for-south.html | Truce Supervisors From Poland Hungary and Canada Leave for South Vietnam | By James Feron Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/tv-ads-on-voting-studied-in-jersey-percentages-listed-survey-finds.html | TV ADS ON VOTING STUDIED IN JERSEY | By Maurice Carroll | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/two-schools-plan-for-change-atmosphere-of-change.html | Two Schools Plan for Change | By James F Lynch Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/twogoal-surge-near-end-decides-good-day-for-giacomin-undefeated.html | TWOGOAL SURGE NEAR END DECIDES | By John S Radosta Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/us-asks-feb-26-start-for-vietnam-conference-proposal-by-hanoi.html | US Asks Feb 26 Start For Vietnam Conference | By Bernard Gwertzman Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/us-trade-talks-stir-ill-feeling.html | US Trade Talks Stir Ill Feeling | By Edward Cowan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/usac-builds-higher-fence-to-hold-drivers-to-its-races-motor-sports.html | USAC Builds Higher Fence To Hold Drivers to Its Races | John S Adosta | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/using-the-sun-for-heating-using-the-sun.html | Using the Sun For Heating | By Deni Seibert | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/venezuela-sea-of-oil-ebbs.html | Some Lessons From Phase 2 | By Edward Cowan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/vichy-france-old-guard-and-new-order-19401944-by-robert-o-paxton.html | Vichy France | By Nicholas Wahl | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/victims-of-groupthink-the-illusion-of-invulnerability-a.html | The illusion of invulnerability | By Stewart Alsop | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/vietnam-peace-pacts-signed-americas-longest-war-halts-built-on.html | VIETNAM PEACE PACTS SIGNED AMERICAS LONGEST WAR HALTS | By Flora Lewis Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/virgin-islands-fun-on-land-or-sea-houseboats-a-solution-on-us-side.html | Virgin Islands Fun on Land or Sea | By James Tuite | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/visions-of-cody-by-jack-kerouac-introduction-by-allen-ginsberg398.html | Visions Of Cody | By Aaron Latham | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/vote-due-on-rentcontrol-bill-assembly-is-expected-to-get.html | Vote Due on RentControl Bill | By Ronald Sullivan Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/west-german-birth-rate-drops-and-not-much-protest-is-heard-change.html | West German Birth Rate Drops And Not Much Protest Is Heard | By David Binder Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/what-isle-has-200000-visitors-yearround-sun-and-85c-dues-charts.html | Some Lessons From Phase 2 | By Edward Cowan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/what-vietnam-did-to-the-american-economy-worsening-payments-deficit.html | What Vietnam Did to the American Economy | By Edwin L Dale Jr | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/whats-behind-the-violence-muslims.html | Muslims | Ronald Smothers | RE0000847749 | 2001-08-03 | B00000814514 |

| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/whats-new-at-the-show-floor-guide.html | Some Lessons From Phase 2 | By Edward Cowan | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/whats-up-czech-mates-music.html | Music | By Harold C Schonberg | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/when-port-was-wine.html | When Port Was Wine | By Robert K Berry | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/where-have-you-been-bolet-where-were-you-bolet.html | Where Have You Been Bolet | By John Gruen | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/whose-china-is-nearer-the-truth-television.html | Television | By John J OConnor | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/women-on-their-own-women-on-their-own.html | Women on Their Own | By Rosalyn Drexler | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/wood-field-and-stream-a-haven-for-the-canoeist.html | Wood Field and Stream A Haven for the Canoeist | By Nelson Bryant | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/woodcock-optimistic-on-peaceful-settlement-in-auto-industry.html | Woodcock Optimistic on Peaceful Settlement in Auto Industry Negotiations | By Jerry M Flint Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/workaday-world-comes-to-the-classrooms-sharper-focus-is-sought.html | Workaday World Comes to the Classrooms | By Wolfgang Saxon Special to The New York Times | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/28/1973 | https://www.nytimes.com/1973/01/28/archives/worries-persisting-despite-ceasefire-the-economic-scene-business.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847749 | 2001-08-03 | B00000814514 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/100-plane-strike-attacks-expected-to-continue-until-laos-truce-is.html | 100PLANE STRIKE | By John W Finney Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/100plane-strike-attacks-expected-to-continue-until-laos-truce-is.html | 100 PLANE STRIKE | By John W Finney Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/54-and-73-pacts-strongly-alike-us-finally-seems-to-be-accepting.html | 54 and 73 Pacts Strongly Alike | By Fox Butterfield Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/advertising-now-for-vitamins-floors-and-organs-10000-for-safety.html | Advertising Now for Vitamins | By Philip H Dougherty | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/an-army-colonel-from-michigan-is-last-american-to-die-in-war.html | An Army Colonel From Michigan Is Last American to Die in War | By Jerry M Flint Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/baseball-is-saluted-by-satire-large-yankee-turnout-larsen-feat.html | Baseball Is Saluted By Satire | By Murray Crass | RE0000847753 | 2001-08-03 | B00000814487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/bea-benjamin-here-from-south-africa-projects-soft-voice.html | Bea Benjamin Here From South Africa Projects Soft Voice | John S Wilson | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/bolets-fans-jump-for-joy-with-reason.html | Bolets Fans Jump for Joy With Reason | By Harold C Schonberg | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/breastfeeding-in-public-a-growing-trend.html | BreastFeeding in Public a Growing Trend | By Enid Nemy | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/bridge-victor-shen-earned-respect-although-he-won-few-events.html | Bridge Although He Won Few Events Victor Shen Earned Respect | By Alan Truscott | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/brooklyn-siege-for-murphy-was-an-ordeal-of-decisions-frustration.html | Brooklyn Siege for Murphy Was an Ordeal of Decisions | By Deirdre Carmody | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/brooklyn-siege-for-murphy-was-an-ordeal-of-decisions.html | Brooklyn Siege for Murphy Was an Ordeal of Decisions | By Deirdre Carmody | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/cahill-budget-would-keep-taxes-at-present-levels-cahill-will-call.html | Cahill Budget Would Keep Taxes at Present Levels | By Ronald Sullivan Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/cahill-budget-would-keep-taxes-at-present-levels.html | Cahill Budget Would Keep Taxes at Present Levels | By Ronald Sullivan Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/city-will-aircondition-all-its-transit-even-irt-will-be-cooled.html | City Will AirCondition All Its Transit | By Maurice Carroll | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/clark-a-little-america-awaits-first-prisoners-33-snack-bars-newsmen.html | Clark a Little America Awaits First Prisoners | By James P Sterba Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/common-market-trustbuster-is-eager-for-action-agreements-restricted.html | Common Market TrustBuster Is Eager for Action | By Clyde H Farnsworth Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/communists-pose-a-threat-to-tanaka-cabinets-downfall-sought-solid.html | Communists Pose a Threat to Tanaka | By Richard Halloran Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/czech-writers-still-defy-authorities.html | Czech Writers Still Defy Authorities | By James Feron Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archiv es/dance-specialballerina-zhandra-rodriguez-with-naughty-glint-in-her.html | Dance Special Ballerina | By Clive Barnes | RE0000847753 | 2001-08-03 | B00000814487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/democrats-held-likely-to-restore-johnson-activism-praised-johnson.html | Democrats Held Likely To Restore Johnson | By Christopher Lydon Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/discord-found-as-president-is-dismissed-less-charitable-view.html | Discord Found as President Is Dismissed | By Ernest Holsendolph | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/dismay-in-court-visibility-limited-objections-mostly-overruled.html | Dismay in Court Visibility Limited Objections Mostly Overruled | By Lesley Oelsner | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/don-quixote-coda-gets-a-rare-encore.html | DON QUIXOTE CODA GETS A RARE ENCORE | Anna Kisselgoff | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/entertaining-in-the-suburbs-the-paper-plate-is-beginning-to-take.html | Entertaining in the Suburbs The Paper Plate Is Beginning to Take Hold | By Paula Bernstein Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/extra-duty-tours-for-police-set-up-after-2d-ambush-6-sought-in.html | EXTRA DUTY TOURS FOR POLICE SET UP AFTER 2D AMBUSH | By Emanuel Perlmutter | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/extra-duty-tours-for-police-set-up-after-2d-ambush.html | EXTRA DUTY TOURS FOR POLICE SET UP AFTER 2D AMBUSH | By Emanuel Perlmutter | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/fanny-proves-role-of-women-in-rock-is-not-in-the-kitchen.html | Fanny Proves Role Of Women in Rock Is Not in the Kitchen | Ian Dove | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/fast-state-action-due-on-nofault-bill-consensus-bill-envisioned.html | Fast State Action Due on NoFault Bill | By Francis X Clines | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/fed-confident-of-curbing-money-growth-key-rate-advanced.html | Fed Confident of Curbing Money Growth | By Edwin L Dale Jr Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/fighting-declines-saigon-charges-many-minor-violations-by.html | FIGHTING DECLINES | By Sylvan Fox Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/fighting-declines.html | FIGHTING DECLINES | By Sylvan Fox Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/fighting-rages-along-route-1-after-truce-battle-rages-on-route-1.html | Fighting Rages Along Route 1 After Truce | By Charles Mohr Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/fighting-rages-along-route-1-after-truce.html | Fighting Rages Along Route 1 After Truce | By Charles Mohr Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/frazier-excels-in-last-period-with-12-points.html | Frazier Excels in Last Period With 12 Points | By Thomas Rogers Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847753 | 2001-08-03 | B00000814487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/governor-links-more-college-aid-to-a-shift-of-control-proposal.html | Governor Links More College Aid to a Shift of Control | By M A Farber Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/hogan-is-perturbed-over-whether-to-seek-a-9th-term-city-hall-notes.html | Hogan Is Perturbed Over Whether to Seek a 9th Term | By Frank Lynn | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/in-quang-tri-area-the-wars-greatest-battleground-truce-begins-in.html | In Quang Tri Area the Wars Greatest Battleground Truce Begins in Name Only | By Craig R Whitney Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/in-what-was-biafra-business-is-booming-amid-harsh-poverty-lessons.html | In What Was Biafra Business Is Booming Amid Harsh Poverty | By Thomas A Johnson Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/irish-sad-but-indiana-is-happy-abernathy-for-green-just-a-matter-of.html | Irish Sad but Indiana Is Happy | By Sam Goldaper | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/irish-sad-but-indiana-is-happy.html | Irish Sad but Indiana Is Happy | By Sam Goldaper | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/japans-shipbuilding-gains-a-possibility-of-yen-markup-hits-exports.html | Japans Shipbuilding Gains | By Junnosuke Ofusa Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/job-layoffs-belie-economigboom-reductions-reflect-sagging-profits.html | JOB LAYOFFS BELIE ECONOMIC BOOM | By Michael C Jensen | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/john-sellers-dips-into-a-varied-bag-for-cookery-songs.html | John Sellers Dips Into a Varied Bag For Cookery Songs | John S Wilson | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/lessons-of-war-vietnam-spurs-a-sweeping-review-of-tactics-and.html | Lessons of War Vietnam Spurs a Sweeping Review of Tactics and Weapons | By Drew Middleton | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/lon-nol-orders-army-to-cease-fire.html | Lon Nol Orders Army to Cease Fire | By Tillman Durdin Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/long-wait-over-for-1925-u-s-families-long-wait-over-for-1925-u.s.html | Long Wait Over for 1925 U S Families | By Steven V Roberts | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/long-wait-over-for-1925-us-families-long-wait-over-for-1925-us.html | Long Wait Over for 1925 U S Families | By Steven V Roberts | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/malign-neglect.html | Malign Neglect | By Fred M Hechinger | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/members-of-congress-are-people.html | Members of Congress Are People | By Elizabeth Drew | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/met-guaranteed-traded-painting-key-figure-in-trade-letter-disclosed.html | Met Guaranteed Traded Painting | By John L Hess | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/music-from-marlboro.html | Music From Marlboro | John Rockwell | RE0000847753 | 2001-08-03 | B00000814487 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/my-sonperhaps-yours.html | My SonPerhaps Yours | By Paul Good | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/nicklaus-wins-in-3way-playoff-nicklaus-wins-in-3way-playoff-floyd.html | Nicklaus Wins in 3Way Playoff | By Lincoln A Werden Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/nixon-aide-reported-being-forced-out-nixon-aide-linked-to-g-o-p.html | Nixon Aide Reported Being Forced Out | By Seymour M Hersh Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/nixon-aide-reported-being-forced-out-nixon-aide-linked-to-gop.html | Nixon Aide Reported Being Forced Out | By Seymour M Hersh Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/nixon-urges-public-to-seek-budget-lid-appeals-for-pressure-on.html | Nixon Urges Public To Seek Budget Lid | By Robert H Phelps Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/nixon-urges-public-to-seek-budget-lid.html | Nixon Urges Public To Seek Budget Lid | By Robert H Phelps Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/orchard-st-tries-mall-but-sales-lag-a-jewish-area-a-matter-of.html | Orchard St Tries Mall but Sales Lag | By Laurie Johnston | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/orders-advance-in-machine-tools-1972-level-is-the-second-highest-on.html | ORDERS ADVANCE IN MACHINE TOOLS | By Gene Smith | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/personal-finance-womens-social-security-payments-prove-baffling.html | Personal Finance | By Robert J Cole | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/pow-kin-in-tristate-area-rejoice-no-letters-one-year-wife-gets-a.html | POW Kin in Tristate Area Rejoice | By Michael T Kaufman | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/prixd-amerique-to-dart-hanover.html | Prix dAmerique to Dart Hanover | By James Brown Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/prixd-amerique-to-dart-hanoverr.html | Prixd Amerique to Dart Hanover | By James Brown Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/prosecution-tested-in-watergate-trial-doubts-intensified-there-are.html | Prosecution Tested In Watergate Trial | By Walter Rugaber Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/rangers-triumph-over-leafs-by-52-extend-unbeaten-streak-to-10.html | RANGERS TRIUMPH OVER LEAPS BY 52 | By Gerald Eskenazi | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/rapid-rate-rise-creating-bondmarket-uncertainty-credit-markets.html | Rapid Rate Rise Creating Bond Market Uncertainty | By John H Allan | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/records-a-fan-of-goetz-gbss-advocacy-of-german-composer-is-recalled.html | Records A Fan of Goetz | John Rockwell | RE0000847753 | 2001-08-03 | B00000814487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/rieti-at-75-honored-by-musica-aeterna-with-premiere-of-his-triple.html | Rieti at 75 Honored by Musica Aeterna With Premiere of His Triple Concerto | By Allen Hughes | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/rock-winter-and-reed.html | Rock Winter and Reed | John Rockwell | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/screen-feminine-view-short-films-by-women-treat-diverse-topics.html | Screen Feminine View | By Roger Greenspun | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/senate-to-weigh-auto-defect-bill-makers-would-have-to-pay-for.html | SENATE TO WEIGH AUTO DEFECT BILL | By John D Morris Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/shared-revenue-to-aid-education-cahill-pledges-40million-of-initial.html | SHARED REVENUE TO AID EDUCATION | By Joseph F Sullivan Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/strikes-by-teachers-reflect-a-deep-crisis-in-urban-schools-a.html | Strikes by Teachers Reflect a Deep Crisis in Urban Schools | By Evan Jenkins | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/tensions-in-dutch-church-flare-at-clerical-meeting.html | Tensions in Dutch Church Flare at Clerical Meeting | By Paul Hofmann Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/the-political-struggle-at-home-abroad.html | The Political Struggle | By Anthony Lewis | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/tokle-places-first-in-skiing-jumpoff-tokle-captures-sking-jumpoff.html | Tokle Places First In Skiing Jumpoff | By Michael Strauss Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/tokle-places-first-in-skiing-jumpoff2-tokle-captures-sking-jumpoff.html | Tokle Places First In skiing Jumpoff | By Michael Strauss Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/truce-team-eager-but-behind-schedule-indonesians-hopeful-under.html | Truce Team Eager but Behind Schedule | By Joseph B Treaster Special to The New York Times | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/using-frogs-for-fashion-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/29/1973 | https://www.nytimes.com/1973/01/29/archives/utopia-the-morning-after-books-of-the-times.html | Books of the Times | BY Anatole Broyard | RE0000847753 | 2001-08-03 | B00000814487 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/10-die-in-rest-home-fire-arson-is-laid-to-a-resident-10-killed-in.html | 10 Die in Rest Home Fire Arson Is Laid to a Resident | By Donald Janson Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/4-in-brooklyn-siege-indicted-in-killing.html | 4 in Brooklyn Siege Indicted in Killing | By Morris Kaplan | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/6million-asked-for-takeover-of-the-gateway-recreation-area-new-york.html | New York Projects | By Richard L Madden Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/a-certain-smile-has-vanished-in-marseilles-brothels-banned-in-1946.html | A Certain Smile Has Vanished in Marseilles | By Nan Robertson Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/a-good-feeling-surges-over-home-in-brooklyn-everything-has-its-time.html | A Good Feeling Surges Over Home in Brooklyn | By Ronald Smothers | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/a-top-heroin-smuggler-is-given-20year-sentence-the-maximum.html | A Top Heroin Smuggler Is Given 20Year Sentence the Maximum | By Paul L Montgomery | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/additional-funds-are-earmarked-to-help-minority-businessmen-civil.html | Civil Rights | By Paul Delaney Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/advertising-system-defended-kellogg-to-aimprograms-on-nutrition-at.html | Advertising System Defended | By Philip H Dougherty Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/after-th-e-longest-wait-sn-owfin-ally-falls-here-after-long-wait-th.html | After the Longest Wait Snow Finally Falls Here | By Robert D McFadden | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/after-the-longest-wait-snow-finally-falls-here-after-long-wait-the.html | After the Longest Wait Snow Finally Falls Here | By Robert D McFadden | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/albany-will-get-bills-to-bar-inequities-in-social-security-rise.html | Albany Will Get Bills to Bar Inequities in Social Security Rise | By Francis X Clines Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/amnesty-for-draft-resisters-is-expected-to-be-divisive-political-is.html | Amnesty for Draft Resisters Is Expected to Be Divisive Political Issue for Years | By Anthony Ripley Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/area-resorts-warm-up-with-new-snow-blanket.html | Area Resorts Warm Up With New Snow Blanket | By Michael Strauss Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/associated-brewing-sets-sale-of-piels-to-rheingold-atlantic.html | Associated Brewing Sets Sale of Piels to Rheingold | By Ernest Holsendolph | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/bank-branching-gains-in-jersey-state-senate-passes-3-bills-that.html | BANK BRANCHING GAINS IN JERSEY | By Joseph Sullivan Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/bearding-the.html | Bearding the Lions at Italys Operas | By Paul Hofmann Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/behind-the-budget-nixon-is-trying-to-alter-the-trend-of-spending.html | Behind the Budget | By Eileen Shanahan Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/big-cuts-due-for-rural-housing-price-supports-and-school-milk.html | Agriculture | By William Robbins Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/billion-more-asked-for-agency-antipollution-figures-disputed.html | Environment | By E W Kenworthy Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/bond-interest-rates-continue-to-climb-hopes-rise-paper-rates-up.html | Bond Interest Rates Continue to Climb | By John H Allan | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/both-sides-rest-in-the-watergate-trial-judge-and-prosecutor-differ.html | Both Sides Rest in the Watergate Trial | By Walter Rugaber Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/boyles-pension-is-cut-by-umw-board-returns-2million-to-unions.html | BOYLES PENSION IS CUT BY UMW | By Ben A Franklin Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/bridge-more-killing-defense-offers-suggestions-on-discarding.html | Bridge More Killing Defense Offers Suggestions on Discarding | By Alan Truscott | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/british-govenment-thinks-u-n-should-oversee-vietnam-peace.html | British Government Thinks UN Should Oversee Vietnam Peace | By Alvin Shuster Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/budget-plan-would-raise-hospital-costs-of-elderly-budget-plan-would.html | Budget Plan Would Raise Hospital Costs of Elderly | By Richard D Lyons Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/budget-plan-would-raise-hospital-costs-of-elderly.html | Budget Plan Would Raise Hospital Costs of Elderly | By Richard D Lyons Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/campaign-seeks-to-ban-books-by-cleaver-from-towns-schools-resident.html | Campaign Seeks to Ban Books by Cleaver From Towns Schools | By Lawrence Fellows Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/campaign-seeks-to-ban-books-by-cleaver-from-towns-schools.html | Campaign Seeks to Ban Books by Cleaver From Towns Schools | By Lawrence Fellows Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/chess-mobility-or-material-its-mostly-a-matter-of-timing-bishop.html | Chess Mobility or Material Its Mostly a Matter of Timing | Robert Byrne | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/city-police-trial-selecting-jurors-federal-court-in-newark-crowded.html | CITY POLICE TRIAL SELECTING JURORS | By Walter H Waggoner Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/city-severance-pay-urged-in-lieu-of-stalled-pensions-panel.html | City Severance Pay Urged In Lieu of Stalled Pensions | By Emanuel Perlmutter | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/congress-regards-cuts-as-threat-to-its-power.html | Congress Regards Cuts As Threat to Its Power | By James M Naughton Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/construction-tapered-off-near-end-of-record-year-outlook-described.html | Construction Tapered Off Near End of Record Year | By Gerd Wilcke | RE0000846809 | 2001-08-03 | B00000814491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/contract-before-strike-deadline-expected-in-the-dress-industry.html | Contract Before Strike Deadline Expected in the Dress Industry | By John T McQuiston | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/control-of-jobtraining-services-to-be-delegated-to-local-areas.html | Manpower | By Philip Shabecoff Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/crossword-puzzle-edited-by-will-weng-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/dance-ballet-theater-troupe-ends-season-on-strong-upbeat-as-stage.html | Dance Ballet Theater | By Clive Barnes | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/defense-expenditures-in-1974-expected-to-reach-79billion-military.html | Military | By William Beecher Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/deficit-is-halved-president-says-trims-will-hold-outlays-to.html | DEFICIT IS HALVED | By Edwin L Dale Jr Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/deficit-is-halved.html | DEFICIT IS HALVED | By Edwin L Dale Jr Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/dismantling-of-a-landmark-act-as-federal-program-proposed-education.html | Education | By David E Rosenbaum Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/dow-closes-below-1000-first-time-since-nov-15-index-off-708-to.html | Dow Closes Below 1000 First Time Since Nov 15 | By Terry Robards | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/earnings-climb-11-continental-can-lifts-earnings-national-steel.html | Earnings Climb 11 | By Gene Smith | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/economists-laud-cuts-economists-laud-outs-in-budget-london-metal.html | Economists Laud Cuts | By H J Maidenberg | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/ellsberg-prosecutor-tied-to-studies-of-pentagon-papers-impact.html | Ellsberg Prosecutor Tied to Studies of Pentagon Papers Impact | By Martin Arnold Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/fbi-did-no-full-study-of-reported-gop-spy-fbi-did-no-full-study-of.html | FBI Did No Full Study Of Reported GOP Spy | By Seymour M Hersh Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/fbi-did-no-full-study-of-reported-gop-spy.html | FBI Did No Full Study Of Reported GOP Spy | By Seymour M Hersh Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/fire-in-jersey-rest-home-kills-woman-106-and-9-woman-106-dead-in.html | Fire in Jersey Rest Home Kills Woman 106 and 9 | By Donald Janson Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/flamboy-ant-handcrafts-in-neutral-surroundings-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/for-greek-cook-baking-moussaka-was-a-kind-of-therapy-cooking-takes.html | For Greek Cook Baking Moussaka Was a Kind of Therapy | By Jean Hewitt Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/for-l-i-wife-of-p-o-w-dawn-comes-at-midnight-a-great-feeling.html | For LI Wife of POW Dawn Comes at Midnight | By David A Andelman Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/fournation-truce-group-holds-its-first-meeting-transport-awaited.html | FourNation Truce Group Holds Its First Meeting | By Joseph B Treaster Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/goint-out-guide.html | GOING OUT Guide | Richard F Sh Pard | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/hussein-rejoins-military-front-appears-to-take-big-step-to-end-his.html | HUSSEIN REJOINS MILITARY FRONT | By Henry Tanner Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/icing-on-the-pool-new-jersey-sports.html | New Jersey Sports | By Deane McGowen Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/islanders-discharge-goyette-as-coach-and-appoint-ingarfield-as-his.html | Islanders Discharge Goyette as Coach and Appoint Ingarfield as His Successor | By Gerald Eskenazi | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/jets-get-2-saints-to-help-defense-2-saint-regulars-are-sent-to-jets.html | Jets Get 2 Saints To Help Defense | By William N Wallace | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/knicks-subdue-warriors-9784-warriors-weary-too-18th-capacity-crowd.html | Knicks Subdue Warriors 9784 | By Leonard Koppett | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/large-social-cuts-reductions-are-aimed-at-big-poverty-and-education.html | LARGE SOCIAL CUTS | By Jack Rosenthal Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/large-social-cuts.html | LARGE SOCIAL CUTS | By Jack Rosenthal Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/lindsay-orders-police-to-speed-recruit-training-reinforced-patrols.html | LINDSAY ORDERS POLICE TO SPEED RECRUIT TRAINING | By Murray Schumach | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/lindsay-orders-police-to-speed-recruit-training.html | LINDSAY ORDERS POLICE TO SPEED RECRUIT TRAINING | By Murray Schumach | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/liquoriszordy-kowski-round-2-may-be-friday.html | LiquoriSzordy kowski Round 2 May Be Friday | By Neil Amdur | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/liquoriszordykowski-round-2-may-be-friday.html | LiquoriSzordykowski Round 2 May Be Friday | By Neil Amdur | RE0000846809 | 2001-08-03 | B00000814491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/local-unit-plans-to-try-a-teacher-accuses-him-of-granting.html | LOCAL UNIT PLANS TO TRY A TEACHER | By Leonard Ruder | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/lodge-says-he-saw-little-prospect-of-a-truce-accord-praise-for.html | Lodge Says He Saw Little Prospect of a Truce Accord | By James T Wooten Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/lon-nol-truce-does-not-seem-to-reduce-clashes-in-cambodia.html | Lon Not Truce Does Not Seem To Reduce Clashes in Cambodia | By Tillman Durbin Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/malcuzynski-plays-in-benefit-concert.html | MALCUZYNSKI PLAYS IN BENEFIT CONCERT | Robert Sherman | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/maryland-county-begins-school-desegregation-plan-misunderstanding.html | Maryland County Begins School Desegregation Plan | By Linda Charlton Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/mcguire-ready-to-bring-p-o-ws-home.html | McGuire Ready to Bring POWs Home | By Richard J H Johnston Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/military-commission-bogs-down-over-vietcongs-refusal-to-present.html | Military Commission Bogs Down Over Vietcongs Refusal to Present Credentials | By Fox Butterfield Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/mitchelllama-here-held-luxuryhousing-subsidy-state-study-looks-on.html | MitchellLama Here Held LuxuryHousing Subsidy | By Edith Evans Asbury | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/mixed-force-with-us-advisers-guards-key-highway-as-war-goes-on-in.html | Mixed Force With US Advisers Guards Key Highway as War Goes On in Laos | By Henry Kamm Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/moscow-mayor-to-urs-in-capital-notes-on-people.html | Notes on People | James F Clarity | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/nato-and-warsaw-pact-agree-on-details-for-parley-date-previously.html | NATO and Warsaw Pact Agree on Details for Parley | By Bernard Gwertzman Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/new-air-analyzer-finds-pollutants-laser-and-computer-used-to-detect.html | NEW AIR ANALYZER FINDS POLLUTANTS | By Boyce Rensberger | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/next-vietnam-parley-many-parties-to-conference-are-intent-on.html | Next Vietnam Parley | By Flora Lewis Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/no-kiss-no-prayer-observer.html | No Kiss No Prayer | By Russell Baker | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/onion-oil-profits-rise-in-quarter.html | ONION OIL PROFITS RISE IN QUARTER | By Clare M Reckert | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/pan-am-may-drop-concorde-options-pullout-likely-to-stir-debate-on.html | PAN AM MAY DROP CONCORDE OPTIONS | By Richard Witkin | RE0000846809 | 2001-08-03 | B00000814491 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/planning-boards-promised-wider-role-invitation-from-mayor.html | Planning Boards Promised Wider Role | By Max H Seigel | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/police-by-hundreds-comb-2-boroughs-for-6-suspects-in-ambush.html | Police by Hundreds Comb 2 Boroughs for 6 Suspects in Ambush Shootings | By Michael T Kaufman | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/poll-of-millionhouseholds-in-1975-seeks-to-update-vital-statistics.html | Census Survey | By Jack Rosenthal Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/prices-off-again-on-amex-and-otc-institutional-disinterest-market.html | Prices Off Again on Amex and OTC | By James J Nagle | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/prosecutor-and-2-guilty-of-bribery-mackell-aide-is-convicted-with.html | PROSECUTOR AND 2 GUILTY OF BRIBERY | By Arnold H Lubasch | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/prosecutor-and-2-guilty-of-bribery.html | PROSECUTOR AND 2 GUILTY OF BRIBERY | By Arnold H Lubasch | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/publish-and-be-damned-in-the-nation.html | Publish and Be Damned | By Tom Wicker | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/race-study-panel-denies-politics-rockefeller-group-to-sift-complex.html | RACE STUDY PANEL DENIES POLITICS | By Steve Cady | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/race-study-panel-denies-politics.html | RACE STUDY PANEL DENIES POLITICS | By Steve Cady | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/rap-brown-trial-gets-12th-juror-11-men-and-a-woman-make-up-panel.html | RAP BROWN TRIAL GETS 12TH JUROR | By John Sibley | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/records-steve-goodman-his-somebody-elses-troubles-album-on-buddah.html | Records Steve Goodman | Ian Dove | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/rein-on-economy-is-called-us-goal-stein-tells-businessmen-policy-is.html | Rein on Economy Is Called US Goal | By H Erich Heinemann | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/rentleveling-measure-sent-to-assembly-floor-keansponsored-bill.html | RentLeveling Measure Sent to Assembly Floor | By Richard Phalon | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/rivalry-is-family-affair-for-outboard-companies-rotary-is-next.html | Rivalry Is Family Affair For Outboard Companies | By Parton Keese | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/ron-lyle-new-fight-everyday-boxing-transfusion.html | Ron Lyle New Fight Every Day | By Dave Anderson | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/saigon-and-the-vietcong-charge-fighting-goes-on-u-s-aides-term-it.html | SAIGON AND THE VIETCONG CHARGE FIGHTING GOES ON US AIDES TERM IT LIGHT | By Edward Cowan | RE0000846809 | 2001-08-03 | B00000814491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/saigon-and-the-vietcong-charge-fighting-goes-on-us-aides-term-it.html | SAIGON AND THE VIETCONG CHARGE FIGHTING GOES ON US AIDES TERM IT LIGHT | By Sylvan Fox Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/saigon-troops-selectively-ignore-truce-saigon-units-selectively.html | Saigon Troops Selectively Ignore Truce | By Charles Mohr Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/saigon-troops-selectively-ignore-truce.html | Saigon Troops Selectively Ignore Truce | By Charles Mohr Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/silver-futures-post-3cent-gain-handy-harman-prediction-of-rising.html | SILVER FUTURES POST 3CENT GAIN | By Elizabeth M Fowler | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/soccer-league-makes-vast-revisions-for-73.html | Soccer League Makes Vast Revisions for 73 | By Alex Yannis | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/some-programs-to-be-abolished-in-move-to-reduce-size-of-staff-job.html | Job Cutbacks | By Edward Cowan Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/stage-3act-drama-by-leroi-jones-recent-killing-bows-at-federal.html | Stage 3Act Drama by LeRoi Jones | By Mel Gussow | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/sugar-refinery-is-planned-in-staten-island-pier-area.html | Sugar Refinery Is Planned In Staten Island Pier Area | By Werner Bamberger | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/tax-credits-urged-by-rabbinical-unit-for-school-tuition.html | Tax Credits Urged By Rabbinical Unit For School Tuition | By Irving Spiegel Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/the-better-to-hear.html | The Better to Hear | By Richard Rosenthal | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/the-dance-contrast-in-mcintyre-and-finch-works.html | The Dance | Don McDonagh | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/the-georgetown-blacking-factory.html | The Georgetown Blacking Factory | By Charles W Colson | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/they-take-walks-in-the-moonlight-without-leaving-the-house-high-and.html | They Take Walks in the Moonlight Without Leaving the House | By Rita Reif | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/trials-of-leftists-ignite-anger-in-turkey-three-students-hanged.html | Trials of Leftists Ignite Anger in Turkey | By Juan de Onis Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/truce-holds-little-hope-for-a-village-in-vietnam-chief-consoles-him.html | Truce Holds Little Hope For a Village in Vietnam | By Craig R Whitney Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/tsai-resigns-as-fund-manager-people-and-business-people-and.html | People and Business | Leonard Sloane | RE0000846809 | 2001-08-03 | B00000814491 |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 |
|---|---|---|---|---|---|---|
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/tv-olivier-and-welles-interviews-on-cavett-show-lose-edge-as.html | TV Olivier and Welles | By John J OConnor | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/u-s-wrestlers-grim-in-drills-for-russians.html | US Wrestlers Grim In Drills for Russians | By Marty TWERSKY | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/us-commitment-to-renew-cities-is-in-doubt-under-new-program-urban.html | Urban Development | By John Herbers Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/watchwords-for-science-outlays-to-be-relevance-and-economy-research.html | Research | By Harold M Schmeck Jr Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/white-house-says-nixon-aide-ls-leaving-but-denies-pressure.html | White House Says Nixon Aide ls Leaving But Denies Pressure | By Robert H Phelps Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/wood-field-and-stream-wisconsin-experiments-indicate-smell-provides.html | Wood Field and Stream | By Nelson Bryant | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/30/1973 | https://www.nytimes.com/1973/01/30/archives/zambia-urges-un-censures-in-dispute-delegate-defends-position.html | Zambia Urges UN Censures in Dispute | By Kathleen Teltsch Special to The New York Times | RE0000846809 | 2001-08-03 | B00000814491 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/12-mayors-alarmed-at-us-budget-to-meet-here-on-monday-worst-fears.html | 12 Mayors Alarmed at US Budget to Meet Here on Monday | By Murray Schumach | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/1972-profit-down-at-merrill-lynch-revenues-in-quarter-ease-from.html | 1972 PROFIT DOWN AT MERRILL LYNCH | By John H Allan | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/2-democrats-see-curb-on-medicare-kennedy-and-mrs-griffiths-say.html | 2 DEMOCRATS SEE CURB ON MEDICARE | By Richard D Lyons Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/20-rise-offered-dress-workers-3year-accord-for-60000-employes-is.html | 20 RISE OFFERED DRESS WORKERS | By Emanuel Perlmutter | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/20-rise-offered-dress-workers.html | 20 RISE OFFERED DRESS WORKERS | By Emanuel Perlmutter | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/250-fans-at-draft-get-chance-to-quiz-rozelle-rozelle-is-quizzed-250.html | 250 Fans at Draft Get Chance to Quiz Rozelle | By Murray Chass | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/3continentracing-seriesis-seen-outdated.html | 3Continent Racing Series Is Seen Outdated | By John S Radosta Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/3month-increase-is-16c-a-share-us-steels-net-up-16c-a-share.html | 3Month Increase Is 16c a Share | By Gerd Wilcke | RE0000846811 | 2001-08-03 | B00000814493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/73-nofault-bill-offered-by-gop-albany-sponsors-see-70-cut-in-auto.html | 73 NOFAULT BILL OFFERED BY GOP | By Francis X Clines Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/73-nofault-bill-offered-by-gop.html | 73 NOFAULT BILL OFFERED BY GOP | By Francis X Clines Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/a-dining-room-that-showed-it-was-an-excellent-traveler-shop-talk.html | SHOP TALK A Dining Room That Showed It Was an Excellent Traveler | By Rita Reif | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/a-marine-returns-from-the-officially-dead-a-captured-marine-in.html | A Marine Returns From the Officially Dead | By John W Finney Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/a-marine-returns-from-the-officially-dead.html | A Marine Returns From the Officially Dead | By John W Finney Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/administration-aides-see-enhanced-relations-with-china-as-dividend.html | Continued Growth in Tie With Soviet Is Expected | By Bernard Gwertzman Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/advertising-small-cigars-scored-new-president-named-at-popular.html | Advertising Small Cigars Scored | By Philip H Dougherty Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/agnew-in-saigon-affirms-us-support-issue-is-left-vague.html | Agnew in Saigon Affirms US Support | By Joseph B Treaster Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/american-brands-posts-records.html | American Brands Posts Records | By Clare M Reckert | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/ants-men-and-hbombs.html | Ants Men and HBombs | By C L Sulzberger | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/base-on-coast-prepares-for-arrival-of-pows-military-escort-aboard.html | Base on Coast Prepares For Arrival of POWs | By Wallace Turner Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/berlinger-charges-wide-fraud-at-welfare-center-for-cubans.html | Berlinger Charges Wide Fraud At Welfare Center for Cubans | By Edward Hudson | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/bond-market-gains.html | Bond Market Gains | By Robert D Hershey Jr | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/boom-reflected-in-us-reports-new-inflationary-pressure-found-output.html | Boom Reflected in US Reports | By H Erich Heinemann | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/bragging-up-the-usa-books-of-the-times-articles-chosen-carefully-a.html | Books of The Times Bragging Up the USA | By Anatole Broyard | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/brezhnev-hails-vietnam-accord-as-turning-point-wide-impact-seen-la.html | BREZHNEV HAILS VIETNAM ACCORD AS TURNING POINT | By Hedrick Smith Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/brezhnev-hails-vietnam-accord-as-turning-point-wide-impact-seen.html | BREZHNEV HAILS VIETNAM ACCORD AS TURNING POINT | By Hedrick Smith Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/bridge-an-opening-problem-west-leans-diamond.html | Bridge Altman and Sontag Put End To US Victory Drought | By Alan Truscott | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/chapin-to-join-airline-notes-on-people.html | Notes on People Chapin to Join Airline | James F Clarity | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/china-is-reported-buying-us-cotton.html | China Is Reported Buying US Cotton | By William Robbins Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/civilian-pows-get-help-if-they-are-silent.html | Civilian POWs Get Help if They Are Silent | By James P Sterba Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/computer-group-urges-relief-on-ibms-role.html | Computer Group Urges Relief on IBMs Role | By William D Smith | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/concert.html | Concert | By Harold C Schonberg | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/congress-power-backed-by-nader-he-appeals-for-reassertion-of.html | CONGRESS POWER BACKED BY NADER | By James M Naughton Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/council-panel-criticizes-lindsay-on-provisionals-demoralizing.html | Council Panel Criticizes Lindsay on Provisionals | By Edward Ranzal | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/court-aides-lobbying-sparks-a-furor-created-a-problem.html | Court Aides Lobbying Sparks a Furor | By Lacey Fosburgh | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/dance-polish-folk-company-returns-the-cast.html | Dance Polish Folk Company Returns | By Anna Kisselgoff | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/deadline-tonight-in-newark-talks-board-of-education-offers-to.html | DEADLINE TONIGHT IN NEWARK TALKS | By Richard Phalon Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/dow-closes-at-99293-merrill-lynch-earnings-fell-in-1972.html | Dow Closes at 99293 | By Terry Robards | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/east-stars-beat-west-sextet-54-in-nhl-struggle.html | EAST STARS BEAT WEST SEXTET 54 IN NHL STRUGGLE | By Gerald Eskenazi | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/electionyear-budget-cahill-as-predictable-skirts-tax-rise-and.html | Election Year Budget | By Ronald Sullivan Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/elevator-union-agrees-on-pact-ratification-of-contract-ends-7month.html | ELEVATOR UNION AGREES ON PACT Ratification of Contract Ends 7Month Delay for Citys Construction Industry | By Joseph P Fried | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/elie-wiesel-archivist-with-a-mission-charisma-without-beard-a.html | Elie Wiesel Archivist With a Mission | By Edward B Fiske | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/elie-wiesel-archivist-with-a-mission.html | Elie Wiesel Archivist With a Mission | By Edward B Fiske | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/ellsberg-judge-says-u-s-must-give-data-to-defense-ellsberg-judge.html | Ellsberg Judge Says US Must Give Data to Defense | By Martin Arnold Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/ellsberg-judge-says-us-must-give-data-to-defense.html | Ellsberg Judge Says US Must Give Data to Defense | By Martin Arnold Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/eurpoeans-move-to-back-money-dollars-purchased-abroad-firm-on.html | EUROPEANS MOVE TO BACK MONEY | By Clyde H Farnsworth Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/fencing-fanciers-new-jersey-sports-fatherson-team-a-family-affair.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/front-page-1-no-title-retaliatory-power-sought-pba-asks.html | Retaliatory Power Sought | By C Gerald Fraser | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/front-page-2-no-title-official-ban-ignored-police-carry-extra-guns.html | Official Ban Ignored | By Christopher S Wren | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/gibson-dismayed-by-nixon-action-other-jersey-aides-decry-model.html | GIBSON DISMAYED BY NIXON ACTION | By Joseph F Sullivan Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/glover-nebraska-guard-chosen-giants-select-van-pelt-glover-in-first.html | Glover Nebraska Guard Chosen | By Leonard Koppett | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/gracious-living-for-the-knicks-red-smith-mister-ten-million-the.html | Gracious Living for the Knicks | Red Smith | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/how-to-get-nailed-to-the-mast-for-173982.html | How to Get Nailed to the Mast for 173982 | By Steve Cady | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/ibm-critic-leaves-memorex-people-and-business-people-and-business.html | People and Business IBM Critic Leaves Memorex | Leonard Sloane | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/jack-macgowran-interpreter-of-beckett-and-ocasey-dead-noted-irish.html | Jack MacGowran Interpreter Of Beckett and OCasey Dead | By Lawrence Van Gelder | RE0000846811 | 2001-08-03 | B00000814493 |

| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/jazz-piano-tempos-of-mckenna-swing-compellingly.html | Jazz Piano | John S Wilson | RE0000846811 | 2001-08-03 | B00000814493 |
|---|---|---|---|---|---|---|
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/job-equality-for-women-backed-in-nixon-report-status-is-analyzed.html | Job Equality for Women Backed in Nixon Report | By Eileen Shanahan Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/johnson-doctors-barred-surgery-coronary-bypass-held-too-risky-for.html | JOHNSON DOCTORS BARRED SURGERY | By Lawrence K Altman | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/judge-sets-a-minority-quota-for-bridgeport-police-orders-exams.html | Judge Sets a Minority Quota for Bridgeport Police | By Lawrence Fellows Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/keep-it-local.html | Keep It Local | By Elliot L Richardson | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/l-i-marine-listed-as-awol-is-returning-as-prisoner-of-war-further-i.html | LI Marine Listed as AWOL  Is Returning as Prisoner of War | By David A Andelman Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/laotian-reds-urge-private-truce-talk-laotian-reds-propose-private.html | Laotian Reds Urge Private Truce Talk | By Malcolm W Browne Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/laotian-reds-urge-private-truce-talk.html | Laotian Reds Urge Private Truce Talk | By Malcolm W Browne Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/legislators-fire-questions-at-governor-on-drug-plan-range-of.html | Legislators Fire Questions At Governor on Drug Plan | By William E Farrell Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/legislators-fire-questions-at-governor-ondrug-plan-range-of.html | Legislators Fire Questions At Governor on Drug Plan | By William E Farrell Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/lesbians-who-try-to-be-good-mothers-a-west-coast-group-question-of.html | Lesbians Who Try to Be Good Mothers | By Judy Klemesrud | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/letters-to-the-editor-higher-salaries-for-city-judges-compulsory.html | Letters to the Editor | Bernard Botein New York Jan 25 1973 | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/liddy-and-mccord-are-guilty-of-spying-on-the-democrats-exgop-aides.html | Liddy and McCord Are Guilty Of Spying on the Democrats | By Walter Rugaber Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/liddy-and-mccord-are-guilty-of-spying-on-the-democrats.html | Liddy and McCord Are Guilty Of Spying on the Democrats | By Walter Rugaber Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/local-boards-get-new-power-but-their-chiefs-are-skeptical-window.html | Local Boards Get New Power But Their Chiefs Are Skeptical | By Max H Siegel | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/market-place.html | Market Place Mutual Funds Key Personnel | By Robert Metz | RE0000846811 | 2001-08-03 | B00000814493 |

| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/matuszak-first-choice-in-nfl-draft-tackle-goes-to-oilerscolts-pick.html | Matuszak First Choice in NFL Draft | By William N Wallace | RE0000846811 | 2001-08-03 | B00000814493 |
|---|---|---|---|---|---|---|
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/nixon-reported-to-favor-connally-in-76-connally-is-seen-favored-by.html | Nixon Reported to Favor Connally in 76 | By John Herbers Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/nixon-to-revamp-the-science-establishment-difficult-to-assess.html | Nixon to Revamp the Science Establishment | By Walter Sullivan | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/nixons-80million-aid-for-arts-is-hailed-rockefeller-support-views.html | Nixons 80Million Aid for Arts Is Hailed | By George Gent | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/nixons-economic-report-predicts-slower-growth-and-says-it-is.html | NIXON ECONOMIC REPORT PREDICTS SLOWER GROWTH AND SAYS IT IS DESIRABLE | By Edwin L Dale JrSpecial to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/odalisque-back-under-a-cloud-a-preparatory-study.html | Odalisque Back Under a Cloud | By John L Hess | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/offensive-lineman-woods-obtained-jets-choice-of-owens-no-surprise.html | Offensive Lineman Woods Obtained | By Al Harvin | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/official-ban-ignored-police-carry-extra-guns-despite-department-ban.html | Official Ban Ignored | By Christopher S Wren | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/oncemaligned-old-china-hands-honored-by-colleagues-davies-is-in.html | OnceMaligned Old China Hands Honored by Colleagues | By Eric Pace Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/opera-ingvar-wixell-bows-as-fine-rigoletto.html | Opera | By Raymond Ericson | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/pan-american-cuts-deficit-for-year-southern-pacific-freight-up.html | Pan American Cuts Deficit for Year | By Robert E Bedingfield | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/peking-and-taipei-in-a-shift-now-court-the-splintered-taiwan.html | Peking and Taipei in a Shift Now Court the Splintered Taiwan Independence Movement | By Donald H Shapiro Special to The New York Ttmea | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/public-tvs-freedom-is-called-stunted-special-interests-et-al.html | Public TVs Freedom Is Called Stunted | By Albin Krebs | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/reconstruction-days.html | Reconstruction Days | By David E Lilienthal | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/record-ship-order-is-placed-tanker-order-placed-spur-to-confidence.html | Record Ship Order Is Placed in Britain | By H J Maidenberg | RE0000846811 | 2001-08-03 | B00000814493 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/records-hacketts-jazz-cornetist-joins-shearing-and-kenton-as.html | Records Hacketts Jazz | John S Wilson | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/retaliatory-power-sought-pba-asks-guerrillawarfare-arms-array-of.html | Retaliatory Power Sought | By C Gerald Fraser | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/rival-leader-tells-of-efforts-to-convert-black-muslim-s-an.html | Rival Leader Tells of Efforts to Convert Black Muslims | By Paul Delaney Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/role-of-designated-pinchhitter-is-revised.html | Role of Designated PinchHitter Is Revised | By Joseph Durso | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/s-i-development-bill-is-offered-to-meet-residents-objections.html | S I Development Bill Is Offered To Meet Residents Objections | By Alfonso A Narvaez Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/shadow-and-substance-nixons-new-budget-lays-a-claim-to-some.html | Shadow and Substance | By Leonard Silk | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/shimmering-colors-in-ravel-enhanced-by-bogas-at-piano.html | Shimmering Colors In Ravel Enhanced By Bogas at Piano | Robert Sherman | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/speculum-musicae-eloquent-in-playing-pieces-to-entertain.html | Speculum Musicae Eloquent in Playing Pieces to Entertain | Peter G Davis | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/stennis-is-shot-in-robbery-in-front-of-home-in-capital-stennis-shot.html | Stennis Is Shot in Robbery In Front of Home in Capital | By James T Wooten Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/stennis-is-shot-in-robbery-in-front-of-home-in-capital.html | Stennis Is Shot in Robbery In Front of Home in Capital | By James T Wooten Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/supervision-of-ceasefire-remains-stalled-by-a-dispute-in-military.html | Supervision of CeaseFire Remains Stalled by a Dispute in Military Commission | By Fox Butterfield Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/suspect-charged-in-fire-fatal-to-10-former-mental-patient-22.html | SUSPECT CHARGED IN FIRE FATAL TO 10 | By Donald Janson Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/taxi-owners-cite-flagup-losses-drivers-said-to-steal-more-than.html | TAXI OWNERS CITE FLAGUP LOSSES | By Frank J Prial | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/the-astronaut-who-never-really-gave-up-wanted-to-get-aboard.html | The Astronaut Who Never Really Gave Up Donald Kent Slayton | By John Noble Wilford | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/the-new-economic-philosophy.html | The New Economic Philosophy | By James Reston | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/tv-nbc-offers-a-study-of-military.html | TV NBC Offers a Study of Military | By John J OConnor | RE0000846811 | 2001-08-03 | B00000814493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/uniform-state-pension-plan-proposed-link-to-social-security-range.html | Uniform State Pension Plan Proposed | By M A Farber Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/uniform-state-pension-plan-proposed.html | Uniform State Pension Plan Proposed | By M A Farber Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/us-selects-space-crew-for-flight-with-russians-on-3-space-flights-2.html | US Selects Space Crew For Flight With Russians | By Harold M Schmeck Jr Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/vietnam-combat-steadily-ebbing-incidents-drop-despite-lack-of-truce.html | VIETNAM COMBAT STEADILY EBBING | By Sylvan Fox Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/vietnam-combat-steadily-ebbing.html | VIETNAM COMBAT STEADILY EBBING | By Sylvan Fox Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/w-c-fields-honored-dog-is-kicked-and-child-abused-only-beer-until-7.html | W C Fields Honored Dog Is Kicked and Child Abused | By Wayne King Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/w-c-fields-honored-dog-is-kicked-and-child-abused-only-beer-until.html | WC Fields Honored Dog Is Kicked and Child Abused | By Wayne King Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/west-germany-tells-its-diplomats-not-to-snub-east-germans.html | West Germany Tells Its Diplomats Not to Snub East Germans | By David Binder Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/what-war-has-meant-to-saigon-by-charles-mohr-comparison-of-assets.html | What War Has Meant to Saigon | By Charles Mohr Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 1/31/1973 | https://www.nytimes.com/1973/01/31/archives/white-house-supports-a-bill-ordering-free-repair-of-auto-safety.html | White House Supports a Bill Ordering Free Repair of Auto Safety Defects | By John D Morris Special to The New York Times | RE0000846811 | 2001-08-03 | B00000814493 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/10year-low-in-housing-starts-is-forecast-for-city-this-year.html | 10Year Low in Housing Starts Is Forecast for City This Year | By Will Lissner | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/2-airlines-cancel-concorde-orders-pan-american-and-twa-giving-up.html | 2 AIRLINES CANCEL CONCORDE ORDERS | By Richard Witkin | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/2-airlines-cancel-concorde-orders.html | 2 AIRLINES CANCEL CONCORDE ORDERS | By Richard Within | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/2-commissions-to-monitor-the-vietnam-ceasefire-make-first-official.html | 2 Commissions to Monitor the Vietnam CeaseFire Make First Official Contact | By Fox Butterfield Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/2-rams-obtained-2-rams-obtained.html | 2 Rams Obtained | By William N Wallace | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/2d-us-aide-joins-united-air-people-and-business.html | People and Business | Leonard Sloane | RE0000846810 | 2001-08-03 | B00000814492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/35million-left-from-nixon-drive-35million-raised-since-april-by.html | 35 MILLION LEFT FROM NIXON DRIVE | By Christopher Lydon Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/a-most-peculiar-justice-in-the-nation.html | A Most Peculiar Justice | By Tom Wicker | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/advertising-mccanns-creator-narb-backs-dismissals-gaynor-in-hertzs.html | Advertising McCanns Creator | By Philip H Dougherty | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/although-fear-is-creeping-in-indirectly-couple-finds-best-of-all.html | Although Fear Is Creeping In Indirectly Couple Finds Best of All Worlds Here | By George Vecsey | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/amid-ceasefire-battles-peasants-remain-stoical.html | Amid CeaseFire Battles Peasants Remain Stoical | By Charles Mohr Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/arabs-fail-to-reconcile-hussein-and-commandos-assistance-for.html | Arabs Fail to Reconcile Hussein and Commandos | By Henry Tanner Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/bridge-bridge-organizer-combines-dedication-and-playing-skill-size.html | Bridge | By Alan Truscott | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/census-analysis-shows-a-decline-in-2parent-homes-for-citys-youth.html | Census Analysis Shows a Deciline In 2Parent Homes for Citys Youth | By Edward C Burks | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/chess-its-the-score-not-the-status-that-counts-at-tournaments-no.html | Chess Its the Score Not the Status That Counts at Tournaments | By Robert Byrne | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/city-details-plan-for-state-takeover-of-relief-and-medicaid.html | City Details Plan for State TakeOver of Relief and Medicaid | By Maurice Carroll | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/city-notes-a-decline-in-2-air-pollutants-improvements-cited.html | City Notes a Decline in 2 Air Pollutants | By David Bird | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/city-puts-stress-in-capital-budget-on-fighting-crime-record.html | CITY PUTS STRESS IN CAPITAL BUDGET ON FIGHTING CRIME | By Murray Schumach | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/city-puts-stress-in-capital-budget-on-fighting-crime.html | CITY PUTS STRESS IN CAPITAL BUDGET ON FIGHTING CRIME | By Murray Schumach | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/climb-in-interest-rates-resumes-across-a-broad-front-sharp-a-dance.html | Climb in Interest Rates Resumes Across a Broad Front | By Robert D Hershey Jr | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/company-yields-bus-franchises-struck-concern-abandons-connecticut.html | COMPANY YIELDS BUS FRANCHISES | By Lawrence Fellows Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/congress-moves-to-curb-justices-challenges-power-to-change-rules.html | CONGRESS MOVES TO CURB JUSTICES | By Warren Weaver Jr Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/control-data-index-cost-put-at-3million-in-the-millions-ibm-index.html | Control Data Index Cost Put at 3Million | By Robert A Wright Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/credit-standing-of-con-ed-slips-s-p-downgrades-ratingborrowing.html | CREDIT STANDING OF CON ED SLIPS | By John H Allan | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/dachshunds-with-musical-names-lending-tone-to-show-ring.html | Dachshunds With Musical Names Lending Tone to Show Ring | By Walter R Fletcher | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/dividend-is-raised-production-advances-bethlehem-steel-earnings-off.html | Dividend Is Raised | By Gene Smith | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/east-and-west-open-talks-for-parley-on-force-cut.html | East and West Open Talks For Parley on Force Cut | By Drew Middleton Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/ellsberg-witness-asserts-pentagon-asked-coverup-ellsberg-witness.html | Ellsberg Witness Asserts Pentagon Asked Coverup | By Martin Arnold Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/ellsberg-witness-testifies-pentagon-asked-coverup-ellsberg-witness.html | Ellsberg Witness Testifies Pentagon Asked CoverUp | By Martin Arnold Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/european-conferences-a-brief-guide-conference-on-european-security.html | European Conferences A Brief Guide | By Bernard Gwertzman Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/fighting-goes-on-saigon-reports-slight-decline-in-level-of-military.html | FIGHTING GOES ON | By Sylvan Fox Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/fighting-goes-on.html | FIGHTING GOES ON | By Sylvan Fox Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/giants-gamble-on-2-giants-gamble-on-2.html | Giants Gamble on 2 | By Leonard Koppett | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/heroin-dealer-indicted-in-killing-of-model-witness-at-his-trial.html | Heroin Dealer Indicted in Killing Of Model Witness at His Trial | By Arnold H Lubasch | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/house-approves-a-reform-study-names-bipartisan-panel-to-look-into.html | HOUSE APPROVES A REFORM STUDY | By Marjorie Hunter Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/insurance-group-says-new-bumpers-permit-needless-damage-to-73-cars.html | Insurance Group Says New Bumpers Permit Needless Damage to 73 Cars | By John D Morris Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/its-summer-on-7th-avenue-at-least-to-the-designers-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/jersey-eases-standards-on-abortion-prosecution-kugler-asserts-any.html | Jersey Eases Standards On Abortion Prosecution | By Joseph F Sullivan Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/jersey-is-defied-by-a-savings-unit-branch-office-in-black-area-of.html | JERSEY IS DEFIED BY A SAVINGS UNIT | By Ronald Sullivan Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/jersey-relaxes-abortion-rules-asserts-physician-may-act-to-save.html | JERSEY RELAXES ABORTION RULES | By Joseph F Sullivan Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/jets-go-for-offense-saintly-assistance-jets-go-for-offense.html | Jets Go for Offense | By Al Harvin | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/just-call-him-jersey-new-jersey-sports-doubleteamed-by-rival-best.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/kin-of-those-still-missing-still-wait-absolutely-preposterous-laos.html | Kin of Those Still Missing Still Wait | By Steven V Roberts Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/lanier-sets-pace-lanier-sets-pace-a-short-hold-on-lead-knicks.html | LANIER SETS PACE | By Thomas Rogers Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/lefkowitz-asks-metropolition-to-confer-on-sales.html | Lefkowitz Asks Metropolitan to Confer on Sales | By John L Hess | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/let-us-pray.html | Let Us Pray | By Malcolm Boyd | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/library-programs-face-us-fund-cut-all-kinds-of-questions-slash-in.html | Library Programs Face US Fund Cut | By George Gent | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/lilly-earnings-climb-earnings-raised-by-dow-chemical-ell-lilly-ppg.html | Lilly Earnings Climb | By Gerd Wilcke | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/loan-rates-rising-at-banks-quietly-climb-in-demand-and-costs-of.html | LOAN RATES RISING AT BANKS QUIETLY | By H Erich Heinemann | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/lotus-roots-and-otherdelights-to-ring-in-the-year-of-the-ox-its-not.html | Lotus Roots and Other Delights To Ring in the Year Of the OX | By Raymond A Sokolov | RE0000846810 | 2001-08-03 | B00000814492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/mayor-says-times-sq-cleanup-makes-measurable-progress-positive.html | Mayor Says Times Sq Cleanup Makes Measurable Progress | By Edward Ranzal | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/meetings-in-laos-raise-peace-hopes-new-peace-talks-begin-in-laos.html | Meetings in Laos Raise Peace Hopes | By Malcolm W Browne Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/meetings-in-laos-raise-peace-hopes.html | Meetings in Laos Raise Peace Hopes | By Malcolm W Browne Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/meloche-shelled-55-shots-stopped-by-seal-goalie6th-in-row-for.html | MELOCHE SHELLED | By Gerald Eskenazi | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/mets-sign-mcgraw-for-75000-record-contract-for-relief-pitcher.html | Mets Sign McGraw for 75000 Record Contract for Relief Pitcher | By Joseph Durso | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/most-of-68billion-issue-due-february-to-be-rolled-over-plan-on.html | Most of 68 Billion Issue Doe February to Be Rolled Over | By Edwin L Dale Dr Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/movements-of-newsmen-being-curbed-by-saigon-newsman-is-arrested.html | Movements of Newsmen Being Curbed by Saigon | By Joseph B Treaster Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/music-handel-society.html | Music Handel Society | By Allen Hughes | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/news-talk-is-held-president-also-tells-of-plans-to-give-aid-to-all.html | NEWS TALK IS HELD | By John Herders Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/news-talk-is-held.html | NEWS TALK IS HELD | By John Herbers Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/nixon-acknowledges-american-jailed-in-china-is-cia-agent-sentence.html | Nixon Acknowledges American Jailed in China Is C I A Agent | By Eric Pace Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/nixon-restating-opposition-to-amnesty-stresses-punishment-3-bills.html | Nixon Restating Opposition to Amnesty Stresses Punishment | By Anthony Ripley Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/nixon-to-1976-candidates-dont-be-eager-too-soon-nixon-cautions.html | Nixon to 1976 Candidates Dont Be Eager Too Soon | By Clifton Daniel Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/nixon-to-1976-candidates-dont-be-eager-too-soon.html | Nixon to 1976 Candidates Dont Be Eager Too Soon | By Clifton Daniel Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/nofault-savings-revised-upward-if-passed-rate-cuts-in-state-held.html | NOFAULT SAVINGS REVISED UPWARD | By Francis X Clines Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/north-vietnamese-who-hold-the-angkor-temples-show-no-sign-of-makin.html | North Vietnamese Who Hold the Angkor Temples Show No Sign of Making Peace | By Tillman Durdin Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/nostalgia-with-a-price-on-it-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/oil-scarcity-halts-heat-6-hours-in-all-citys-housing-projects.html | Oil Scarcity Halts Heat 6 Hours In All Cities Housing Projects | By Emanuel Perlmutter | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/old-friends-enjoy-caviar-champagne-and-buckley.html | Old Friends Enjoy Caviar Champagne and Buckley | By John Corry | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/one-benefit-from-talks-with-soviet-on-ecology-us-antelope-may-live.html | One Bebefit From Talks With Soviet On Ecology US Antelope May Live | By Hedrick Smith Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/otc-list-mixed-amex-issues-dip-profit-taking-erases-gains-based-on.html | OTC LIST MIXED AMEX ISSUES DIP | By Alexander R Hammer | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/people-in-sports-green-lured-by-track-green.html | People in Sports Green Lured by Track Green | Deane McGowen | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/personal-financeoffice-at-home.html | Personal Finance Office at Home | By Elizabeth M Fowler | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/petersons-trumpet-heralds-hannibal-in-vanguard-jazz.html | Petersons Trumpet Heralds Hannibal In Vanguard Jazz | John S Wilson | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/planning-unit-approves-complex-over-fdrdr-a-40story-tower-is-among.html | Planning Unit Approves Complex Over FDRDr | By Max H Seigel | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/police-drug-loss-now-73million-fifth-of-heroin-and-cocaine-seized.html | POLICE DRUG LOSS NOW 73MILLION | By David Burnham | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/police-drug-loss-now-73million-murphy-cites-theft-of-fifth-of.html | POLICE DRUG LOSS NOW 73MILLION | By David Burnham | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/police-studying-armor-for-cars-bulletproof-glass-weighed-for-city.html | POLICE STUDYING ARMOR FOR CARS | By Michael Knight | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/pows-greeters-told-to-deemphasize-the-military-not-a-rip-van-winkle.html | POWs Greeters Told to Deemphasize the Military | By James P Sterba Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/president-contends-he-has-a-constitutional-right-to-hold-back-funds.html | President Contends He Has a Constitutional Right to Hold Back Funds Appropriated by Congress | By James M Naughton Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/presidential-timber-observer.html | Presidential Timber | By Russell Baker | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/rally-of-blue-chips-leads-market-to-a-narrow-rise-strong-earnings.html | Rally of Blue Chips Leads Market to a Narrow Rise | By Terry Robards | RE0000846810 | 2001-08-03 | B00000814492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/records-karajan-leads-work-by-richard-strauss.html | Records | John Rockwell | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/refiners-set-marks-2-oil-companies-set-profit-marks.html | Refiners Set Marks | By James J Nagle | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/rehabilitated-addicts-earn-marine-school-diplomas-first-graduates.html | Rehabilitated Addicts Earn Marine School Diplomas | By Steve Cady | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/rehabilitated-addicts-earn-marine-school-diplomas.html | Rehabilitated Addicts Earn Marine School Diplomas | By Steve Cady | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/richardson-orders-a-defensecut-study-some-agree-to-stay-more.html | Richardson Orders a DefenseCut Study | By William Beecher Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/richardson-orders-a-defensecut-study-some-potential-cuts-more.html | Richardson Orders a DefenseCut Study | By William BeecherSpecial to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/runaway-11-found-weeping-from-cold-in-subway-reaction-to-grades.html | Runaway 11 Found Weeping From Cold in Subway | By Laurie Johnston | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/sales-of-variable-life-insurance-exempt-from-stiff-s-e-c-rule-s-e-c.html | Sales of Variable Life Insurance Exempt From Stiff SEC Rule | By Felix Belair Jr Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/sales-of-variable-life-insurance-exempt-from-stiff-s-e-c-rule-sec-e.html | Sales of Variable Life Insurance Exempt From Stiff S EC Rule | By Felix Belair Jr Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/sales-top-3billion.html | Sales Top 3Billion | By Clare M Reckert | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/samuel-argues-for-his-otb-plan-meets-with-gop-leaders-then-calls.html | SAMUEL ARGUES FOR HIS OTB PLAN | By Alfonso A Narvaez Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/scientists-plan-soviet-emigration-plea-fees-for-emigration.html | Scientists Plan Soviet Emigration Plea | By Walter Sullivan | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/scribner-pushes-canarsie-integration-goals-called-acceptable.html | Scribner Pushes Canarsie Integration | By Leonard Buder | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/series-of-short-films-by-women-comes-to-whitney-screen.html | Series of Short Films by Women Comes to Whitney Screen | A H Weiler | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/shultz-sees-no-net-rise-in-73-farm-prices-more-increases-are.html | Shultz Sees No Net Rise in 73 Farm Prices | By Michael C Jensen | RE0000846810 | 2001-08-03 | B00000814492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/slopes-called-no-place-for-a-football-lineman.html | Slopes Called No Place For a Football Lineman | By Michael Strauss Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/squires-top-nets-erving-scores-47-virginia-ace-hits-a-season-point.html | SQUIRES TOP NETS ERVING SCORES 47 | By Sam Goldaper Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/state-loses-fight-to-keep-savings-unit-in-crimeridden-black-newark.html | State Loses Fight to Keep Savings Unit In CrimeRidden Black Newark Area | By Ronald Sullivan Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/stenniss-condition-still-very-serious-stenniss-condition-called.html | Stenniss Condition Still Very Serious | By James T Wooten Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/stenniss-condition-still-very-serious.html | Stenniss Condition Still Very Serious | By James T Wooten Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/susan-agnew-sails-on-the-hope-notes-on-people.html | Notes on People | James F Clarity | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/sydney-cabinet-bars-whitlam-from-exporting-rams-to-china.html | Sydney Cabinet Bars Whitlam From Exporting Rams to China | By Robert Trumbull Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/theater-plays-the-thing-by-molnar-the-cast.html | Theater Plays the Thing by Molnar | By Clive Barnes | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/tv-abc-gathers-wide-world-of-authorities.html | TV ABC Gathers Wide World of Authorities | Howard Thompson | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/tv-johnson-interview-cbs-to-show-recent-talk-with-cronkite-on-civil.html | TV Johnson Interview | By John J OConnor | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/u-n-charts-show-big-gap-among-nation-in-lifespa-u-s-violence-toll.html | UN Charts Show Big Gap Among Nations in Lifespan | By Robert Alden Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/upset-over-crime-victim-refuses-to-stay-and-fight-intimidation.html | Upset Over Crime Victim Refuses to Stay and Fight | By Michael T Kaufman | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/us-aides-say-cold-wave-could-spur-fueloil-crisis-increase-in-output.html | US Aides Say Cold Wave Could Spur FuelOil Crisis | By Edward Cowan Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/us-eases-curbs-on-crops-in-move-to-cut-food-cost-reduces-amount-of.html | US EASES CURBS ON CROPS IN MOVE TO CUT FOOD COST | By William Robbins Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/us-eases-curbs-on-crops-in-move-to-cut-food-cost.html | US EASES CURBS ON CROPS IN MOVE TO CUT FOOD COST | By William Robbins Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/vietnam-a-soviet-view.html | Vietnam A Soviet View | By Spartak Beglov | RE0000846810 | 2001-08-03 | B00000814492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/walter-c-louchheim-jr-dead-banker-civic-leader-in-capital-an.html | Walter C Louchheim Jr Dead Banker Civic Leader in Capital | By E W Kenworthy Special to The New York Times | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/1/1973 | https://www.nytimes.com/1973/02/01/archives/wood-field-and-stream-eastern-coyotes-reputation-as-a-killer-of.html | Wood Field and Stream | By Nelson Bryant | RE0000846810 | 2001-08-03 | B00000814492 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/2-artists-join-in-rachmaninoff-songs.html | 2 Artists Join in Rachmaninoff Songs | By Harold C Schonberg | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/2-mackell-aides-balk-at-waivers-in-states-inquiry-prosecutor-loses.html | 2 MACKELL AIDES BALK AT WAIVERS IN STATES INQUIRY | By David Burnham | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/2-mackell-aides-balk-at-waivers-in-states-inquiry.html | 2 MACKELL AIDES BALK AT WAIVERS IN STATES INQUIRY | By David Burnham | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/25-abortion-clinics-are-predicted-in-73.html | 25 Abortion Clinics Are Predicted in 73 | By Richard Phalon Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/a-3d-market-sale-upsets-big-board-needham-orders-revision-in.html | A 3D MARKET SALEUPSETS BIG BOARD | By Terry Robards | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/a-laotian-town-long-free-of-war-is-the-prime-casualty-now-hail-of.html | A Laotian Town Long Free of War Is the Prime Casualty Now | By Henry Kamm Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/advertising-coporatesponsored-threater-complaint-filed-on-ads-for.html | Advertising CorporateSponsored Theater | By Philip H Dougherty | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/agnew-on-a-visit-assures-lon-noi-he-tells-cambodians-that-us-will.html | AGNEW ON A VISIT ASSURES LON NOL | By Tillman Durdin Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/at-ib-m-setback-on-itel-and-better-product-line-flexibility.html | At I B M Setback on Itel And Better Product Line | By William D Smith | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/australia-takes-the-first-steps-toward-recognition-of-hanoi.html | Australia Takes the First Steps Toward Recognition of Hanoi | By Robert Trumbull Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/auxiliaries-told-to-adopt-a-low-profile.html | Auxiliaries Told to Adopt a Low Profile | By Joseph P Fried | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/auxiliary-police-to-resume-patrols-but-in-civilian-garb-6-sought-in.html | Auxiliary Police to Resume Patrols but in Civilian Garb | By Max H Seigel | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/bank-of-canada-gets-new-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000847754 | 2001-08-03 | B00000814484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/baseball-hammers-out-a-new-stalemate.html | Baseball Hammers Out a New Stalemate | By Leonard Hoppett | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/bertolucci-talks-about-sex-revolution-and-last-tango-great-personal.html | Bertolucci Talks About Sex | By Mel Gussow | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/bridge-defender-faces-a-problem-in-assaying-partners-hand-west.html | Bridge | By Alan Truscott | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/cabral-buried-in-guinea-amied-cry-of-revolution-under-a-direct-sun.html | Cabral Buried in Guinea Amid Cry of Revolution | By Thomas A Johnson Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/charges-are-reflected-amerada-shows-sharp-declines-atlantic.html | Charges Are Reflected | By Clare M Reckert | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/charley-winner-to-coach-jets-in-74-replacing-ewbank-fatherinlaw.html | Charley Winner to Coach Jets in 74 Replacing Ewbank FatherinLaw | By Dave Anderson | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/child-detentions-attacked-in-suit-civil-liberty-for-the-young-asked.html | CHILD DETENTIONS ATTACKED IN SUIT | By Arnold H Lubasch | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/chou-urges-u-s-to-halt-action-in-all-indochina-on-way-to-hanoi.html | Chou Urges US to Halt Action in All Indochina | By John Burns The Globe and Mall Toronto | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/chrysler-flaunts-sails-at-show-everything-for-a-seaman-man-about.html | Chrysler Flaunts Sails at Show | By Parton Keese | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/chrysler-flaunts-sails-at-show.html | Chrysler Flaunts Sails at Show | By Parton Keese | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/city-to-press-safety-program-for-taxis.html | City to Press Safety Program for Taxis | By Frank J Prial | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/climb-continues-in-loan-demand-business-borrowing-data-show-eighth.html | CLIMB CONTINUES IN LOAN DEMAND | By H Erich Heinemann | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/colts-trade-logan-bubba-next-.html | Colts Trade Logan | By William N Wallace | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/concorde-output-cutback-and-layoffs-seen.html | Concorde Output Cutback and Layoffs Seen | By Michael Stern Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/congressman-finds-instant-pressure-spoke-with-butz-rescued-ailing.html | Congressman Finds Instant Pressure | By Marjorie Hunter Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/court-bars-delay-in-cleaning-up-air-finds-ruckelshaus-erred-in.html | COURT BARS DELAY IN CLEANING UP AIR | By E W Kenworthy Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/court-bars-delay-in-cleaning-up-mr.html | COURT BARS DELAY IN CLEANING UP MR | By E W Kenworthy Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/court-denies-plea-to-hear-kawaida-builders-appeal-decision-leaves.html | Court Denies Plea to Hear Kawaida Builders Appeal | By Joseph F Sullivan Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/czech-orchestra-has-mellow-sound.html | Czech Orchestra Has Mellow Sound | By Raymond Ericson | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/dangers-in-nuclear-plants-cited-at-aec-hearing-environmental-issues.html | Dangers in Nuclear Plants Cited at AEC Hearing | By Anthony Ripley Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/defense-aide-denies-a-coverup-memo-on-ellsberg-studies-defense-aide.html | Defense Aide Denies A CoverUp Memo On Ellsberg Studies | By Martin Arnold Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/defense-aide-denies-ordering-cover-up-of-ellsberg-studies-defense-a.html | Defense Aide Denies Ordering Cover Up Of Ellsberg Studies | By Martin Arnold Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/derose-essex-democrat-enters-race-for-governor-nothing-firm-yet.html | DeRose Essex Democrat Enters Race for Governor | By Ronald Sullivan Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/despite-reforms-in-prisons-problem-persists-in-jersey-inquiries-and.html | Despite Reforms in Prisons Problem Persists in Jersey | By Fred Ferretti Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/dollars-and-sense-foreign-affairs.html | Dollars and Sense | By C L Sulzberger | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/driver-hurt-as-2-shots-hit-li-parkway-police-car-area-is-wooded.html | Driver Hurt as 2 Shots Hit LI Parkway Police Car | By David A Andelman Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/early-truce-pact-in-laos-appears-likely.html | Early Truce Pact in Laos Appears Likely | By Malcolm W Browne Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/every-child-a-healthy-child-books-of-the-times-great-strides-since.html | Books of The Times | By Jane E Brody | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/fcc-aide-scores-primetime-rule-hooks-says-great-idea-in-principle.html | FCC AIDE SCORES PRIMETIME RULE | By Albin Krebs | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/federal-spending-for-poor-to-slow-budget-documents-disclose-a.html | FEDERAL SPENDING FOR POOR TO SLOW | By Jack Rosenthal Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archiv es/g-m-lifts-sales-and-net-to-peaks-gain-made-despite-phase-2-controls.html | GM LIFTS SALES AND NET TO PEAKS | By Agis Salpukas Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/gain-is-for-quarter.html | Gain Is for Quarter | By Gerd Wilcke | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/gambling-raids-in-four-counties-13-suspects-are-seized-on-bookie.html | GAMBLING RAIDS IN FOUR COUNTIES | By Alvin Maurer Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/gop-considers-democrat-for-mayor.html | GOP Considers Democrat for Mayor | By Frank Lynn | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/governors-plan-on-drug-abuse-issue-and-debate-the-background-the.html | Issue and Debate | By William E Farrell Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/ground-is-broken-here-for-the-clinton-towers.html | Ground Is Broken Here For the Clinton Towers | By John Darnton | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/gulf-western-bids-for-a-p-stock-g-w-is-seeking-shares-of-a-p.html | Gulf  Western Bids for A  P Stock | By Ernest Holsendolph | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/indians-kill-3-in-raid-on-brazilian-amazon-post.html | Indians Kill 3 in Raid on Brazilian Amazon Post | By Marvine Howe Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/interest-rates-show-sharp-rise.html | INTEREST RATES SHOW SHARP RISE | By Robert D Hershey Jr | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/irate-senators-question-butz-on-appropriated-funds-held-back-by.html | Irate Senators Question Butz on Appropriated Funds Held Back by White House | By William Robbins Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/islanders-win-3d-period-but-lose-to-hawks-53-3-quick-goals-too.html | Islanders Win 3d Period But Lose to Hawks 53 | By Deane McGowen Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/judge-held-up-scores-police-delay.html | Judge Held Up | By Glenn Fowler | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/kennedy-panel-says-government-inquiry-on-bugging-was-limited-white.html | Kennedy Panel Says Government Inquiry on Bugging Was Limited | By Walter Rugaber Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/kissinger-to-seek-normalizaion-in-visit-to-hanoi-favors-diplomatic.html | KISSINGER TO SEEK NORMALIZATION IN VISIT TO HANOI | By Bernard Gwertzman Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/kissinger-to-seek-normalizaton-in-visit-to-hanoi-favors-diplomatic.html | KISSINGER TO SEEK NORMALIZATION IN VISIT TO HANOI | By Bernard Gwertzman Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/knicks-bring-up-wingo-star-of-eastern-league.html | Knicks Bring Up Wingo Star of Eastern League | By Thomas Rogers Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/laos-pow-list-shows-9-from-us-document-disappointing-to-washington.html | LAOS POW LIST SHOWS 9 FROM US | By John W Finney Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/laos-pow-list-snows-9-from-us.html | LAOS POW LIST SNOWS 9 FROM US | By John W Finney Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/libya-said-to-have-lent-black-muslims-3million-islamic-groups-split.html | Libya Said to Have Lent Black Muslims 3Million | By Paul Delaney Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/libya-said-to-have-lent-black-muslims-3million-rise-in-friction.html | Libya Said to Have Lent Black Muslims 3Million | By Paul Delaney Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/marked-decrease-noted-in-south-vietnam-fighting-marked-decrease-in.html | Marked Decrease Noted In South Vietnam Fighting | By Sylvan Fox Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/marked-decrease-noted-in-south-vietnam-fighting.html | Marked Decrease Noted In South Vietnam Fighting | By Sylvan Fox Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/mcgoverns-drive-got-228million-democrats-record.html | McGoverns Drive Got 228Million Democrats Record | By Christopher Lydon Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/nature-and-machines-pile-snow-on-belleayre.html | Nature and Machines Pile Snow on Belleayre | By Michael Strauss Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/navy-purging-its-ranks-of-undesirables-navy-is-purging-undesirables.html | Navy Purging Its Ranks of Undesirables | By Everett R Holles Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/navy-purging-its-ranks-of-undesirables.html | Navy Purging Its Ranks of Undesirables | By Everett R Holles Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/new-aide-for-nixon-notes-on-people.html | Notes on People | James F Clarity | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/nixon-hears-war-called-a-sin.html | Nixon Hears War Called a Sin | By James T Wooten Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/nixon-retracts-his-statement-he-ordered-fitzgerald-ouster.html | Nixon Retracts His Statement He Ordered Fitzgerald Ouster | By John Herbers Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/one-name-on-5-slips-in-police-drug-theft-one-name-signed-on-five.html | One Name on 5 Slips In Police Drug Theft | By James M Maricham | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/one-name-signed-on-five-vouchers-in-theft-of-police-narcotics.html | One Name Signed on Five Vouchers in Theft of Police Narcotics | By James M Markham | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/pennsy-estimates-needs-for-aid-by-government-private-plan-favored.html | Pennsy Estimates Needs For Aid by Government | By Robert E Bedingfield | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/people-in-sports-pro-track-unit-signs-bob-hayes.html | People in Sports Pro Track Unit Signs Bob Hayes | Al Harvin | RE0000847754 | 2001-08-03 | B00000814484 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/pessimism-about-the-colony-pecans-in-pear-salad.html | Pessimism About The Colony | By Raymond A Sokolov | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/pubco-petroleum-accepts-new-offer-on-mesa-merger-pubco-accepting.html | Pubco Petroleum Accepts New Offer On Mesa Merger | By Alexander R Hammer | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/rap-brown-lectures-his-jury-on-peers.html | Rap Brown Lectures His Jury on Peers | By John Sibley | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/rationing-plans-for-fuel-sought-senator-jackson-to-submit-bill.html | RATIONING PLANS FOR FUEL SOUGHT | By Edward Cowan Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/realty-valuation-in-record-decline-drop-reflects-deterioration-in.html | REALTY VALUATION IN RECORD DECLINE | By Robert E Tomasson | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/records-clapton-in-concert-show-guitarists-art.html | Records | Ian Dove | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/rutgers-on-the-move-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Thus | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/scientists-studypause-that-uh-expresses-conversational-sound-and.html | Scientists Study Pa use That Uh Expresses | By Israel Shenker | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/specter-of-rising-rates-sends-dow-off-by-1324-index-ahead-by-6.html | Specter of Rising Rates Sends Dow Off by 1324 | By Vartanig G Vartan | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/st-josephs-tops-manhattan-five-victor-at-garden-8261fairfield.html | ST JOSEPHS TOPS MANHATTAN FIVE | By Sam Goldaper | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/state-asks-proof-of-need-before-welfare-is-given-audit-indicates.html | State Asks Proof of Need Before Welfare Is Given | By Alfonso A Narvaez Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/state-asks-proof-of-need-before-welfare-is-given.html | State Asks Proof of Need Before Welfare Is Given | By ALFONSO A NARVAEZ Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/study-on-gambling-urges-legalized-numbers-bets-consultant-for-state.html | Study on Gambling Urges Legalized Numbers Bets | By Francis X Clines Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/the-chairman-returns-to-the-boards-tonight-the-leading-entries.html | The Chairman Returns To the Boards Tonight | By Neil Amdur | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/the-chairman-returns-to-the-boards-tonight.html | The Chairman Returns To the Boards Tonight | By Neil Amdur | RE0000847754 | 2001-08-03 | B00000814484 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/the-changing-scene-in-london-breaks-with-tradition-british-still.html | The Changing Scene in London | By Alvin Shuster Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/the-child-has-leukemia-but-theres-little-time-for-tears-puts-in.html | The Child Has Leukemia but heres Little Time for Tears | By Enid Nemy | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/the-heir-apparent-charles-h-winner-shows-no-favoritism-a-tomato.html | The Heir Apparent Charles H Winner | By Murray Chass | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/the-presidents-tough-line-washington.html | The Presidents Tough Line | By James Reston | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/theater-frischs-public-prosecutor-arena-stage-premiere-is-true-to.html | Theater Frischs Public Prosecutor | By Clive Barnes Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/tv-ragtime-much-ado-on-tonight.html | TV Ragtime Much Ado on Tonight | By John J OConnor | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/unionization-in-academe.html | Unionization in Academe | By Edward J Bloustein | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/vietcong-general-joins-military-team-in-saigon-vietcong-chief-joins.html | Vietcong General Joins Military Team in Saigon | By Fox Butterfield Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/vietcong-general-joins-military-team-in-saigon.html | Vietcong General Joins Military Team in Saigon | By Fox Butterfield Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/watching-the-press.html | Watching the Press | By Lester Markel | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/watson-post-68s-they-lead-hawaiian-open-by-one-stroke-after.html | BREWER ARCHER WATSON POST 68S | By Lincoln A Werden Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/west-11th-st-neighbors-honor-their-fire-hero-window-gate-a-trap.html | West 11th St Neighbors Honor Their Fire Hero | By Paul L Montgomery | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/wilderness-lagoon-in-florida-proposed-for-submarine-base-longer.html | Wilderness Lagoon in Florida Proposed for submarine Base | By John Noble Wilford | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/will-the-crowds-still-come-to-look-at-the-model-rooms.html | Will the Crowds Still Come to Look at the Model Rooms | By Rita Reif | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/wood-field-and-stream-to-some-rustics-life-in-the-city-can-shape-up.html | Wood Field and Stream | By Nelson Bryant | RE0000847754 | 2001-08-03 | B00000814484 |
| 2/2/1973 | https://www.nytimes.com/1973/02/02/archives/yugoslavs-hotly-deny-a-drift-toward-soviet-us-publications-attacked.html | Yugoslavs Hotly Deny A Drift Toward Soviet | By Raymond H Anderson Special to The New York Times | RE0000847754 | 2001-08-03 | B00000814484 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/225-press-photos-shown-at-museum.html | 225 Press Photos Shown at Museum | By Hilton Kramer | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/30-cardinals-named-three-are-american-pope-names-30-cardinals.html | 30 Cardinals Named Three Are American | By Paul Hofmann Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/30-cardinals-named-three-are-american.html | 30 Cardinals Named Three Are American | By Paul Hofmann Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/58-makes-big-snow-a-heavy-rain.html | 58 Makes Big Snow a Heavy Rain | By Michael Knight | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/a-battling-judge-retires-to-aid-minority-children-sense-of.html | A Battling Judge Retires To Aid Minority Children | By Barbara Campbell | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/a-battling-judge-retires-to-aid-minority-children.html | A Battling Judge Retires To Aid Minority Children | By Barbara Campbell | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/a-diplomats-hail-to-his-chief.html | A Diplomats Hail to His Chief | By Henry Cabot Lodge | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/a-p-will-oppose-gulf-westerns-tender-offer-surprise-is-expressed.html | A  P Will Oppose Gulf  Westerns Tender Offer | By Ernest Holsendolph | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/agency-says-prediction-by-companies-would-not-be-required-s-e-c-to.html | Agency Says Prediction by Companies Would Not Be Required | By Felix Belair Jr Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/all-those-old-rules-are-out-of-date-wine-talk-no-bottles-displayed.html | WINE TALK | By Frank J Prial | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/antiques-federal-style-desk-by-the-2-seymours-fetches-41000-marking.html | Antiques Federal Style | By Rita Reif | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/arms-aid-for-cambodia-and-laos-debated-in-capital.html | Arms Aid for Cambodia and Laos Debated in Capital | By John W Finney Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/arms-to-cambodia-and-laos-debated-pentagon-said-to-feel-pacts-bar.html | ARMS TO CAMBODIA AND LAOS DEBATED | By John W Finney Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/art-exhibition-gives-hodler-his-due.html | Art Exhibition Gives Hodler His Due | By John Canaday | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/as-one-man-sees-it-books-of-the-times-states-of-ireland-by-conor.html | Books of The Times | By Thomas Lask | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/bar-to-medical-students-is-debated-in-argentina-low-ratio-in-cities.html | Bar to Medical Students Is Debated in Argentina | By Jonathan Kandell Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/bell-and-hailwood-pace-daytona-race-qualifiers-donohue-set-record.html | Bell ell and Hailwood Pace Daytona Race Qualifiers | By John S Radosta Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/berlin-quartet-presents-first-of-25-concerts.html | Berlin Quartet Presents First Of 25 Concerts | Peter G Davis | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/bridge-foes-signed-up-at-boat-show-plenty-of-literature.html | Bridge Foes Signed Up at Boat Show | By Parton Keese | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/bridge-foes-signed-up-at-boat-show.html | Bridge Foes Signed Up at Boat Show | By Parton Keese | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/bridge-spotwatching-recommended-as-profitable-for-declarers.html | Bridge | By Alan Truscott | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/brooklyn-banjoist-accused-of-bilking-insurers-with-staged-falls.html | Brooklyn Banjoist Accused of Bilking Insurers With Staged Falls | By Morris Kaplan | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/buckley-muses-about-the-senate-votes-in-congress-this-weeks-tally.html | Buckley Muses About the Senate | By Richard L Madden Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/cahill-asks-study-of-minority-hiring-seeks-to-guarantee-blacks-and.html | CAHILL ASKS STUDY OF MINORITY HIRING | By Joseph F Sullivan Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/camden-inmates-set-jail-on-fire-3hour-protest-is-ended-as-police.html | CAMDEN INMATES SET JAIL ON FIRE | By Richard J H Johnston Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/cell-of-hatred.html | Cell of Hatred | By le Duc Tho | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/city-finds-3-aides-broke-ethics-code-sees-a-conflict-of-interest-in.html | CITY FINDS 3 AIDES BROKE ETHICS CODE | By Edward Ranzal | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/civitico-and-appel-art-at-2-galleries.html | Civitico and Appel Art at 2 Galleries | By James R Mellow | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/dance-taras-revivals-city-ballet-presents-concerto-for-wind-and.html | Dance Taras Revivals | By Clive Barnes | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/department-stores-show-sales-gains-dress-sales-are-weak-sales.html | Department Stores Show Sales Gains | By Herbert Koshetz | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/detective-ruled-suicide-victim-tied-to-all-of-missing-narcotics.html | Detective Ruled Suicide Victim Tied to All of Missing Narcotics | By Glenn Fowler | RE0000846808 | 2001-08-03 | B00000814490 |

| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000846808 | 2001-08-03 | B00000814490 |
|---|---|---|---|---|---|---|
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/dolls-revive-rock-in-an-uptown-debut.html | DOLLS REVIVE ROCK IN AN UPTOWN DEBUT | John Rockwell | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/education-and-budget-many-school-officials-are-uncertain-on-how.html | Education and Budget | By David E Rosenbaum Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/ellsberg-judge-denies-dismissal-motion-5-have-testified-material.html | Ellsberg Judge Denies Dismissal Motion | By Martin Arnold Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/emphasis-on-styles-that-come-in-parts-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/english-town-is-shaken-by-concorde-cancellations-was-farming-town.html | English Town Is Shaken by Concorde Cancellations | By Michael Stern Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/exaddict-dramatizes-living-death-for-bronx-pupils.html | ExAddict Dramatizes Living Death for Bronx Pupils | By John Sibley | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/expected-move-due-to-loan-demands-by-corporations.html | Expected Move Due to Loan Demands by Corporations | By John H Allan | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/faa-fines-delta-over-hartke-incident-notes-on-people.html | Notes on People | James F Clarity | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/fighting-in-capital-feared-as-moslemsprotecthouse-protection-motive.html | Fighting in Capital Feared As Moslems Protect House | By Paul Delaney Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/florida-quintets-are-picks-today-jacksonville-and-seminoles-favored.html | FLORIDA QUINTETS ARE PICKS TODAY | By Sam Goldaper | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/formal-backing-granted-for-a-chicago-board-options-exchange-s-e-c-s.html | Formal Backing Granted for a Chicago Board Options Exchange | By Eileen Shanahan Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/gains-in-earnings-are-overshadowed-dow-is-off-497-franklin-first-to.html | Gains in Earnings Are Overshadowed Dow Is Off 497 | By Vartanig G Vartan | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/hanoi-is-said-to-move-troops-out-of-cambodia-combat-zones.html | Hanoi Is Saki to Move Troops Out of Cambodia Combat Zones | By Tillman Durdin Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/holding-of-infant-aided-proper-support-for-head-of-a-baby-provided.html | Holding of Infant Aided | By Stacy V Jones Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/islip-asks-total-ban-on-autos-to-preserve-fire-island-held-only.html | Islip Asks Total Ban on Autos to Preserve Fire Island | By David A Andelman Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/johnson-planned-political-return-said-he-wanted-to-try-to.html | JOHNSON PLANNED POLITICAL RETURN | By Martin Waldron Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/jurors-question-aide-to-mackeli-ludwig-refuses-to-disclose-if-he.html | JURORS QUESTION AIDE TO MACKELI | By David Burnham | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/knicks-toppled-by-bullets-8977-poor-shot-selection-knicks-box-score.html | Knicks Toppled By Bullets 8977 | By Thomas Rogers Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/letters-to-the-editor-ruling-of-the-supreme-court-on-abortion.html | Letters to the Editor | Paul Ramsey | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/liberty-new-and-old-at-home-abroad.html | Liberty New and Old | By Anthony Lewis | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/lists-ease-again-on-amex-and-otc-investor-concern-over-us-dollar.html | LISTS EASE AGAIN ON AMEX AND OTC | By Alexander R Hammer | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/man-held-2-years-in-tombs-is-cleared-man-in-tombs-2-years-is.html | Man Held 2 Years in Tombs Is Cleared | By Lacey Fosburgh | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/man-held-2-years-in-tombs-is-cleared.html | Man Held 2 Years in Tombs Is Cleared | By Lacey Fosburgh | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/market-place-hide-and-seek-in-profit-trends.html | Market Place Hide and Seek In Profit Trends | By Robert Metz | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/martin-sees-4-rise-in-inflation-people-and-business.html | People and Business | William D Smith | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/mets-odalisque-termed-genuine-wildenstein-in-paris-study-attributes.html | METS ODALISQUE TERMED GENUINE | By Andreas Freund Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/mrs-boggs-given-edge-in-primary-democrats-in-louisiana-to-vote.html | MRS BOGGS GIVEN EDGE IN PRIMARY | By Roy Reed Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/music-lincoln-address-persichetti-work-originally-composed-for.html | Music Lincoln Address | By Harold C Schonberg | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/nets-turn-back-chaps-by-10693-nets-turn-back-chaps-by-10693.html | NETS TURN BACK CHAPS BY 10693 | By Joseph Durso Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/new-drug-laws-scored-in-harlem-residents-voice-opposition-to.html | NEW DRUG LAWS SCORED IN HARLEM | By Robert Mcg Thomas Jr | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/newark-board-to-shift-black-teacher.html | Newark Board to Shift Black Teacher | By Richard Phalon Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/nixons-message-on-state-of-union-is-firm-on-cuts-urges-responsible.html | NIXONS MESSAGE ON STATE OF UNION IS FIRM ON CUTS | By John Herbers Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/nixons-message-on-state-of-union-is-firm-on-cuts.html | NIXONS MESSAGE ON STATE OF UNION IS FIRM ON CUTS | By John Herbers Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/on-to-south-africa.html | On to South Africa | By Donald F McHenry | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/pennzoils-net-up.html | Pennzoils Net Up | By Clare M Reckert | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/people-in-sports-buford-sold-to-japanese-nine.html | People in Sports Buford Sold to Japanese Nine | Al Harvin | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/philip-morris-lifts-prices-of-cigarettes-others-due-cigarette-maker.html | Philip Morris Lifts Prices Of Cigarettes Others Due | By Michael C Jensen | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/postmark-collectors-fight-for-names-not-numbers-500000-items-in.html | Postmark Collectors Fight for Names Not Numbers | By Andrew H Malcolm Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/postmark-collectors-fight-for-names-not-numbers.html | Postmark Collectors Fight for Names Not Numbers | By Andrew H Malcolm Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/prison-psychiatrist-held-in-plot-for-inmate-to-kill-3-death-plot-is.html | Prison Psychiatrist Held In Plot for Inmate to Kill 3 | By Ronald Sullivan Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/prison-psychiatrist-held-in-plot-for-inmate-to-kill-3-murder-plot.html | Prison Psychiatrist Held In Plot for Inmate to Kill 3 | By Ronald Sullivan Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/prisoners-at-camden-set-jail-on-fire-threat-of-tear-gas-helps-end.html | Prisoners at Camden Set Jail on Fire Threat of Tear Gas Helps End Protest | By Richard J H Johnston Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/rangers-visit-the-bruins-seeking-7th-victory-in-row-at-boston.html | Rangers Visit the Bruins Seeking 7th Victory in Row | By Murray Chass | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/rate-of-jobless-at-5-is-lowest-since-july-1970-january-figures.html | RATE OF JOBLESS AT 5 IS LOWEST SINCE JULY 1970 | By Edwin L Dale Jr Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/report-praises-poverty-program-despite-officials-negative-view-not.html | Report Praises Poverty Program Despite Officials Negative View | By Jack Rosenthal Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/rising-prices-threaten-familys-budget-prices-overtake-familys.html | Rising Prices Threaten Familys Budget | By Grace Lichtenstein | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/screen-shorts-series-at-film-forum.html | Screen Shorts Series at Film Forum | By Roger Greenspun | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/soviet-farm-minister-out-his-superior-demoted-purge-was-expected.html | Soviet Farm Minister Out | By Hedrick Smith Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/soybeans-soar-above-5-mark-on-prospect-of-greater-demand.html | Soybeans Soar Above 5 Mark On Prospect of Greater Demand | By Elizabeth M Fowler | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/states-consider-cleanair-order-new-york-and-jersey-study-speedup.html | STATES CONSIDER CLEANAIR ORDER | By David Bird | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/storm-damage-to-trees-is-problem-for-germans-imports-are-reduced.html | Storm Damage to Trees Is Problem for Germans | By David Binder Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/suspect-seized-in-li-burglaries.html | Suspect Seized in LI Burglaries | By Roy R Silver Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/the-yellowstone-grizzlies.html | The Yellowstone Grizzlies | By Martha Shell | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/thieu-acts-to-open-talks-with-vietcong-next-week-thieu-moves-to.html | Thieu Acts to Open Talks With Vietcong Next Week | By JOSEPH B TREASTER Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/thieu-orders-aide-to-meet-vietcong-saigon-chief-in-tet-speech-says.html | THIEU ORDERS AIDE TO MEET VIETCONG | By Joseph B Treaster Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/truce-supervisors-vote-to-put-inspectors-in-field.html | Truce Supervisors Vote To Put Inspectors in Field | By Fox Butterfield Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/us-banks-agree-on-algerian-loan-imminent-deal-provides-for.html | US BANKS AGREE ON ALGERIAN LOAN | By Edward Cowan Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/us-said-to-urge-laos-to-conclude-early-ceasefire-official-in.html | US SAID TO URGE LAOS TO CONCLUDE EARLY CEASEFIRI | By Henry Kamm Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/us-said-to-urge-laos-to-conclude-earlyceasefire-official-in.html | ES SAID TO URGE LAOS TO CONCLUDE EARLY CEASEFIRE | By Henry Kamm Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/wall-st-houses-planning-merger-burnham-co-and-drexel-firestone-to.html | WALL ST HOUSES PLANNING MERGER | By Terry Robards | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/watergate-judge-wants-us-to-revive-its-inquiry-watergate-judge.html | Watergate Judge Wants US to Revive Its Inquiry | By Walter Rugaber Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/watergate-judge-wants-us-watergate-judge-wants-new-inquiry-panel.html | Watergate Judge Wants US to Revive Its Inquiry | By Walter Rugaber Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/watson-on-133-leads-by-4-in-hawaii-with-ozaki-next-hunt-uses-wrong.html | Watson on 133 Leads by 4 In Hawaii With Ozaki Next | By Lincoln A Werden Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/west-germans-set-measures-to-stem-inflow-of-dollars-west-germans.html | West Germans Set Measures to Stem Inflow of Dollars | By Clyde H Farnsworth Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/west-germans-take-step-to-stem-inflow-of-dollars-west-germans-adopt.html | West Germans Take Step To Stem Inflow of Dollars | By Clyde H Farnsworth Special to The New York Times | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/woman-60-is-found-strangled-in-her-east-harlem-apartment.html | Woman 60 Is Found StrangledIn Her East Harlem Apartment | By George Goodman Jr | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/3/1973 | https://www.nytimes.com/1973/02/03/archives/womens-liberation-in-the-comics-the-jokes-are-on-everybody-some.html | Womens Liberation in the Comics The Jokes Are on Everybody | By Laurie Johnston | RE0000846808 | 2001-08-03 | B00000814490 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/-im-not-a-showmani-hate-all-that-abbadoim-not-a-showman.html | Im Not a ShowmanI Hate All That | By Stephen E Rubin | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/-other-americans-lead-citys-foreign-stock-term-is-specific-figures-.html | Other Americans Lead Citys Foreign Stock | By Edward C Burks | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/-snow-farmers-make-hay-on-the-ski-slopes.html | Snow Farmers Make Hay on the Ski Slopes | By Michael Strauss Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/-what-did-my-parents-ever-see-in-jack-paar-why-jack-paar.html | What Did My Parents Ever See in Jack Paar | By Gara Lamarche | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/10year-rift-over-lost-ship-near-end-a-petition-denied.html | 10Year Rift Over Lost Ship Near End | By Werner Bamberger | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/2-ceasefire-control-units-hold-first-saigon-meeting-field-teams-are.html | 2 CeaseFire Control Units Hold First Saigon Meeting | By Fox Butterfield Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/2d-latin-festival-given-at-garden-gillespie-joins-in-accent-is.html | 2D LATIN FESTIVAL GIVEN AT GARDEN | Ian Dove | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/2dhalf-letdown-homecourt-streak-at-20.html | 2DHALF LETDOWN | By Thomas Rogers | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/600-blacks-were-elected-in-11-southern-states-in-1972-in-arkansas.html | 600 Blacks Were Elected in 11 Southern States in 1972 | By Paul Delaney Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/73-game-is-rough-assist-by-islanders.html | 73 GAME IS ROUGH | By Gerald Eskenazi Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/84-men-in-blue-graduating-as-nurses-wants-flexibility.html | 84 Men in Blue Graduating as Nurses | By John T McQuiston | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-basic-change-in-social-philosophy-the-message.html | The Message A Basic Change in Social Philosophy | Robert W Stock | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-dying-copper-town-now-wants-to-mine-and-purify-its-past-a.html | A Dying Copper Town Now Wants to Mine and Purify Its Past | By Elinor Lenz | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-guide-to-the-mysteries-of-form-1040-exemptions.html | A Guide to the Mysteries of Form 1040 | By Robert Metz | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-new-level-of-terror-ireland.html | Ireland | Richard Eder | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-new-world-of-black-music-exprodigy-hemidemisemiquavers-a-new.html | A New World Of Black Music | By Raymond Ericson | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-nostalgia-for-the-fifties.html | A Nostalgia For the Fifties | By Hilton Kramer | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-pig-confesses.html | A Pig Confesses | By Nancy Erlich | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-plan-to-damp-down-the-boom-the-economics.html | The Economics | Eileen Shanahan | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-ship-lover-stows-relics-started-in-germany-zoo-ship-scrapbooks.html | A Ship Lover Stows Relics | By Richard F Shepard Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-step-toward-a-free-market-farms.html | Farms | William Robbins | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/a-train-on-the-soul-track.html | A Train on the Soul Track | By Clayton Riley | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/abstract-paintingthe-crisis-of-success.html | Abstract PaintingThe Crisis of Success | By Peter Schjeldam | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | By Thomas H Middleton | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/ad-aide-creates-fabric-sculpture.html | Ad Aide Creates Fabric Sculpture | By Emma Mai Ewing Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/ad-industrys-year-of-selfregulation-madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/africa-needs-trained-manpower-point-of-view.html | Point of View | By Simeon O Adebo | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/african-oil-more-hope-than-fact-africa-oil-production.html | African Oil More Hope Than Fact | By William D Smith | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/agency-urges-incentives-to-reuse-solid-wastes-report-required.html | Agency Urges Incentives To Re use Solid Wastes | By E W Kenworthy Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/all-dogs-can-be-taught-quickly.html | All Dogs Can Be Taught Quickly | By Walter R Fletcher | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/an-amiable-doodle-written-in-cigar-smoke.html | An Amiable Doodle Written in Cigar Smoke | By Walter Kerr | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/an-ax-for-some-sacred-cows-the-program.html | The Program An Ax For Some Sacred Cows | Jack Rosenthal | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/an-iniquitous-inequity-bridge.html | Bridge | By Alan Truscott | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/another-such-peace-to-be-glad-that-the-agony-is-over-is-not-the.html | Another Such Peace | By Tom Wicker | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/architect-gives-houses-by-sea-a-nautical-flair-old-slave-quarters.html | Architect Gives Houses By Sea a Nautical Flair | By Jane Chekenian Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/are-paper-stocks-coming-back-statistics-of-leading-forestproduct.html | WALL STREET | By Terry Robards | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/arolithi-welcomes-greeks-bearing-gifts-old-sports-if-you-go.html | Arolithi Welcomes Greeks Bearing Gifts | By Joseph P Fried | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/around-the-and-answers.html | AROUND THE | By Joan Lee Faust | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/art-is-going-to-college-too-local-cooperation.html | Art Is Going to College Too | By Piri Halasz | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/art-notes-bringing-artand-artistsin-out-of-the-cold-collage-bank-on.html | Art Notes | By Grace Glueck | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/art-the-whitney-biennial-grabbag-or-an-end-to-orthodoxy.html | Art | By John In Canaday | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/article-3-no-title-and-ed-bullins.html | Yes | By Maya Angelou | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/article-4-no-title-angelou-on-the-cherry-orchard.html | Yes | By Ed Bullins | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/article-5-no-title-wall-sts-unhappy-women.html | SPOTLIGHT | By Elizabeth M Fowler | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/article-8-no-title-month-blanc-holds-breath-on-olympic-bid.html | Mont Blanc Holds Breath on Olympic Bid | By Flora Lewis Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/article-9-no-title-solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/arts-curriculum-is-held-a-success-very-encouraged.html | ARTS CURRICULUM IS HELD A SUCCESS | By Gene I Maeroff | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/assembly-to-consider-new-statute-on-abortion-cahill-has-no-bill.html | Assembly To Consider New Statute On Abortion | By Joseph F Sullivan Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/at-home-with-john-wilcock-an-influential-man-nobody-knows-an.html | At Home With John Wilcock an Influential Man Nobody Knows | By David M Alpern | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/at-the-automat-real-estate-is-a-profitable-dish-at-the-automat.html | At the Automat Real Estate Is a Profitable Dish | By Glenn Collins | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/because-he-was-there-stennis.html | Stennis | James T Wooten | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/billy-roy-at-piano-shares-singing-bill-with-jane-harvey.html | Billy Roy at Piano Shares Singing Bill With Jane Harvey | John S Wilson | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/boat-show-rides-economy-waves-crowd-of-quality-caliber.html | Boat Show Rides Economy Waves | By Parton Keese | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/brazil-reaches-out-to-africa.html | Brazil Reaches Out to Africa | By Marvine Howe | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/brooklyn-brownstone-revival-1000-gaslights-installed.html | Brooklyn Brownstone Revival | By Wendy Schuman | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/brownsville-community-center-gains-federal-and-city-aid.html | Brownsville Community Center Gains | By Ira D Guberman | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/cairos-political-party-purges-64-journalists-and-intellectuals.html | Cairos Political Party Purges 64 Journalists and Intellectuals | By Henry Tanner Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/camera-world-courses.html | Camera World | Bernard Gladstone | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/canadas-truce-mission-stirs-some-anxieties-at-home-invitation-of.html | Canadas Truce Mission Stirs Some Anxieties at Home | By Jay Walz Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/carter-cage-reich-speak-to-me-music.html | Carter Cage Reich    Speak to Me | By Harold C Schonberg | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/case-of-the-phony-gangster-entrapment.html | Entrapment | Arnold H Lubasch | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/chaotic-cambodia.html | Chaotic Cambodia | Tillman Durdin | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/chess-tiebreaking-match-begins-for-the-us-championship-english.html | Chess TieBreaking For the US Championship | By Robert Byrne | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/city-has-agreed-to-22million-loan-to-refurbish-housing-in-south.html | City Has Agreed to 22Million Loan to Refurbish Housing in South Bronx | By Peter Kihss | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/city-wants-college-at-renewal-site-long-delay-on-project.html | City Wants College At Renewal Site | By Pranay Gupte | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/cityaid-to-udalls-cove-battle-continues-for-cove.html | City Aid to Udalls Cove | By David C Berliner | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/coming-to-work-whenever-you-want-coming-to-work-whenever-you-want.html | Coming to Work Whenever You Want | By Douglas W Cray | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/confucius-says-1973-could-be-year-of-the-giants-in-baseball-reading.html | Confucius Says 1973 Could Be Year of the Giants in Baseball | By James Tuite Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/dance-bolender-duet-pianoragmusic-given-by-city-ballet-is-a-joke.html | Dance Bolender Duet | By Clive Barnes | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/dance-in-the-repertory-balanchine-work-for-stravinsky-festival.html | Dance In the Repertory | By Don McDonagh | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/dance-rivals-made-for-each-other.html | Dance | By Clive Barnes | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/daniel-webster-the-man-who-didnt-become-president.html | The man who didnt become President | By David Herbert Donald | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/deepening-rift-over-reforms-dutch-church.html | Dutch Church | Paul Hofmann | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/developing-africa-stresses-selfreliance-developing-africa-seeks.html | Developing Africa Stresses SelfReliance | By Brendan Jones | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/do-you-hear-them-a-new-new-novel-but-not-a-new-new-novel-by.html | A new New Novel but not a New New Novel | By Ruth Z Temple | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/ervin-assuming-leadership-in-effort-to-reassert-the-authority-of.html | Ervin Assuming Leadership in Effort to Reassert the Authority of Congress | By James M Naughton Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/exzoo-chief-will-miss-his-elephants-problems-with-judy.html | ExZoo Chief Will Miss His Elephants | By David Gordon | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/federal-freeze-imperils-housing-projects-in-area-us-freeze-puts.html | Federal Freeze Imperils Housing Projects in Area | By Edith Evans Asbury | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/feminine-plural-stories-by-women-about-growing-up-edited-by.html | Feminine Plural | By Veronica Geng | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/few-enter-moroccos-open-door-few-enter-moroccos-door.html | Few Enter Moroccos Open Door | By Henry Giniger | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/florida-state-jacksonville-win-at-garden-seminoles-flat.html | Florida State Jacksonville Win at Garden | By Sam Goldaper | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/for-some-deserters-canada-is-home-other-exiles-hope-to-return-to-us.html | For Some Deserters Canada Is Home Other Exiles Hope to Return to US | By William Borders Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/fortress-days-are-no-more-seminaries.html | Seminaries | George Devine | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/from-china-with-love-foreign-affairs.html | From China With Love | By C L Sulzberger | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/future-social-events-pet-will-you-be-my-valentine-womens-lob-you.html | Future Social Events | By Russell Edwards | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/gardens-break-away-from-the-traditional-salad-greens.html | Gardens | By Ruth Tirrell | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/grumman-asks-deal-with-navy-grumman-asks-deal-with-navy-settlement.html | Grumman Asks Deal With Navy | By David A Andelman Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/headliners-a-ladys-will.html | Headliners | Robert W Stock | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/history-class-eats-way-through-italy-stirring-eating-learning.html | History Class Eats Way Through Italy | By Helen Silver Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/hollywood-from-a-to-zukor-hollywood-from-a-to-zukor-also-due-this.html | Hollywood From A to Zukor | By Auean Harmetz | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/home-improvement-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/honor-came-a-bit-late-old-china-hands.html | Old China Hands | Eric Pace | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/hopeful-brezhnev.html | Hopeful Brezhnev | Hedrick Smith | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/hunt-for-peking-man-quickens-search-for-bones-of-peking-man.html | Hunt for Peking Man Quickens | By John Noble Wilford | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/hussein-back-to-the-fold-middle-east.html | Middle East Hussein Back to The Fold | Henry Tanner | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/in-a-horrible-city-money-can-be-made-lagos-a-horrible-city-offers.html | In a Horrible City Money Can Be Made | By Thomas A Johnson | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/in-defense-of-nixon-on-housing-point-of-view-a-correction-in.html | Point of View | By S William Green | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/in-quest-of-the-baroque.html | In Quest of the Baroque | By John Rockwell | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/in-south-africa-blacks-progress-black-wages-on-the-rise-still-low.html | In South Africa Blacks Progress | By Charles Mohr | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/industry-sought-for-bantustans.html | Industry Sought For Bantustans | By Peter Hawthorne | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/innsbruck-expected-to-get-76-winter-games-today-a-simple-problem.html | Innsbruck Expected to Get 76 Winter Games Today | By Bernard Kirsch Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/insko-gets-consecutive-triple-on-seton-hanovers-triumph-post.html | Insko Gets Consecutive Triple On Seton Hanovers Triumph | By Louis Effrat Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/issue-of-amnesty.html | Issue of Amnesty | Anthony Ripley | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/its-decision-time-at-parkchester-its-decision-time-for-parkchester.html | Its Decision Time at Parkehester | By Georgia Dullea | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/its-junk-in-january-its-junk-in-january.html | Its Junk in January | By Vincent Canby | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/its-that-w2-1040-time-of-year.html | Its That W2 1040 Time of Year | By John H Allan | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/jersey-families-return-to-homes-many-residents-evacuated-in-fridays.html | JERSEY FAMILIES RETURN TO HOMES | By Edward Hudson | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/jurors-returning-in-ellsberg-case-harm-to-u-s-essential-unexpected.html | JURORS RETURNING IN ELLSBERG CASE | By Martin Arnold Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/kerr-on-lemmings-less-sharp-than-olsen-johnson.html | Kerr on Lemmings | 8212Walter Kerr | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/kissinger-to-hanoi.html | Kissinger To Hanoi | Bernard Gwertzman | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/kissinger-to-visit-peking-for-5-days-after-hanoi-trip-in-hanoi-feb.html | KISSINGER TO VISIT PEKING FOR 5 DAYS AFTER HANOI TRIP | By Bernard Gwertzman Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/legislators-in-queens-forming-a-caucus-boroughs-needs-stressed.html | Legislators In Queens Forming A Caucus | By Alfonso A Narvaez Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/letter-a-vote-for-multipresidents.html | Letters | Gertrude Ballou Noble | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/li-market-attracts-magazine-publishers-stock-is-offered.html | LI Market Attracts Magazine Publishers | By Philip H Dougherty | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/li-skiers-have-flurry-of-day-trips-other-ski-areas-areas-two-hours.html | LI Skiers Have Flurry of Day Trips | By Howard E Kane | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/li-sound-study-unit-cites-loss-of-sanctuaries-for-man.html | LI Sound Study Unit Cites Loss of Sanctuaries for Man | By Gurney Williams Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/licit-and-illicit-drugs-the-american-heroin-empire.html | Licit and Illicit Drugs | By Peter Steinfels and Robert M Veatch | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/maria-says-her-tango-is-not-movies.html | Movies | By Judy Klemesrud | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/markets-in-review-stocks-drop-again-as-traders-worry.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/matrasimca-far-ahead-drops-out-as-engine-fails-bells-car-needs.html | MatraSimca Far Ahead Drops Out as Engine Fails | By John S Radosta Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/maybe-a-fatal-blow-concorde.html | Concorde | Alvin Shuster | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/mayors-a-busy-mother-too-a-very-active-woman.html | Mayors a Busy Mother Too | By Louise Saul Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/milk-dating-here-seen-threatened-250000-loss-is-seen.html | MILK DATING HERE SEEN THREATENED | By M A Farber Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/momentous-momente-stockhausens-momente.html | Momentous Momente | By Peter Heyworth | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/monetary-storm-clouds-threaten-currency-woes-linked-to-us-trade.html | Monetary Storm Clouds Thereaten | By Clyde H Farnsworth | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/n-f-l-draft-is-analyzed-on-a-clubbyclub-basis-western-division.html | N F L Draft is Analyzed on a ClubbyClub Basis | By William N Wallace | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/nassau-plans-pass-for-entry-to-parks-mobile-center-planned-a-voice.html | Nassau Plans Pass For Entry To Parks | By Roy R Silver Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/nazareth-miler-sets-us-record-track-events-team-point-scores-field.html | NAZARETH MILER SETS US RECORD | By William J Miller | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/new-albany-faces-face-lobbyists-legislators-positions-known-a.html | New Albany Faces Face Lobbyists | By Ralph Blumenthal Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/new-china-seen-by-joseph-alsop-everything-changed-but-people-spent.html | NEW CHINA SEEN BY JOSEPH ALSOP | By David K Shipler Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/new-complaints-reopen-corvair-case-bogus-license-plate.html | New Complaints Reopen Corvair Case | By Richard D Lyons Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/new-novel-remember-me-to-marcie.html | New  Novel | By Martin Levin | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/nixon-aides-move-against-war-foes-flat-stand-on-kissinger.html | NIXON AIDES MOVE AGAINST WAR FOES | By John Berbers Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/nixon-budget-reflects-use-of-3-tactical-rules-nixon-budget-strategy.html | Nixon Budget Reflects Use of 3 Tactical Rules | By Michael E Levy | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/no-ox-at-year-of-ox-fete.html | No Ox at Year of Ox Fete | By Audrey Shavick Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/nobody-ever-died-of-old-age-by-sharon-r-curtin-228-pp-boston.html | Nobody Ever Died Of Old Age | By Edward Hoagland | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/not-a-sporting-event-ellsberg.html | Ellsberg Not a Sporting Event | Martin Arnold | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/novick-on-a-recent-killing-perhaps-baraka-needs-his-rage.html | Novick on A Recent Killing | By Julius Novick | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/now-the-guys-feel-inadequate-police.html | Police | Christopher S Wren | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/numismatics-a-back-seat-for-cent-oddities.html | Numismatics | By Herbert C Bardes | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/nurse-program-is-dropped-minority-women-helped.html | Nurse Program Is Dropped | By Gerald F Lieberman | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/old-barn-raising-with-a-new-twist-barnraising-with-a-new-twist.html | Old Barn Raising With a New Twist | By Barbara Marhoefer Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/old-eagle-morgue-is-dying-civil-defense-supplies.html | Old Eagle Morgue Is Dying | By Gordon T Thompson | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/onethird-of-black-families-are-fatherless-in-brooklyn-some.html | OneThird of Black Families Are Fatherless in Brooklyn | By Edward C Burks | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/orthodox-council-backs-chief-rabbi-opponent-heard.html | Orthodox Council Backs Chief Rabbi | By Irving Griegel | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/patrolman-using-shotgun-kills-a-gunman-in-harlem-army-sends-letter.html | Patrolman Using Shotgun Kills a Gunman in Harlem | By Emanuel Perlmutter | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/photography-in-london-photography-is-still-not-art-exhibitions.html | Photography | By Gene Thornton | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/pop-its-herereggae-rock.html | Pop | By Loraine Alterman | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/potting-shed-skeletons.html | Potting Shed Skeletons | By Todd Hunt | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/princeton-awaits-squash-devotees-exceptional-courts.html | Princeton Awaits Squash Devotees | By Audrey M Haitch Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/pro-arte-chorale-plans-a-weekend-workshop-after-the-glory-what-a.html | Pro Arte Chorale Plans a Weekend Workshop | By Norma Harrison Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/problems-cloud-whitlams-image-mineral-price-policy-only-as-a-lapse.html | PROBLEMS CLOUD WHITLAMS IMAGE | By Robert Trumbull Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/production-fails-soviet-consumer-1972-figures-show-heavy-industries.html | PRODUCTION FAILS SOVIET CONSUMER | By Hedrick Smith Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/program-at-paterson-college-is-attacking-urban-ills-former-passaic.html | Program at Paterson College Is Attacking Urban Ills | By Wolfgang Saxon Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |

| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/puzzles-edited-by-will-weng-across.html | PUZZLES | Edited by Will Weng | RE0000847750 | 2001-08-03 | B00000814515 |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/qaddafi-libyas-shy-power-broker-qaddafi-libyas-shy-powerbroker.html | Qaddafi Libyas Shy Powerbroker | By Henry Tanner | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/questions-on-whether-boom-will-slow-in-73-questions-on-whether-boom.html | Questions On Whether Boom Will Slow in 73 | By Edwin L Dale Jr | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/rebel-leader-optimistic-on-a-laotian-ceasefire-two-princes-may-meet.html | Rebel Leader Optimistic On a Laotian CeaseFire | By Malcolm W Browne Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/recordings-recordings-choral-disksaural-risks.html | Recordings | By Denis Stevens | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/regular-posting-of-price-bids-ended.html | Regular Posting of Price Bids Ended | By Edward Cowan Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/renewing-some-old-ties-u-s-and-britain.html | US and Britain | Bernard Gwertzman | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/reopening-the-ersatz-west-built-as-a-set-by-a-hollywood-studio-and.html | Reopening the Ersatz West | By Joseph Stocker | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/rockefeller-asks-handgun-curbs-differences-in-proposal-he-sends.html | ROCKEFELLER ASKS HANDGUN CURBS | By Alfonso A Narvaez Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/scholarship-program-is-offered.html | Scholarship Program Is Offered | By Roy R Silver Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/scholarship-stomp-proves-a-success.html | Scholarship Stomp Proves a Success | By John S Wilson Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/schomburg-files-get-harlem-site-city-buys-lenox-ave-land-for-black.html | SCHOMBURG FILES GET HARLEM SITE | By John Darnton | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/shipp-18-second-drafted-in-13th-round.html | SHIPP 18 SECOND | By Neil Amdur Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/shipping-season-on-great-lakes-is-extended-further-into-winter-in-a.html | Shipping Season on Great Lakes Is Extended Further Into Winter in a Test | By Andrew H Malcolm Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/shop-talk-a-foreign-touch-for-rochelle-park.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/shoulderto-shoulderto-shoulderto-shoul.html | Shoulder to Shoulder to Shoulder to Shoul | By Aurelio Peccei | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/sincerity-and-authenticity-mind-in-the-modern-world-the-1972.html | Sincerity and Authenticity | By Geoffrey H Hartman | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/sixties-going-on-seventies-by-nora-sayre-419-pp-new-york-arbor.html | Sixties Going On Seventies | By Robert Sherrill | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/skepticism-pervades-a-california-suburb-after-decade-of-conflict-in.html | Skepticism Pervades a California Suburb After Decade of Conflict in Vietnam | By Steven V Roberts Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/some-anguish-for-agnew-connally.html | Connally | John Herbers | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/soviet-hails-arctic-convoyfor-icebreaking-22-hours-of-battering.html | Soviet Hails Arctic Convoy for Icebreaking | By Theodore Shabad Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/spring-drought-is-feared.html | Spring Drought Is Feared | By Ama Savage Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/st-albans-hospital-is-prepared-to-aid-p-ows-from-vietnam-to-bring.html | St Albans Hospital Is Prepared To Aid POWs From Vietnam | By Nancy Hicks | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/stamps-gershwin-american-rhapsodist.html | Stamps | By Samuel A Tower | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/state-to-act-on-ecology-extraordinary-demands.html | State to Act on Ecology | By Ronald Sullivan Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/stevens-runs-a-tight-ship-college-is-pleased-the-ho-chi-minh-trail.html | Stevens Runs a Tight Ship | By Werner Bamberger Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/still-no-real-answers-watergate.html | Watergate | Walter Rugaber | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/stories-of-growing-old-and-up-matts-grandfather-by-rose-blue.html | Stories of growing old and up | By Sheila Cole | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/syria-is-limiting-role-of-russians-business-controls-eased.html | SYRIA IS LIMITING ROLE OF RUSSIANS | By Juan de Onis Special to The New York Thee | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/tasmania-is-down-under-the-land-down-under-tasmania-is-the-other.html | Tasmania Is Down Under the Land Down Under | By Paul Hendrickson | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/teddi-king-opens-jazz-song-season-at-reno-sweeney.html | Teddi King Opens Jazz Song Season At Reno Sweeney | Ian Dove | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/television-keep-smiling-and-pass-the-dip.html | Television | By Robert Berkvist | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-10th-man-theme-american-leagues-overture-to-lost-fans-10th-man.html | The 10th Man Theme American Leagues Overture to Lost Fans | By Joseph Durso | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-artichoke-factor-the-mathematics-of-taste.html | The mathematics of taste | By Raymond A Sokolov | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-classifiers-of-classified-documents-are-breaking-their-own.html | The classifiers of classified documents are breaking their own classification rules | By Theodore Draper | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-cultural-life-of-nicaragua-slow-to-recover-from-quake-helping.html | The Cultural Life of Nicaragua Slow to Recover From Quake | By Richard Severo Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-devil-you-say-the-angel-of-darkness-has-a-long-history-in.html | The Devil you say | By Andrew M Greeley | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-economic-scene-economy-is-surging-but-investors-wait-the.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-fall-and-rise-of-jimmy-hoffa-by-walter-sheridan-with-an.html | The Fall and Rise Of Jimmy Hoffa | By Tom Bethell | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-guest-word-vonneguts-responsibility.html | Vonneguts Responsibility | By Doris Lessing | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-kneehigh-man-and-other-tales-by-julius-lester-illustrated-by.html | The KneeHigh Man | By Ethel Richard | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-london-of-sherlock-holmes-by-michael-harrison-292-pp-new-york.html | The London of Sherlock Holmes | By Newgate Callendar | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-neglected-problems-washington-years-of-quiet-hard-work-and.html | The Neglected Problems | By James Reston | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-quest-for-selfreliance-point-of-view.html | Point of View | By Roger Chaufournier | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-real-fighting-is-ending-the-ceasefire.html | The CeaseFire | Sylvan Fox | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-tangle-in-laos.html | The Tangle In Laos | Malcolm W Browne | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-travelers-world-steed-unimpressed.html | the travelers world | by Paul J C Friedlander | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-ultimate-blackmail-ultimate-blackmail.html | The ultimate blackmail | By Ralph E Lapp | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/the-vital-role-of-the-block-police-support.html | Police Support | Murray Schumach | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/this-is-front-page-news-carry-on-carrycot.html | This Is Front Page News | By A H Weiler | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/tough-talk-from-the-feds-pollution.html | Pollution | David Bird | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/travel-notes-a-bullish-market-making-inroads.html | Travel Notes A Bullish Market | Stanley Carr | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/treasure-hunting-a-regal-reward-musical-fare-electronic-treasure.html | Treasure Hunting A Regal Reward | By Len Buckwalter | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/two-painful-years-later-a-hostess-returns-to-her-rear-people.html | Two Painful Years Later a Hostess Returns to Her Real People | By Enid Nemy | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/ultra-renovation-all-this-and-a-view-of-the-park.html | All this and a view of the park | By Norma Skurka | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/underutilized-uptown-bus-station-eases-load-on-downtown-terminal.html | UnderUtilized Uptown Bus Station Eases Load on Downtown Terminal | By Frank J Prial | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/upperbracket-blues.html | UpperBracket Blues | By Russell Baker | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/upstate-inmates-are-kept-in-cells-13-ringleaders.html | UPSTATE INMATES ARE KEPT IN CELLS | By George Goodman Jr | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/us-olympic-movement-stalled-rule-by-committees.html | U S Olympic Movement Stalled | Neil Amdur | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/values-clarification-clarified-some-valuing-used-techniques.html | Values Clarification Clarified | By Alice Murray Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/vietnam-fighting-at-a-virtual-halt-vietcongsaigon-talks-thieu.html | VIETNAM FIGHTING AT A VIRTUAL HALT | By Sylvan Fox Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/washington-report-in-phase-3-its-industrys-ball-washington-relies.html | WASHINGTON REPORT | By Edward Cowan | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/watson-with-201-keeps-golf-lead.html | WATSON WITH 201 KEEPS GOLF LEAD | By Lincoln A Werden Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/we-hit-a-live-nerve-saturdays-children.html | Saturdays Children We Hit A Live Nerve | Richard J Margolis | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/west-german-bargemen-report-increased-harassment-in-east-canal.html | West German Bargemen Report Increased Harassment in East | By David Binder Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/when-la-lupe-sings-she-gets-involved-trouble-with-castro.html | When La Lupe Sings She Gets Involved | By Ian Dove | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/who-was-this-enemy-the-other-side-at-the-other-end-of-the-tunnel.html | At the other end of the tunnel | By Fox Butterfield | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/whose-rules-of-evidence-court-vs-congress.html | Court vs Congress | Warren Weaver Jr | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/widow-says-metropolitan-sold-3-beckmann-paintings-for-half-what.html | Widow Says Metropolitan Sold 3 Beckmann Paintings for Half What They Were Worth | By John L Hess | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/wifes-job-appealed-to-him-now-hes-a-flight-attendant.html | Wifes fob Appealed to Him Now Hes a Flight Attendant | By Judy Harrison Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/womens-lobby-seeks-new-goals-daycare-uppermost.html | WOMENS LOBBY SEEKS NEW GOALS | By Laurie Johnston | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/womens-lobby-seeks-new-goals-nofault-divorce.html | WOMENS LOBBY SEEKS NEW GOALS | By Laurie Johnston | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/wood-field-and-stream-its-a-good-day-for-ducks-not-hunters-when-fog.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/world-of-seventh-ave-cashmere-is-back-in-style-cost-soars-on-demand.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/worlds-great-men-of-color-by-j-a-rogers-edited-with-an-introduction.html | Worlds Great Men of Color | By John Ralph Willis | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/writer-as-wretch-and-rat-the-good-word.html | Writer as Wretch and Rat | By Wilfrid Sheed | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/young-u-s-e-t-rider-surprised-at-selection.html | Young U S E T Rider Surprised at Selection | By Ed Corrigan | RE0000847750 | 2001-08-03 | B00000814515 |
| 2/4/1973 | https://www.nytimes.com/1973/02/04/archives/yugoslav-acts-to-indict-a-key-film-maker-for-derision.html | Yugoslav Acts to Indict a Key Film Maker for Derision | By Raymond N Anderson Special to The New York Times | RE0000847750 | 2001-08-03 | B00000814515 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/2-officers-accuse-herbert-of-war-crimes-hoax-charges-were-dismissed.html | 2 Officers Accuse Herbert of War Crimes Hoax | By Peter Kihss | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/4-banks-asked-to-justify-increases-in-loan-rates-four-banks-asked.html | 4 Banks Asked to Justify Increases in Loan Rates | By Ernest Holsendolph | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/4-banks-asked-to-justify-increases-in-loan-rates.html | 4 Banks Asked to Justify Increases in Loan Rates | By Ernest Holsendolph | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/a-fund-optimist-looks-at-stocks-three-funds-in-group-a-relative.html | A Fund Optimist Looks at Stocks | By Vartanig G Vartan Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/advertising-theater-for-jwt-deputy-director-for-nad-data-not-so.html | Advertising Theater for JWT | By Philip H Dougherty | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/aec-hears-critics-of-atomic-plants-a-single-hearing.html | AEC Hears Critics of Atomic Plants | By Anthony Ripley Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/all-of-new-york-becomes-school-61-students-will-start-new-learning.html | All OF NEW YORK BECOMES SCHOOL | By Irving Spiegel | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/an-oriental-rug-auction-in-bazaarlike-setting.html | An Oriental Rug Auction in BazaarLike Setting | By Rita Reif | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/at-78-jean-renoir-tries-tv-writing.html | At 78 Jean Renoir Tries TV Writing | By Paul Gardner Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/auxiliary-police-return-to-their-but-in-civilian-clothes-and-after.html | Auxiliary Police Return to Their Patrols But in Civilian Clothes and After Additional Training | By John T McQuiston | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/bills-by-nixon-and-muskie-on-waste-differ-sharply.html | Bills by Nixon and Muskie On Waste Differ Sharply | By E W Kenworthy Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/bridge-six-teams-slated-to-compete-for-the-bermuda-bowl-in-1975.html | Bridge | By Alan Truscott | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/canarsie-residents-postpone-boycott-of-schools-until-feb-28.html | Canarsie Residents Postpone Boycott of Schools Until Feb | By Ronald Smothers | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/carter-work-given-by-ars-cameralis.html | CARTER WORK GIVEN BY ARS CAMERALIS | John Rockwell | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/ceasefire-violations-said-to-be-minor-toll-of-4295-reported.html | CeaseFire Violations Said to Be Minor | By Sylvan Fox Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/city-policeman-slays-assailant-a-backup-man-he-empties-2-pistols-as.html | CITY POLICEMAN SLAYS ASSAILANT | By Michael T Kaufman | RE0000846806 | 2001-08-03 | B00000814488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/city-policeman-slays-assailant.html | CITY POLICEMAN SLAYS ASSAILANT | By Michael T Kaufman | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/city-to-begin-drive-today-to-speed-street-repairs.html | City to Begin Drive Today To Speed Street Repairs | By Max H Seigel | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/congress-to-open-talks-on-news-source-privacy.html | Congress to Open Talks on News Source Privacy | By David K Shipler | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/cooper-on-harpsichord-wins-deserved-cheers-sine-nomine-singers.html | Cooper on Harpsichord Wins Deserved Cheers | By Allen Hughes | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/corporate-profits-posted-sharp-advance-in-quarter-rise-larger-than.html | Corporate Profits Posted Sharp Advance in Quarter | By Clare M Reckert | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/crucial-year-for-chain-letter-to-shareholders-a-p-is-facing-a.html | Crucial Year for Chain | By Leonard Sloane | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/dill-jones-pianist-is-stellar-attraction-with-jpj-quartet.html | Dill Jones Pianist Is Stellar Attraction With JPJ Quartet | John S Wilson | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/egyptian-purge-centers-on-mass-media-literary-critic-purged-by-lies.html | Egyptian Purge Centers on Mass Media | By Henry Tanner Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/election-board-is-alerting-voters-to-new-councilmanic-districts.html | Election Board Is Alerting Voters to New Councilmanic Districts | By Edward Ranzal | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/exchange-of-soviet-and-american-environmental-experts-on-common.html | Exchange of Soviet and American Environmental Experts on Common Problems Will Begin This Month | By Gladwin Hill Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/expensive-enoughandstylish-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/france-may-shift-pacific-a-tests-underground-world-court-action.html | France May Shift Pacific ATests Underground | By Robert Trumbull Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/gains-reported-as-truce-chiefs-confer-in-saigon-meeting-of-2-bodies.html | GAINS REPORTED AS TRUCE CHIEFS CONFER IN SAIGON | By Fox Butterfield Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/gis-are-leaving-vietnam-for-the-world-right-on-schedule-arent-very.html | GIs Are Leaving Vietnam for the World | By Joseph B Treaster Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/gotbaum-wont-back-lindsay-again.html | Gotbaum Wont Back Lindsay Again | By Emanuel Perlmutter | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/gregg-and-haywood-pilot-porsche-to-daytona-victory-porsche-is-first.html | Gregg and Haywood Pilot Porsche to Daytona Victory | By John S Radosta Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/hospital-here-may-buy-union-offices-largest-catholic-hospital.html | Hospital Here May Buy Union Offices | By Carter B Horsley | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/hussein-to-press-peace-bid-in-us-king-declares-he-will-seek-nixons.html | HUSSEIN TO PRESS PEACE BID IN US | By Juan de Onis Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/hussein-to-press-peace-bid-in-us.html | HUSSEIN TO PRESS PEACE BID IN US | By Juan de Onis Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/indian-tribe-in-montana-weighs-major-offer-to-strip-mine-coal-as.html | Indian Tribe in Montana Weighs Major Offer to Strip Mine Coal as Profitable but Perilous | By Ben A Franklin Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/industrial-material-prices-moved-higher-in-january-pace-of.html | Industrial Material Prices Moved Higher in January | By Michael C Jensen | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/innsbruck-64-site-gets-76-olympics-town-in-austria-is-given-winter.html | Innsbruck 64 Site Gets 76 Olympics | By Bernard Kirsch Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/inquiry-on-graft-to-begin-in-miami-special-state-prosecutor-says-it.html | INQUIRY ON GRAFT TO BEGIN IN MIAMI | By Martin Waldron Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/inspection-teams-sent-to-7-sites-to-monitor-truce-move-is-first.html | INSPECTION TEAMS SENT TO 7 SITES TO MONITOR TRUCE | By Fox Butterfield Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/irs-opens-extra-offices-to-aid-areas-taxpayers-complement-regular.html | IRS Opens Extra Offices To Aid Areas Taxpayers | By Will Lissner | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/jobs-rotated-to-fight-boredom-workers-rotate-jobs-to-forestall.html | Jobs Rotated to Fight Boredom | By Agis Salpukas Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/jobs-rotated-to-fight-boredom.html | Jobs Rotated to Fight Boredom | By Agis Salpukas Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/knicks-set-back-cavaliers-11497-monroe-sparks-4thperiod-rally-with.html | KNICKS SET BACKCAVALIERS 11497 | By Thomas RogerS Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/lord-thomson-conquers-one-more-fieldoil-78yearold-owner-of-vast.html | MONDAY FEBRUARY 5 1973 | By Alvin Shuster Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/losing-coach-at-rice-sits-like-a-winner-walton-at-work-st-johns.html | Losing Coach at Rice Sits Like a Winner | By Sam Goldaper | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/mayoral-race-faces-a-thinning-on-march-3.html | Mayoral Race Faces a Thinning on March 3 | By Frank Lynn | RE0000846806 | 2001-08-03 | B00000814488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/mayors-tour-city-and-assail-nixon-for-cuts-in-funds-lindsay-is-host.html | MAYORS TOUR CITY AND ASSAIL NIXON FOR CUTS IN FUNDS | By Maurice Carroll | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/mayors-tour-city-and-assail-nixon-for-cuts-in-funds.html | MAYORS TOUR CITY AND ASSAIL NIXON FOR CUTS IN FUNDS | By Maurice Carroll | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/menuhins-perform-in-beethoven-series.html | MENUHINS PERFORM IN BEETHOVEN SERIES | Raymond Ericson | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/morristowns-man-new-jersey-sports-from-elementary-school-group-iv.html | New Jersey Sports | By James R Furlong Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/mr-nixons-health-program.html | Mr Nixons Health Program | By Harry Schwanz | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/music-vienna-byways-boulez-conducts-a-philharmonic-tour-of-schubert.html | Music Vienna Byways | By Raymond Ericson | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/neat-apartments-with-a-park-envisioned-at-site-of-bronx-ruin.html | Neat Apartments With a Park Envisioned at Site of Bronx Ruin | By Paul L Montgomery | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/netswin-104102-as-taylor-excels-conquistadors-beaten-rookie-hits-32.html | NETS WIN 104102 AS TAYLOR EXCELS | By Al Harvin Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/nixon-and-spending-president-sees-victory-provision-in-debt-bill.html | Nixon and Spending President Sees Victory | By Clifton Daniel Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/nonresident-autoists-seek-equal-parking-privileges-nonresidents-are.html | Nonresident Autoists Seek Equal Parking Privileges | By Linda Greenhouse | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/onassis-family-drops-in-for-finale-of-boat-show.html | Onassis Family Drops In for Finale of Boat Show | By Parton Keese | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/past-and-future-at-home-abroad.html | Past And Future | By Anthony Lewis | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/personal-finance-benefits-for-young-personal-finance.html | Personal Finance Benefits for Young | Robert J Cole | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/phase-3-a-tiger-by-the-tail.html | Phase 3 A Tiger by the Tail | By Henry Hazlitt | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/pow-condut-barred-as-topic-escorts-to-avoid-discussing-behavior.html | P OW CONDUCT BARRED AS TOPIC | By James P Sterba Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/pro-track-group-readies-a-surprise-is-it-keino.html | Pro Track Group Readies A Surprise Is It Keino | By Neil Amdur | RE0000846806 | 2001-08-03 | B00000814488 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/races-for-posts-just-below-mayor-are-wide-open-1-o-dwyer-seeking.html | Races for Posts Just Below Mayor Are Wide Open | By Thomas P Ronan | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/raiders-conquer-nordiques-5-to-4-10304-see-garden-game-rivers.html | RAIDERS CONQUER NORDIQUES 5 TO 4 | By Joe Nichols | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/rangers-crush-flames-for-8th-straight-6-to-0-unbeaten-string.html | Rangers Crush Flames For 8th Straight 6 to 0 | By Gerald Eskenazi | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/records-by-stravinsky-jeu-de-cartes-is-reissued-by-columbia-with.html | Records By Stravinsky | John Rockwell | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/reshuffle-is-due-in-vatican-curia-naming-of-30-new-cardinals.html | RESHUFFLE IS DUE IN VATICAN CURIA | By Paul Hofmann Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/rift-in-teamsters-dilemma-to-nixon-hoffa-fitzsimmons-breach.html | RIFT IN TEAMSTERS DILEMMA TO NIXON | By Philip Shabecoff Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/rift-in-teamsters-dilemma-to-nixon-hoffafitzsimmons-breach.html | RIFT IN TEAMSTERS DILEMMA TO NIXON | By Philip Shabecoff Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/sao-paulo-biennial-seeds-of-growth.html | Sao Paulo Biennial Seeds of Growth | By Marvine Howe Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/schlee-wins-hawaii-golf-for-first-tour-victory-schlee-captures-golf.html | Schlee Wins Hawaii Golf For First Tour Victory | By Lincoln A Werden Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/squeeze-catches-the-bond-market.html | SQUEEZE CATCHES THE BOND MARKET | By Robert D Hershey Jr | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/stage-black-childhood-in-alabama-thoughts-a-musical-is-at-the-la.html | Stage Black Childhood in Alabama | By Clive Barnes | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/sweeping-changes-in-corporate-policy-urged-in-britain-british.html | Sweeping Changes In Corporate Policy Urged in Britain | By Michael Stern Special to The New York Vines | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/tapes-help-museum-to-offer-centuries-of-exotic-music-any-one-of-60.html | Tapes Help Museum to Offer Centuries of Exotic Music | By Harold C Schonberg | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/the-police-and-society.html | The Police and Society | By L Patrick Gray 3d | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/the-teacher.html | The Teacher | By Mary E Mebane Liza | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/the-world-of-the-ellsberg-trial.html | The World of the Ellsberg Trial | By Martin Arnold Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/tv-wnew-checks-pulse-of-bellevue-hospital-robert-rigers-study.html | TV WNEW Checks Pulse of Bellevue Hospital | By John J OConnor | RE0000846806 | 2001-08-03 | B00000814488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/wives-waiting-for-p-o-ws-with-hope-and-anxiety.html | Wives Waiting for POWs With Hope and Anxiety | By Steven V Roberts Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/5/1973 | https://www.nytimes.com/1973/02/05/archives/wives-waiting-for-pows-with-hope-and-anxiety-wives-are-awaiting-the.html | Wives Waiting for POWs With Hope and Anxiety | By Steven V Roberts Special to The New York Times | RE0000846806 | 2001-08-03 | B00000814488 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/13-sailors-die-in-boiler-blast-at-sea.html | 3 Sailors Die in Boiler Blast at Sea | By Robert Hanley | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/345-french-doctors-fight-for-abortion-us-decision-has-impact-put.html | 345 French Doctors Fight for Abortion | BY Nan Robertson Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/8-of-the-camden-28-face-separate-draftfile-trial-severance-move-in.html | 8 of the Camden 28 Face Separate DraftFile Trial | By Donald Janson Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/a-chance-for-the-senate-in-the-nation.html | A Chance For the Senate | By Tom Wicker | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/a-curb-proposed-on-phd-studies-panel-would-ban-programs-that-fail.html | A CURE PROPOSED ON PHD STUDIES | ByM A Farber Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/a-garden-of-broken-pots-books-of-the-times-in-territory-of-goats.html | Books of The Times | By Anatole Broyard | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/a-patman-goal-amend-economic-act-phase-2-panels-get-farewell-from.html | A Patman Goal Amend Economic Act | By Edward Cowan Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/advertising-mail-by-project-x-better-homes-stresses-its-image.html | Advertising Mail by Project X | By Philip H Dougherty | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/after-war-and-ceasefire-the-south-vietnamese-communist-groups.html | After War and CeaseFire the South Vietnamese Communist Groups Remain a Mystery | By Seymour M Hersh Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/airports-get-10day-delay-on-boardinggate-guards-emergency-doubted-a.html | Airports Get 10Day Delay On BoardingGate Guards | By Bobert Lindsey | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/amnesty-strategy-parley-set-for-paris-dishonor-the-dead-no-slur.html | Amnesty Strategy Parley Set for Paris | By George Vecsey | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/an-unusual-rabbinic-court-judges-social-problems-attracts-young.html | An Unusual Rabbinic Court judges Social Problems | By Eleanor Blau Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/article-2-no-title-white-house-sets-impounded-fund-total-legal.html | WHITE HOUSE SETS IMPOUNDED FUNDS BELOW ESTIMATE | By R W Apple Jr Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/article-3-no-title-senate-asks-for-vote-on-budget-aides.html | Senate Votes to Require Approval of Budget Aides | By James M Naughton Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/article-4-no-title-a-irportsget-10daycourt-delay-on-guards-for.html | Airports Get 10Day Delay On BoardingGate Guards | By Robert Lindsey | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/article-5-no-title-french-connection-agent-is-indicted-joint-news.html | Connection Agent Is Indicted by US In Narcotics Sales | By James M Markham | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/article-6-no-title-jersey-to-check-parole-cases-handled-by-jailed.html | Jailing of Prison Doctor Opens 400 Parole Cases | By Ronald Sullivan Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/article-7-no-title-ceasefire-units-take-their-positions-shelling.html | CEASEFIRE UNITS TAKE THEIR POSTS | By Charles Mohr Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/article-8-no-title-saigon-is-freeing-many-prisoners.html | SAIGON BYPASSES ACCORD IN FREEING MANY PRISONERS | By Sylvan Fox Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/australia-will-keep-a-token-force-in-malaysia-and-singapore.html | Australia Will Keep a Token Force in Malaysia and Singapore | By Robert Trumbull Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/beyond-cosmetics.html | Beyond Cosmetics | By Wilbur D Mills | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/bluegrass-shows-a-new-vigor-as-2-join-country-gentlemen.html | Bluegrass Shows a New Vigor As 2 Join Country Gentlemen | By John S Wilson | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/book-ban-beaten-in-connecticut-but-ridgefield-board-votes-to.html | BOOK BAN BEATEN IN CONNECTICUT | By Lawrence FellowsSpecial to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/bridge-lucky-declarer-capitalizes-on-a-3-chance-for-victory.html | Bridge Lucky Declarer Capitalizes On a 3 Chance for Victory | By Alan Truscott | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/c-i-a-discloses-it-trained-men-from-12-us-police-agencies-reply.html | C L A Discloses It Trained Men From 12 US Police Agencies | By David Burnham | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/cambodia-held-sure-of-u-s-air-supportt-optimism-is-common.html | Cambodia Held Sure of US Air Support | By Henry Kamm Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/ceasefire-units-take-their-posts-communist-members-are-virtually.html | CEASEFIRE UNITS TAKE THEIR POSTS | By Charles Mohr Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/chess-and-yet-another-miracle-by-the-master-of-defense.html | Chess | By Robert Byrne Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/chock-full-onuts-seeking-schraffts-earnings-at-pet-chock-full-onuts.html | Chock Full ONuts Seeking Schraffts | By James J Nagle | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/cia-discloses-it-trained-police-from-12-agenciess-cia-tells-koch-it.html | CIA Discloses It Trained Police From 12 Agencies | By David Burnham | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/cities-reassured-on-cabletv-rights-impact-weighed-comments-on.html | Cities Reassured on CableTV Rights | By Albin Krebs | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/city-primary-appears-set-for-may-31.html | City Primary Appears Set for May 31 | By Alfonso A Narvaez Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/connection-agent-is-indicted-by-us-in-narcotics-sales-french.html | Connection Agent Is Indicted by US In Narcotics Sales | By James M Markham | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/court-severs-8-from-camden-28-step-in-the-draftfile-case-brings.html | COURT SEVERS 8 FROM CAMDEN 28 | By Donald Janson Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/cuban-exiles-in-spain-look-eagerly-to-us-tearful-scenes-at.html | Cuban Exiles in Spain Lock Eagerly to US | By Henry Glniger Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/expoliceman-sentenced-in-slaying-of-detective.html | ExPoliceman Sentenced in Slaying of Detective | By Roy R Silver Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/eyeglass-frames-start-a-gold-rush-shop-talk.html | SHOP TALK | By Virginia Lee Warren | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/eyens-the-white-whore-and-bit-player-arrives-the-cast.html | Eyens The White Whore and Bit Player Arrives | Mel Gussow | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/fda-official-says-cautious-policy-on-licensing-new-drugs-has.html | FDA Official Says Cautious Policy on Licensing New Drugs Has Prevented Medical Disasters in US | By Harold M Schmeck Jr Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/flanigan-rebuff-on-sec-seen-people-and-business.html | People and Business | Leonard Sloane | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/flexibility-urged-in-narcotic-cases-conservatives-and-wright-would.html | FLEXIBILITY URGED IN NARCOTIC CAM | By Francis X Clines Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/gamble-penn-football-coach-honored.html | Gamble Penn Football Coach Honored | By Gordon S White Jr | RE0000847752 | 2001-08-03 | B00000814486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/georgiapacific-buying-a-boise-cascade-forest-completing-program.html | GeorgiaPacific Buying A Boise Cascade Forest | By Gerd Wilcke | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/going-out-guide.html | GOING OUT Guide | Richard P Shepard | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/he-still-displays-that-individuality-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/holdup-described-at-browns-trial-two-prosecution-witnesses-relate.html | HOLDUP DESCRIBED AT BROWNS TRIAL | By John Sibley | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/hospital-leaders-fear-cost-pinch-aha-aides-warn-of-cuts-in-services.html | HOSPITAL LEADERS FEAR COST PINCH | By Richard D Lyons Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/in-memoriam-a-country-continues-to-play-sports.html | In Memoriam A Country Continues to Play Sports | By Steve Cady | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/inco-reports-rise-for-sales-and-net.html | Inco Reports Rise For Sales and Net | By Clare M Reckert | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/irked-actor-terms-fare-unfair-id-be-damned-standing-room-only.html | Irked Actor Terms Fare Unfair | By Robert D McFadden | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/jailing-of-prison-doctor-opens-400-parole-cases-jersey-to-check.html | Jailing of Prison Doctor Opens 400 Parole Cases | By Ronald Sullivan Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/jailing-of-prison-doctor-opens-400-parole-cases.html | Jailing of Prison Doctor Opens 400 Parole Cases | By Ronald Sullwan Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/jersey-backs-outofstate-waste-curb-aware-for-some-time.html | Jersey Backs OutofState Waste Curb | By Joseph F Sullivan Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/judge-weighs-ellsberg-motion-to-bar-evidence-based-on-2-secret.html | Judge Weighs Ellsberg Motion to Bar Evidence Based on 2 Secret Documents | By Martin Arnold Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/keino-joins-pro-track-tour-rene-wing-rivalry-with-ryun-keino-joins.html | Keino Joins Pro Track TourRenewing Rivalry With Ryun | By Neil Amdur | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/laos-reported-suffering-big-losses-most-serious-loss-us-continues.html | Laos Reported Suffering Big Losses | By Malcolm W Browne Special to The New York Miles | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/last-american-killed-before-the-truce-is-buried-in-arlington.html | Last American Killed Before the Truce Is Buried in Arlington | By Douglas E Kneeland Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/mailers-guests-50-a-couple-hear-his-plan-on-secret-police-not-to.html | Mailers Guests 50 a Couple Hear His Plan on Secret Police | By Mel Gussow | RE0000847752 | 2001-08-03 | B00000814486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/man-convicted-in-67-slaying-seeks-to-have-case-reopened-petition.html | Man Convicted in 67 Slaying Seeks to Have Case Reopened | By Lacey Fosburgh | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/market-place-realtydatarein-eased-by-state.html | Market Place Realty Data Rein Eased by State | By Robert Metz | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/mills-charges-travesty-of-tax-law-in-some-benefits-from-capital.html | Mills Charges Travesty of Tax Law In Some Benefits From Capital Gains | By Eileen Shanahan Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/moscow-mayor-here-notes-on-people.html | Notes on People | James F Clarity | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/music-recent-works.html | Music Recent Works | By Donal Henahan | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/new-stateaid-controls-are-urged-to-save-cities-assistance-to.html | New StateAid Controls Are Urged to Save Cities | By Walter H Waggoner Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/nominee-to-ftc-favored-by-panel-senators-approve-engmans-promise-of.html | NOMINEE TO FTC FAVORED BY PANEL | By John D Morris Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/oscar-peterson-plays-jazz-piano-at-the-maisonette.html | Oscar Peterson Plays Jazz Piano At the Maisonette | John S Wilson | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/outofstate-waste-curb-clears-senate-in-trenton-legal-attack-averted.html | OutofState Waste Curb Clears Senate in Trenton | By Joseph F Sullwan Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/penney-seeks-insurer-insurer-sought-by-j-c-penney-corinthian.html | Penney Seeks Insurer | By Alexander R Hammer | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/people-in-sports-mets-sign-two-pitchers.html | People in Sparts Mets Sign Two Pitchers | Thomas Rogers | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/rate-rise-posted-for-short-term-but-bonds-interest-level-show-a.html | ME RISE POSTED FOR SHORT TERN | By Robert D Hershey Jr | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/revaluation-suggested-rumors-of-revaluation-us-urges-japan-to-act.html | Revaluation Suggested | By Clyde H Farnsworth Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/roberts-first-at-garden-in-motorcycle-cup-race.html | Roberts First at Garden In Motorcycle Cup Race | By Al Harvin | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/rodino-urges-bill-on-news-sources-journalist-immunity-asked-as.html | RODINO URGES BILL ON NEWS SOURCES | By David K Shipler Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/saigon-and-vietcong-aides-hold-first-paris-meeting-change-in.html | Saigon and Vietcong Aides Hold First Paris Meeting | By Flora Lewis Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/saigon-bypasses-accord-in-freeing-many-prisoners-it-disregards.html | SAIGON BYPASSES ACCORD IN FREEING MANY PRISONERS | By Sylvan Fox Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/salt-lake-city-after-olympics-bid-near-mountains-and-forests-a.html | Salt Lake City After Olympics Bid | By John Kifner Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/searcy-keeps-st-johns-jumping-yonkers-drivers.html | Searcy Keeps St Johns Jumping | By Sam Goldaper | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/senate-approves-school-area-bill-plan-cuts-the-attendance-needed-by.html | SENATE APPROVES SCHOOL AREA BILL | By William E Farrell Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/senate-passes-airport-aid-bill-measure-like-the-one-nixon-vetoed-is.html | SENATE PASSES AIRPORT AID BILL | By David E Rosenbaum Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/senate-votes-to-require-approval-of-budget-aides-move-to-seek.html | Senate Votes to Require Approval of Budget Aides | By James M Naughton Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/sexism-in-the-theater-can-be-a-boon.html | Sexism in the Theater Can Be a Boon | By Laurie Johnston | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/slumping-bruins-oust-johnson-bep-guidolin-is-made-coachof-unruly.html | Slumping Bruins Oust Johnson | By Gerald Eskenazi | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/some-banks-lifting-rates-on-loans-as-prime-stalls-some-banks-lift.html | Some Banks Lifting Rates On Loans as Prime Stalls | By H Erich Heinemann | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/stage-phillip-deans-freeman-bows-the-cast.html | Stage Phillip Deans Freeman Bows | By Clive Barnes | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/stock-list-plods-to-drowsy-finish-prices-ease-on-low-volume-as-only.html | STOCK LIST PLODS TO DROWSY FINISH | By Vartanig G Vartan | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/streaking-lakers-to-oppose-knicks-bring-winning-string-of-10-to-the.html | STREAKING LAKERS TO OPPOSE KNICKS | By Leonard Koppett | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/suburban-parties-token-integration-is-on-the-decline.html | family food fashions furnishings | By Georgia Dullea Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/suspect-in-slaying-of-gambino-admits-he-demanded-ransom-body-found.html | Suspect in Slaying of Gambino Admits He Demanded Ransom | By Morris Kaplan | RE0000847752 | 2001-08-03 | B00000814486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/tax-relief-is-urged-by-white-house-advisory-panel-to-help-industry.html | Tax Relief Is Urged by White House Advisory Panel to Help Industry in Pollution Battle | By E W Kenworthy Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/the-cabinetmaker.html | The CabinetMaker | By Arthur J Goldberg | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/the-nobel-prize-isnt-worth-it-observer.html | The Nobel Prize Isnt Worth It | By Russell Baker | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/top-black-aide-leaving-post-extols-nixon-finds-hostility.html | Top Black Aide Leaving Post Extols Nixon | By Paul Delaney Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/tv-burtontaylor-2part-movie-begins-tonight-film-divorce-hisdivorce.html | TV BurtonTaylor 2Part Movie Begins Tonight | By John J OConnor | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/us-gets-soviet-loan-of-41-major-paintings-special-arrangements-us.html | US Gets Soviet Loan Of 41 Major Paintings | By McCandlish Phillips | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/us-gets-soviet-loan-of-41-major-paintings.html | US Gets Soviet Loan Of 41 Major Paintings | By McCandlish Phillips | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/violations-charged-ap-andg-w-suing-each-other.html | Violations Charged | By Ernest Holsendolph | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/waldheim-and-mrs-gandhi-talk-in-india-the-key-issue.html | Waldheim and Mrs Gandhi Talk in India | By Bernard Weinraub Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/white-house-sets-impounded-funds-below-estimate-lists-87billion.html | WHITE HOUSE SETS IMPOUNDED FUNDS BELOW ESTIMATE | By R W Apple Jr Special to The New York Times | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/6/1973 | https://www.nytimes.com/1973/02/06/archives/wood-field-and-stream-about-inflatable-boats.html | Wood Field and Stream About Inflatable Boats | By Nelson Bryant | RE0000847752 | 2001-08-03 | B00000814486 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/2-accused-of-smuggling-saws-to-tombs-escapers.html | 2 Accused of Smuggling Saws to Tombs Escapers | By Glenn Fowler | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/2-primary-dates-are-set-for-city-gop-aides-and-governor-select-may.html | 2 PRIMARY DATES ARE SET FOR CITY | By Alfonso A Narvaez Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/2-primary-dates-are-set-for-city.html | 2 PRIMARY DATES ARE SET FOR CITY | By Alfonso A Narvaez Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/25000-welfare-families-in-projects-get-rent-rent-cuts-25000-relief.html | 25000 Welfare Families In Projects Get Rent Cuts | By Joseph P Fried | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/25000-welfare-families-in-projects-get-rent-cuts.html | 25000 Welfare Families In Projects Get Rent Cuts | By Joseph P Fried | RE0000847755 | 2001-08-03 | B00000814485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/3-banks-rescind-loanrate-rises-under-pressure-4th-bank-resists-us.html | 3 BANKS RESCIND LOANRATE RISES UNDER PRESSURE | By H Erich Heinemann | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/3-banks-rescind-loanrate-rises-under-pressure.html | 3 BANKS RESCIND LOANRATE RISES UNDER PRESSURE | By H Erich Heinemann | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/7-to-go-tonight-in-hopeful-pace-brian-senator-withdrawn-because-of.html | 7 TO CO TONIGHT IN HOPEFUL PACE | By Louis Effrat Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/72000-commuters-face-tieup-here-long-islanders-too-would-be.html | 72000 COMMUTERS FACE TIEUP HERE | By Frank J Prial | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/73-newport-fete-to-be-bigger-bolder.html | 73 Newport Fete to Be Bigger Bolder | By McCandlish Phillips | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/a-debt-of-honor-washington.html | A Debt Of Honor | By James Reston | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/a-nearrun-thing-in-france-foreign-affairs.html | A NearRun Thing In France | By C L Sulzberger | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/advertising-narb-challenge-magazine-doings-hate-campaign-times.html | Advertising NARB Challenge | By Philip H Dougherty | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/airport-guards-deployed-despite-delay-set-by-court-lack-of.html | Airport Guards Deployed Despite Delay Set by Court | By Robert Lindsey | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/ama-criticized-on-drugs-policy-doctors-call-disbanding-of-unit.html | AMA CRITICIZED ON DRUGS POLICY | By Harold M Schmeck Jr Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/annual-ceiling-is-proposed-report-due-later-membership-of-panel.html | Annual Ceiling Is Proposed | By Edwin L Dale Jr Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/annual-ceiling-is-proposed.html | Annual Ceiling Is Proposed | By Edwin L Dale Jr Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/article-1-no-title.html | Article 1  No Title | By Robert M McKiernan | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/article-2-no-title.html | Article 2  No Title | By Jack Bass | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/australia-to-begin-negotiations-to-establish-ties-with-hanoi.html | Australia to Begin Negotiations To Establish Ties With Hanoi | By Robert Trumbull Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/belfast-braces-for-strike-today-angry-militants-call-protest-in.html | BELFAST BRACES FOR STRIKE TODAY | By Alvin Shuster Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/berry-parker-and-schmidt-honored-colts-receiver-lineman-attain-hall.html | Berry Parker and Schmidt Honored | By William N Wallace | RE0000847755 | 2001-08-03 | B00000814485 |

| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/berry-parker-and-schmidt-honored.html | Berry Parker and Schmidt Honored | By William N Wallace | RE0000847755 | 2001-08-03 | B00000814485 |
|---|---|---|---|---|---|---|
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/bonn-buys-again-to-assist-dollar-purchases-total-13billion-to.html | BONN BUYS AGAIN TO ASSIST DOLLAR | By David Binder Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/bonn-buys-again-to-assist-dollar.html | BONN BUYS AGAIN TO ASSIST DOLLAR | By David Binder Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/boycott-at-5-schools-in-newark-goes-on.html | Boycott at 5 Schools In Newark Goes On | By Joseph F Sullivan | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/bridge-playing-even-for-tiny-stakes-can-result-in-fine-in-britain.html | Bridge Playing Even for Tiny Stakes Can Result in Fine in Britain | By Alan Truscott | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/bridget-loves-bernie-attacked-by-jewish-groups.html | Bridget Loves Bernie Attacked by Jewish Groups | By Albin Krebs | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/bright-abc-show-for-children.html | Bright ABC Show for Children | Howard Thompson | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/brown-is-named-for-first-time-as-a-participant-in-bar-holdup.html | Brown Is Named for First Time As a Participant in Bar Holdup | By John Sibley | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/businessman-indicted-in-sales-to-pxs.html | Businessman Indicted in Sales to PXs | By Arnold H Lubasch | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/cairo-chance-for-an-accord-to-reopen-suez-judged-nil-no-talks.html | Cairo Chance for an Accord To Reopen Suez Judged Nil | By Henry Tanner Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/cairo-ill-found-badly-polarized-widespread-discrimination-reported.html | CAIRO ILL FOUND BADLY POLARIZED | By Paul Delaney Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/cambodian-says-army-is-modernizing-but-still-needs-u-s-help-not-a.html | Cambodian Says Army Is Modernizing but Still Needs US Help | By Tillman Durdin Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/city-challenges-cleanair-stand-commissioner-feels-state-is-too.html | CITY CHALLENGES CLEANAIR STAND | By David Bird | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/city-council-committee-led-by-troy-asserts-its-leadership-on-the.html | City Council Committee Led by Troy Asserts Its Leadership on the Budget | By Edward Ranzal | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/cleveland-quartet-fulfilling-promise-of-its-beginnings.html | Cleveland Quartet Fulfilling Promise Of Its Beginnings | By Donal Henahan | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/conally-and-hodg-son-join-aviation-industry-people-and-business.html | People and Business | Leonard Sloane | RE0000847755 | 2001-08-03 | B00000814485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/concorde-profit-is-not-the-sole-question-30-planes-or-fewer.html | Concorde Profit Is Not the Sole Question | By Richard Witkin | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/connecticut-police-arrest-mother-of-unattended-child.html | Connecticut Police Arrest Mother of Unattended Child | Connecticut Police Arrest Mother of Unattended Child | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/das-assail-rockefeller-drug-penalties.html | DAs Assail Rockefeller Drug Penalties | By William E Farrell Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/democratic-chief-to-delay-parley-until-late in-1974.html | Democratic Chief To Delay Parley Until Late in 1974 | By Christopher Lydon Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/drought-in-india-causes-power-shortage-and-spurs-trend-to-recession.html | Drought in India Causes Power Shortage and Spurs Trend to Recession | By Kasturi Rangan Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/elegance-on-the-runway-and-off-fashion-talk-favors-pants.html | FASHION TALK | By Bernadine Morris | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/fire-opens-the-way-fordonohue.html | Fire Opens the Way for Donohue | By John S Radosta Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/fiscaldata-bill-loses-in-committee-vote.html | FiscalData Bill Loses in Committee Vote | By Ronald Sullivan Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/fyodor-lopukhov-who-guided-russian-ballets-growth-dies.html | Fyodor Lopukhov Who Guided Russian Ballets Growth Dies | By Theodore Shabad Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/garment-leaders-sign-contract-at-city-hall-as-mayor-applauds.html | Garment Leaders Sign Contract At City Hall as Mayor Applauds | By Murray Schumach | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/glamour-stocks-lead-a-recovery-market-profile-leading-market.html | GLAMOUR STOCKS LEAD A RECOVERY | By Vartanig G Vartan | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/guests-calling-card-might-be-a-pot-of-soup-18-different-groups.html | Guests Calling Card Might Be a Pot of Soup | By Enid Nemy Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/hanoi-may-release-pows-saturday.html | Hanoi May Release POWs Saturday | By Fox Butterfield Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/hearing-on-energy-crisis-stirs-environmental-rift-charge-is-denied.html | Hearing on Energy Crisis Stirs Environmental Rift | By Walter A Waggoner Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archiv es/hogan-will-press-only-5-of-77-charges-against-last-2-indicted-in.html | Hogan Will Press Only 5 of 77 Charges Against Last 2 Indicted in Tombs Riot | By Lacey Fosburgh | RE0000847755 | 2001-08-03 | B00000814485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/insurance-chief-urges-buyers-to-shop-for-lowest-auto-coverage.html | Insurance Chief Urges Buyers to Shop For Lowest Auto Coverage Premiums | By Richard Phalon Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/insurer-is-seeking-to-raise-holdings-in-a-western-unit-insurer.html | Insurer Is Seeking To Raise Holdings In a Western Unit | By Alexander R Hammer | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/islanders-defeat-maple-leafs-42-cook-harris-and-nicholson-score.html | ISLANDERS DEFEAT MAPLE LEAPS 42 | By Deane McGowen Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/jazz-series-pilot-lifts-fans-hopes-sextet-opens-strongly-for.html | JAZZ SERIES PILOT LIFTS FANS HOPES | By John S Wilson | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/jerusalem-deadlock-is-expected-to-continue-at-least-until-nixon-and.html | Jerusalem Deadlock Is Expected to Continue At Least Until Nixon and Brezhnev Confer | By Terence Smith Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/kenny-is-paroled-ill-health-is-cited-kenny-granted-federal-parole.html | Kenny Is Paroled Ill Health Is Cited | By John M Crewdson Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/kenny-is-paroled-ill-health-is-cited.html | Kenny Is Paroled Ill Health Is Cited | By John M Crewdson Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/knicks-fall-to-lakers-20game-string-at-home-ends-in-9590-loss.html | Knicks Fall to Lakers | By Leonard Koppett | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/laos-premier-confident-of-truce-withina-week.html | Laos Premier Confident Of Truce Within a Week | By Malcolm W Browne Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/madison-mall-test-put-off-till-july-after-primaries-i-mayor.html | Madison Mall Test Put Off Till July After Primaries I | By Ralph Blumenthal | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/mandate-added-to-nofault-bill-move-to-quiet-critics-would-set.html | MANDATE ADDED TO NOFAULT BILL | By Francis X Clines Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/mandate-added-to-nofault-bill.html | MANDATE ADDED TO NOFAULT BILL | By Francis X Clines Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/market-place-retail-broker-in-2d-career.html | Market Place Retail Broker In 2d Career | By Robert Metz | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/me-is-facing-a-midnight-strike.html | ME IS FACING A MIDNIGHT STRIKE | By Philip Shabecoff Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/meskills-new-budget-calls-for-tax-cut-meskill-budget-would-cut.html | Meskills New Budget Calls for Tax Cut | By Lawrence Fellows Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/meskills-new-budget-calls-for-tax-cut-meskill-budget-would-gut.html | Meskills New Budget Calls for Tax Cut | By Lawrence Fellows Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/minesweepers-begin-preparatory-work-off-haiphong.html | Minesweepers Begin Preparatory Work Off Haiphong | By William Beecher Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/monetary-crisis-reflects-worlds-economic-splits-monetary-crisis-an.html | Monetary Crisis Reflects Worlds Economic Splits | By Clyde H Farnsworth Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/mrs-gandhi-hits-us-policy-in-asia-she-voices-bitter-doubts-on.html | MRS GANDHI HITS US POLICY IN ASIA | By Bernard Weinraub Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/much-ado-of-tv-dooms-stage-version-wood-of-cbs-comments.html | Much Ado of TV Dooms Stage Version | By Michael Knight | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/music-the-clevelanders-abbado-leads-mahler-serkin-plays-mozartx.html | Music The Clevelanders | By Harold C Schonberg | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/neckties-for-russian-men-mean-sacrifice-for-women-drawbacks.html | Neckties for Russian Men Mean Sacrifice for Women | By Hedrick Smith Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/negro-ensemble-finds-hit-play-poses-problem-realistic-domestic.html | Negro Ensemble Finds Hit Play Poses Problem | By Mel Gussow | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/new-soviet-move-made-in-vienna-plan-would-limit-hungarys-role-in.html | NEW SOVIET MOVE MADE IN VIENNA | By Drew Middleton Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/new-us-atomic-energy-chief-dixy-lee-ray-crosscountry-trip.html | New US Atomic Energy Chief | By Linda Charlton Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/nixon-aides-press-bill-to-harness-land-development.html | Nixon Aides Press Bill to Harness Land Development | By William Robbins Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/nixon-assures-hussein-of-continued-us-aid.html | Nixon Assures Hussein of Continued US Aid | By John W Finney Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/nixons-effort-to-cut-spending-is-defended-by-rockefeller-here.html | Nixons Effort to Cut Spending Is Defended by Rockefeller Here | By Peter Kihss | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/official-upholds-nixon.html | Official Upholds Nixon | By James M Naughton Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/oppenheimer-will-enter-insurance-field-exploratory-talks-others-may.html | Oppenheimer Will Enter Insurance Field | By Robert J Cole | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/pennsy-is-facing-a-midnight-strike-coolingoff-period-to-endunion.html | PENNSY IS FACING A MIDNIGHT STRIKE | By Philip Shabecoff Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/peron-in-bucharest-china-next-notes-on-people.html | Notes on People | James F Clarity | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/posthumous-tale-a-man-who-cared-use-of-another-name-concern-over.html | Posthumous Tale A Man Who Cared | By Michael T Kaufman | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/prices-of-bonds-show-declines-latest-disturbances-in-the.html | PRICES OF BONDS SNOW DECLINES | By Robert D Hershey Jr | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/rampal-partnered-by-veyronlocriox-in-delightful-music.html | Rampal Partnered By VeyronLacroix In Delightful Music | Robert Sherman | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/records-abc-album-features-early-mayfield.html | Records | Ian Dove | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/rockefeller-sees-billions-saved-by-plan-for-uniform-pensions-a.html | Rockefeller Sees Billions Saved By Plan for Uniform Pensions | By M A Farber Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/rockefeller-sees-billions-saved-by-plan-for-uniform-pensions.html | Rockefeller Sees Billions Saved By Plan for Uniform Pensions | By M A Farber Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/safeway-stores-posts-net-and-sales-high.html | Safeway Stores Posts Net and Sales High | By Clare M Reckert | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/scientists-citing-hazards-urge-cut-in-reactor-operating-levels.html | Scientists Citing Hazards Urge Cut in Reactor Operating Levels | By Edward Cowan Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/soybean-futures-set-record-price-level-climbs-daily-limit-of-10.html | SOYBEAN FUTURES SET RECORD PRICE | By Elizabeth M Fowler | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/st-joe-minerals-raises-lead-price-rise-to-155-from-15-cents-a-pound.html | ST JOE MINERALS RAISES LEAD PRICE | By Gerd Wilcke | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/state-and-conservationists-eye-hudson-islands-cabins-quietly-built.html | State and Conservationists Eye Hudson Islands | By Harold Faber Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/sun-oil-plans-retails-cutback-in-midwest.html | Sun Oil Plans Retail Cutback in Midwest | By William D Smith | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/the-coast-guard-a-work-a-day-in-the-life-of-an-icebreake-crew-on.html | The Coast Guard at Work A Day in the Life of an Icebreaker Crew on the Great Lakes | By Andrew H Malcolm Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/the-lawyer-and-the-general-antagonists-in-pentagon-papers-clash.html | THE NEW YORK TIMES WEDNESDAY FEBRUARY 7 1973 | BY Martin Arnold Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/theater-shelter-musical-arrives.html | Theater Shelter Musical Arrives | By Clive Barnes | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/tv-renoirs-carola-film-directors-play-set-in-occupied-france-proves.html | TV Rrloirs Carola | By Howard Thompson | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/us-stepping-up-attempt-to-gain-laos-ceasefire-kissingers-asian.html | US STEPPING UP ATTEMPT TO GAIN LAOS CEASEFIRE | By R W Apple Jr Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/us-stepping-up-attempt-to-gain-laos-ceasefire.html | US STEPPING UP ATTEMPT TO GAIN LAOS CEASEFIRE | By R W Apple Jr Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/vietnams-joy-in-victory.html | Vietnams Joy in Victory | By Rennie Davis | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/washington-some-optimism-but-no-plan-for-an-initiative-husseins.html | Washington Some Optimism But No Plan for an Initiative | By Bernard Gwertzman Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/white-house-aide-termed-a-liddysegretti-contact-strachan-haldeman.html | White House Aide Termed A LiddySegretti Contact | By Seymour M Hersh Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/white-house-aide-termed-a-liddysegretti-contact.html | White House Aide Termed A LiddySegretti Contact | By Seymour M Hersh Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/7/1973 | https://www.nytimes.com/1973/02/07/archives/white-house-got-tip-on-watergate-ehrlichman-query-recalled-in.html | WHITE HOUSE GOT TIP ON WATERGATE | By Walter Rugaber Special to The New York Times | RE0000847755 | 2001-08-03 | B00000814485 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/1152-oil-may-lead-to-6figure-deal-minneapolis-bargains.html | Stage The Unwanted People of Hot L Baltimore | By Mel Gussow | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/2-exofficials-of-airline-indicted-on-bribe-charges-praise-from.html | 2 ExOfficials of Airline Indicted on Bribe Charges | By Arnold H Lubasch | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/40000-aid-from-city-keeps-black-library-alive-in-queens.html | 40000 Aid From City Keeps Black Library Alive in Queens | By Murray Schmuck | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/a-health-service-proposed-by-italy-it-would-guarantee-free-medical.html | A HEALTH SERVICE PROPOSED BY ITALY | By Paul Hofmann Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/a-retreat-where-french-chefs-try-each-others-home-cooking-no-simple.html | A Retreat Where French Chefs Try Each Others Home Cooking | By Raymond A Sokolov | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/administration-is-stung-by-mrs-gandhis-charge-criticism-unexpected.html | Administration Is Stung By Mrs Gandhis Charge | By Bernard Gwertzman Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/advertising-fan-of-magazines-sherwinwilliams-unit-assigned-to.html | Advertising Fan of Magazines | By Philip H Dougherty | RE0000847738 | 2001-08-03 | B00000814500 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/all-divisions-improve-chrysler-amc-post-profit-gains.html | All Divisions Improve | By Clare M Reckert | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/as-truce-units-get-ready-fighting-surges-at-pleiku-canadians-most.html | As Truce Units Get Ready Fighting Surges at Pleiku | By Fox Butterfield Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/banking-analyst-charges-the-federal-reserve-with-intimidation.html | Banking Analyst Charges the Federal Reserve With Intimidation | By H Erich Heinemann | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/black-journal-gets-new-funding-gpb-aproves-350000-for-channel-13.html | BLACK JOURNAL GETS NEW FUNDING | By Albin Krebs | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/brahms-ans-le-sacre.html | Brahms and Le Sacre | By Donal Henahan | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/bridge-opening-bid-of-onediamond-can-cover-various-hands-opener-one.html | Bridge Opening Bid of OneDiamond Can Cover Various Hands | By Alan Truscott | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/brinegar-backs-mass-transit-aid-tells-congress-he-favors-use-of.html | BRINEGAR BACKS MASS TRANSIT AID | By David E Rosenbaum Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/canadas-chief-delegate-in-saigon-michel-gauvin-the-first-chairman-a.html | Canadas Chief Delegate in Saigon | By Jay Walz Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/catholic-funeral-cortege-raked-by-ulster-gunmen-gunmen-attack.html | Catholic Funeral Cortege Raked by Ulster Gunmen | By Alvin Shuster Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/catholic-funeral-cortege-raked-by-ulster-gunmen.html | Catholic Funeral Cortege Raked by Ulster Gunmen | By Alvin Shuster Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/chapin-said-to-have-told-nixon-aide-to-pay-segretti-chapin-said-to.html | Chapin Said to Have Told Nixon Aide to Pay Segretti | By Seymo M Hersh Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/chapin-said-to-have-told-nixon-aide-to-pay-segretti.html | Chapin Said to Have Told Nixon Aide to Pay Segretti | By Seymour M Hersh Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/chess-another-fine-game-founders-on-the-bank-and-shoal-of-time.html | Chess Another Fine Game Founders On the Bank and Shoal of Time | By Robert Byrne Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/citys-congressmen-seek-lost-power-power-in-the-past-delaney-heads.html | Citys Congressmen Seek Lost Power | By Tom Buckley Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/civic-leaders-discussing-tv-town-meeting-plans-paper-back-book-to.html | Civic Leaders Discussing TV Town Meeting Plans | By Joan Cook Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/council-group-backs-massage-controls.html | Council Group Backs Massage Controls | By Max H Seigel | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/credit-markets-stage-advance-1billion-of-treasury-note-tenders-are.html | CREDIT MARKETS STAGE ADVANCE | By Robert D Hershey Jr | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/custer-sd-fears-new-policeindian-battle.html | Custer SD Fears New PoliceIndian Battle | By Robert A Wright Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/dollar-off-again-bonn-curbs-banks-lending-capacities-are-cul-brandt.html | DOLLAR OFF AGAIN BONN CURBS BANKS | By Michael Stern Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/dollar-off-again-bonn-curbs-banks-lending-capacities-are-cut-brandt.html | DOLLAR OFF AGAIN BONN CURBS BANKS | By Michael Stern Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/ellsberg-judge-bars-he-charge.html | ELLSBERG JUDGE BARS HE CHARGE | By Martin Arnold Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/ellsberg-judge-bars-one-charge-evidence-on-a-memorandum-will-not-be.html | ELLSBERG JUDGE BARS ONE CHARGE | By Martin Arnold Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/emergency-service-ready-to-help-stranded-riders-extra-runs-added.html | Emergency Service Ready To Help Stranded Riders | By Frank J Prial | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/emergency-service-ready-to-help-stranded-riders.html | Emergency Service Ready To Help Stranded Riders | By Frank J Prial | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/fete-at-lambs-features-a-wellroasted-mackell.html | Fete at Lambs Features A WellRoasted Mackell | By Michael Knight | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/flu-vaccine-may-fight-strains-of-future-flu-vaccine-produced-by-the.html | Flu Vaccine May Fight Strains of Future | By Walter Sullivan | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/flu-vaccine-may-fight-strains-of-future.html | Flu Vaccine May Fight Strains of Future | By Walter Sullivan | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/freeze-on-housing-subsidies-is-criticized-people-and-business.html | People and Business | Leonard Sloane | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/ftc-rejects-bid-by-pepsico-inc-on-complaint-georgiapacific-and.html | FTC Rejects Bid by Pepsico Inc on Complaint | By Alexander R Hammer | RE0000847738 | 2001-08-03 | B00000814500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/germans-unmask-chiefof-mi-6-notes-on-people.html | Notes on People | James F Clarity | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/givenchy-classics-continued-fashion-talk-initials-everywhere-fake.html | FASHION TALK | By Bernadine Morris | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/going-out-guide.html | Stage The Unwanted People of Hot L Baltimore | By Mel Gussow | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/grivas-backers-attack-in-cyprus-makarios-is-to-be-renamed-as.html | GRIVAS BACKERS ATTACK IN CYPRUS | By Juan de Onis Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/haunting-or-suave-fine-tone-yielded-by-sterns-clarinet.html | Haunting or Suave Fine Tone Yielded By Sterns Clarinet | By Raymond Ericson | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/house-panel-hears-experts-debate-business-tax-incentives.html | House Panel Hears Experts Debate Business Tax Incentives | By Eileen Shanahan Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/house-votes-bill-to-require-nixon-to-release-fund-conservation-plan.html | HOUSE VOTES BILL TO REQUIRE NIXON TO RELEASE FUND | By James M Naughton Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/house-votes-bill-to-require-nixon-to-release-fund.html | HOUSE VOTES BILL TO REQUIRE NIXON TO RELEASE FUND | By James M Naughton Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/hra-aides-fight-workrule-shift-2000-assert-crackdown-or-absences.html | HRA AIDES FIGHT WORKRULE SHIP | By Rudy Johnson | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/hussein-says-us-agrees-to-supply-2-squadrons-of-aircraft-optimistic.html | Hussein Says US Agrees to Supply 2 Squadrons of Aircraft | By John W Finney Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/impounding-and-implying-in-the-nation.html | Impounding And Implying | By Tom Wicker | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/interest-in-hunting-led-to-a-long-show-career.html | Interest in Hunting Led To a Long Show Career | By Walter R Fletcher | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/irvin-named-to-hall-of-fame-in-special-vote-for-blacks-exgiants.html | Irvin Named to Hall of Fame In Special Vote for Blacks | By Joseph Durso | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/irvin-named-to-hall-of-fame-in-special-vote-for-blacks2-exgiants.html | Irvin Named to Hall of Fame In Special Vote for Blacks | By Joseph Durso | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/israelis-hear-iraqis-executed-nine-jews-israel-hears-iraq-executed.html | Israelis Hear Iraqis Executed Nine Jews | By Terence Smith Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/israelis-hear-iraqis-executed-nine-jews.html | Israelis Hear Iraqis Executed Nine Jews | By Terence Smith Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/judge-incamden-28-case-bars-talks-with-newsmen-defense-in-draftfile.html | Judge in Camden 28 Case Bars Talks With Newsmen | By Donald Janson Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/lindsay-reassures-residents-of-queens-on-crime-attends-police.html | Lindsay Reassures Residents of Wueens on Crime | By Peter Kihss | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/many-homeless-at-least-briefly-as-clashes-continue.html | Many Homeless at Least Briefly as Clashes Continue | By Joseph B Treaster Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/market-plunges-after-early-rise-dow-drops-1159-points-to-96832-its.html | MARKET PLUNGES AFTER EARLY RISE | BY Vartanig G Vartan | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/mills-allows-floor-amendments-to-tax-measure-in-house-test-no.html | Mills Allows Floor Amendments To Tax Measure in House Test | By Marjorie Hunter Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/misuse-of-funds-laid-to-schools-district-boards-accused-of.html | MISUSE OF FUNDS LAID TO SCHOOLS | By Edward Ranzal | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/morsenadjari-rift-noted-in-inquiry-on-queens-d-a-conspiracy-suspect.html | MorseNadiari Rift Noted In Inquiry on Queens D A | By David Burnham | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/nba-in-merger-bill-dilemma.html | NBA in Merger Bill Dilemma | By Leonard Koppett | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/new-drive-in-congress-asks-school-bus-safety-rules.html | New Drive in Congress Asks School Bus Safety Rules | By John D Morris Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/newark-council-urges-a-state-inquiry-on-school-board-seeks.html | Newark Council Urges a State Inquiry on School Board | By Joseph F Sullivan Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/nicklaus-leads-by-2-shots-with-64-in-desert-classic.html | Nicklaus Leads by 2 Shots With 64 in Desert Classic | By Lincoln A Werden Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/nixon-declares-phase-3-has-teeth-refers-to-stick-in-closet-at.html | NIXON DECLARES PHASE 3 HAS TEETH | By R W Apple Jr Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/no-new-talks-set-union-accuses-road-of-causing-a-crisis-in-bid-for.html | NO NEW TALKS SET | By Philip Shabecoff Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/no-new-talks-set-union-says-railroad-is-causing-a-crisis-in-bid-for.html | NO NEW TALKS SET | By Philip Shabecoff Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/old-indian-refrain-treachery-on-the-potomac.html | Old Indian Refrain Treachery on the Potomac | By Les Whitten | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/paul-revere-circa-73-one-if-by-land-2-by-ski-news-of-skiing.html | Paul Revere Circa 73 One If by Land 2 by Ski | By Michael Strauss | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/people-in-sports-sanderson-glad-to-rejoin-bruins.html | People in Sports Sanderson Glad to Rejoin Bruins | Deane McGowen | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/personal-finance-us-savings-bonds-personal-finance.html | Personal Finance U S Savings Bonds | By Elizabeth M Fowler | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/press-immunity-termed-unwise-justice-aide-fears-abuse-of-newsmans.html | PRESS IMMUNITY TERMED UNWISE | By David K Shipler Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/problems-beset-church-in-brazil-catholic-bishops-conferring-amid.html | PROBLEMS BESET CHURCH IN BRAZE | By Marvine Howe Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/profits-climb-at-amc-chrysler-figures-given-anaconda-shows-profit.html | Profits Climb at AMC | By Agis Salpukas Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/questions-and-answers-on-the-monetary-turmoil-questions-and-answers.html | Questions and AnswersOn the Monetary Turmoil | By Clyde H Farnsworth Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/rangers-overwhelm-islanders-6-to-0-a-straining-game-rangers-trounce.html | Rangers Overwhelm Islanders 6 to 0 | By Gerald Eskenazi | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/saigon-and-vietcong-meet-again-in-paris-report-further-accord.html | Saigon and Vietcong Meet Again In Paris Report Further Accord | By Flora Lewis Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/says-upward-direction-should-not-cause-undue-increase-in-profits.html | Says Upward Direction Should Not Cause Undue Increase in Profits | By Edwin L Dale Jr Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/school-contracts-voted-despite-waste-charges-only-one-vote-against.html | School Contracts Voted Despite Waste Charges | By Leonard Buder | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/senate-puts-off-evidence-rules-congress-wants-to-take-a-closer-look.html | SENATE PUTS OFF EVIDENCE RULES | By Warren Weaver Jr Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/senate-votes-inquiry-on-espionage-against-democrats-3-amendments.html | Senate Votes Inquiry on Espionage Against Democrats | By John M Crewdson Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/sister-of-po-w-thinks-he-will-face-a-shock-a-cultural-shock-insult.html | Sister of POW Thinks He Will Face a Shock | By Steven V Roberts Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/slaying-suspect-seized-in-manhunt-jersey-youth-19-is-said-to-have.html | SLAYING SUSPECT SEIZED IN MANHUNT | By Robert D McFadden | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/slaying-suspect-seized-in-manhunt.html | SLAYING SUSPECT SEIZED IN MANHUNT | By Robert D McFadden | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/stage-the-unwanted-people-of-hot-l-baltimore-the-cast.html | Stage The Unwanted People of Hot L Baltimore | By Mel Gussow | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/state-denies-wide-drug-abuse-exists-among-leesburg-inmates-sandman.html | State Denies Wide Drug Abuse Exists Among Leesburg Inmates | By Walter H Waggoner Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/state-labor-scores-gop-bill-on-nofault-a-uto-insurance-benefits.html | State Labor Scores GOP Bill On NoFault Auto Insurance | By Francis X Clines Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/state-to-study-medicaid-fraud-welfare-inspector-tells-of-a-billion.html | STATE TO STUDY MEDICAID FRAUD | By M A Farber Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/the-making-of-a-jersey-aba-franchise-comes-to-jersey.html | The Making of a Jersey ABA Franchise | By Sam Goldaper | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/the-making-of-a-jersey-aba-franchise2-aba-franchise-comes-to-jersey.html | The Making of a Jersey ABA Franchise | By Sam Goldaper | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/the-man-behind-the-myth-books-of-the-times-rationale-for-scruples.html | Books of The Times | By Anatole Broyard | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/the-side-tracked-research-project-arthur-daley-the-differences.html | The Sidetracked Research Project | Arthur Daley | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/theater-andre-gregorys-endgame.html | Theater Andre Gregorys Endgame | By Clive Barnes | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/tombs-art-show-life-and-fantasy-a-way-to-relax-reality-and-fantasy.html | Tombs Art Show Life and Fantasy | By George Goodman Jr | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/top-rca-stockholder-off-board-seretean-quits-as-rca-director.html | Top RCA Stockholder Off Board | By Gene Smith | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/tv-new-america-73-npact-series-in-an-impressive-start-with-study-of.html | TV New America 73 | By John J OConnor | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/u-s-executive-faces-trial-in-hungary-glaz-born-in-budapest.html | US Executive Faces Trial in Hungary | By Raymond H Anderson Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archives/u-s-will-modify-oil-import-quotas-a-more-predictable-way-to-set.html | U S WILL MODIFY OIL IMPORT QUOTAS | By Edward Cowan Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archiv es/us-cancels-sale-of-housing-here-brooklyn-groups-charged-plan-would.html | US CANCELS SALE OF HOUSING HERE | By Joseph P Fried | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archiv es/us-rates-israel-as-still-strongest-power-in-mideast.html | US Rates Israel as Still Strongest Power in Mideast | By William Beecher Special to The New York Times | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archiv es/vanden-heuvel-enters-da-race-seeks-hogans-jobasserts-poor.html | VANDEN HEUVEL ENTERS DA RACE | By Thomas P Ronan | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archiv es/vesco-leaves-board-of-controls-corp-vesco quits-post-at-controls.html | Vesco Leaves Board of Controls Corp | By Robert J Cole | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archiv es/wood-field-and-stream-overfishing-depletes-cod.html | Wood Field and Stream Overfishing Depletes Cod | By Nelson Bryant | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/8/1973 | https://www.nytimes.com/1973/02/08/archiv es/work-ethic-or-idleness-envy-observer.html | Work Ethic Or Idleness Envy | By Russell Baker | RE0000847738 | 2001-08-03 | B00000814500 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/2000-attend-dinner-in-honor-of-hoffa-would-rejoin-local.html | 2000 Attend Dinner in Honor of Hoffa | By Damon Stetson Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/374-drug-arrests-in-6-12-years-made-among-school-personnel-school.html | 374 Drug Arrests in 6 Years Made Among School Personnel | By William E Farrell | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/a-reluctant-knight-new-jersey-sports-time-is-of-the-essence.html | New Jersey Sports | By Ed Corrigan Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/allen-miller-and-nicklaus-tied-for-golf-lead-at-205-nicklaus-is.html | Allen Miller and Nicklaus Tied for Golf Lead at 205 | By Lincoln A Werden Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/amex-and-otc-score-advances-both-markets-make-good-gains-in.html | AMEX AND OTC SCORE ADVANCE | By Alexander R Hammer | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/antiques-miniature-furniture-and-a-view-of-why-it-was-made.html | Antiques Miniature Furniture and a View of Why It Was Made | By Rita Reif | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/art-a-beautiful-sculpture-by-nagare-bachi-8foot-work-in-granite-on.html | Art Beautiful Sculpture by Nagare | By John Canaday | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/ballet-two-contrasts.html | Ballet Two Contrasts | By Clive Barnes | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archiv es/bar-unit-rejects-nofault-system-board-votes-down-plan-on-automobile.html | BAR UNIT REJECTS NOFAULT SYSTEM | By Warren Weaver Jr Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/boundary-lines-hindering-truce-canadian-delegate-asserts-saigon-and.html | BOUNDARY LINES HINDERING TRUCE | By Sylvan Fox Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/boundary-lines-hindering-truce.html | BOUNDARY LINES HINDERING TRUCE | By Sylvan Fox Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/brandt-seeks-aid-in-money-crisis-2billion-bought-chancellor-in.html | BRANDT SEEKS AID IN MONEY CRISIS 2BILLION BOUGHT | By Michael Stern Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/brandt-seeks-aid-in-money-crisis-2billion-bought.html | BRANDT SEEKS AID IN MONEY CRISIS 2BILLION BOUGHT | By Michael Stern Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/bridge-clue-found-in-defense-bids-may-prove-false-in-game-a-free.html | Bridge Clue Found in Defense Bids May Prove False in Game | By Alan Truscoit | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/buxtehude-britten-make-rare-pairing-for-janus-chorale.html | Buxtehude Britten Make Rare Pairing For Janus Chorale | By Allen Hughes | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/catskill-building-where-8-died-called-a-firetrap-by-survivor.html | Catskill Building Where 8 Died Called a Firetrap by Survivor | By John Sisley | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/chiefs-of-womens-political-unit-differ-on-course-humanist-values.html | Chiefs of Womens Political Unit Differ on Course | By Eileen Shanahan Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/concert-opera-scenes.html | Concert Opera Scenes | By Donal Renahan | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/consent-decree-on-ios-signed-by-james-roosevelt-move-severs.html | Consent Decree on IOS Signed by James Roosevelt | By Robert J Cole | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/crossword-puzzle-across-down-remember-the-neediest-answer-to.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/decentralization-gets-evaluation-charter-unit-hears-differing-views.html | DECENTRALIZATION GETS EVALUATION | By John Darnton | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/distaff-tv-production-team-thats-more-than-tokenism-best-possible.html | Distaff TV Production Team Thats More Than Tokenism | By Bernadine Morris | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/dragnet-is-on-for-the-strangler-of-woman-25-in-westfield-body-of.html | Dragnet Is On for the Strangler Of Woman 25 in Westfield | By Richard J H Johnston Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/egyptian-students-right-or-left-are-hawks-on-israel-fighting-by.html | Egyptian Students Right or Left Are Hawks on Isrel | By Henry Tanner Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/ellsberg-trial-told-public-data-could-aid-foreign-intelligence.html | Ellsberg Trial Told Public Data Could Aid Foreign Intelligence | By Martin Arnold Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/from-russia-with-class-styles-for-the-spring-fashion-talk-hinted-at.html | FASHION TALK | By Bernadine Morris | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/g-e-official-cites-energy-woes-people-and-business.html | People and Business | Leonard Sloane | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/g-i-escortsawait-the-prisoners-how-it-will-work.html | GI Escorts Await the Prisoners | By James P Sterba Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/ghost-of-liston-no-help-to-lyle-in-garden-ring.html | Ghost of Liston No Help To Lyle in Garden Ring | By Deane McGowen | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/gov-carter-sees-hoax-in-us-aid-finds-usstate-links-cut-by.html | GOV CARTER SEES HOAX IN US AID | By Christopher Lydon Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/groups-here-to-tip-their-top-hats-to-astaire-at-champagne-party-the.html | Groups Here to Tip Their Top Hats to Astaire at Champagne Party | By Paul Gardner Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/groups-here-to-tip-their-top-hits-to-astaire-at-champagne-party.html | Groups Here to Tip Their Top Hits to Astaire at Champagne Party | By Paul Gardner Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/guess-who-makes-it-with-faithful-rock.html | GUESS WHO MAKES IT WITH FAITHFUL ROCK | Ian Dove | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/gulf-western-agrees-on-ap-tender-deal-hearing-testimony-gulf.html | Gulf  Western Agrees On AP Tender Deal | By Ernest Holsendolph | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/hallszs-li-choir-sings-mozart-mass.html | HALASZS LI CHOIR SINGS MOZART MASS | Raymond Ericson | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/hanoi-will-free-115-us-captives-tomorrow-night-vietcong-also-plans.html | HANOI WILL FREE 115 US CAPTIVES TOMORROW NIGHT | By William Beecher Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/hanoi-will-free-115-us-captives-tomorrow-night.html | HANOI WILL FREE 115 US CAPTIVES TOMORROW NIGHT | By William Beecher Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/heart-study-set-by-us-and-soviet-doctors-meet-in-washington-to-plan.html | HEART STUDY SET BY US AND SOVIET | By Lawrence K Altman Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/hunt-on-for-strangler-in-jersey-town.html | Hunt On for Strangler in Jersey Town | By Richard J H Johnston Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |

| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/in-english-area-of-montreal-a-new-breed-homes-of-anglosaxons-french.html | In English Area of Montreal a New Breed | By William Borders Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
|---|---|---|---|---|---|---|
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/is-it-really-reality.html | Is It Really Reality | By Charles Gruber | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/jewish-leaders-to-fight-housing-ruling-unusual-situation-city-backs.html | Jewish Leaders to Fight Housing Ruling | By Joseph P Fried | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/kawaida-builder-to-resume-work-newark-project-foes-vow-effort.html | KAWAIDA BUILDER TO RESUME WORK | By Joseph F Sullivan Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/kawaida-towers-builder-to-resume-work-monday-a-spokesman-for-foes.html | Kawaida Towers Builder To Resume Work Monday | By Joseph F Sullivan Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/kissinger-flies-from-laos-to-hanoi-to-talk-about-truce-sullivan-to.html | Kissinger Flies From Laos to Hanoi | By Malcolm W Browne Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/lastminute-move-follows-scrutiny-of-bonn-action-a-quick-shift.html | LastMinute Move Follows Scrutiny of Bonn Action | By Richard Halloran Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/lawyers-assail-police-on-files-representatives-of-activists-call.html | LAWYERS ASSAIL POLICE ON FILES | By David Burnham | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/lawyers-assail-police-on-files.html | LAWYERS ASSAIL POLICE ON FILES | By David Burnham | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/lostdrug-signouts-laid-to-one-person-names-and-numbers-2-signatures.html | LostDrug bignouts Laid to One Person | By James M Markham | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/lostdrug-signouts-laid-to-oneperson-no-protest-made-2-signatures.html | LostDrug Signouts Laid to One Person | By James M Markham | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/marlborough-concedes-gain-in-met-art-deal.html | Marlborough Concedes Gain in Met Art Deal | By John L Hess | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/maud-sets-back-laver-smith-gains-semifinal-smith-ousts-richey-laver.html | Maud Sets Back Laver Smith Gains Semifinal | By Neil Amdur Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/mayor-swears-in-3-judges-in-ceremony-at-city-hall-justice-polier-is.html | Mayor Swears In 3 Judges In Ceremony at City Hall | By Murray Schumach | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/money-and-politics-solution-rests-on-finding-way-to-juggle-basic.html | Money and Politics | By Flora Lewis Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/money-and-politics.html | Money and Politics | By Flora Lewis Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/mrs-gandhi-implies-remarks-were-not-antius-moynihan-sworn-in-palme.html | Mrs Gandhi Implies Remarks Were Not AntiUS | By Bernard Weinraub Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/music-bernsteins-way-approach-to-haydn-is-warm-and-rich-the-program.html | Music Bernsteins Way | By Harold C Schonberg | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/nadjari-jury-told-of-getrich-plan-ferdinando-is-taken-from-jail-to.html | NADJARI JURY TOLD OF GETRICH PLAN | By Alfred E Clark | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/nixon-sending-envoy-to-europe-to-submit-findings-administration.html | Nixon Sending Envoy to Europe | By Douglas Robinson Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/nuclear-test-set-in-shale-deposit-colorado-plan-is-reversal-of.html | NUCLEAR TEST SET IN SHALE DEPOSIT | By Anthony Ripley Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/orangetown-library-evicted-for-not-paying-rent-orangetown-public.html | Orangetown Library Evicted for Not Paying Rent | By Linda Greenhouse Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/orangetown-library-evicted-for-not-paying-rent.html | Orangetown Library Evicted for Not Paying Rent | By Linda Greenhouse Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/owners-wait-as-players-study-peace-pitch.html | Owners Wait as Players Study Peace Pitch | By Joseph Durso | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/pacers-set-back-nets-115-to-98-mcginniss-17-points-spark.html | PACERS SET BACK NETS 115 TO 98 | By Al Harvin Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/penn-central-operating-again-nixon-signs-bill-halting-strike-pennsy.html | Penn Central Operating Again Nixon Signs Bill Halting Strike | By Philip Shabecoff Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/penn-central-operating-again-nixon-signs-bill-halting-strike.html | Penn Central Operating Again Nixon Signs Bill Halting Strike | By Philip Shabecoff Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/penn-five-beats-columbia-7459-stays-in-tie-for-ivy-lead-as-haigler.html | PENN FIVE BEATS COLUMBIA 7459 | By Gordon S White Jr Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/people-in-sports-miller-traded.html | People in Sports Miller Traded | Thomas Rogers | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/political-machine-grinds-on-in-albany-city-hall-on-the-job-at-830.html | Political Machine Grinds On in Albany City Hall | By Frank Lynn Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/political-machine-grinds-on-in-albany-cityhall-on-the-job-at-830.html | Political Machine Grinds On in Albany City Hall | By Frank Lynn Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/pows-will-get-the-news-1965-to-1971-homecoming-crew-public.html | POWs Will Get the News 1965 to 1971 | By Linda Charlton Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/prices-of-bonds-advance-sharply-markets-benefit-from-lag-in-upward.html | PRICES OF BONDS ADVANCE SHARPLY | By Robert D Hershey Jr | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/professors-as-makers-of-policy.html | Professors As Makers Of Policy | By Howard Trivers | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/quarry-wins-by-a-decision-giving-lyle-first-ring-loss-left-hooks.html | Quarry Wins by a Decision Giving Lyle First Ring Loss | By Dave Anderson | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/quarter-profit-down-problems-are-listed.html | Quarter Profit Down | By Robert Lindsey | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/rangers-face-islanders-tonight-seek-10th-in-row-at-nassau-coliseum.html | Rangers Face Islanders Tonight Seek 10 thin Row | By Gerald Eskenazi | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/remedies-sought.html | Remedies Sought | By Isadore Barmash | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/report-disputed-on-phone-charges-company-says-bias-study-uses.html | REPORT DISPUTED ON PHONE CHARGES | By Grace Lichtenstein | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/research-funds-and-disease-effects-held-out-of-step-respiratory.html | Research Funds and Disease Effects Held Out of Step | By Harold M Schmeck Jr Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/rights-unit-says-nixon-still-lags-report-by-us-panel-finds-program.html | RIGHTS UNIT SAYS NIXON STILL LAGS | By Paul Delaney Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/rights-unit-says-nixon-still-lags.html | RIGHTS UNIT SAYS NIXON STILL LAGS | By Paul Delaney Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/rizzo-lifts-offer-in-school-strike-two-union-aides-jailedaflcio.html | RIZZO LIFTS OFFER IN SCHOOL STRIKE | By Wayne King Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/school-aide-lists-374-drug-arrests-tells-hearing-7year-total.html | SCHOOL AIDE LISTS 374 DRUG ARRESTS | By William E Farrell | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/secret-paris-pact-on-laos-and-cambodia-disclosed-tomorrow-is.html | Secret Paris Pact on Laos And Cambodia Disclosed | By R W Apple Jr Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/senator-turns-himself-in-on-plot-charge-alleged-victim-departs.html | Senator Turns Himself In on Plot Charge | By Ronald Sullivan Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/sinatra-and-senate-split-on-tab-notes-on-people.html | Notes on People | James F Clarity | RE0000847744 | 2001-08-03 | B00000814508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/soviet-seeks-to-bar-dissident-periodical-other-arrests-reported.html | Soviet Seeks to Bar Dissident Periodical | By Hedrick Smith Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/soybean-prices-continue-to-gain-profit-taking-cuts-increasecopper.html | SOYBEAN PRICES CONTINUE TO GAIN | By Elizabeth M Fowler | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/stankiewicz-sculptures-reveal-striking-authority.html | Stankiewicz Sculptures Reveal Striking Authority | By James R Mellow | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/subpoenas-issued-in-bergen-inquiry-writs-given-16-businesses-linked.html | SUBPOENAS ISSUED IN BERGEN INQUIRY | By Richard Phalon Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/surcharge-issue-vexes-europeans-talk-in-us-of-reimposition-on.html | SURCHARGE ISSUE VEXES EUROPEANS | By Clyde H Farnsworth Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/technical-rally-pushes-up-stocks-markets-rise-is-largest-in-three.html | TECHNICAL RALLY PUSHES UP STOCKS | By Vartanig G Vartan | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/the-new-cool.html | The New Cool | By Al Capp | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/the-senator-from-wisconsin-books-of-the-times-in-quest-of-power.html | Books of The Times | By Thomas Lask | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/the-unmighty-dollar-abroad-at-home.html | The Unmighty Dollar | By Anthony Lewis | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/toll-is-set-at-16-in-coast-jet-crash-coroner-says-48-lived-in-house.html | TOLL IS SET AT 16 IN COAST JET CRASH | By Wallace Turner Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/town-of-oyster-bay-official-suspended.html | Town of Oyster Bay Official Suspended | By Roy R Silver Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/trading-is-active-here-fed-does-not-intervene-no-certain-knowledge.html | Trading Is Active Here  Fed Does Not Intervene | By H Erich Heinemann | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/tv-stage-version-of-peanuts-and-duke-ellington-charlie-browns-pals.html | TV Stage Version of Peanuts and Duke Ellington | By Howard Thompson | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/u-s-subpoenas-16-businesses-linked-to-the-g-o-p-in-bergen-subpoenas.html | US Subpoenas 16 Businesses Linked to the GOP in Bergen | By Richard Phalon Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/urban-transit-aid-scores-point-notes-on-metropolitan-congressmen.html | Urban Transit Aid Scores Point | By Richard L Madden Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/urban-transit-aid-scores-point.html | Urban Transit Aid Scores Point | By Richard L Madden Special to The New York Times | RE0000847744 | 2001-08-03 | B00000814508 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1973 | https://www.nytimes.com/1973/02/10/archives/whisky-styled-for-the-woman-who-likes-her-drink-light-wine-talk.html | WINE TALK | By Frank J Prial | RE0000847744 | 2001-08-03 | B00000814508 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/16-morvens-of-the-future-cost-too-high-built-in-1701.html | 16 Morvens of the Future | By Walter H Waggoner Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/3-westminster-group-victors-return.html | 3 Westminster Group Victors Return | By Walter R Fletcher | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/4-years-old-automated-transit-line-to-philadelphia-suburbs-turns.html | 4 Years Old Automated Transit Line To Philadelphia Suburbs Turns Profit | By Robert Lindsey Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/43-workers-buried-in-huge-gas-tank-in-explosion-and-fire-on-staten.html | 43 Workers Buried in Huge Gas Tank In Explosion and Fire on Staten Island | By Robert D McFadden | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-bibliomaniacs-collection-is-exhibited.html | A Bibliomaniacs Collection Is Exhibited | By Sanka Knox | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-bonn-ecologist-quits-in-protest-death-sentence-many-animals.html | At BONN ECOLOGIST QUITS IN PROTEST | By David Binder Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-choice-of-installation-methods-home-improvement-home-repair.html | Home Improvement | By Bernard Gladstone | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-cool-sovietegyptian-statement-concludes-talks-no-pledge-of-new.html | A Cool SovietEgyptian Statement Concludes Talks | By Hedrick Smith Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-few-words-on-disney-world-bad-adjectives-good-verbenjoy-land-of.html | A Few Wards on Disney World Bad Adjectives Good VerbEnjoy | By Fred Ferretti | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-flop-becomes-a-smile-on-the-rialto-a-flop-a-smile-the-master.html | On the Rialto | By Lewis Funke | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-hodler-exhibitionand-high-time-art.html | Art | By John Canaday | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-picket-line-for-their-ills-doctors.html | Doctors | Harry Schwartz | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-school-in-queens-has-gone-to-the-dogs-transportation-provided.html | School In Queens Has Cone To the Dogs | By Philip H Dougherty | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-ski-house-as-vermont-as-maple-syrup-no-cuckoo-clocks-here.html | A ski house as Vermont as maple syrup | By Norma Skurka | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-woman-named-solitude-by-andre-schwarzbart-translated-from-the.html | A Woman Named Solitude | By Alan Friedman | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/a-yankee-way-of-knowledge-the-teachings-of-don-b.html | The teachings of Don B | By Donald Barthelme | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/after-2-weeks-peace-is-elusive-unanswered-questions-mob-attack.html | AFTER 2 WEEKS PEACE IS ELUSIVE | By Charles Mohr Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/after-the-war-the-nation-vietnam-not-a-bad-week-for-peace.html | After the War | Sylvan Fox | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/agnew-briefs-nixon-on-his-asian-tour.html | Agnew Briefs Nixon on His Asian Tour | By Douglas Robinson Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/ahh.html | Ahh | By Nora Sayre | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/alysia-gets-top-honors-for-breed.html | Alysia Gets Top Honors For Breed | Walter R Fletcher | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/american-mischief-by-alan-lelchuk-501-pp-new-york-farrar-straus.html | Widener Library burned Norman Mailer shot Lenny Pincus captured | By Alfred Kazin | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/an-amazon-tribe-takes-a-step-out-makes-first-contacts-kranhacarore.html | AN AMAZON TRIBE TAKES A STEP OUT | By Marvine Howe Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/anonymous-asian-official-at-u-n-regularly-gives-at-least-half-of.html | Anonymous Asian Official at U N Regularly Gives at Least Half of His Salary Aid Victims of Disasters | By Kathleen Teltsch Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/anshutz-a-line-all-but-lostost.html | Anshutz A Line All But Lost | By Hilton Kramer | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/at-29-an-opera-impresario-impresario-earliest-and-last.html | At 29 an Opera Impresario | By Raymond Ericson | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/australia-experts-to-shop-for-new-fighter-plane-but-plane-is-liked.html | Australia Experts to Shop for New Fighter Plane | By Robert Trumbull Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/austrian-gains-first-ski-sweep-another-sweep-miss-proells-eighth.html | Austrian Gains First Ski Sweep | By Bernard Kirsch Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/averya-modern-master.html | AveryA Modern Master | By James R Mellow | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/baker-captures-pole-at-daytona-does-185662-mph-in.html | BAKER CAPTURES POLE AT DAYTONA | By John S Radosta Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/ballet-surprise-work.html | Ballet Surprise Work | By Clive Barnes | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/bang-bang-gee.html | Bang Bang | By Eric Pace | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/bang-bang.html | Bang | By Harvey Gardner | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/bar-groups-back-homosexual-bill-weiss-assesses-vote-minority.html | BAR GROUPS BACK HOMOSEXUAL BILL | By Edward Ranzal | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/bertolucci-is-all-tangoed-out-the-openings-bertolucci-is-all.html | Bertolucci Is All Tangoed Out | By Guy Flatley | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/beware-the-cheshire-cheese-home-of-the-mad-train-maven-beware-the.html | Beware the Cheshire Cheese Home of the Mad Train Maven | By Alexander Theroux | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/bigtime-tennis-in-jersey-long-in-planning-stage.html | BigTime Tennis in Jersey | By Charles Friedman Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/black-mayors-ask-for-nixon-parley-black-suffering-seen-hatcher-is.html | BUCK MAYORS ASK FOR NIXON PARLEY | By Jon Nordheimer Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/black-professor-seeks-to-aid-fisk-black-environment-sought-leaving.html | BLACK PROFESSOR SEEKS TO AID FISK | By Eleanor Blau | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/black-youths-advised-on-media-jobs.html | Black Youths Advised on Media Jobs | By Barbara Campbell | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/boat-racers-follow-birds.html | Boat Racers Follow Birds | By Parton Keese | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/boo-boo.html | Boo | By Anthony Burgess | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/bugner-after-all-he-beat-brian-london-and-henry-cooper-after-all-he.html | Bugner After All He Beat Brian London and Henry Cooper | By James Tuite Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/burden-asks-tighter-city-control-over-museums.html | Burden Asks Tighter City Control Over Museums | By Carter B Horsley | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/bypass-in-hamptons-stalled-route-change-sought.html | Bypass in Hamptons Stalled | By Barbara Delatiner | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/cab-calloway-hidehos-here-at-the-rainbow-grill-thelma-carpenter.html | Cab Calloway HiDeHos Here at the Rainbow Grill | By John S Wilson | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/californias-venture-in-regulation-of-coastline-land-use-is-gearing.html | Californias Venture in Regulation of Coastline Land Use Is Gearing UpAnd Confronting Problems | By Gladwin Hill Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/camera-world-l-i-contest-courses-entries-wanted-paul-strand.html | Camera World | By Bernard Gladstone | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/canadas-indian-tribes-stamps-british-oaks-spellman-exhibit-l-b-j.html | Stamps | By Samuel A Tower | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/canadas-parliament-and-nation-a-roused-over-ban-on-executions.html | Canadas Parliament and Nation Aroused Over Ban on Executions | By Jay Walz Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/central-bankers-meet-in-europe-on-money-crisis-market-closings-seen.html | CENTRAL BANKERS MEET IN EUROPE ON MONEY CRISIS | By Clyde H Farnsworth Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/challenge-by-zuluson-wages-south-africa.html | South Africa | Peter Hawtrorne | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/chess-sicilian-defense-high-hopes-a-fischer-favorite-can-there-be.html | Chess Can There Be Justification For a Draw in 12 Moves | By Robert Byrne Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/city-ballet-in-concert-by-robbins-dance-uptown-series-adds-works-by.html | City Ballet In Concert By Robbins | By Anna Kisselgoff | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/city-policeman-shot-by-a-sniper-wounded-on-backup-patrol-on-upper.html | CITY POLICEMAN SHOT BY SNIPER | By Emanuel Perlmutter | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/cleaver-divides-a-town-school-books-education.html | School Books | Richard J Margolis | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/coalition-will-seek-300million-for-sewer-federal-funds-necessary.html | Coalition Will Seek 300Million For Sewer | By Pranay Gupte | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/collapse-of-penn-central-reflects-ills-of-railroads-collapse-of.html | Collapse of Penn Central Reflects Ills of Railroads | By Philip Shabecoff Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/coming-home-election-in-the-nation.html | Coming Home Election | By Tom Wicker | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/conspirator-lancaster-also-opening-movie-mural-burt-lancaster.html | Conspirator Lancaster | By A H Weiler | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/court-aids-slum-dwellers-some-houses-purchased.html | Court Aids Slum Dwellers | By David C Berliner | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/daughter-of-earth-and-water-a-biography-of-mary-wollstonecraft.html | Shelleys mistress wife and widow | By Susan Brownmiller | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/davis-a-saddle-seat-trainer-is-winner-of-devereux-award-horse-show.html | Davis A Saddle Seat Trainer Is Winner of Devereux Award | By Ed Corrigan | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/deliusa-hohum-cult-figure-recordings.html | DeliusA HoHum Cult Figure | By Peter G Davis | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/democrats-score-2primary-plan-political-ramifications-details-of.html | DEMOCRATS SCORE 2PRIMARY PLAN | By John Darnton | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/diagramless-puzzles-down-across.html | DIAGRAMLESS PUZZLES | 20 by 20 by James A Brussel | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/diary-of-a-schoolgirl-en-route-to-death-television.html | Diary of a Schoolgirl En Route to Death | By John J OConnor | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/dick-cavett-when-should-you-respond-to-a-critic-tv-mailbag.html | TV Mailbag | Dick Cavett | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/dinky-hocker-shoots-smack-by-m-e-kerr-198-pp-new-york-harper-row.html | SMACK | By Dale Carlson | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/dogged-i-r-s-inquiry-on-dellacroces-spending-habits-led-to-his.html | Dogged IRS Inquiry on Dellacroces Spending Habits Led to His Conviction | By Arnold H Lubasch | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/down-among-the-women-by-fay-weldon-216-pp-new-york-st-martins-press.html | Down Among The Women | By Rhoda A Weyr | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/dry-victories-by-june-jordan-illustrated-80-pp-new-york-holt.html | Dry Victories | By Janet Harris | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/ed-brooke-a-comfortable-life-biography-of-a-senator-by-john-henry.html | A comfortable life | By Martin F Nolan | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/elizabeths-station-gets-sidetracked.html | Elizabeths Station Gets Sidetracked | By Edward C Burks Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/estimate-board-approves-several-projects-of-interest-to-brooklyn.html | Estimate Board Approves Several Projects of Interest to Brooklyn and Queens | By Max H Seigel | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/expert-told-council-storing-gas-at-site-on-si-was-unsafe.html | Expert Told Council Storing Gas at Site On SI Was Unsafe | By Irving Spiegel | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/for-ncr-a-new-accent-spotlight.html | SPOTLIGHT | By William D Smith | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/forgetful-reminded-of-dates-18th-is-key-date-treasure-hunt.html | Forgetful Reminded Of Dates | By Joan Cook Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/french-poetry-today-now-and-then-a-true-voice-emerges-a-bilingual-a.html | Now and then a true voice emerges | By Helene Cixous | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/future-social-events-when-new-york-is-georgetown-salute-celestial.html | Future Social Events | By Russell Edwards | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/galanoss-couture-rivals-pariss-best-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/gee-gee.html | gee | By Hugh Kenner | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/giants-as-bowl-tenants-yales-officials-reluctant-giants-bowlbound.html | Giants as Bowl Tenants Yales Officials Reluctant | By William N Wallace Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/gone-said-the-red-paint-the-world-iraqs-jews.html | The World | Terence Smith | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/guide-to-survival-for-6th-graders-a-gift-of-3000-guides-are-simple.html | Guide to Survival For 6th Graders | By Elinor Nelson Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/guidelines-for-being-sneaky-bridge.html | Bridge | By Alan Truscott | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/hanging-by-its-fingertips-penn-central.html | Penn Central | Philip Shabecoff | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/having-and-eating-the-cake-foreign-affairs.html | Having and Eating The Cake | By C L Sulzberger | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/headliners-restrained-guards-barred-and-banned-battle-stations.html | Headliners | Robert W Stock | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/high-treasury-aide-sent-on-tour-of-major-capitals-trying-for.html | High Treasury Aide Sent On Tour of Major Capitals | By Edward Cowan Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Jean Christensen | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/historic-site-thwarts-plan-for-renewal-a-boutique-center-appeal.html | Historic Site Thwarts Plan for Renewal | By Frank Bailinson Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/hope-for-lincolns-complaint-hope-for-lincoln-disease-symptom.html | Hope for Lincolns Complaint | By Alice Murray Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/hows-this-whos-who.html | Hows This Whos Who | By Russell Baker | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/hud-view-on-housing-opposed-point-of-view-hud-opposed.html | Point of View | By George C Martin | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/hungarians-hope-to-regain-crown-treasure-has-been-held-by-the-us.html | HUNGARIANS HOPE TO REGAIN CROWN | By Raymond H Anderson Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/in-1990-will-we-still-go-out-to-the-movies-in-1990-will-we-still-go.html | In 990 Will We Still Go Out to the Movies | By Sherry Sonnett | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/in-bloomfield-shoes-are-a-bargain-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/insoluble-issues-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/interest-squeeze-and-bank-stocks-wall-street-bank-stocks-decline.html | Interest Squeeze and Bank Stocks | By Terry Robards | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/its-a-buyers-market-doctorates.html | Doctorates | M A Farber | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/its-just-madness-the-world-ulster.html | The World | Alvin Shuster | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/jail-a-newsman-and-you-lock-up-the-news-locking-up-news.html | Jail a Newsman and You Lock Up the News | By Frank Stanton Vice Chairman Columbia Broadcasting System Inc | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/jazz-soul-food-under-the-bridge-restaurant-is-born-pianist.html | Jazz Soul Food Under the Bridge | By Johns Wilson | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/johnny-miller-with-63-catches-nicklaus-at-273-palmer-and-brewer-are.html | JOHNNY MILLER WITH 63 CATCHES NICKLAUS AT 273 | By Lincoln A Werden Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/king-hassan-is-keeping-his-potential-opponents-in-morocco-on.html | King Hassan Is Keeping His Potential Opponents in Morocco on Defensive With Strong Dose of Fear | By Henry Giniger Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/lawyers-forming-legal-aid-drive-no-assurance-for-poor-issue-to-be.html | LAWYERS FORMING LEGAL AID DRIVE | By Warren Weaver Jr Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/lindsay-now-plots-own-political-moves-lindsay-now-plotting-his-own.html | Lindsay Now Plots own Political Moves | By Murray Schumach | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/lindsaywill-he-or-wont-he-mayoralty-the-city.html | Mayoralty | Frank Lynn | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/londons-theater-has-the-flu-too-brustein-from-britain-londons.html | Brustein from Britain | By Robert Brustein | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/luxury-coop-market-pierced-by-auction-needle-auctions-needle.html | Luxury Coop Market Pierced By Auction Needle | By Lee Rosenbaum | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/making-of-jets-on-taiwan-reported-sought-by-us-restriction-in-pact.html | Making of Jets on Taiwan Reported Sought by US | By William Beecher Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/many-precautions-were-taken-in-design-of-si-tank.html | Many Precautions Were Takes in Design of SI Tank | By Peter Kihss | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/martin-sets-mark-wins-us-skijumping-title-veterans-class-senior.html | Martin Sets Mark Wins U S Ski Jumping Title | By Michael Strauss Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/maybe-even-no-1-should-try-harder-louisnikolais-dance-company.html | Dance | By Clive Barnes | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/mcgrawhill-takes-back-building-news-of-the-realty-trade-a-second.html | News of the Realty Trade | By Carter B Horsley | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/medicine-influenza-toward-a-permanent-vaccine.html | Influenza | Walter Sullivan | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/metuchen-is-resisting-construction.html | Metuchen Is Resisting Construction | By Martin Gansberg Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/molnar-keeps-the-door-open-molnar-et-al.html | Molnar Keeps The Door Open | By Walter Kerr | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/monetary-ills-grip-business-feds-chief-at-center-of-furor-on.html | Monetary Ills Grip Business | By H Erich Heinemann | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/montclair-speeds-graduation-credits-easily-obtainable.html | Montclair Speeds Graduation | By Ray Warner Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/mrs-gandhi-speaks-her-mind-india-and-us.html | India and US | Bernard Weinraub | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/nance-now-30-is-still-gaining.html | Nance Now 30 Is Still Gaining | By Leonard Koppett | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/nassaus-extension-agent-early-life-in-china.html | Nassaus Extension Agent | By Lillian Barney Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/new-cardinal-reads-plays-well.html | New Cardinal Reads Plays Well | William N Wallace | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/new-hearings-set-on-car-emissions-but-federal-court-rejects-auto.html | NEW HEARINGS SET ON CAR EMISSIONS | By E W Kenworthy Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/new-novel-tylers-row-by-bonnie-jones-reynolds-369-pp-new-york-stein.html | New  Novel | By Martin Levin | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/new-tags-to-thwart-thefts-500-on-waiting-list.html | New Tags to Thwart Thefts | By Roy R Silver Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/next-horse-you-ride-in-the-park-may-be-from-racings-5-and-10-escape.html | Next Horse You Ride in the Park May Be From Racings 5 and 10 | By Steve Cady Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/nixon-as-my-view-my-approach-is-probably-that-of-a-disraeli.html | My view my approach is probably hat of a Disraeli conservative | By J H Plumb | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/nixons-attorney-tied-to-fund-role-deposition-filed-in-court.html | NIXONS ATTORNEY TIED TO FUND ROLE | By Ben A Franklin Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/no-progress-seen-as-eberle-ends-japanese-talks-surcharge-is.html | No Progress Seen as Eberle Ends Japanese Talks | By Richard Halloran Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/nothing-is-the-way-it-was-architecture-nothing-is-the-way-it-was.html | Architecture | By Ada Louise Huxtable | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/obituary-of-a-river-and-the-life-it-shared-by-louis-a-goth.html | Obituary of a River and the Life It Shared | By Louis A Goth | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/oh-beckett-poor-beckett-kerr-on-endgame.html | Kerr on Endgame | Walter Kerr | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/on-a-quiet-city-street-assessments-are-cut.html | On a Quiet City Street Assessments Are Cut | By Robert E Tomasson | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/on-the-trail-to-highpriced-beef-on-the-trail-to-costly-beef.html | On the Trail to HighPriced Beef | By Seth S King | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/overkill-in-hunt-for-rebels-dominican-republic-the-world.html | Dominican Republic | Richard Severo | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/paperback-books-show-me-the-good-parts-show-me-the-good-parts.html | Paperback Books | By Richard R Lingeman | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/photography.html | Photography | By A D Coleman | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/political-smiles-but-what-else-hussein.html | Hussein | John W Finney | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/preclearance-the-solution-is-in-sight-homespun-solution-heavy-costs.html | the travelers world | by Paul J C Friedlander | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/president-quits-brooklyn-poly-decline-in-engineering-president-of-a.html | President Quits Brooklyn Poly | By Evan Jenkins | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/preview-of-springtime.html | Preview of Springtime | Vera T Bayles | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/princeton-tops-columbia-8254-and-remains-tied-with-penn-for-ivy.html | Princeton Tops Columbia 8254 an Remains Tied With Penn for Ivy Lead | By Gordon S White Jr Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/prison-guards-often-feel-as-confined-as-inmates-training-called-a.html | Prison Guards Often Feel as Confined as Inmates | By Fred Ferretti Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/profits-are-carrots-juices-and-rewards-profits-are-carrots-and.html | Profits Are Carrots Juices and Rewards | By Leonard Silk | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/puzzles-across-down-playing-games.html | PUZSZLES | Edited by Will Weng | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/rah.html | Rah | By Jonathan Yardley | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/rangers-lift-streak-to-10-with-3d-straight-shutout-rangers-trounce.html | Rangers Lift Streak to 10 With 3d Straight Shutout | By Gerald Eskenazi Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/reinstatement-won-by-teacher-brooklyn-board-to-drop-its-case-on.html | REINSTATEMENT WON BY TEACHER | By Leonard Buder | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/relatives-and-rescue-units-wait-stoically-at-tank.html | Relatives and Rescue Units Wait Stoically at Tank | By Paul L Montgomery | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/removing-the-sentimentalism-from-the-nationalism-by-conor-cruise.html | Removing the sentimentalism from the nationalism | By Owen Dudley Edwards | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/reprieve-of-wolf-is-urged-in-soviet-now-a-rare-species-it-is-said.html | REPRIEVE OF WOLF IS URGED IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/republican-legislative-leaders-are-reassessing-their-choice-of-may.html | Republican Legislative Leaders Are Reassessing Their Choice of May 31 and June 28 Primary Dates | By M A Farber Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/republicans-gather-to-fete-their-own-at-lincoln-dinner.html | Republicans Gather To Fete Their Own At Lincoln Dinner | By Michael Knight | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/rested-knicks-defeat-pistons-rangers-rout-islanders-6-to-0-pistons.html | Rested Knicks Defeat Pistons Rangers Rout Islanders 6 to 0 | By Thomas Rogers | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/sadat-uses-his-whip-egypt.html | Egypt | Henry Tanner | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/salads-for-all-seasons-escarole-and-chickory-salad-recipes-follow.html | Salads for All Seasons | By Florence Fabricant | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/saunas-finding-a-niche-in-modern-housing-the-finnish-idea-of-a.html | Saunas Finding a Niche in Modern Housing | By Judith C Lack | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/save-the-first-amendment-the-press-needs-a-slogan-if.html | The press needs a slogan Save the First Amendment | By A M Rosenthal | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/school-finds-that-travel-is-broadening-studying-the-bard-students.html | School Finds That Travel Is Broadening | By Wolfgang Saxon Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/scientists-seek-key-to-longevity-scientists-studying-pockets-of.html | Scientists Seek Key to Longevity | By Walter Sullivan | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/seeing-india-in-maharaja-style-by-private-railway-car.html | Seeing India in Maharaja Style By Private Railway Car | By Angus MacLean Thuermer | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/sheriff-walcotts-new-battle-lending-little-pople-a-hand-a-dream.html | Sheriff Walcotts New Battle Lending Little People a Hand | By Frank Grazian Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/sheriff-walcotts-new-battle-lending-little-pople-a-hand-drive-opens.html | Drive Opens to Save an Old Canal | By Ronald Sullivan Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/shop-class-builds-a-house-in-school.html | Shop Class Builds a House in School | By Bill Quinn Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/si-groups-fought-tanks-as-time-bombs-for-area-situation-pathetic.html | SI Groups Fought Tanks As Time Bombs for Area | By Ronald Smothers | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/sigh.html | Sigh | By Marylin Bender | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/sir-johnand-what-makes-him-spin-sir-john-hall.html | Sir John  What Makes Him Spin | By Harold C Schonerg | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/smith-tops-maud-lutz-downs-pilicc-doubles-deteriorates-former.html | SMITH TOPS MAUD LUTZ DOWNS PILIC | By Neil Amdur Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/snails-pace-enlivens-a-life-she-worked-in-doughnuts.html | Snails Pace Enlivens a Life | By Audrey Shavick Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/some-jews-are-mad-at-bernie-intermarriage-religion.html | Intermarriage | Edward B Fiske | RE0000846796 | 2001-08-03 | B00000814478 |

| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/songs-for-the-new-woman-pop.html | Pop | By Loraine Alterman | RE0000846796 | 2001-08-03 | B00000814478 |
|---|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/special-shows-a-trend-numismatics-books-before-coins-lbj-review.html | Numismatics | By Robert C Bardes | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/special-tv-tapes-educate-migrant-children-our-no-1-project-six.html | Special TV Tapes Educate Migrant Children | By John J Monteleone Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/spirit-of-gandhi-still-stirs-india-corruption-lamented-a-very.html | SPIRIT OF GANDHI STILL STIRS INDIA | By Bernard Weinraub Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/split-kisses-split-motives-split-psyche-by-john-j-shannon-244-pp.html | Split kisses split motives split psyche | By Richard P Brickner | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/springtime-in-virginia-an-appreciation-the-land-and-the-people.html | Springtime in Virginia An Appreciation | By Walter McQuade | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/st-johns-beats-fordham-7873-6-points-in-last-52-seconds-clinch-14th.html | ST JOHNS BEATS FORDHAM 7873 | By Sam Goldaper | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/state-panel-is-named-on-cigarette-bootlegging-incentive-is-great.html | State Panel Is Named on Cigarette Bootlegging | By Alfonso A Narvaez Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/state-to-let-the-public-participate-in-transit-planning-gas.html | State to Let the Public Participate in Transit Planning | By Harold Faber Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/states-consider-law-on-newsmen-scope-debated-proposal-offered-to.html | STATES CONSIDER LAW ON NEWSMEN | By Wayne King | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/states-owls-are-keeping-key-to-their-survival-a-secret-nocturnal.html | States Owls Are Keeping Key to Their Survival a Secret | By Shayna Panzer | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/stocks-close-week-in-technical-bounce-markets-in-review.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/storefront-zoo-thrives-on-slum-street.html | Storefront Zoo Thrives on Slum Street | By Wendy Schuman | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/stories-of-five-decades-committed-to-adolescence-as-a-permanent.html | Committed to adolescence as a permanent state of being | By Ernst Pawel | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/suffolk-may-lose-1million-in-park-plan-change-fair-value-sought.html | Suffolk May Lose 1Million in Park Plan Change | By David A Andelman Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |

| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/suit-challenges-state-law-banning-display-of-prophylactics.html | Suit Challenges State Law Banning Display of Prophylactics | By Philip Wechsler Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/suit-industry-tries-to-woo-young-men-the-wellsuited-male-sales-gain.html | Suit Industry Tries to Woo Young Men | By Leonard Segane | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/summing-up-ad-mens-case-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By Barton A Cummings | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/take-me-to-the-garden-garden-no-1-garden-no-2-garden-no-4-a-clear.html | Take me to the Garden | By John Cnlhane | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/taking-of-bribe-denied-by-kerner-cool-and-assertive-backdating.html | TAKING OF BRIBE DENIED BY KERNER | By Seth S King Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/tar-in-cigarettes-is-reported-down-by-46-since-56.html | Tar in Cigarettes Is Reported Down By 46 Since 56 | By John D Morris Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-devil-tree-by-jerzy-kosinski-208-pp-new-york-hurcourt-brace.html | Pulpfiction style poppsychology jargon and a genuinely sadistic imagination | By Robert Alter | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-economic-scene-the-economic-scene-the-economic-scene-weekly.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-exile-of-james-joyce-by-helene-cixous-translated-from-the.html | The Exile of James Joyce | By Julian Moynahan | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-government-and-the-press.html | The Government And the Press | By James Reston | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-halston-looks-from-the-pillbox-to-the-herd-dress-picture.html | From the pillbox to the herd dress | By Patricia Bosworth | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-implosion-conspiracy-by-louis-nizer-illustrated-495-pp-new-york.html | Louis Nizer finds the defendants guilty as convicted | By Robert Coover | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-job-is-to-agree-who-won-laos.html | The Job Is To Agree Who Won | Malcolm W Browne | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-last-word-the-conspiracy-theory-of-book-reviewing.html | The Last Word | By John Leonard | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/the-rough-road-back-for-pows.html | The Rough Road Back for POWs | By Steven V Roberts Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/theater-experimenting-with-success-theater-experimenting-with.html | Theater Experimenting With Success | By Phyllis Punke | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/they-are-different-men-now-prisoners.html | They Are Different Men Now | Steven V Roberts | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/they-shoot-opium-smugglers-in-iran-but-teherans-swingers-such-stuff.html | They shoot opium smugglers in Iran but | By Henry Kamm | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/three-for-a-bit-of-austerity-budgets-the-region.html | Budgets | William E Farrell | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/to-try-to-dream-again.html | To Try to Dream Again | By Leonard J Fein | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/traffic-engineering-growth-industry-new-york-federal-and-state.html | US BUSINESSROUNDUP | Douglas W Cray | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/translation-of-a-great-french-dessert-fernand-would-have-liked.html | Fernand would have liked Naomis marjolaine | By Raymond A Sokolov | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/travelnotes-an-ad-that-came-all-too-true-highpriced-culture-from.html | Travel Notes An Ad That Came All Too True | John Brannon Albright | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/trumpeter-improvises-in-classes-in-wayne-a-selftaught-teacher-not.html | Trumpeter Improvises In Classes In Wayne | By John S Wilson Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/tyro-wins-like-a-pro-in-specialty-a-little-better.html | Tyro Wins Like a Pro In Specialty | By Deane McGowen | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/u-s-courts-near-busing-decision-high-court-to-rule-extraordinary.html | US COURTS NEAR BUSING DECISION | By William K Stevens Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/ugh.html | Ugh | By Raymond A Sokolov | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/us-aid-will-be-topic-at-hanoi-talks-but-issue-is-clouded-with.html | U S Aid Will Be Topic at Hanoi Talks But Issue ls Clouded With Uncertainty | By Edwin L Dale Jr Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/us-courts-near-busing-decision-high-court-to-rule-extraordinary.html | US COURTS NEAR BUSING DECISION | By William K Stevens Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/us-units-in-philippines-poised-for-pow-airlift-us-teams-ready-to.html | US Units in Philippines Poised for POW Airlift | By James P Sterba Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/us-will-propose-world-curbs-on-wildlife-trade.html | US Will Propose World Curbs on Wildlife Trade | By William Robbins Special to The New York Than | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/use-house-plants-for-indoor-designs.html | Use House Plants For Indoor Designs | By Vera T Bayles | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/vietcong-charge-abuse-in-saigon-free-movement-sought-had-been.html | VIETCONG CHARGE ABUSE IN SAIGON | By Flora Lewis Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/vivaldi-and-i-musici-a-splendid-team-da-capo-chamber-players.html | Vivaldi and I Musici a Splendid Team | By Raymond Ericson | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/wantagh-sets-distance-mark-meisler-betters-jump-record-the.html | Wantagh Sets Distance Mark Meisler Betters Jump Record | By William J Miller | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/war-over-abortion-france.html | France | Nan Robertson | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/westchester-hurt-too.html | Westchester Hurt Too | By Linda Greenhouse | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/what-is-ingmar-bergmans-answer-to-death-movies.html | Movies | By THE Rev Robert E Lauder | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/what-kind-of-press-immunity.html | What Kind of Press Immunity | David K Shipler | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/what-opera-would-i-like-revived-by-phyllis-curtin-by-placido.html | What Opera Would I Like Revived | By Martina Arroyo | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/who-ordered-watergate.html | Who Ordered Watergate | Seymour H Hersh | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/why-did-cia-train-police-the-nation.html | Why Did CIA Train Police | David Burnham | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/why-good-guy-funds-have-flopped.html | POINT OF VIEW | By Milton Moscowitz | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/why-these-campaign-gifts.html | Why These Campaign Gifts | Ben A Franklin | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/wide-goals-set-by-gop-women-leadership-issue-big-democratic.html | WIDE GOALS SET BY GOP WOMEN | By Eileen Shanahan Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/winterthing-a-play-for-children-by-joan-aiken-illustrated-by-arvis.html | Winterthing | By Barbara Wersba | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/wood-field-and-stream-hunt-on-tv.html | Wood Field and Stream Hunt on TV | By Nelson Bryant | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/works-of-best-artists-are-displayed-in-morristown-watercolor.html | Works of Best Artists Are Displayed in Morristown | By Piri Halasz Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/wraparound-quote-down-across.html | WRAPAROUND QUOTE | 20 by 22 by Fay L Giesshi | RE0000846796 | 2001-08-03 | B00000814478 |
| 2/11/1973 | https://www.nytimes.com/1973/02/11/archives/yonkers-feature-to-alley-fighter-mommy-song-dies-buchen-hanover-2d.html | YONKERS FEATURE TO ALLEY FIGHTER | By Louis Effrat Special to The New York Times | RE0000846796 | 2001-08-03 | B00000814478 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/10-scarsdale-women-seek-to-join-mens-town-club-in-no-hurry.html | 10 Scarsdale Women Seek to Join Mens Town Club | By Linda Greenhouse Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/10-scarsdale-women-seek-to-join-mens-town-club.html | 10 Scarsdale Women Seek to Join Mens Town Club | By Linda Greenhouse Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/15-47-movie-anabel-agency-asks-more-help-for-seasonal-farmworkers.html | AID TO MIGRANTS FOUND DEFICIENT | By William Robbins Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/2-bonn-officials-hopeful-on-moneycrisis-solution-revaluation.html | 2 Bonn Officials Hopeful On MoneyCrisis Solution | By David Binder Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/28-victims-found-12-still-missing-in-si-explosion-3-safety.html | 28 VICTIMS FOUND 12 STILL MISSING IN SI EXPLOSION | By Robert D McFadden | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/28-victims-found-12-still-missing-in-si-explosion.html | 28 VICTIMS FOUND 12 STILL MISSING IN SI EXPLOSION | By Robert D McFadden | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/5-killed-in-a-fire-2-held-for-arson-newark-police-say-blaze-was-set.html | 5 KILLED IN A FIRE 2 HELD FOR ARSON | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/a-mini-facil-in-15-minutes-beauty-talk.html | BEAUTY TALK | By Angela Taylor | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/a-tough-manhattan-block-stars-in-a-film-and-then-goes-soft-inspired.html | A Tough Manhattan Block Stars in a Film and Then Goes Soft | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/a-vocal-minority-of-dissatisfied-workers.html | A Vocal Minority of Dissatisfied Workers | By Frank E Armbruster | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/a-woman-chef-at-the-waldorf-is-hotels-first-impressed-by-attitude.html | A Woman Chef At the Waldorf Is Hotels First | By Judy Klemesrud | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/advertising-y-r-international-changes-its-venue-schick-turns-on.html | Advertising YR International Changes Its Venue | By Philip H Dougherty | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/africans-party-continues-fight-africans-party-continues-fight.html | AFRICANS PARTY CONTINUES TIGHT | By Thomas A Johnson Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/aircraft-leave-to-pick-up-pows-operation-homecoming-on-as-planes.html | AIRCRAFT LEAVE TO PICK UP POWS | By James P Sterba Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/airlift-is-begun-landings-are-behind-schedule-because-of-bad.html | AIRLIFT IS BEGUN | By James P Sterba Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/apathy-is-cited-on-solid-waste-negative-public-attitude-found-in.html | APATHY IS CITED ON SOLID WASTE | By Harold Faber Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/apathy-is-cited-on-solid-waste.html | APATHY IS CITED ON SOLID WASTE | By Harold Faber Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/army-returns-honor-to-discharged-black-you-honor-us-an-exhausting.html | Army Returns Honor To Discharged Black | By Andrew H Malcolm Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/army-returns-honor-to-discharged-black.html | Army Returns Honor To Discharged Black | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/austrians-sweep-world-cup-event-grissman-wins-downhill-as-mates.html | AUSTRIANS SWEEP WORLD CUP EVENT | By Bernard Kirsch Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/bar-association-members-cool-to-proposal-for-new-national-appeals.html | Bar Association Members Cool to Proposal for New National Appeals Court | By Warren Weaver Jr Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/behagen-a-dream-forward-again-haunts-ohio-state-suspended-last.html | Behagen a Dream Forward Again Haunts Ohio State | By Sam Goldaper | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/bergen-county-republican-leadership-faces-attack-from-within-and.html | Bergen County Republican Leadership Faces Attack From Within and Without | By Richard Phalon Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/blanton-scores-in-daytona-race-takes-royal-triton-300-for-stock.html | BLANTON SCORES IN DAYTONA RACE | By John S Radosta Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/bluhdorns-rule-in-a-p-drama-disclosed-approved-of-attack-gulf.html | Bluhdorns Role in A P Drama Disclosed | By Ernest Hoisendolph | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/bridge-becker-is-player-of-year-beating-roth-in-a-recount-todays.html | Bridge Becker Is Player of Year Beating Roth in a Recount | By Alan Truscott | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/building-the-peace.html | Building the Peace | By Earl Warren | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/burnss-dual-rate-role-poses-a-conflict-pressure-is-cited.html | Burnss Dual Rate Role Poses a Conflict | By Edward Cowan Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/cairo-announces-austere-war-budget.html | Cairo Announces Autere War Budget | By Henry Tanner Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/canadiens-rally-ties-rangers-2-to-2-montreal-gets-two-goals-in.html | Canadiens Rally Ties Rangers 2 to 2 | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archiv es/capital-markets-losing-rate-war-government-moves-to-hold-interest.html | CAPITAL MARKETS LOSING RATE WAR | By Robert D Hershey Jr | RE0000846797 | 2001-08-03 | B00000814483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/cold-netsbeaten-by-tams119to-97-new-yorkers-hit-only-39-per-cent.html | COLD NETS BEATEN BY TAMS 119 TO 97 | By Al Harvin Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/cricket-fever-sweeping-india-as-the-english-bow-cricket-fever.html | Cricket Fever Sweeping India as the English Bow | By Bernard Weinraub Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/cricket-fever-sweeping-india-as-the-english-bow.html | Cricket Fever Sweeping India as the English Bow | By Bernard Weinraub Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/cricket-not-yanks-cup-of-tea-medieval-origins.html | Cricket Not Yanks Cup of Tea | By Thomas Rogers | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/espionage-trial-of-6-starts-in-israel-one-refused-to-plead-impact.html | Espionage Trial of 6 Starts in Israel | By Terence Smith Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/federal-inquiry-on-segretti-is-on-justice-department-looks-into-his.html | FEDERAL INQUIRY ON SEGRETTI IS ON | By John M Crewdson Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/fire-kills-five-in-newark-2-charged-with-homicide-five-die-in-a.html | Fire Kills Five in Newark 2 Charged With Homicide | By Joseph O Haff | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/fresh-look-is-due-in-federal-design-longrange-program-gathering-of.html | Fresh Look Is Due In Federal Design | By Rita Reif Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/funds-release-pushed-in-senate-ervin-moves-toward-ban-on-any.html | FUNDS RELEASE PUSHED IN SENATE | By James M Naughton Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/furs-and-pistol-stolen-from-mackells-home-alarm-went-off.html | Furs and Pistol Stolen From Mackells Home | By Maurice Carroll | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/furs-and-pistol-stolen-from-mackells-home.html | Furs and Pistol Stolen From Mackeifs Home | By Maurice Carroll | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/gas-tanks-called-safe-by-experts-industry-men-tie-si-blast-to.html | GAS TANKS CALLED SAFE BY EXPERTS | By Peter Kihss | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/go-go-fund-managers-mostly-gone-the-magic-money-wands-of-roaring.html | GoGo Fund Managers Mostly Gone | By Terry Robards | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846797 | 2001-08-03 | B00000814483 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/governor-offers-mentalaid-plan-bill-aims-at-joint-approach-by-state.html | GOVERNOR OFFERS MENTALAID PLAN | By M A Farber Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/hearts-and-flowers-in-various-formand-you-can-spend-shop-talk.html | SHOP TALK | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/hong-kong-investors-pouring-millions-into-the-stock-market-hong.html | Hong Kong Investors Pouring Millions Into the Stock Market | By Ian Stewart Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/hooked-on-histrionics.html | Hooked On Histrionics | By John A Hamilton | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/medical-study-of-state-prisons-finds-psychiatric-care-is-grossly.html | Medical Study of State Prisons Finds Psychiatric Care Is Grossly Deficient | By Fred Ferretti Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/miss-garrett-sings-in-the-persian-room.html | MISS GARRETT SINGS IN THE PERSIAN ROOM | John S Wilson | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/money-marts-closed-today-talk-pressed-industrial-countries-consider.html | MONEY MARTS CLOSED TODAY TALK PRESSED | By Clyde H Farnsworth Special to The New York Than | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/money-marts-closed-today-talk-pressed.html | MONEY MARTS CLOSED TODAY TALK PRESSED | By Clyde H Farnsworth Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/more-than-an-armistice.html | More Than an Armistice | W Averell Harriman | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/mother-mallards-proves-enioyable-as-a-rock-troupe.html | Mother Mallards Proves Enjoyable As a Rock Troupe | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/norby-wins-ski-jump-tourney-at-ishpeming-longest-jump-the-leading.html | Norby Wins Ski jump Tourney at Ishpeming | By Michael SFrauss Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/oh-perfidious-columbia-at-home-abroad-britain-and-france-have.html | Oh Perfidious Columbia | By Anthony Lewis | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/opera-3dact-cameos.html | Opera 3dAct Cameos | By Allen Hughes | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/palmers-closing-69-wins-hope-golf-by-two-shots-nicklaus-misses.html | Palmers Closing 69 Wigs Hope Golf by Two Shots | By Lincoln A Werden Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/personal-finance-examining-medicare-benefits-personal-finance.html | Personal Finance Examining Medicare Benefits | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/promoter-hits-snags-on-po-w-vacations-points-to-missing-men.html | Promoter Hits Snags On POW Vacations | By Everett R Holles Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/questions-and-answers-on-the-state-nofault-plan-q-what-is-nofault.html | Questions and Answers on the State NoFault Plan | By Francis X Clines Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/record-minority-percentage-foreseen-for-police-recruits-delicate.html | Record Minority Percentage Foreseen for Police Recruits | By Deirdre Carmody | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/records-reprint-gems.html | Records Reprint Gems | John Rockwell | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/regulation-asked-for-municipals-the-securities-industry-group.html | REGULATION ASKED FOR MUNICIPAL | By John H Allan | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/relatives-of-men-in-tank-blast-united-by-sorrow.html | Relatives of Men in Tank Blast United by Sorrow | By Michael T Kaufman | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/release-in-south-runs-into-a-snag-differences-over-exchange-hold-up.html | RELEASE IN SOUTH RUNS INTO A SNAG | By Sylvan Fox Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/rizzo-will-fight-new-shapp-term-philadelphian-and-governor-quarrel.html | RIZZO WILL FIGHT NEW SHAPP TERM | By Wayne King Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/rockefeller-and-esposito-states-odd-but-tough-couple-the-expected.html | Rockefeller and Esposito States Odd but Tough Couple | By Frank Lynn | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/role-of-currency-rates-some-economists-are-questioning-conventional.html | Role of Currency Rates | By Edwin L Dale Jr Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/royal-rogue-a-surprise-in-miniature.html | Royal Rogue A Surprise In Miniature | By William J Miller | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/saigon-ousts-its-top-man-on-the-truce-commission-saigon-ousts-aide.html | Saigon Ousts Its Top Man On the Truce Commission | By Joseph B Treaster Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/saigon-ousts-its-top-man-on-the-truce-commission.html | Saigon Ousts Its Top Man On the Truce Commission | By Joseph B Treaster Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/sakharovs-offer-bail-for-jailed-activist.html | Sakharovs Offer Bail for Jailed Activist | By Hedrick Smith Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/school-fund-sharing-disputed-a-critical-view-issue-of-effectiveness.html | School FundSharing Disputed | By Evan Jenkins | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/school-fundsharing-disputed-a-critical-view-issue-of-effectiveness.html | School Fund  Sharing Disputed | By Evan Jenkins | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/scientists-fear-supersonic-jets-panel-voices-its-concern-over.html | SCIENTISTS FEAR SUPERSONIC JETS | By Harold M Schiheck Jr Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/seoul-said-to-bar-treaty-with-the-north-koreans-us-pullout-sought.html | Seoul Said to Bar Treaty With the North Koreans | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/seoul-said-to-get-treaty-proposal-south-korea-is-reported-to-reject.html | SEOUL SAID TO GET TREATY PROPOSAL | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/smith-captures-indoor-net-final-defeats-lutz-in-close-5set-battle.html | SMITH CAPTURES INDOOR NET FINAL | By Neil Amdur Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/snag-on-exchange-communists-are-said-to-hold-up-freeing-of-27.html | SNAG ON EXCHANGE | By Sylvan Fox Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/stage-fowler-macbeth-a-vigorous-production-staged-in-richmond-the.html | Stage Fowler Macbeth | By Clive Barnes Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/starheirs-aaron-ardee-judged-best-irish-setter-torrance-is-top.html | Starheirs Aaron Ardee Judged Best Irish Setter | By Walter R Fletcher | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/state-sets-new-standards-for-safety-in-bicycling.html | State Sets New Standards For Safety in Bicycling | By Alfonso A Narvaez Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/study-supports-sulphur-rulings-finds-federal-limits-on-pollutant.html | STUDY SUPPORTS SULPHUR RULINGS | By E W Kenworthy Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/survivors-tell-of-a-brief-warning-hiss-tank-was-in-trouble.html | Survivors Tell of a Brief Warning Hiss | By Laurie Johnston | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/texan-will-head-womens-caucus-mrs-farenthold-elected-by-national.html | TEXAN WILL HEAD WOMENS CAUCUS | By Richard Halloran Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/the-ecology-of-fiction-books-of-the-times-contemplative-fleshingout.html | Books of The Times | By Anatole Broyard | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/tunnelers-find-din-and-danger-700-feet-under-tunnelders-finding-din.html | Tunnelers Find Din and Danger 700 Feet Under | By Edward C Burks | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/tunnelers-finds-din-and-danger-700-feet-under-tunnelers-finding-din.html | Tunnelers Finds Din and Danger 700 Feet Under | By Edward C Burks | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/twothirds-of-job-gains-in-60s-made-by-women-women-made-two-thirds.html | TwoThirds of Job Gains In 60s Made by Women | By Jack Rosenthal Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/watts-vaults-over-difficulties-in-liszt.html | Watts Vaults Over Difficulties in Liszt | By Donal Henahan | RE0000846797 | 2001-08-03 | B00000814483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/women-made-twothirds-of-gains-of-jobs-in-1960s-nomenclature-a.html | Women Made TwoThirds of Gains of Jobs in 1960s | By Jack Rosenthal Special to The New York Times | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/workers-grimly-remove-bodies-firemen-in-teams.html | Workers Grimly Remove Bodies | By Paul L Montgomery | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/12/1973 | https://www.nytimes.com/1973/02/12/archives/zukerman-gives-lowkey-concert-violinist-is-impressive-with.html | ZUKERMAN GIVES LOWKEY CONCERT | Peter G Davis | RE0000846797 | 2001-08-03 | B00000814483 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/200-prevent-work-at-kawaida-site-bulldozer-and-crew-barred-by.html | 200 PREVENT WORK AT KAWAIDA SITE | By Joseph F Sullwan Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/27million-is-donated-anoymously-to-cornell.html | 27Million Is Donated Anonymously to Cornell | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/a-71-charge-a-factor.html | 71 Charge a Factor | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/a-priest-to-run-for-city-council-father-gigante-announces-candidacy.html | A PRIEST TO RUN FOR CITY COUNCIL | By Edward Ranzal | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/advertising-for-love-and-money-snowy-bleach-account-brightens.html | Advertising For Love and Money | By Philip H Dougherty | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/albany-is-unsure-on-voting-here-primary-and-runoff-dates-subjected.html | ALBANY IS UNSURE ON VOTING HERE | By William E Farrell Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/america-group-offers-soft-rock-in-forum-concert.html | America Group Offers Soft Rock In Forum Concert | Ian Dove | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/ann-klein-enters-race-for-nomination-as-democratic-candidate-for.html | Ann Klein Enters Race for Nomination As Democratic Candidate for Governor | By Ronald Sullivan Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/audience-magazine-suspends-after-two-years.html | Audience Magazine Suspends After Two Years | By Lee Dembart | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/baseball-owners-stand-calledlockout-threat-owners-stand-on-talks.html | Baseball Owners Stand Called Lockout Threat | By Murray Chass | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/berlin-a-onceostracized-author-is-rediscovered.html | Berlin A OnceOstracized Author Is Rediscovered | By Francois Bondy Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/bigger-crane-and-new-scaffold-to-be-used-in-recovery-effort.html | Bigger Crane and New Scaffold To Be Used in Recovery Effort | By Laurie Johnston | RE0000847740 | 2001-08-03 | B00000814503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/bill-on-evidence-opposed-by-aba-plan-to-give-judges-more-discretion.html | BILL ON EVIDENCE OPPOSED BY ABA | By Warren Weaver Jr Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/bridge-preemptive-action-leaves-bidder-open-to-some-risks-two.html | BridgePreemptive Action Leaves Bidder Open to Some Risks | By Alan Truscott | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/chemical-debris-fouling-vast-areas-of-atlantic-chemical-debris-is.html | Chemical Debris Fouling Vast Areas of Atlantic | By Richard D Lyons Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/chemical-debris-is-fouling-the-atlantic-puzzle-over-plastics.html | Chemical Debris Is Fouling the Atlantic | By Richard D Lyons Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/chess-how-reshevsky-returned-from-the-brink-of-disaster-english.html | Chess How Reshevsky Returned From the Brink of Disaster | By Robert Byrne | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/concert-teaming-up.html | Concert Teaming Up | By Donal Henahan | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/currency-bloc-remains.html | Currency Bloc Remains | By Clyde H Farnsworth Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/debris-foils-hunt-for-s-i-blast-victims-cause-of-explosion-still.html | Debris Foils Hunt for SI Blast Victims Cause of Explosion Still Baffles Officials | By Michael T Kaufman | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/demonstrators-bar-bulldozer-and-laborers-at-kawaida-site-200.html | Demonstrators Bar Bulldozer And Laborers at Kawaida Site | By Joseph F Sullivan Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/devaluation-gets-approval-of-top-economists-in-us-some-surprise.html | Devaluation Gets Approvd Of Top Economists in US | By William Robbins Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/drugs-sampling-shows-deaths-dip-6-drop-reported-between-1971-and.html | DRUGS SAMPLING SHOWS DEATHS DIP | By James M Markham | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/egypt-presses-drive-for-israeli-pullout-statement-in-moscow.html | Egypt Presses Drive for Israeli Pullout | By Henry Tanner Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/extenant-accused-of-fire-fatal-to-5.html | EXTENANT ACCUSED OF FIRE FATAL TO 5 | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/exuberance-makes-up-for-some-deficiencies-in-choral-premiere.html | Exuberance Makes Up for Some Deficiencies in Choral Premiere | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/first-prisoner-release-completed-142-men-seem-in-reasonably-good.html | First Prisoner Release Completed | By James P Sterba Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |

| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/first-prisoner-release-is-completed-arrival-at-clark-base-is-filled.html | First Prisoner Release Is Completed | By James P Sterba Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
|---|---|---|---|---|---|---|
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/frazier-unitas-and-such-give-extra-a-attention-to-certain-fans.html | Frazier Unitas and Such Give Extra Attention to Certain Fans | By Grace Lichtenstein | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/gold-change-technical-change-for-gold-held-technical.html | Gold Change Technical | By Gerd Wilcke | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/gold-to-be-4222-controls-on-lending-abroad-also-will-be-phased-out.html | GOLD TO BE 4222 | By Edwin L Dale Jr Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/happy-hubbub-envelops-homes-as-families-await-their-po-ws-happy.html | Happy Hubbub Envelops Homes as Families Await Their POWs | By Lawrence Van Gelder | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/happy-hubbub-fills-homes-of-returning-pows-happy-hubbub-envelops.html | Happy Hubbub Fills Homes of Returning POWs | By Lawrence Van Gelder | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/hearts-and-flowers-and-dynamism-observer.html | Hearts and Flowers And Dynamism | By Russell Baker | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/housing-freeze-decried-by-javits-in-bronx-visit-a-closeup-view.html | Housing Freeze Decried By Ja vits in Bronx Visit | By Joseph P Fried | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/inquiries-open-into-daley-links-to-insurance-firm-receivership.html | Inquiries Open Into Daley Links to Insurance Firm | By Seth S King Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/its-long-road-to-winners-dog-show-circle.html | Its Long Road to Winners Dog Show Circle | By Sam Goldaper | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/koch-enters-race-for-mayor-declares-crime-is-main-issue-koch.html | Koch Enters Race for Mayor Declares Crime Is Main Issue | By Frank Lynn | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/koch-joins-mayoral-race-calls-crime-major-issue-koch-announces-race.html | Koch Joins Mayoral Race Calls Crime Major Issue | By Frank Lynn | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/learning-carpet-serves-for-both-work-and-play-shop-talk-spots-an.html | SHOP TALK | By Rita Reif | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/legal-services-chief-is-ousted-he-assails-poverty-office-head-has.html | Legal Services Chief Is Ousted He Assails Poverty Office Head | By Jack Rosenthal Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/lincolns-birthday-marked-on-coldest-day-of-winter-cold-snap-over.html | Lipcolns Birthday Marked On Coldest Day of Winter | By Maurice Carroll | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/lincolns-birthday-marked-on-coldest-day-of-winter-reminder-for-bank.html | Lincolns Birthday Marked On Coldest Day of Winter | By Maurice Carroll | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/long-wait-is-ended-for-27-set-free-in-south-vietnam-long-wait-ends.html | Long Wait Is Ended for 27 Set Free in South Vietnam | By Fox Butterfield Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/long-wait-is-ended-for-27-set-free-in-south-vietnam.html | Long Wait Is Ended for 27 Set Free in South Vietnam | By Fox Butterfield Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/moynihan-urges-power-to-levy-taxes-be-granted-to-communities-in-the.html | Moynihan Urges Power to Levy Taxes Be Granted to Communities in the City | By Murray Schumach | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/nbc-turns-down-a-m-a-rebuttai.html | NBC TURNS DOWN A M A REBUTTAI | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/nbc-turns-down-ama-rebuttal-medical-unit-found-bias-in-what-price.html | NBC TURNS DOW A M A REBUTTAL | By Albin Krebs | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/negotiators-in-laos-continue-to-haggle-over-truce-details-us.html | Negotiators in Laos Continue To Haggle Over Truce Details | By Malcolm W Browne Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/neither-fish-nor-fowl-in-the-nation.html | Neither Fish Nor Fowl | By Toni Wicker | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/new-phase-begins-in-ellsberg-trial-prosecutor-raises-the-issue-of.html | NEW PHASE BEGIN IN ELLSBERG TRIAL | By Martin Arnold Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/new-roadalters-life-in-south-korea-town-spur-from-expressway.html | New Road Alters Life in South Korea Town | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/nite-life-boxer-captures-group-2yearold-brindle-top-working-dog-at.html | Nite Life Boxer Captures Group | By Walter R Fletcher | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/nixon-talks-with-colonel-calls-the-release-moving-kissinger-in-hong.html | Nixon Talks With Colonel Calls the Release Moving | By Douglas Robinson Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/nofault-auto-insurance-is-passed-by-legislature-legislature.html | NoFault Auto Insurance Is Passed by Legislature | By Francis X Clines Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/nofault-auto-insurance-is-passed-by-legislature.html | NoFault Auto Insurance Is Passed by Legislature | By Francis X Clines Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/nonuihlein-is-elected-schlitz-president-people-and-business.html | People and Business | Ernest Holsendolph | RE0000847740 | 2001-08-03 | B00000814503 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/pants-suits-trade-mark-for-candidate-ann-klein-no-homebody-a.html | Pants Suits Trade Mark For Candidate Ann Klein | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/paul-dunkel-plays-three-new-works-in-his-flute-series.html | Paul Dunkel Plays Three New Works In His Flute Series | John Rockwell | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/pee-wee-russell-memorial-concert-aids-jazz-studies.html | Pee Wee Russell Memorial Concert Aids Jazz Studies | Special to The New York Times John S Wilson | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/penn-central-wreck-kills-one.html | Penn Central Wreck Kills One | By Linda Greenhouse Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/people-in-sports-same-old-ali.html | People in Sports Same Old Ali | Thomas Rogers | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/phelps-has-irish-smiling-with-thought-of-nit-bid.html | Phelps Has Irish Smiling With Thought of N I T Bid | By Al Harvin | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/po-w-became-pawn-in-a-complex-struggle-a-complicating-element.html | PO W Became Pawn In a Complex Struggle | By John W Finney Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/prices-on-big-board-soar-as-holiday-trims-volume-growing-investor.html | Prices on Big Board Soar As Holiday Trims Volume | By Terry Robards | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/progress-found-in-talks-dollar-devalued-japans-yenlto-float.html | Progress Found in Talks | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/questions-and-answers-on-dollar-devaluation-international-currency.html | Questions and Answers On Dollar Devaluation | By John H Allan | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/rally-sends-prices-of-corporate-bonds-into-a-sharp-rise-corporate.html | Rally Sends Prices Of Corporate Bonds Into a Sharp Rise | By Robert D Hershey Jr | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/remote-siberian-oil-field-thrives-in-subzero-cold-airlift-the-only.html | Remote Siberian Oil Field Thrives in SubZero Cold | By Theodore Shabad Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/rossidces-returns-to-law-firm-notes-on-people-mrs-bess-wallace.html | Notes on People | James F Clarity | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/satellite-gives-scientists-a-picture-of-the-earth-trends-discerned.html | Satellite Gives Scientists a Picture of the Earth | By John Noble Wilford Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/satellite-gives-scientists-a-picture-of-the-earth.html | Satellite Gives Scientists a Picture of the Earth | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/schlitz-to-close-brooklyn-plants-450-lose-jobs-march-16-when.html | SCHLITZ TO CLOSE BROOKLYN PUNT | By Emanuel Perlmutter | RE0000847740 | 2001-08-03 | B00000814503 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/selling-changes-opposed-by-funds-sec-told-chaos-is-likely-if-system.html | SELLING CHANGES OPPOSED BY FUNDS | By Felix Belair Jr Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/should-we-abolish-the-presidency.html | Should We Abolish the Presidency | By Barbara W Tuchman | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/shultz-comments-nixon-will-propose-new-legislation-on-us-trade.html | SHULTZ COMMENTS | By EDWIN L DALE Jr Special to The New York The | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/smith-looks-past-prize-money.html | Smith Looks Past Prize Money | By William N Wallace | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/socialist-warns-pompidou-to-heed-vote-results-of-polls-only-one.html | Socialist Warns Pompidou to Heed Vote | By Nan Robertson Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/south-vietnamese-prisoners-joyous-on-return-communist-pows-quiet.html | South Vietnamese Prisoners joyous on Return | By Joseph B Treaster Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/soviet-businessman-is-jailed-in-georgian-republic-scandal.html | Soviet Businessman Is Jailed In Georgian Republic Scandal | By Hedrick Smith Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/state-u-denies-a-takeover-plan-reaffirms-local-control-of-community.html | STATE U DENIES A TAKEOVER PLAN | By Alfonso A Narvaez Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/stocks-on-amex-and-counter-rise-nasdaq-composite-index-is-102.html | STOCKS ON AMEX AND COUNTER RISE | By James J Nagle | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/teen-agers-who-help-look-after-the-elderly-much-wondering-we-like.html | TeenAgers Who Help Look After the Elderly | By Virginia Lee Warren | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/the-domestic-balance.html | The Domestic Balance | By Carl B Albert | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/theater-entertaining-double-bill-ron-whyte-offerings-a-pleasant.html | Theater Entertaining Double Bill | By Clive Barnes | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/theater-richard-iii-production-in-boston-stars-al-pacino-the-cast.html | Theater Richard III | By Mel Gussow Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/tokyo-talks-set-money-mart-to-openlimited-support-will-continue.html | TOKYO TALKS SET | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/top-pro-soccer-draftee-has-a-goal-on-his-mind-nothing-happened-the.html | Top Pro Soccer Draftee Has a Goal on His Mind | By Alex Yannis | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/top-pro-soccer-draftee-has-a-goal-on-his-mind-nothing-happened.html | Top Pro Soccer Draftee Has a Goal on His Mind | By Alex Yannis | RE0000847740 | 2001-08-03 | B00000814503 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/track-pilots-say-ncaa-shortchanges-met-teams-two-manhattan-runners.html | Track Pilots Say NCAA Shortchanges Met Teams | By Neil Amdur | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/transportation-cutbacks-in-rural-us-mean-hardship-and-decline.html | Transportation Cutbacks in Rural US Mean Hardship and Decline | By Robert Lindsey Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/tv-review-beauty-contests-topic-of-abc-film-at-830.html | TV Review | By Howard Thompson | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/uruguayan-crisis-eased-by-accord-bordaberry-and-military-commanders.html | URUGUAYAN CRISIS EASED BY ACCORD | By Marvine Bowe Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/uruguayan-crisis-eased-by-accord-president-and-the-military.html | URUGUAYAN CRISIS EASED BY ACCORD | By Marvine Howe Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/woman-enters-contest-in-jersey-she-won-seat-2-years-ago-criticism.html | Woman Enters Contest in Jersey | By Ronald Sullivan Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/wood-field-and-stream-maryland-hoping-to-protect-geese-considers-a.html | Wood Field and Stream | By Nelson Bryant | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/13/1973 | https://www.nytimes.com/1973/02/13/archives/wood-field-and-stream.html | Wood Field and Stream | By Richard Halloran Special to The New York Times | RE0000847740 | 2001-08-03 | B00000814503 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/197172-crisis-in-broadcast-journalism-dupontcolumbia-u-survey.html | 197172 Crisis in Broadcast Journalism DuPontColumbia U Survey Reports | By Albin Krebs | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/26yearold-wife-of-physician-is-slain-in-forest-hills-gardens.html | 26YearOld Wife of Physician Is Slain in Forest Hills Gardens | By Glenn Fowler | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/9-pentagon-aides-visit-f14-plant-discuss-jet-fighter-project-with.html | 9 PENTAGON AIDES VISIT F14 PLANT | By David A Andelman Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/a-rentcurb-bill-voted-in-trenton-measure-to-go-to-senate-enables.html | ARENTCURB BILL VOTED IN TRENTON | By Ronald Sullivan Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/a-semifloating-world-monetary-upheaval-has-shaken-belief-in-fixed.html | A SemiFloating World | By Leonard Silk | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/accord-on-truce-still-eludes-laotians-end-of-bombing-asked-gains-by.html | Accord on Truce Still Etudes Laotians | By Malcolm W Browne Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/advertising-interpublic-dream-vanity-is-fair-giveaways-at-banks.html | Advertising Interpublic Dream | By Philip H Dougherty | RE0000847739 | 2001-08-03 | B00000814502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/albany-settles-on-primarydates-june-4-with-runoff-on-the-26th.html | Albany Settles on Primary Dates Pule 4 With Ruoff on the 26th | By William E Farrell Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/amex-and-otc-stocks-soar-on-devaluation-and-then-fall-volume.html | Amex and OTC Stocks Soar On Devaluation and Then Fall | By Alexander R Hammer | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/attack-at-drew-is-third-on-campus-since-december.html | Attack at Drew Is Third on Campus Since December | By Joan Cook Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/bar-votes-against-nofault-automobile-insurance.html | Bar Votes Against NoFault Automobile Insurance | By Warren Weaver Jr Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/bart-keeps-his-whiskers-clean.html | Bart Keeps His Whiskers Clean | By Sam Goldaper | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/bigbusiness-budget.html | BigBusiness Budget | By Hubert H Humphrey | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/biltmore-night-manager-slain-3-panicky-holdup-men-sought-no-money.html | Biltmore Night Manager Slain 3 Panicky Holdup Men Sought | By Ronald Smothers | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/biltmore-night-manager-slain-3-panicky-holdup-men-sought.html | Biltmore Night Manager Slain 3 Panicky Holdup Men Sought | By Ronald Smothers | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/bold-us-action-hailed-in-britain-officials-of-common-market-cite.html | BOLD US ACTION HAILED IN BRITAIN | By Clyde H Farnsworth Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/boulez-conducts-the-philadelhpians.html | BOULEZ CONDUCTS THE PHILADELPHIANS | Raymond Ericson | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/bridge-an-unfortunate-incident-puts-spotlight-on-indonesian-pair.html | Bridge An Unfortunate Incident Puts Spotlight on Indonesian Pair | By Alan Truscott | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/brown-is-placed-at-holdup-scene-he-and-his-codefendants-identified.html | BROWN IS PLACED AT HOLDUP SCENE | By John Sibley | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/campaign-limits-eased-by-panel-assemblyweighs-substitute-for.html | CAMPAIGN LIMITS EASED BY PANEL | By Joseph F Sullivan Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/chaps-to-become-giants-in-jersey-aba-namedroppers-to-play-home.html | GIANTS IN JERSEY | By Leonard Koppett | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/chief-of-nixons-guard-is-removed-top-nixon-guard-shifted-from-job.html | Chief of Nixons Guard Is Removed | By Philip Shabecoff Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/chief-of-nixons-guard-is-removed.html | Chief of Nixons Guard Is Removed | By Philip Shabecoff Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/children-learn-that-adding-flour-to-water-equals-dough-some-recipes.html | Children Learn That Adding Flour to Water Equals Dough | By Penny Schwartz Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/church-unit-says-press-is-attacked-arm-of-the-national-council.html | CHURH UNIT SAYS PRESS IS ATTACKED | By David K Shiipler | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/city-will-move-disturbed-prisoners-to-queens-jail.html | City Will Move Disturbed Prisoners to Queens Jail | By Edward C Burks | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/colleges-experiment-with-new-ways-for-workers-and-housewives-to.html | Colleges experiment With New Ways for Workers and Housewives to Pursue Studies | By Gene I Maeroff | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/convention-center-model-unveiled-here-with-pride-a-4level-building.html | Convention Center Model Unveiled Here With Pride | By John Darnton | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/convention-center-model-unveiled-here-with-pride-docking-privileges.html | Convention Center Model | By John Darnton | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/cordero-notches-3-winners-at-hialeah-8-in-everglades-today.html | Cordero Notches 3 Winners at Hialeah | By Joe Nichols Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/court-fines-ford-7million-in-suit-on-pollution-test-us-charged-some.html | COURT FINES FORD 7MILLIION IN SUIT ON POLLUTION TEST | By Agis Salpukas Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/court-halts-bid-on-a-p-g-w-plans-to-appeal-court-suspends-g-w-offer.html | Court Halts Bid on A  P G W Plans to Appeal | By Ernest Holsendolph | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/court-hnes-ford-7million-in-suit-on-pollution-test.html | COURT HNES FORD 7MILLION IN SUIT ON POLLUTION TEST | By Agis Salpukas Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/cuba-emigres-hold-arts-festival-here-90000-emigres-in-area-why-he.html | Cuba Emigres Hold Arts Festival Here | By John Corry | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/despiritualized-americans-books-of-the-times-seen-as-betrayers.html | Books of The Times | By Nona Balakian | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/devaluation-unlikely-to-balk-tourists-no-tour-adjustments.html | Devaluation Unlikely to Balk Tourists | By Gerd Wilcke | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/devalued-dollar-will-buy-less-at-home-effect-on-foreign-cars-unsure.html | Devalued Dollar Will Buy Less at Home | By H J Maidenberg | RE0000847739 | 2001-08-03 | B00000814502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/devalued-dollar-will-buy-less-at-home-value-of-the-dollar-will.html | Devalued Dollar Will Buy Less at Home | By H Maidenberg | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/diamond-backs-june-1-deadline-on-ban-of-detergent-phosphates.html | Diamond Backs June 1 Deadline On Ban of Detergent Phosphates | By Alfonso A Narvaez Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/dollar-decline-on-tokyo-market.html | DOLLAR DECLINE ON TOKYO MARKET | By Richard Halloran Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/dollar-declines-on-tokyo-market-surge-of-trading-follows-reopening.html | DOLLAR DECLINES ON TOKYO MARKET | By Richard Halloran Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/dollars-price-off-currency-trading-is-confused-many-markets-idle.html | DOLLARS PRICE OFF | By Michael Stern Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/dollars-price-off-currency-trading-is-confusedmany-market-idle-bonn.html | DOLLARS PRICE OFF | By Richard Halloran Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/exprisoners-rushing-for-gifts-ice-cream-and-home-freed-prisoners.html | ExPrisoners Rushing for Gifts Ice Cream and Home | By James P Sterba Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/exprisoners-rushing-for-gifts-ice-cream-and-home.html | ExPrisoners Rushing for Gifts Ice Cream and Home | By James P Sterba Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/farmstead-honey-winner-by-a-nose-joanies-romeo-is-second-yonkers.html | FARMSTEAD HONEY WINNER BY A NOSE | By Louis Effrat Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/faulkners-fury-issued-in-soviet-first-translation-causes.html | FAULKNERS FURY ISSUED IN SOVIET | By Hedrick Smith Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/foes-of-li-sound-bridge-win-delay-opposition-bolstered.html | Foes of LI Sound Bridge Win Delay | Arnold H Lubasch | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/friday-deadline-set-for-airport-guards-illegal-action-charged.html | Friday Deadline Set for Airport Guards | By Robert Lindsey | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/general-telephone-reports-new-highs-in-earnings-for-72.html | General Telephone Reports New Highs In Earnings for 72 | By Gene Smith | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/gibraltarians-endure-but-impatiently.html | Gibraltarians Endure but Impatiently | By Henry Giniger Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/hanoi-in-a-surprise-move-to-free-20-in-a-few-days-goodwill-gesture.html | Hanoi in a Surprise Move To Free 20 in a Few Days | By John W Finney Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/hanoi-in-a-surprise-move-to-free-20-in-a-few-days-initiative-is-not.html | Hanoi in a Barprise Move To Free 20 in a Few Days | By John W Finney Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/in-currency-comparison-drop-is-seen-as-5-to-7-too-early-to-gauge.html | In Currency Comparison Drop Is Seen as 5 to 7 | By H Erich Heinemann | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/indians-who-live-in-rapid-city-hope-violence-will-lead-to.html | Indians Who Live in Rapid City Hope Violence Will Lead to Improvement | By Robert A Wright Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/intermarriages-up-63-in-60s-census-reports.html | Intermarriages Up 63 In 60s Census Reports | By Anthony Ripley Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/italy-switches-to-floating-lira-twotier-system-retaineddevaluation.html | ITALY SWITCHES TO FLOATING LIRA | By Paul Hofmann Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/kawaida-builder-waits-for-ruling-plans-no-effort-to-resume-work.html | KARMA BUILDER WAITS FOR RULING | By Walter H Waggoner Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/kawaida-builder-waits-for-ruling-plans-no-work-on-newark-project.html | KAWAIDA BUILDER WAITS FOR RULING | By Walter H Waggoner Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/leading-israeli-suggests-withdrawal-and-finds-a-solid-wall-of.html | Leading Israeli Suggests Withdrawal And Finds a Solid Wall of Rejection | By Richard Halloran Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/legislature-cuts-the-size-of-citys-school-districts-warning-on.html | Legislature Cuts the Size Of Citys School Districts | By M A Farber Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/limited-impact-seen-on-imports-but-absence-of-surcharge-in.html | LIMITED IMPACT SEEN ON IMPORTS | By Brendan Jones | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/losey-to-film-remembrance-le-temps-retrouve-certain-understandings.html | Losey to Film Remembrance | By Richard Eder Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/millers-role-in-baseball-talks-criticized-kuhn-accuses-him-of.html | Millers Role in Base Criticized | By Murray Crass | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/money-rates-rise-a-bit-as-bond-levels-plummet-principal.html | Money Rates Rise a Bit as Bond Levels Plummet | By Robert D Hershey Jr | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/mrs-gandhi-confers-with-separatists-death-toll-reaches-55.html | Mrs Gandhi Confers With Separatists | By Bernard Weinraub Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/nofault-signed-by-rockefeller-hails-auto-insurance-law-as-putting.html | NOFAULT SIGNED BY ROCKEFELLER | By Francis X Clines Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/opera-cheers-in-norma-caballe-and-cossotto-put-on-vocal-show.html | Opera Cheers in Norma | By Harold C Schonbero | RE0000847739 | 2001-08-03 | B00000814502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/pathmark-freezes-some-food-prices-wide-range-of-increases-a.html | Pathmark Freezes Some Food Prices | By Isadore Barmash | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/pentagon-asks-192million-more-for-litton-ships-strain-on-cash.html | Pentagon Asks 192Million More for Litton Ships | By Richard Within | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/people-in-sports-bench-signs-for-115000.html | People in Sports Bench Signs for 115000 | Al Harvin | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/police-end-overtime-but-continue-backup-patrols-highpowered-weapons.html | Police End Overtime but Continue Backup Patrols | By Edith Evans Asbury | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/police-shift-view-on-backup-teams-overtime-ended-but-tours-will-be.html | POLICE SHIFT VIEW ON BACKUP TEAMS | By Edith Evans Asbury | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/pressure-on-the-press.html | Pressure on the Press | By Sam J Ervin Jr | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/procaccino-sues-on-runoff.html | Procaccino Sues on Runoff | By Maurice Carroll | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/profit-taking-cuts-sharp-stock-rally-electric-excitement.html | Profit Taking Sharp Stock | By Vartanig O Vartan | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/reactions-to-step-are-varied-in-us-economists-and-many-big.html | REACTIONS TO STEP ARE VARIED IN US | By Michael C Jensen | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/records-black-music-soundtrack-albums-of-2-films-include-reggae.html | Records Black Music | Ian Dove | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/rights-commission-urges-fair-employment-unit-to-act-on-government.html | Rights Commission Urges Fair Employment Unit to Act on Government Jobs | By Paul Delaney Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/role-of-ellsberg-is-called-special-defense-cites-authority-he-had.html | ROLE OF ELLSBERG IS CALLED SPECIAL | By Martin Arnold Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/safety-held-lax-in-91-mine-deaths-us-bureau-cites-causes-of-idaho.html | SAFETY HELD LAX IN 91 MINE DEATHS | By Ben A Franklin Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/sao-paulo-is-setting-a-growth-record-and-its-problems-keep-pace-sao.html | Sao Paulo Is Setting a Growth Record and Its Problems Keep Pace | By Marvine Howe Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/school-board-is-pressing-hunt-for-new-chancellor.html | School Board Is Pressing Hunt for New Chancellor | By Leonard Buder | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/school-fire-allegedly-set-by-a-pupil-and-fatal-to-21-stirs-a-french.html | School Fire Allegedly Set by a Pupil And Fatal to 21 Stirs a French Debate | By Nan Robertson Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/silver-prices-up-trading-is-heavy-dollar-move-has-an-impact-on-many.html | SILVER PRICES UP TRADING IS HEAVY | By Elizabeth M Fowler | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/standard-poodle-best-at-westminster-show-choice-of-bart-is-greeted.html | Standard Poodle Best At Westminster Show | By Walter R Fletcher | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/stony-brook-students-demand-safety-measures-on-campus.html | Stony Brook Students Demand Safety Measures on Camptis | By Roy R Silver Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/subways-getting-first-woman-motorman-one-of-the-boys-husband-a.html | Subways Getting First Woman Motorman | By Laurie Johnston | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/subways-getting-first-woman-motorman-one-of-the-boys-sband-a.html | Subways Getting First Woman Motorman | By Laurie Johnston | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/supreme-court-dismisses-last-2-tombs-revolt-cases-cheers-greet.html | Supreme Court Dismisses Last 2 Tombs Revolt Cases | By Lacey Fosburgh | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/tariff-law-is-aim-devaluation-is-called-only-a-first-step-to-help.html | TARIFF LAW IS AIM | By Edwin L Dale Jr Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/tariff-law-is-aim.html | TARIFF LAW IS AIM | By Edwin L Dale Jr Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/tax-reform-drive-opened-by-harris-exsenator-hopes-to-repeal-laws.html | TAX REFORM DRIVE OPENED BY HARRIS | By Christopher Lydon Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/terms-of-money-market-explained-for-layman.html | Terms of Money Market Explained for Layman | By John H Allan | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/the-crisis-a-week-of-flying-and-phoning-tuesday-feb-6-wednesday-feb.html | The Crisis A Week of Flying and Phoning | By David Binder Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/the-new-ali-sounds-more-and-more-like-the-old-clay-ali-gives-bugner.html | The New Ali Sounds Moreand More Like the Old Clay | By Dave Anderson Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/the-theater-el-cocacola-grande-nightclub-farce-opens-at-mercer.html | The Theater El CocaCola Grande | By Clive Barnes | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/though-february-still-is-winter-tis-the-season-for-hybrid-anemones.html | Though February Still Is Winter Tis the Season for Hybrid Anemones | By Harold Faber Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/though-february-still-is-winterlike-tis-the-season-for-hybrid.html | Though February Still Is Winterlike Tis the Season for Hybrid Anemones | By Harold Faber Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/town-hall-concert-is-opening-event-in-wnyc-festival.html | Town Hall Concert Is Opening Event In WNYC Festival | John Rockwell | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/tv-tenafly-black-detective-arrives-character-is-devised-by-mannix.html | TV Tensfly Black Detective Arrives | By John J OConnor | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/us-says-pact-with-cuba-to-curb-hijacking-is-near-accord-is-reported.html | US Says Pact With Cuba To Curb Hijackingh Is Near | By Richard Halloran Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/us-says-pact-with-cuba-to-curb-hijacking-is-near.html | US Says Pact With Cuba To Curb Hijacking Is Near | By Bernard Gwertzman Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/vietnamese-sides-trade-prisoners-1021-are-returned-in-2d-release.html | VIETNAMESE SIDES TRADE PRISONERS | By Joseph B Treaster Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/watanabe-on-guitar-performs-in-debut-almost-flawlessly.html | Watanabe on Guitar Performs in Debut Almost Flawlessly | By Donal Henahan | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/weyerhaeuser-net-rises.html | Weyerhaeuser Net Rises | By Clare M Beckert | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/what-was-really-devalued.html | What Was Really Devalued | By James Reston | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/whatkeeps-released-man-in-saigon.html | What Keeps Released Manin Saigon | By Sylvan Fox Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/who-buys-time-for-whom-foreign-affairs.html | Who Buys Time For Whom | By C L Sulzberger | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/winning-an-election-gets-man-back-on-the-track.html | Winning an Election Gets Man Back on the Track | By John S Radosta Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/winning-anelection-gets-man-back-on-the-track.html | Winning an Election Gets Man Back on the Track | By John S Radosta Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/with-an-eye-on-details-fashion-turns-its-attention-to-summer-tricks.html | With an Eye on Details Fashion Turns Its Attention to Summer | By Bernadine Morris | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/word-of-secret-australian-role-in-singapore-causes-sensation.html | Word of Secret Australian Role In Singapore Causes Sensation | By Robert Trumbull Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/work-on-si-tank-could-have-ignited-plastic-liner-group-plans.html | Work on SI Tank Could Have Ignited Plastic Liner | By Michael Knight | RE0000847739 | 2001-08-03 | B00000814502 |
| 2/14/1973 | https://www.nytimes.com/1973/02/14/archives/wreck-is-cleared-from-pennsyline-23-derailed-cars-removed-in-time.html | WRECK IS CLEARED FROM PENNSY LINE | By Linda Greenhouse Special to The New York Times | RE0000847739 | 2001-08-03 | B00000814502 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/20-former-p-o-ws-land-at-air-base-in-california-14-flown-to.html | 20 Former PO Ws Land At Air Base in California | By Steven V Roberts Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/20-former-pows-land-at-air-base-in-california-14-flown-to-hospitals.html | 20 Former POWs Land At Air Base in California | By Steven V Roberts Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/30year-sentence-for-drugs-upset-court-cites-jury-selection-and-long.html | 30YEARSENTENCE FOR DRUGS UPSET | By Michael T Kaufman | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/a-newark-law-firm-sues-to-halt-state-investigation.html | A Newark Law Firm Sues To Halt State Investigation | By Walter H Waggoner Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/a-song-of-salina.html | A Song of Salina | By Whitley Austin | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/a-trap-that-electrocutes-the-mouse-some-working-models-roach-trap.html | A Trap That Electrocutes the Mouse | By Angela Taylor | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/advertising-thompson-aide-presents-his-case-for-tv-norton-simon.html | Advertising Thompson Aide Presents His Case for TV | By Philip H Dougherty | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/aid-and-vietnam-future-as-the-factions-contend-in-the-south-foreign.html | Aid and Vietnam Future | By Flora Lewis Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/ali-cuts-bugner-and-outpoints-him-in-12-no-knockdownsdecision-is.html | Ali Cuts Bugner and Outpoints Him in 12 | By Richard Halloran Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/an-ice-rink-in-their-own-backyard.html | An Ice Rink in Their Own Backyard | By Bernadine Morris | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/assembly-gets-a-bill-to-restore-the-death-penalty-chances-of.html | Assembly Gets a Bill to Restore the Death Penalty | By M A Farber Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/australia-open-to-deported-girl-as-racial-curbs-on-entry-end.html | Australia Open to Deported Girl As Racial Curbs on Entry End | By Robert Trumbull Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/bewildered-market-skids-1685-points-sharpest-plunge-in-20-months.html | Bewildered Market Skids 1685 Points | By Vartanig G Vartan | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/big-six-mayors-make-pilgrimage-on-annual-trek-to-albany-they-ask.html | BIG SIX MAYORS MAKE PILGRIMAGE | By Alfonso A Narvaez Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/bridge-a-timid-raise.html | Bridge An Undefeated Foursome Stands Tall in Its Victories | By Alan Truscott | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/buckley-to-fight-bills-on-amnesty-opposes-rewarding-men-who-refused.html | BUCKLEY TO FIGHT BILIS ON AMNESTY | By Thomas P Ronan | RE0000847745 | 2001-08-03 | B00000814509 |

| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/but-which-perfume-notes-on-people.html | Notes on People | James F Clarity | RE0000847745 | 2001-08-03 | B00000814509 |
|---|---|---|---|---|---|---|
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/cahill-aide-cleared-in-coverup-inquiry-inquiry-absolves-kugler-of-a.html | Cahill Aide Cleared In CoverUp Inquiry | By Joseph F Sullivan Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/cahill-aide-cleared-in-coverup-inquiry-inquiry-clears-jersey.html | Cahill Aide Cleared In CoverUp Inquiry | By Joseph F Sullivan Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/canadiens-rout-rangers-with-4-early-goals-63-16game-streak-ends.html | Canadiens Rout Rangers With 4 Early Goals 63 | By Gerald Eskenazi Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/chess-is-the-firstmove-superiority-just-another-dying-myth-a-lesson.html | Chess | By Robert Bybne | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/chileans-anxious-over-change-flock-to-psychiatrists-few-with-access.html | Chileans Anxious Over Change Flock to Psychiatrists | By Jonathan Kandell Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/chilled-wine-and-warm-hearts-awaiting-a-pow-in-jersey.html | Chilled Wine and Warm Hearts Awaiting a POW in Jersey | By Emanuel Perlmutter | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/clark-base-gets-thanks-of-pows-men-boarding-plane-to-u-s-express.html | CLARK BASE GETS THANKS OF POWS | By James P Sterba Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/company-plans-for-currency-shifts-cpc-multinational-so-it-hedges-to.html | Company Plans for Currency Shifrts | By Michael C Jensen Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/court-weighs-us-complaint-on-i-b-m-destruction-of-index-destruction.html | Court Weighs US Complaint On I B M Destruction of Index | By William D Smith | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Wilt Weng | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/dollar-above-new-parity-in-heavy-foreign-selling-dollar-above.html | Dollar Above New Parity In Heavy Foreign Selling | By Michael Stern Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/dollar-above-new-parity-in-heavy-foreign-selling.html | Dollar Above New Parity In Heavy Foreign Selling | By Michael Stern Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/dollar-weakens-in-trading-here-further-erosion-occurs-in-nervous.html | DOLLAR WEAKENS IN TRADING HERE | By H Erich Heinemann | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/economic-aide-to-nixon-scores-sentimentality-and-prejudice-on-major.html | Economic Aide to Nixon Scores Sentimentality and Prejudice on Major Issues | By Edwin L Dale Jr Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/egyptians-appear-conciliatory-in-dealing-with-student-unrest-press.html | Egyptians Appear Conciliatory In Dealing With Student Unrest | By Henry Tanner Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/ellsberg-ruling-aids-prosecution-disputed-security-manual-is.html | ELLSBERG RULING AIDS PROSECUTION | By Martin Arnold Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/everglades-won-by-restless-jet-weak-half-of-entry-rallies-for-1.html | EVERGLADES WON BY RESTLESS JET | By Joe Nichols Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/exeasterner-heads-coast-bank-people-and-business.html | People and Business | Ernest Holsendolph | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/fed-acts-to-ease-rate-pressures.html | FED ACTS TO EASE RATE PRESSURES | By Robert D Hershey Jr | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/fire-union-head-disputes-department-fatality-data.html | Fire Union Head Disputes Department Fatality Data | By John Darnton | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/funds-urge-sec-to-drop-ad-curb-listing-of-earnings-called-key-to.html | FUNDS URGE SEC TO DROP AD CURB | By Felix Belair Jr Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/gas-tank-fire-theories-offered-as-3-more-bodies-are-retrieved-a.html | GasTank Fire Theories Offered As 3 More Bodies Are Retrieved | By Michael Knight | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/going-out-guide.html | Guide | Richard F Shepard | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/heath-firm-on-wage-curb-as-union-challenges-him-public-fears.html | death Firm on Wage Curb As Union Challenges Him | By Alvin Shuster Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/inexorably-a-copper-mine-is-eating-away-butte-mont-blasting-for-a.html | Inexorably a Copper Mine Is Eating A way Butte Mont | By Ben A Franklin Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/insurance-industry-accord-gives-lift-to-nofault-plan-unified.html | Insurance Industry Accord Gives Lift to NoFault Plan | By John D Morris Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/joe-masiell-in-nightclub-debut-takes-postbrel-fling-at-songs.html | Joe Masiell in Nightclub Debut Takes PostBrel Fling at Songs | John S Wilson | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/john-browns-song-stirs-writer-to-a-new-biography-nonacademic.html | John Browns Song Stirs Writer to a New Biography | By Alden Whitman | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/knicks-lose-to-bulls-100-to-98-as-late-rally-fails-at-garden-play.html | Knicks Lose to Bulls 100 to 98 As Late Rally Fails at Garden | BY Leonard Koppett | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/kuglers-exoneration-held-prelude-to-cahill-announcement-on-a-2d.html | Kuglers Exoneration Held Prelude To Cahill Announcement on a 2d Term | By Ronald Sullivan Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/laos-talks-continue-us-is-optimistic-u-s-planes-strike-bigger-truce.html | Laos Talks Continue | By Malcolm W Browne Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/last-pleas-begin-in-kerner-trial-jury-told-outcome-hinges-on-issue.html | LAST PLEAS BEGIN IN KERNER TRIAL | By Seth S King Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/minioperas-ready-to-take-met-role-met-gets-100000-donation.html | MiniOperas Ready to Take Met Role | By George Gent | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/music-a-songful-manner-shadow-of-szell-marks-clevelanders-concert.html | Music A Song ful Manner | By Harold C Schonberg | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/nixon-aides-ask-support-of-meany-on-trade-plans-no-quick-response.html | Nixon Aides Ask Support Of Meany on Trade Plans | By Martin Waldron Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/nixon-to-propose-a-plan-to-assure-energy-supplies-he-warns-nation.html | NIXON TO PROPOSE A PLAN TO ASSURE ENERGY SUPPLIES | By William Robbins Special to The New York Thnes | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/nixon-topropose-a-plan-to-assure-energy-supplies-he-warns-nation-in.html | NJXON TO PRQPOSE A PLAN TO ASSURE ENERGY SUPPLIES | By William Bobbins Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/nixons-plan-spurs-amex-in-foreign-listing-effort-kolton-comments.html | Nixons Plan Spurs Amex In Foreign Listing Effort | By Terry Robards | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/north-india-music-brings-out-subtlety-of-sitar-and-tabla.html | North India Music Brings Out Subtlety Of Sitar and Tabla | John Rockwell | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/owners-players-may-need-umpire-but-arbiterinchief-says-latest-offer.html | OWNERS PLAYERS MAY NEED UMPIRE | By Murray Crass | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/paper-for-indians-is-issued-on-coast-monthly-seeks-to-bridge.html | PAPER FOR INDIANS IS ISSUED ON COAST | By Wallace Turner Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/people-in-sports-vanderbilt-picks-sloan.html | People in Sports Vanderbilt Picks Sloan | Steve Cady | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/personal-finance-quirk-in-deduction-tables-of-irs-to-give-larger.html | Personal Finance | By Elizabeth M Fowler | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/plant-in-clifton-will-close-today-fruehauf-rail-car-unit-says.html | PLANT IN CLIFTON WILL CLOSE TODAY | By Richard Phalon Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/police-press-hunt-for-killer-of-forest-hills-woman.html | Police Press Hunt for Killer of Forest Hills Woman | By Edith Evans Asbury | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/poodle-is-called-outstanding-79842589.html | Poodle Is Called Outstanding | By Walter R Fletcher | RE0000847745 | 2001-08-03 | B00000814509 |

| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/poodle-is-called-outstanding.html | Poodle Is Called Outstanding | By Walter R Fletcher | RE0000847745 | 2001-08-03 | B00000814509 |
|---|---|---|---|---|---|---|
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/rap-brown-judge-to-tell-police-to-produce-robert-daley-files.html | Rap Brown Judge to Tell Police To Produce Robert Daley Files | By John Sibley | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/red-carpets-and-other-hypocrisies.html | Red Carpets And Other Hypocrisies | By Tom Wicker | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/returning-po-ws-are-flooded-with-offers-of-gifts-and-other-benefits.html | Returning POWs Are Flooded With Offers of Gifts and Other Benefits | By Wayne King | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/rivalry-in-blue-housing-police-vs-city-police-lack-of-understanding.html | Rivalry in Blue Housing Police vs City Police | By Christopher S Wren | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/sales-also-at-record.html | Sales Also at Record | By Gene Smith | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/schnellberger-is-hired-by-colts-exdolphins-aide-is-sixth-new-head.html | SCHNELLBERGER IS HIRED BY COLTS | By William N Wallace | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/shanghai-tops-tokyo-and-new-york-as-the-worlds-most-populous-city.html | Shanghai Tops Tokyo and New York As the Worlds Most Populous City | By Kathleen Teltsch Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/skiing-enthusiast-finds-his-hill-in-flat-midwest.html | Skiing Enthusiast Finds His Hill in Flat Midwest | By Michael Strauss Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/sons-safe-return-gives-ill-mother-a-will-to-live-unfortunate.html | Sons Safe Return Gives Ill Mother a Will to Live | By Evereit R Holles Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/soviet-physicist-assailed-for-1968-memo.html | Soviet Physicist Assailed for 1968 Memo | By Hedrick Smith Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/spates-economy-is-rising-at-last.html | SPATES ECONOMY IS RISING AT LAST | By Francis X Clines Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/states-economy-is-rising-at-last-council-of-advisers-reports.html | STATES ECONOMY IS RISINGAT LAST | By Francis X Clines Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/students-favor-medicine-and-law-health-careers-rise-critical-period.html | STUDENTS FAVOR MEDICINE AND LAY | By Iver Peterson | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/surge-in-4th-quarter-itt-profits-and-sales-at-record-again-western.html | Surge in 4th Quarter | By Clare M Reckert | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/syracuse-ends-st-johns-string-8070-schaeffer-misses-twice.html | Syracuse Ends St Johns String 8070 | By Gordon S White Jr Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/t-w-a-seeks-46-cuts-in-limited-fare-to-coast-twa-asks-a-cut-in.html | TWA Seeks 46 Cuts In Limited Fare to Coast | BY Robert Lindsey | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/tea-testing-search-for-a-perfect-blend-toby-fleming-a-tea-buyer.html | Tea Testing Search For a Perfect Blend | By Raymond A Sokolov Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/tears-flow-at-vietnam-reunion-711-soldiers-freed-more-men-released.html | Tears Flow at Vietnam Reunion | By Joseph B Treaster Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/terry-of-the-comics-is-facing-taps-at-38-a-vanishing-audience.html | Terry of the Comics Is Facing Taps at 38 | By Lawrence Van Gelder | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/the-changing-tradition-of-negro-history-week-douglas-honored.html | The Changing Tradition Of Negro History Week | By George Goodman Jr | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/the-city-hall-rotunda-a-political-crossroads-100-feet-to-dome-how.html | The City Hall Rotunda a Political Crossroads | By Murray Schumach | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/the-ragingon.html | The RagingOn | By Ned OGorman | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/theater-the-magic-of-comic-strip-the-cast.html | The Magic of Comic Strip | By Clive Barnes | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/trio-works-led-by-leopold-sipe-thorne-lyric-variations-iii-gets.html | TRIO WORKS LED BY LEOPOLD SIPE | Donal Henahan | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/tv-of-ghosts-and-ads.html | TV Of Ghosts and Ads | Howard Thompson | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/tv-review-violent-earth-plumbs-2-active-volcanoes.html | TV Review | By John J OConnor | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/twa-seeks-46-cuts-in-limited-fare-to-coast-twa-asks-a-cut-in.html | TWA Seeks 46 Cuts In Limited Fare to Coast | By Robert Mosey | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/u-s-and-hanoi-will-set-up-a-commission-to-channel-help-for-north.html | US AND HANOI WILL SET UP A COMMISSION TO CHANNEL HELP FOR NORTH VIETNAM | By Bernard Gwertzman Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/unioncompany-accord-spurs-computerized-typesetting-here-orderly.html | UnionCompany Accord Spurs Computerized Typesetting Here | By Damon Stetson | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/us-and-hanoi-will-set-up-a-commission-to-channel-help-for-north.html | US AND HANOI WILL SET UP A COMMISSION TO CHANNEL HELP FOR NORTH VIETNAM | By Bernard Gwertzman Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archiv es/us-urges-the-vietcong-to-speed-deployment-of-truce-teams-facilities.html | US Urges the Vietcong to Speed Deployment of Truce Teams | By Fox Butterfield Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/valentines-cost-is-enough-to-break-some-hearts.html | Valentines Cost Is Enough to Break Some Hearts | By Grace Lichtenstein | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/victim-resisting-holdup-is-slain-defies-mugger-in-brooklyn-and-is.html | VICTIM RESISTING HOLDUP IS SLAIN | By James M Markham | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/welfare-review-is-05-complete-berlinger-reveals-figurecity-had.html | WELFARE REVIEW IS 05 COMPLETE | By Peter Miss | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/who-lives-to-142-observer.html | Who Lives to 142 | By Russell Baker | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/wood-field-and-stream-6pound-line-catches-on.html | Wood Field and Stream 6Pound Line Catches On | By Nelson Bryant | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/yen-climbs-14-in-hectic-trading-tanaka-criticized-bank-of-japan.html | YEN CLIMBS 14 IN HECTIC TRADING TANAKA CRITICIZED | By Richard Halloran Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/15/1973 | https://www.nytimes.com/1973/02/15/archives/yen-climbs-14-in-hectic-trading-tanaka-criticized.html | YEN CLIMBS 14 IN HECTIC TRADING TANAKA CRITICIZED | By Richard Halloran Special to The New York Times | RE0000847745 | 2001-08-03 | B00000814509 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/-second-generation-environmental-issues-news-analysis-political-hot.html | SecondGeneration Environmental Issues | By Gladwin Hill Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/146-metropolitan-works-in-parke-bernet-auction.html | 146 Metropolitan Works In Parke Bernet Auction | By Sanka Knox | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/4-rail-lines-asked-for-western-u-s.html | 4 RAIL LINES ASKED FOR WESTERN U S | By Robert E Bedinofield Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/4-rail-lines-asked-for-western-us-icc-aide-suggests-sharp-cut-from.html | 4 RAIL LINES ASKED FOR WESTERN U S | By Robert E Bedingfield Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/50000-gallons-of-deadkly-fluid-baffle-utility.html | 50000 Gallons of Deadly Fluid Baffle Utility | By Richard J H Johnston Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/50000-union-fraud-charged-to-an-exjustice-and-29-others.html | 50000 Union Fraud Charged To an ExJustice and 29 Others | By Morris Kaplan | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/6-reputed-mafiosi-accused-of-an-extortion-plot-major-figures-named.html | 6 Reputed Mafiosi Accused of an Extortion Plot | By Arnold H Lubasch | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/900-on-s-i-hear-cooke-offer-mass-for-tank-victims-mayor-and-other.html | 900 on S I Hear Cooke Offer Mass for Tank Victims | By Edward C Burks | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/a-advertising-business-press-woe-land-and-sky-truth-accuracy-et-al.html | Advertising Business Press Woe | By Philip H Dougherty | RE0000847746 | 2001-08-03 | B00000814510 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/a-chalk-talk.html | A Chalk Talk | By Victor Gold | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/a-clam-sauce-with-pine-nuts-and-cavers.html | A Clam Sauce With Pine Nuts and Capers | By Jean Hewitt | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/a-fund-shift-laid-to-arms-makers-proxmire-says-us-pension-money-is.html | A FUND SHIFT LAID TO ARMS MAKERS | By Anthony Ripley Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/air-traffic-issue-is-unresolved-says-the-mayor-of-west-berlin.html | AirTraffic Issue Is Unresolved Says the Mayor of West Berlin | By David Binder Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/an-ambitious-north-italian-menu-that-fulfills-its-promise.html | An Ambitious North Italian Menu That Fulfills Its Promise | By Raymond A Sokolov | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/arms-cache-is-seized-in-brooklyn-as-4-more-are-linked-to-attacks-on.html | Arms Cache Is Seized in Brooklyn as 4 More Are Linked to Attacks on Police | By David Burnham | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/arms-cache-stirs-shock-yet-residents-understand-job-protest-held.html | Arms Cache Stirs Shock Yet Residents Understand | By George Vecsey | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/baker-and-marlin-daytona-winners-foyt-3d-in-a-heat-as-field-is-set.html | BAKER AND MARLIN DAYTONA WINNERS | By John S Radosta Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/battista-fino-and-r-f-wagner-jr-in-council-racess-a-start-in.html | Battista Fino and R F Wagner Jr in Council Races | By Thomas P Ronan | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/bidder-is-back-for-coups-in-met-sale-unaware-of-findings-too-much.html | Bidder Is Back for Coups in Met Sale | By John L Hess | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/bids-congress-act-also-proposes-to-end-acreage-allotmentsbattle.html | BIDS CONGRESS ACT | By William Robbins Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/bond-prices-post-moderate-gains-rise-reflects-large-market.html | BOND PRICES POST MODERATE GAINS | By Robert D Hershey Jr | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/bridge-name-of-a-game-for-tonight-now-is-newcomers-pairs.html | Bridge Name of a Game for Tonight Now Is Newcomers Pairswcomers Pairs | By Alan Truscott | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/bridge-name-of-a-game-for-tonight-now-is-newcomers-pairswcomers.html | Bridge Name of a Game for Tonight Now Is Newcomers Pairswcomers Pairs | By Alan Trusc0it | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/cahill-presses-for-disclosures-opposes-weakened-bill-on-campaign.html | CAHILL PRESSES FOR DISCLOSURES | By Joseph L Sullivan Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/cambodia-mired-in-war-looks-to-u-s-as-only-help.html | Cambodia Mired in War Looks to U S as Only Help | By Henry Kamm Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/cambodia-mired-in-war-looks-to-us-as-only-help-cambodia-mired-in.html | Cambodia Mired in War Looks to US as Only Help | By Henry Kamm Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/controls-corp-appoints-sticco-people-and-business.html | People and Business | Ernest Holsendolph | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/devaluation-stirs-anxiety-and-dismay-in-europe.html | Devaluation Stirs Anxiety and Dismay in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/documentaries-about-and-by-women-are-shown-the-program.html | Documentaries About and by Women Are Shown | By Roger Greenspun | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/dollar-advances-abroad-as-turnover-moderates-but-floating-japanese.html | Dollar Advances Abroad As Turnover Moderates | By Michael Stern Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/dropout-wives-their-number-is-growing-most-eventually-return-new.html | Dropout Wives Their Number Is Growing | By Enid Nemy | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/economic-erosion-europeans-become-aware-that-tools-fostering-ties.html | Economic Erosion | By Flora Lewis Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/final-ftc-rules-issued-to-correct-mail-sales-abuses.html | Final FTC Rules Issued to Correct Mail Sales Abuses | By John D Morris Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/ford-official-urges-a-major-loosening-of-emission-regulations-to.html | Ford Official Urges a Major Loosening of Emission | By David Bird | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/fordham-registers-upset-over-notre-dame-7069-greatest-victory-irish.html | Fordham Registers Upset Over Notre Dame 7069 | By Sam Goldaper | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/foremanali-bout-long-way-off.html | Foreman Ali Bout Long Way Off | By Dave Anderson Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/frenchcanadians-reign-in-harness-drivers-list.html | FrenchCanadians Reign In Harness Drivers List | By Louis Effrat Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847746 | 2001-08-03 | B00000814510 |

| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/hand-gunmaking-barred-under-bill-voted-by-council.html | Hand GunMaking Barred Under Bill Voted by Council | By Max H Seigel | RE0000847746 | 2001-08-03 | B00000814510 |
|---|---|---|---|---|---|---|
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/hijackguard-rule-takes-effect-but-is-eased-for-some-airports.html | HijackGuard Rule Takes Effect But Is Eased for Some Airports | By Richard Witkin | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/holdings-by-reserve-of-us-securities-rise-to-record-level-credit.html | Holdings by Reserve of US Securities Rise to Record Level | By John H Allan | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/housing-planned-on-scarsdale-site-ethical-humanist-society-seeks.html | HOUSING PLANNED ON SCARSDALE SITE | By Linda Greenhouse Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/institutional-dirty-tricks.html | Institutional Dirty Tricks | By Jeremy J Stone | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/israeli-and-egyptian-jets-clash-at-suez-artillery-is-fired-at-a.html | Israeli and Egyptian Jets Clash at Suez Artillery Is Fired at a Golan Settlement | By Terence Smith Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/issues-dividing-2-sides-appear-to-harden-americans-faulted-laotians.html | Issues Dividing 2 Sides Appear to HardenAmericans Faulted | By Malcolm W Browne Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/issues-dividing-2-sides-appear-to-hardenamericans-faulted-american.html | Issues Dividing 2 Sides Appear to HardenAmericans Faulted | By Malcolm W Browne Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/issues-have-moved-to-the-right-for-7-candidates-for-mayor.html | Issues Have Moved to the Right for 7 Candidates for Maryor | By Prank Linn | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/jersey-becomes-the-11th-state-to-get-u-s-crime-insurance.html | Jersey Becomes the 11th State To Get US Crime Insurance | By Robert J Cole | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/kerner-jury-toed-proof-is-lacking.html | KERNER JURY TOED PROOF IS LACKING | By Seth S Icing Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/kerner-jury-told-proof-is-lacking-defense-says-offer-of-bribe-has.html | KERNER JURY TOED PROOF IS LACKING | By Seth S Icing Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/lindsay-proposes-intensified-drive-on-drug-pushers-mayor-asks-wide.html | Lindsay Proposes intensified Drive On Drug Pushers | By Francis X Clines | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/lindsay-proposes-intensified-drive-on-drug-pushers.html | Lindsay Proposes Intensified Drive On Drug Pushers | By Francis X Clines | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/makeba-warmth-infuses-concert-her-songs-in-xosa-and-wry-humor-set.html | MAKEBA WARMTH INFUSES CONCERT | By John S Wilson | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/market-place.html | Market Place Strong Growth But No Glamour | By Robert Metz Woman | RE0000847746 | 2001-08-03 | B00000814510 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/mens-apparel-retailers-prepared-to-pay-more-mens-retailers-due-to.html | Mens Apparel Retailers Prepared to Pay More | By Leonard Sloane Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/monitoring-the-truce-in-vietnam-concept-seems-in-jeopardy-liaison.html | Monitoring the Truce in Vietnam | By Charles Mohr Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/moon-dead-for-3-billion-years-experts-say-origin-still-a-mystery.html | Moon Dead for 3 Billion Years Experts Say | By Boyce Rensberger Special to The New York Tithes | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/most-farm-groups-score-plan-for-phasing-out-us-subsidies.html | Most Farm Groups Score Plan For Phasing Out US Subsidies | By E W Kenworthy Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/much-ado-about-very-little-agony-of-passionate-posturing-condemned.html | Book of The Times | By Anatole Broyard | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/music-evening-of-heavy-monotony.html | Music Evening of Heavy Monotony | By Donal Henahan | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/new-approaches-foreign-affairs.html | New Approaches | By C L Sulzberger | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/nixon-aides-seeking-to-cut-state-social-programs-by-800million.html | Nixon Aides Seeking to Cut State Social Programs by 800Million | By Richard D Lyons Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/now-theres-still-another-place-to-look-for-mens-clothes-shop-talk-a.html | SHOP TALK | By Bernadine Morris | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/ottawa-imposes-oil-export-curb-energy-minister-declares-march.html | OTTAWA IMPOSES OIL EXPORT CURB | By Jay Walz Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/p-o-w-says-all-upheld-war-aims-colonel-declares-subject-was.html | P O W SAYS ALL UPHELD WAR AIMS | By James P Sterba Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/pentagon-says-strikes-this-week-increased-by-about-100-daily.html | Pentagon Says Strikes This Week Increased by About 100 Daily | By William Beecher Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/pentagon-says-strikes-this-week-increased-byabot-loo-daily-fighting.html | Pentagon Says Strikes This Week Increased by About 100 Daily | By William Beecher Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/people-in-sports-a-belt-for-carltonhes-no-1.html | People in Sports A Belt For CarltonHes No 1 | Deane McGowen | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/pioneer-10-pierces-asteroid-belt-safely-possible-explanation.html | Pioneer 10 Pierces Asteroid Belt Safely | By John Noble Wilford Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/prayer-for-fairleigh-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/president-calls-for-phasing-out-of-farm-subsidy-bids-congress-act.html | PRESIDENT CALLS FOR PHASING OUT OF FARM SUBSIDY | By William Robbins Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/prosecutors-at-odds-sternkugler-conflict-seen-harming-fight-against.html | Prosecutors at Odds | By Ronald Sullivan Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/rand-concedes-delay-in-putting-pentagon-papers-under-control.html | Rand Concedes Delay in Putting Pentagon Papers Under Controls | By Martin Arnold Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/rebellious-miss-scores-by-neck-12length-lead-shrivels-at-wire-as.html | REBELLIOUS MISS SCORES BY NECK | By Joe Nichols Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/rockefeller-feels-a-tax-cut-is-out-cites-projections-for-state-over.html | ROCKEFELLER FEELS A TAX CUT IS OUT | By M A Farber Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/rockefeller-feels-a-tax-cut-is-out.html | ROCKEFELLER FEELS A TAX CUT IS OUT | By M A Farber Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/rogers-says-us-is-firm-on-cuba-he-declares-hijacking-pact-does-not.html | ROGERS SAYS US IS FIRM ON CUBA | By Bernard Gwertzman Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/rogers-says-us-is-form-on-cuba-he-declares-hijacking-pact-does-not.html | ROGERS SAYS US IS FIRM ON CUBA | By Bernard Gwertzman Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/sabres-down-rangers-41-crozier-outstanding-in-goal-loss-is-second.html | Sabres Down Rangers 41 Crozier Outstanding in Goal | By Gerald Eskenazi Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/safestreets-bill-gains-in-ternton-cahill-measure-to-distribute.html | SAFESTREETS BILL GAINS IN TRENTON | By Walter H Waggoner Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/sandals-cup-and-spoon-evoke-painful-memories-for-pow.html | Sandals Cup and Spoon Evoke Painful Memories for POW | By Steven V Roberts Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/shakeup-of-top-echelon-in-park-agency-completed-salary-not-set-not.html | ShakeUp of Top Echelon In Park Agency Completed | By Murray Schumach | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/shultz-says-us-seeks-new-drop-in-dollar-value-formal-devaluation-is.html | SHULTZ SAYS US SEEKS NEW DROP IN DOLLAR VALUE | By H Erich Heinemann Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/shultz-says-us-seeks-new-drop-in-dollar-value.html | SHULTZ SAYS US SEEKS NEW DROP IN DOLLAR VALUE | By H Erich Heinemann Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/smiths-confidence-rises-for-pole-vault-at-garden-smith-is-eager-for.html | Smiths Confidence Rises For Pole Vault at Garden | By Neil Amdur | RE0000847746 | 2001-08-03 | B00000814510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/smiths-confidence-rises-for-pole-vault-at-garden.html | Smiths Confidence Rises For Pole Vault at Garden | By Neil Amdur | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/sought-by-brown-court-grants-defenses-plea-for-knapp-panel-records.html | PAYOFF EVIDENCE SOUGHT BY BROWN | By John Sibley | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/soybean-fututes-continue-to-rise-advance-10cent-daily-limit.html | SOYBEAN FUTURES CONTINUE TO RISE | By Elizabeth M Fowler | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/spots-of-blight-mar-queens-stability-causes-cited.html | Spots of Blight Mar Queens Stability | By Joseph P Fried | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/states-and-doctors-wary-on-eased-abortion-ruling-states-and-doctors.html | States and Doctors Wary On Eased Abortion Ruling | By Jane E Brody | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/states-and-doctors-wary-on-eased-abortion-ruling.html | States and Doctors Wary On Eased Abortion Ruling | By Jane E Brody | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/stocks-continue-downward-path-dow-drops-678-to-97313rise-in.html | STOCKS CONTINUE DOWNWARD PATH | By Vartanig G Vartan | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/teachers-seized-in-philadelphia-but-98-soon-go-free-after-arrests.html | TEACHERS SEIZED IN PHILADELPHIA | By Wayne King Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/the-cabinet-big-three-washington.html | The Cabinet Big Three | By James Reston | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/theater-handkes-kaspar-is-staged-in-brooklyn-the-cast.html | Theater Handkes Kaspar Is Staged in Brooklyn | By Clive Barnes | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/theater-of-the-highway.html | Theater of the Highway | By Richard Carlton | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/those-economy-flights-of-fancy-are-fast-on-way-out-winetasting.html | Those Economy Flights of Fancy Are Fast on Way Out | By Robert Lindsey | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/three-returning-us-prisoners-are-hailed-at-a-virginia-airport.html | Three Returning US Prisoners Are Hailed at a Virginia Airport | By Ben A Franklin Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/time-seeks-timber-unit-posts-lower-1972-profit-profits-rise.html | Time Seeks Timber Unit Posts Lower 1972 Profit | By Alexander R Hammer | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/trial-on-in-schoolbus-tragedy-with-2-sides-disputing-cause-defense.html | Trial On in SchoolBus Tragedy With 2 Sides Disputing Cause | By Edward Hudson Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/trial-on-in-schoolbus-tragedy-with-2-sides-disputing-cause.html | Trial On in SchoolBus Tragedy With 2 Sides Disputing Cause | By Edward Hudson Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/tvs-pufnstufs-spark-a-stage-show.html | TVs Pufnstufs Spark a Stage Show | Howard Thompson | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/union-fraud-laid-to-retired-judge-malbin-and-29-others-are-accused.html | UNION FRAUD LAID TO RETIRED JUDGE | By Morris Kaplan | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/upstate-group-bidding-for-75-hambletonian-support-from-morris-72.html | Upstate Group Bidding For 75 Hambletonian | By Steve Cady | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/usery-to-head-mediation-unit-notes-on-people.html | Notes on People | James F Clarity | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/value-of-yen-still-rising-as-pace-of-trading-slows-185-pct-rise-is.html | Value of Yen Still Rising As Pace of Trading Slows | By Richard Halloran Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/vietcong-guests-blocked-in-saigon-police-keep-newsmen-and-officials.html | VIETCONG GUESTS BLOCKED IN SAIGON | By Fox Butterfield Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/vietnam-ese-tell-ofrigors-of-vietcong-camps-moved-after-bombing.html | Vietnamese Tell of Rigors of Vietcong Camps | By Joseph B Treaster Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/voteseekers-in-chile-court-the-housewife-a-house-perhaps-divided.html | VoteSeekers in Chile Court the Housewife | By Jonathan Kandell Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/warmth-pervades-clevelanders-tone.html | WARMTH PERVADES CLEVELANDERS TONE | John Rockwell | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/westbeth-losing-kaplan-fund-aid-artists-community-to-get-new-board.html | WESTBETH LOSING KAPLAN FUND AID | By George Gent | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/whitlam-draws-fire-in-australia-prime-minister-faulted-for.html | WHITLAM DRAWS FIRE IN AUSTRALIA | By Robert Trumbull Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/wholesale-prices-increase-sharply-rise-led-by-food-january.html | Wholesale Prices Increase Sharply Rise Led by Food | By Edwin L Dale Jr Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/wholesale-prices-increase-sharply-rise-led-by-food.html | Wholesale Prices Increase Sharply Rise Led by Food | By Edwin L Dale Jr Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/wisconsin-owner-relies-on-nature-for-his-snow-news-of-skiing.html | Wisconsin Owner Relies On Nature for His Snow | By Michael Strauss Special to The New York Times | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/woman-19-gets-6year-term-and-man-25-years-in-rape-of-2.html | Woman 19 Gets 6Year Term And Man 25 Years in Rape of 2 | Lacey Fosburgh | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/woman-will-counsel-women-employes-at-cbs.html | Woman Will Counsel Women Employes at CBS | By Albin Krebs | RE0000847746 | 2001-08-03 | B00000814510 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1973 | https://www.nytimes.com/1973/02/16/archives/wood-field-and-stream-flytying-is-the-time-that-can-try-fishermans.html | Wood Field and Stream | By Nelson Bryant | RE0000847746 | 2001-08-03 | B00000814510 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/2-law-firms-push-feminismwith-all-women-staffs-probably-a-first-one.html | 2 Law Firms Push Feminism With AllWomen Staffs | By Laurie Johnston | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/2-lawfirms-push-feminism-with-all-women-staffs-probably-a-first-one.html | 2 Law Firms Push FeminismWith All Women Staffs | By Laurie Johnston | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/2-more-indicted-over-sex-films-us-charges-they-shipped-pornography.html | 2 MORE INDICTED OVER SEX FIRS | By John M Crewdson Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/3-insurgents-sue-gop-in-bergen-say-they-have-subpoenaed-partys.html | 3 INSURGENTS SUE GOP IN BERGEN | By Richard Phalon Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/300-bats-in-mets-camp-nobody-to-swing-them-no-players-no-work.html | 300 Bats in Mets Camp Nobody to Swing Them | By Joseph Durso Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/a-brooklyn-p-o-w-meets-new-niece-and-nephew-stricken-with-malaria.html | A Brooklyn POW Meets New Niece an Nephew | By Donald Janson Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/access-to-papers-at-rand-outlined-witness-says-5-persons-could-look.html | ACCESS TO PAPERS AT RAND OUTLINED | By Martin Arnold Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/airportboarding-guards-put-in-a-quiet-first-day.html | Airport Boarding Guards Put In a Quiet First Day | By Richard Within | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/antiques-porcelain-sale-wares-from-the-1700s-and-1800s-bring-high.html | Antiques Porcelain Sale | By Rita Reif | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/art-review-display-by-7-at-westbeth.html | Art Review Display by 7 At Westbeth | By James R Mellow | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/art-salvator-rosa-etchings-shown-17thcentury-italians-work-is-at.html | Art Salvator Rosa Etchings Shown | By John Canaday | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/article-1-no-title-at-commune-marijuana-is-key-part-of-religion.html | Marijuana Part of Religion At Commune in Tennessee | By Edward B Fiske Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/banks-supported-on-investing-role-study-finds-competition-in.html | BANKS SUPPORTED ON INVESTING ROLE | By Robert D Hershey Jr Special to The New York Volta | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/bill-on-pollution-signed-by-cahill-move-to-protect-wildlife-and.html | BILL ON POLLUTION SIGNED BY CAHILL | By Ronald Sullivan Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/blue-cross-rates-to-rise-74-for-1-5-million-here-increase-is-second.html | Blue Cross Rates to Rise 74 for 15 Million Here | By Grace Lichtenstein | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/blue-cross-rates-to-rise-74-for-l5-million-here-increase-is-second.html | Blue Cross Rates to Rise 74  for 15 Million Here | By Grace Lichtenstein | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/board-cuts-the-capacity-of-unfinished-high-school.html | Board Cuts the Capacity Of Unfinished High School | By Leonard Ruder | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/both-sides-agree-to-meet-today-on-baseball-issues-players-to-meet.html | Both Sides Agree to Meet Today on Baseball Issues | By Murray Chass | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/brazil-imposes-sweeping-press-curbs-and-installs-censors-in.html | Brazil Imposes Sweeping Press Curbs and Installs Censors in Newsrooms of the Few Papers That Resist | By Marvine Howe Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/bridge-bidding-clues-point-the-way-to-a-successful-defense.html | Bridge Bidding Clues Point the Way To a Successful Defense | By Alan Truscott | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/british-paper-wins-a-righttoprint-case-series-was-published-no-jury.html | British Paper Wins a RighttoPrint Case | By Alvin Shuster Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/building-trades-training-plan-aids-blacks-in-newark.html | BuildingTrades Training Plan Aids Blacks in Newark | By Walter H Waggoner Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/calley-conviction-upheld-by-armys-review-court-calleys-20year-term.html | Calley Conviction Upheld By Armys Review Court | By John W Finney Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/city-is-adamant-on-limiting-lead-denies-a-variance-request-by-10.html | CITY IS ADAMANT ON LIMITING LEAD | By David Bird | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/concert-noble-music-haydn-and-stravinsky-led-by-bernstein-the.html | Concert Noble Music | By Harold C Schonberg | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/consent-order-issued-by-ftg-illinois-central-industries-deal-with.html | CONSENT ORDER ISSUED BY FTC | By Alexander R Hammer | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/court-official-says-governors-drug-plan-wont-work-sees-100-new.html | Court Official Says Governors Drug Plan Wont Work | By Francis X Clines | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/crossword-puzzle-across-down-answer-to-previous.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847747 | 2001-08-03 | B00000814511 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/cyprus-truce-means-calm-but-not-peace-packed-with-shops-signs-of.html | Cyprus Truce Means Clam but Not Peace | By Juan de Onis Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/dance-louis-and-nikolais-open-brooklyn-season.html | Dance  Louis and Nikolais Open Brooklyn Season | By Clive Barnes | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/dancers-motivation-is-frankly-explored-by-elizabeth-keen.html | Dancers Motivation Is Frankly Explored By Elizabeth Keen | Don McDonagh | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/devaluation-and-that-imported-bottle-wine-talk-needs-more-time.html | WINE TALK | By Frank J Prial | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/dollar-up-again-in-trades-abroad-currency-pushes-toward-its-ceiling.html | DOLLAR UP AGAIN IN TRADES ABROAD | By Michael Stern Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/dow-stock-index-rises-610-points-caution-is-evident-despite-price-a.html | DOW STOCK INDEX RISES 610 POINTS | By Vartanig G Vartan | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/expilot-of-b52-firm-on-decision-more-sure-than-ever-on-having.html | EXPILOT OF B52 FIRM ON DECISION | By John Sibley | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/extract-believed-a-new-hormone-team-isolates-substance-with.html | EXTRACT BELIEVED A NEW HORMONE | By Walter Sullivan | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/flat-grants-for-welfare-rents-urged-105million-in-savings-shelter.html | Flat Grants for Welfare Rents Urged | By Peter Kihss | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/galley-conviction-upheld-by-armys-review-court.html | Galley Conviction Upheld By Armys Review Court | By John W Finney Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/going-out-guide-footworkers-helping-hand-fulfillment-going-public.html | GOING OUT Guide | Richard F Shepard | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/gremlins-finish-1-2-in-citrus-200-johnson-wins-with-diggeti-next-at.html | GREMLINS FINISH 1 2 IN CITRUS 200 | By John S Radosta Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/hungary-offers-family-benefits-shortage-of-living-space-and-birth.html | HUNGARY OFFERS FAMILY BENEFITS | By Raymond H Anderson Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/impact-of-pollution-control-cost-less-than-had-been-feared.html | Impact of Pollution Control Cost Less Than Had Been Feared | By Gladwiin Hill Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/in-need-of-advice-hungarians-dial-a-psychologist-hesitant-about.html | In Need of Advice Hungarians Dial a Psychologist | By Raymond H Anderson Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/javits-sees-sour-grapes-in-a10-contract-criticism.html | Javits Sees Sour Grapes In A10 Contract Criticism | By Richard L Madden Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/jets-send-philbin-to-chiefs-for-adamle-draft-pick-jets-trade.html | Jets Send Philbin to Chiefs For Adamle Draft Pick | By Al Harvin | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/judge-bids-hew-force-17-states-to-desegregate-public-colleges-and.html | JUDGE BIDS HEW FORCE 17 STATES TO DESEGREGATE | By Linda Charlton Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/judge-bids-hew-force-17-states-to-desegregate.html | JUDGE BIDS HEW FORCE 17 STATES TO DESEGREGATE | By Linda Charlton Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/lag-seen-in-devaluation-impact-volcker-forecasts-perverse-effect.html | Lag Seen in Devaluation Impact | By H Erich Heinemann | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/late-surge-earns-victory-no-1000-for-knicks-10298-lucas-frazier.html | LATE SURGE EARNS VICTORY NO 1000 FOR KNICKS 10298 | By Gerald Eskenazi Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/lefts-unity-seems-shaky-in-turbulent-marseilles-obedient-applause.html | Lefts Unity Seems Shaky In Turbulent Marseilles | By Flora Lewis Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/letters-to-the-editor-trade-and-political-policy-environment-and.html | Letters to the Editor | William B Hoffman | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/marijuana-part-of-religion-at-commune-in-tennessee-conviction.html | Marijuana Part of Religion At Commune in Tennessee | By Edward B Fiske Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/market-place-plant-visit-lifts-polaroid-stock.html | Market Place Plant Visit Lifts Polaroid Stock | By Robert Metz | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/meskill-signs-bill-for-gasoline-tax-to-aid-bus-lines-gasolinetax.html | Meskill Signs Bill For Gasoline Tax To Aid Bus Lines | By Lawrence Fellows Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/meskill-signs-bill-for-gasoline-tax-to-aid-bus-lines.html | Meskill Signs Bill For Gasoline Tax To Aid Bus Lines | By Lawrence Fellows Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/milburn-ties-world-mark-smith-fails-to-set-another-boit-wins-1000.html | Milburn Ties World Mark Smith Fails to Set Another | By Neil Amdur | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/mills-proposes-15-added-tariff-says-surcharge-on-imports-is.html | MILLS PROPOSES 15 ADDED TARIFF | By Eileen Shanahan Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |

| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/mills-proposes-15-added-tariff.html | MILLS PROPOSES 15 ADDED TARIFF | By Eileen Shanahan Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
|---|---|---|---|---|---|---|
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/missile-shots-in-soviet-asia-reported-shots- of-1400-miles-reported.html | Missile Shots in Soviet Asia Reported | By William Beecher Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/multispectral-aerial-photo-system-devised- personal-stockquote-unit.html | Multispectral Aerial Photo System Devised | By Stacy V Jones | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/net-is-raised-12-by-g-e-for-year-sales-for- year-rise-12quarters.html | NET IS RAISED 12 BY G E FOR YEAR | By Gene Smith | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/nixon-and-congress-to-clash-on-hospital- act-occupancy-rate-stable.html | Nixon and Congress to Clash on Hospital Act | By Richard D Lyons Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/no-asphalt-on-the-c-o.html | No Asphalt on the C O | By William O Douglas | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/no-gain-toward-truce-in-laos-is-reported- after-days-talks-british.html | No Gain Toward Truce in Laos Is Reported Alter Days Talks | By Malcolm W Browne Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/opera-montezuma-is-sung-in-bostonn- 18thcentury-work-has-us-premiere.html | Opera Montezuma Is Sung in Boston | By Allen Hughes Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/out-in-the-country.html | Out in the Country | By Mark Kramer | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/perils-algerian-gas-deal-a-dispute-perils- algerian-oil-deal-talks.html | Quarrel Over Financing Perils Algerian Gas Deal | By Henry Giniger Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/perisco-ordered-to-a-new-prison-favors- cited-comment-refused.html | Persico Ordered to a New Prison | By Morris Kaplan | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/persistently-a-vant-garde-fashion-talk- designyourown-plan-stan.html | FASHION TALK | By Bernadine Morris | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/pollution-study-scores-auto-men-calls- engine-controls-that-industry.html | POLLUTION STUDY SCORES AUTO MEN | By Harold M Schmeck Jr Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/pollution-study-scores-automen-calls- engine-controls-that-industry.html | POLLUTION STUDY SCORES AUTO MEN | By Harold M Sumac Jr Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/regional-truce-teams-unable-to-act- regional-truce-teams-unable-to.html | Regional Truce Teams Unable to Act | By Henry Kamm Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archiv es/regional-truce-teams-unable-to-act.html | Regional Truce Teams Unable to Act | By Henry Kamm Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |

| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/rickover-piped-aboard-again-notes-on-people.html | Notes on People | James F Clarity | RE0000847747 | 2001-08-03 | B00000814511 |
|---|---|---|---|---|---|---|
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/s-e-c-seeks-to-query-vesco-leaving-criminal-issue-oem-ruling.html | SEC Seeks to Query Vesco Leaving Criminal Issue Open | By Robert J Cole | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/school-aide-faces-a-weapon-inquiry-newark-police-investigate-report.html | SCHOOL AIDE FACES A WEAPON INQUIRY | By Joseph F Sullivan Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/sec-takes-action-on-3-broker-firms-sec-criticises-3-broker-firms.html | SEC Takes Action On 3 Broker Firmi | By Douglas W Cray | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/soames-sees-white-house-as-eager-about-trade-bill-nixon-is-termed.html | Soames Sees White House As Eager About Trade Bill | By Edwin L Dale Jr Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/soybeans-climb-by-futures-limit-march-contract-up-10-cents-to-new.html | SOYBEANS CLIMB BY FUTURES LIMIT | By Elizabeth M Fowler | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/state-high-court-presses-speedy-trial.html | State High Court Presses Speedy Trial | By Lesley Oelsner | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/state-is-warned-on-trial-delays-albany-high-court-demands-funds-for.html | STATE IS WARNED ON TRIAL DELAYS | By Lesley Oelsner | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/steinbergs-surprises-mark-two-shows.html | Steinbergs Surprises Mark Two Shows | By Hilton Kramer | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/stony-brook-builders-are-told-to-meet-safety-rules-or-leave.html | Stony Brook Builders Are Told To Meet Safety Rules or Leave | By David A Andelman Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/tank-blaze-laid-to-lining-repair-marshal-says-fire-started-in-foam.html | TANK BLAZE LAID TO LINING REPAIR | By Michael Knight | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/the-dance-city-ballets-romantic-scotch-symphony.html | The Dance | By Anna Kisselgoff | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/the-sage-and-the-gentleman-books-of-the-times-wealth-of.html | Books of The Times | By Thomas Lask | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/the-screen-hippodrome-hardware-film-forum-feature-is-beset-by.html | The Screen Hippodrome Hardware | By Roger Greenspun | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/travelers-sets-up-a-new-office-people-and-business.html | People and Business | Ernest Holsendolph | RE0000847747 | 2001-08-03 | B00000814511 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/truce-commission-urges-both-sides-to-halt-fighting-4party-military.html | TRUCE COMMISSION URGES BOTH SIDES TO HALT FIGHTING | By Sylvan Fox Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/truce-commission-urges-bothsides-to-halt-fighting-4party-military.html | TRUCE COMMISSION URGES BOTH SIDES TO HALT FIGHTING | By Sylvan Fox Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/true-knight-pick-in-rich-widener-calbreath-colt-faces-nine-rivals.html | TRUE KNIGHT PICK IN RICH WIDENER | By Joe Nichols Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/tv-ravels-bolero-is-seen-as-well-as-heard.html | TV Ravels Bolero Is Seen as Well as Heard | By Joan J OConnor | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/us-agents-seize-bogus-775000-and-arrest-6-men.html | US Agents Seize Bogus 775000 And Arrest 6 Men | By Arnold H Lubasch | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/us-says-algeria-may-also-want-a-hijacking-accord-neither-side.html | US Says Algeria May Also Want a Hijacking Accord | By Bernard Gwer Tzman Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/village-puts-tax-liens-on-2-biggest-employers.html | Village Puts Tax Liens On 2 Biggest Employers | By Linda Greenhouse Special to The New York Times | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/wages-and-politics-at-home-abroad.html | Wages and Politics | By Anthony Lewis | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/ward-convicted-on-all-4-counts-suspended-police-officer-found-to-be.html | WARD CONVICTED ON ALL 4 COUNTS | By Alfred E Clark | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/welby-is-scored-by-gay-activists-group-decrjes-description-of.html | WELBY IS SCORED BY GAY ACTIVISTS | By Albin Krebs | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/when-the-sergeant-cooks-local-children-rush-into-his-home.html | When the Sergeant Cooks Local Children Rush Into His Horne | By Jean Hewitt | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/17/1973 | https://www.nytimes.com/1973/02/17/archives/winchester-ads-will-leave-tv-hearings-planned-broadcasters-help.html | Winchester Ads Will Leave TV | By Philip H Dougherty | RE0000847747 | 2001-08-03 | B00000814511 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/-the-movement-with-the-war-ebbing-ponders-its-role-in-a-nation-at.html | The Movement With the War Ebbing Ponders Its Role in a Nation at Peace | By Anthony Ripley Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/-village-community-board-votes-again-to-oust-dogrun-to-build-a-play.html | Village Community Board Votes Again to Oust DogRun to Build a Play Area | By Michael Knight | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/30-cases-cited-in-which-police-or-courts-allegedly-threatened-free.html | 30 Cases Cited in Which Police or Courts Allegedly Threatened Free Press | By David K Shipler Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |

| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/9-held-for-taking-betsat-otb-offices-101-betting-parlors.html | 9 Held for Taking Betsat OTB Offices | By Emanuel Perlmutter | RE0000847748 | 2001-08-03 | B00000814512 |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-72-slowdown-in-renovations-that-require-eviction-reported-a-rehab.html | A 72 Slowdown In Renovations That Require Eviction Reported | By Carter B Horsley | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-classical-harpist-gives-folk-concert-troubadours-touch.html | A Classical Harpist Gives Folk Concert Troubadors Touch | Robert Sherman | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-dispute-stalls-forcecut-talks-nonvoting-status.html | A DISPUTE STALLS FORCECUT TALKS | By Drew Middleton Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-most-galbraithian-economist-a-synopsis-of-jkg-economics-to-tame.html | To tame the monster A most Galbraithian economist | By Barnard Collier | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-new-look-for-old-hats.html | A New Look For Old Hats | By Virginia Lee Warren | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-plea-for-meddling.html | that conscience will become no more than a faded flower | By Heinrich Boll | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-shot-in-the-arm-for-realism.html | A Shot in the Arm for Realism | By Peter Schjeldahl | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-slowing-of-mail-delivery-conceded-by-postal-chief-managers-confer.html | A Slowing of Mail Delivery Conceded by Postal Chief | By Peter Kihss | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-soviet-james-bond-irks-officialdom-pentagon-is-a-target.html | A Soviet James Bond Irks Officialdom | By Hedrick Smith Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-tough-program-by-lindsay-drugs.html | Law | 8212William E Farrell | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-vision-of-manhattan-heliports-pan-am-flights.html | the travelers world | by Paull C Friedlander | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/a-walden-two-experiment-not-to-be-married-or-single.html | Not to be married or single | By Paul Delany | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | By Thomas H Middleton | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/adelphi-facing-a-deficit-in-the-next-school-year-may-raise-its.html | Adelphi Facing a Deficit in the Next School Year May Raise Its Tuition by 10 | By Anita Epstein Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/affiliation-enabling-2-hospitals-to-survive-pharmaceutical-exchange.html | Affiliation Enabling 2 Hospitals To Survive | By Sue Antell Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/after-an-amusing-premise-what-after-an-amusing-premise-what.html | After an Amusing Premise What | By Walter Kerr | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/air-passenger-boom-at-kennedy-topped-20-million-mark-in-72.html | Air Passenger Boom at Kennedy Topped 20 Million Mark in 72 | By Robert Lindsey | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/all-creatures-great-and-small-by-james-herriot-442-pp-new-york-st.html | A place where the wind blows clean | By Nelson Bryant | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/an-assemblyman-as-a-prosecutor-governors-plan-backed-governors-plan.html | An Assemblyman As a Prosecutor | By William E Farrell Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/an-unhappy-anniversary-art.html | Art | By John Canaday | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/and-the-jean-who-built-it-the-jean-kerr-who-built-finishing-touches.html | And the Jean Who Built It | By Chris Chase | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/answers-to-common-questions-home-repair-clinic.html | Home Improvement | Bernard Gladstone | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/anyone-for-scottish-haggis-scottish-national-dish.html | Anyone for Scottish Haggis | By Audrey Shavick Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/apparel-importers-look-to-vietnam-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/are-the-war-horses-obsolete-recordings.html | Recordings | By Peter G Davis | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/around-the-garden-keeping-cut-flowers-jan-28-maple-shade-and-lawn.html | AROUND THE | By Joan Lee Faust | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/art-daughertys-progress-flat-planes-and-disks-earthy-pigments-back.html | Art Daughertys Progress | By Piri Halasz Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/art-of-gloria-vandebilt-joy-born-from-pain-maintain-elegant-look-to.html | Art of Gloria Vanderbilt Joy Born From Pain | By Alden Whitman Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/artie-shaw-at-62-still-the-romantic.html | Artie Shaw at 62 Still the Romantic | By Charlotte Curtis | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/associates-of-scott-gained-us-contract-on-high-bid-familiar-with.html | Associates of Scott Gained US Contract on High Bid | By Denny Walsh Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/at-14-hes-butterfly-expert-attacked-by-moths.html | At 14 Hes Butterfly Expert | By Gene Newman Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/austrian-sled-leads-in-4man-titleevent-a-surprise-showing.html | Austrian Sled Leads in 4Man Title Event | By Michael Strauss Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/ballet-miss-leland-clifford-dance-concertantes.html | Ballet | By Anna Kisselgoff | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/ballplayers-to-accept-3-proposals-ballplayers-accept-3-proposals.html | Ballplayers To Accept 3 Proposals | By Murray Chass | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/bergen-belsen-survivors-to-mark-warsaw-ghetto-uprising-jury-selects.html | Bergen Belsen Survivors to Mark Warsaw Ghetto Uprising | By Irving Spiegel | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/bessie.html | Bessie | By George Davis | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/best-squash-elbow-bends-the-least.html | Best Squash Elbow Bends the Least | By Steve Cady Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/bill-seeks-exams-to-aid-veterans-legal-question-cited.html | BILL SEEKS EXAMS TO AID VETERAN | By John Darnton | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/bitter-struggle-by-a-union-chicanos.html | Chicanos Bitter Struggle by A Union | Martin Waldron | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/boat-show-opens-in-nasau-coliseum-tricabin-sloop-shown.html | Boat Show Opens in Nassau Coliseum | By Parton Keese Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/britain-ends-the-12million-hovertrain-project-competition-cited.html | Britain Ends the 12Million Hovertrain Project | By Jules Arbose Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/brooklyn-school-seeks-more-funds-some-courses-cut.html | Brooklyn School Seeks More Funds | By Leonard Buder | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/bryant-triumphs-in-psal-track-busy-bill-dabney-goldsborough-star.html | BRYANT TRIUMPHS IN PSAL TRACK | By William J Miller | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/catholic-laymen-give-communion-nun-cites-acceptance-changes.html | Catholic Laymen Give Communion | By Elaine Barrow Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/celery-beans-and-carrots-answer-leading-questions-gardens.html | Water Studies Roil East End Officials | By Barbara Delatiner Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/cervantes-the-man-and-the-genius-by-francisco-navarro-ledesma.html | Cervantes | By Thomas G Bergin | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/chapin-picks-nixwhos-nix-library-aid-chapin-picks-nix-at-77.html | Chapin Picks Nix Whos Nix | By Raymond Ericson | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/chess-to-the-attack-out-for-blood-position-after-27-rxp-kings.html | Ches Old Saws Never DieOffense Is Still the Best Defense | By Robert Byrne | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/cities-will-meet-on-productivity-some-progress-found.html | CITIES WILL MEET ON PRODUCTIVITY | By Murray Schumach | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/cities-will-meet-on-productivity.html | CITIES WILL MEET ON PRODUCTIVITY | By Murray Schumach | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/conference-on-education-finds-growing-awareness-of-ethnic-issues-on.html | Conference on Education Finds Growing Awareness of Ethnic Issues on LI | By Elaine Barrow Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/cosmos-acquire-rights-to-messing-trade-draft-choice-cash-for-us.html | COSMOS ACQUIRE RIGHTS TO MESSING | By Alex Yannis | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/dance-workshop-offers-new-series.html | Dance Workshop Offers New Series | Anna Kisselgoff | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/de-groot-inquiry-brings-to-limelight-benefactor-of-metropolitan.html | De Groot Inquiry Brings to Limelight Benefactor of Metropolitan Museum | By John L Hess | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/deeper-into-movies-careful-devastating-enjoyable-witty-illuminating.html | Careful devastating enjoyable witty illuminating Pauline Kael should write a book | By Irving Howe | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/dennis-wins-accidentfilled-daytona-race-motor-sports-calendar.html | Dennis Wins AccidentFilled Daytona Race | By John S Radosta Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/despite-its-reorganization-attacks-on-the-state-psc-come-from-many.html | Despite Its Reorganization Attacks on the State PSC Come From Many Sides | By David Bird | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/developers-turning-to-west-midtown-developers-turn-to-west-side.html | Developers Turning to West Midtown | By Robert E Tomasson | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/diver-at-home-in-ocean-depth-bought-out-business-certified-courses.html | Diver at Home In Ocean Depth | By Harry V Forgeron Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/doings-in-earthsea.html | Doings in Earthsea | By Robert Nye | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/dollar-devaluationthe-new-american-reality-the-new-american-reality.html | Dollar DevaluationThe New American Reality | By John M Lee | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/doris-humphrey-an-artist-first-an-autobiography-edited-and.html | How an American moved | By Deborah Jowitt | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/dover-where-pessimism-prevails-dover-where-pessimism-prevails.html | Dover Where Pessimism Prevails | By Martin Gansberg Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/dustins-a-rabbi-now-also-opening.html | Dustins a Rabbi Now | By A H Weiler | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/early-starts-for-some-college-admission-education.html | College Admission | 8212Gene I Maeroff | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/ecologists-ask-binding-pledge-legislators-concerned.html | Ecologists Ask Binding Pledge | By Ronald Sullivan Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/egyptian-to-visit-us-to-give-view-first-talks-since-1971.html | EGYPTIAN TO VISIT US TO GIVE VIEW | By Henry Tanner Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/employes-bitter-over-schlitz-closing-in-brooklyn.html | Employes Bitter Over Schlitz Closing in Brooklyn | By David C Berliner | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/family-roots-grow-through-a-train-window-customs-check-impression.html | Family Roots Grow Through a Train Window | By Roger W Gaess | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/farmingdale-college-seeks-support-to-become-fouryear-institution.html | Farmingdale College Seeks Support to Become FourYear Institution | By Barbara Marhoefer Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/food-labels-that-tell-a-lot-madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/foreign-affairs-and-the-constitution-the-power-to-make-war-and.html | The power to make war and peace Foreign Affairs and The Constitution | By Nicholas de B KATZENBACH | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/found-in-england-the-lost-cnommunal-hootcnanny-spirit-pop.html | Pop | By Nancy Erlich | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/from-a-novel-idea-comes-trouble-from-a-novel-idea-trouble.html | From a Novel Idea Comes  Trouble | By Robert A Wright | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/fun-in-sun-baseball-or-no-baseball.html | Fun in Sun Baseball or No Baseball | By Joseph Durso Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/future-social-events-softpedal-the-deal-an-expansive-ball-beecher.html | Future Social Events | By Russell Edwards | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/gms-new-deal-for-women-workers.html | GMs New Deal for Women Workers | By Mary Salpukas | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/goodall-and-chimpanzees-at-yale-goodall.html | Goodall and chimpanzees at Yale | By Maggie Scarf | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/guarding-right-flank-conservatives-assailed-role-is-strengthened.html | Guarding Right Flank | By David A Andelman Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/headliners-bailing-out-the-boats-bumper-crop-the-marriage-mix-the.html | Headliners | 8212Robert W Stock | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/high-schools-add-a-course-in-jazz-list-of-instructors.html | High Schools Add A Course in Jazz | By John S Wilson Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/hijack-pact-but-thats-all-now-us-and-cuba.html | US and Cuba | 8212Bernard Gwertzman | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/hillsdale-now-in-75th-year-recalls-past.html | Hillsdale Now in 75th Year Recalls Past | By George Dugan Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/history-unit-plans-exhibit-on-blacks-group-accused-of-blas.html | History Unit Plans Exhibit on Blacks | BY David Gordon | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/hong-kong-weighing-a-2billion-mass-transit-system-initial-stage-to.html | Hong Kong Weighing a 2Billion Mass Transit System | By Ian Stewart Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/horsemens-association-on-l-i-opposes-planned-bridge-to-rye.html | Horsemens Association on LI Opposes Planned Bridge to Rye | By Ed Corrigan | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/house-of-dolls-in-nassau-stories-in-dolls-long-a-doll-enthusist.html | House of Dolls in Nassau | By Wendy Schuman Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/huntington-groups-protest-school-plans-census-error-noticed.html | Huntington Groups Protest School Plans | By Lilian Barney Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/immigrant-families-are-being-taught-athome-many-from-haiti.html | Immigrant Families Are Being Taught at Home | By Kenneth P Nolan | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/instead-of-cutting-a-hole-in-the-ceiling.html | Instead of Cutting A Hole in the Ceiling | SPECIAL TO THE NEW YORK TIMES | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/interfaith-effort-fights-social-ills-components-of-coalition-new.html | Interfaith Effort Fights Social Ills | By Penny Schwartz Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/is-lucy-having-a-ball-as-mame-movies.html | Movies | By Charles Higham | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/junior-achievers-end-conference-miniplants-miniwages.html | JUNIOR ACHIEVERS END CONFERENCE | By Richard J H Johnston Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/juvenile-justice-facing-an-inquiry-panel-is-created-to-study-reform.html | JUVENILE JUSTICE FACING AN INQUIRY | By Arnold H Lubasch | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/keansburg-nj-beach-resort-ethnic-cliche-keansburg-nj-a-seaside.html | Keansburg NJ Beach Resort Ethnic Clich | By Richard A Donnelly | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/kerner-jury-get-sevenweek-cas-1962-meeting-is-key.html | KERNER JURY GET SEVENWEEK GAS | By Seth S King Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/leaders-of-american-legion-in-a-major-shift-seeking-friendly.html | Leaders of American Legion in a Major Shift Seeking Friendly Dialogue With Soviet War Veterans | By Everett R Holles Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/li-professor-is-honored-student-praises-teacher.html | LI Professor Is Honored | By Bernard M Skoisky Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/like-tharp-its-sure-to-surprise-dance.html | Dance | By Deborah Iowan | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/loews-and-its-mutual-fund-loews-and-its-fund-a-mutual-fund-for.html | Loews and Its Mutual Fund | By Marylin Bender | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/madison-museum-features-tools-of-colonial-artisans-a-blacksmiths.html | Madison Museum Features Tools of Colonial Artisans | By Joan Morrison Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/maltese-is-chosen-best-at-hartford-he-loves-paris-paris-smallest.html | MALTESE IS CHOSE BEST AT HARTFORD | By Walter R Fletcher Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/man-freed-in-slaying-wins-damages-sentenced-to-death-weiss-urges.html | Man Freed in Slaying Wins Damages | By Robert Mcg Thomas | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/mba-program-aids-women.html | MBA Program Aids Women | By Earl Kirmser Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/melba-shes-the-toast-of-the-town-melba-tolliver.html | Melba Shes the Toast of the Town | By Barbara Campbell | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/mexican-workers-pressing-for-a-fiveday-week-siestas-and-fiestas.html | Mexican Workers Pressing for a FiveDay Week | By Richard Severo Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/milans-student-unrest-generates-fear-and-tension-student-termed.html | Milans Student Unrest Generates Fear and Tension | By Paul Hqfmann Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/monetary-storms-expected-to-recur-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/mr-nixons-reforms-washington.html | Mr Nixons Reforms | By James Reston | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/multinational-labor-leader-spotlight.html | SPOTLIGHT | By Gerd Wilcke | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/music-hath-charms-but-not-necessarily-on-tv.html | Music Hath Charms but Not Necessarily on TV | By David Hamilton | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/navy-rolls-out-the-blue-carpet-for-an-expow-at-st-albans.html | Navy Rolls Out the Blue Carpet For an ExPOW at St Albans | By Ronald Smothers | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/network-of-uncharted-utility-lines-is-found-in-digging-for-2d-ave.html | Network of Uncharted Utility Lines Is Found in Digging for 2d Ave Subway | By Max H Seigel | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/new-novel-high-hunt.html | New Novel | By Martin Levin | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/new-political-front-is-formed-by-saigon.html | New Political Front Is Formed by Saigon | By Henry Hamm Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/new-school-district-is-announced-for-bushwick-section-candidates.html | New School District Is Announced for Bushwick Section | By Leonard Buder | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/news-of-the-camera-world-courses-pictures-wanted-for-moviemakers.html | News of the Camera World | By Bernard Gladstone | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/nixon-farm-proposals-stir-old-democratic-fears-old-fears-set-off.html | Nixon Farm Proposals Stir Old Democratic Fears | By William Robbins Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/nixon-picks-gray-as-head-of-fbi-president-also-nominates-cook-as.html | NIXON PICKS GRAY AS HEAD OF FBI | By Richard D Lyons Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/no-carolina-duquesne-triumph-at-the-garden-north-carolina-duquesne.html | No Carolina Duquesne Triumph at the Garden | By Sam Goldaper | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/nofault-sponsor-hails-state-plan-program-on-car-insurance-called-on.html | NOFAULT SPONSOR HAILS STATE PLAN | By Rudy Johnson | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/notes-tourist-pollution-authorities-on-panel.html | Notes Tourist Pollution | 8212Robert J Dunphy | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/nothing-to-do-with-the-people-uruguay.html | Uruguay | Marvine Howe | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/of-little-ponds-big-fish-dance-dance-programs-of-the-week.html | Dance | By Clive Barnes | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/one-mans-solution-ulster-the-world.html | The World | 8212Alvin Shuster | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/opera-daughter-of-regiment-staged-in-boston.html | Opera | By Allen Hughes Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/oswald-may-get-new-state-post-javits-and-ribicoff-to-guide.html | OSWALD MAY GET NEW STATE POST | By Alfonso A Narvaez Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/passaic-bargain-baubles-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/patersons-poets-plan-anthology-of-works-800-poems-submitted.html | Patersons Poets Plan Anthology Of Works | By Norma Harrison Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/paul-goodman-outsider-looking-in.html | Paul Goodman Outsider Looking In | By George Levine | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/photography.html | Photography | By Gene Thornton | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/piedmonts-never-quit-happiness-for-piedmont-foes-is-being.html | Piedmonts Losers Never Quit | By Jon Nordheimer Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/pollution-stalls-automobile-stocks-wall-street.html | Pollution Stalls Automobile Stocks | By Terry Robards | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/pow-families-continue-fight-families-to-continue-fight.html | POW Families Continue Fight | By Alice Murray Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/princeton-battlefield-will-be-expanded-site-of-vital-victory.html | Princeton Battlefield Will Be Expanded | By Donald Janson Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/profits-on-behalf-of-god-rex-humbard.html | Rex Humbard | 8212Edward B Fiske | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/pub-turned-into-a-vineyard-patrons-ages-vary.html | Pub Turned Into a Vineyard | By John S Wilson | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/puzzles-across-down-variables.html | PUZZLES | Edited by Will Weng VARIABLES8212By Jack Luzzatto | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/quakers-remain-tied-for-ivy-lead-yale-upsets-harvard-7670.html | QUAKERS REMAIN TIED FOR IVY LEAF | By Al Harvin | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/resurgence-by-the-socialists-france.html | France | 8212Flora Lewis | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/reversing-the-blame-in-the-nation.html | Reversing The Blame | By Tom Wicker | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/revisions-in-stripmining-bill-appear-to-aid-industry-authority.html | Revisions in StripMining Bill Appear to Aid Industry | By Ben A Franklin Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/rockaway-resort-urged-growth-is-stressed.html | Rockaway Resort Urged | By Glenn Singer | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/rooftop-residence-minimansion-in-manhattan.html | Minimansion in Manhattan By Norma Skurka | By Norma Skurka | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/saigons-forces-receive-orders-to-stop-fighting-167-violations.html | SAIGONS FORCES RECEIVE ORDERS TO STOP FIGHTING | By Sylvan Fox Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/salvation-army-delays-building-largest-single-project.html | Salvation Army Delays Building | By Edward C Burks Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/sandman-to-oppose-cahill-in-gop-primary-in-june-now-in-fourth-term.html | Sandman to Oppose Cahill in GOD Primary in June | By Ronald Sullivan Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/schaeffer-stars-hitting-38-points-wagner-beats-kings-point.html | SCHAEFFER STARS HITTING 38 POINTS | By Gordon S White Jr | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/scientific-muscle-against-forgeries-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/she-thought-byron-was-mad-bad-and-dangerous-to-know-caro.html | She thought Byron was mad bad and dangerous to know | By Anne Fremantle | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/sleepers-joining-hands-poet-as-victim-and-victimizer.html | Poet as victim and victimizer | By David Cavitch | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/smith-indicts-prison-system-edgar-smith.html | Smith Indicts Prison System | By Fred Ferretti | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/soldier-too-strong-a-taste-for-battle.html | Too strong a taste for battle | By J Glenn Gray | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/some-flaws-in-the-ceasefire-vietnam.html | Vietnam Some Flaws In the CeaseFire | 8212Joseph B Treaster | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/some-plants-should-not-be-eaten.html | Some Plants Should Not Be Eaten | By Ira Caplan | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/sometimes-crow-can-be-tasty-television-there-are-times-when-crow.html | Television | By John J OConnor | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/speculators-vs-governments-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/statejob-study-finds-minorities-gain-two-have-none-little-change.html | StateJob Study Finds Minorities Gain | By M A Farber Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/sunrise-mall-dawning-in-nassau-next-august.html | Sunrise Mall Damning In Nassau Next August | By Leonard Sloane | RE0000847748 | 2001-08-03 | B00000814512 |

| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/talleyrand-a-biography-by-j-f-bernard-illustrated-653-pp-new-york-g.html | Talleyrand | By G de Bertier de Sauvigny | RE0000847748 | 2001-08-03 | B00000814512 |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/technology-put-in-its-place-elusive-reward.html | Technology Put in Its Place | By Stanley Klein Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/telephone-emergency-system-to-be-installed-in-rural-area.html | Telephone Emergency System To Be Installed in Rural Area | By Harold Faber Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/testimony-on-videotape-recordings-allowed-for-malpractice-trial-in.html | Testimony on Videotape Recordings Allowed for Malpractice Trial in Nassau | BY Roy R Silver Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-big-met-bears-a-metlet-music.html | Music | By Harold C Schonberg | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-challenging-mountains-two-men-attempt-46-peaks-in-5-days-flying.html | The Challenging Mountains Men Attempt 46 | By Winthrop A Rockwell | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-coldest-day-of-winter-chills-city-to-7-degrees-complaints-on.html | THE COLDEST DAY OF WINTER CHILLS CITY TO 7 DEGREES | By Robert D McFadden | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-coldest-day-of-winter-chills-city-to-7-degrees2-complaints-on.html | THE GOLDEST DAY OF WINTER CHILLS CITY TO DEGREES | By Robert D McFadden | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-constellation-incident-a-sort-of-mutiny.html | A sort of mutiny The Constelicit ion Incident | By Henry P Leifermann | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-energy-of-slaves-by-samuel-menashe-88-pp-new-york-october-house.html | A soft confusion a hard clarity | Calvin Bedient | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-erotic-mountains-one-woman-finds-joy-in-a-flower-guide-dr.html | The Erotic Mountains One Woman Finds Joy in a Flower Guide | By Patti Ragan | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-growth-of-lessness-observer.html | The Growth of Lessness | By Russell Baker | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-house-that-jean-built-the-house-that-jean-kerr-built.html | The House That Jean Built | By Harold Clurman | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-key-lesson-cooperation-is-vital.html | The Key Lesson Cooperation Is Vital | 8212Anthony Lewis | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-last-word-happy-birthday-norman-mailer.html | The Last Word | By John Leonard | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-mutual-fund-trap-by-john-l-springer-209-pp-chicago-henry.html | The Mutual Fund Trap | By Stanley H Brown | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-p-o-ws-show-pride-and-gratitude-the-pows-display-pride-and.html | The POWs Show Pride and Gratitude | By Steven V Roberts Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-papers-of-adlai-e-stevenson-he-honored-the-presidency-merely-by.html | He honored the Presidency merely by seeking the office | By Richard J Walton | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-past-emerges-daily-at-aphrodisias-difficult-conditions.html | The Past Emerges Daily At Aphrodisias | By Jason Marks | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-state-in-the-dock-immunity.html | Immunity | 8212Leon Friedman | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-stuffing-goes-where-viviana-schetkys-poulet-farci-delicious.html | Delicious conversation piece | By Raymond A Sokolov | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-theater-a-look-at-the-fifties-evokes-an-era-the-cast.html | The Theater A Look at the Fifties Evokes an Era | By Clive Barnes Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-very-dirty-sea-around-us-ocean-pollution.html | Ocean Pollution | 8212Richard D Lyons | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/the-worlds-next-monetary-system-by-c-fred-bergsten.html | The Worlds Next Monetary System | By C Fred Bergsten | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/theater-preview-will-aid-lindsay-at-the-shubert.html | THEATER PREVIEW WILL AID LINDSAY | By Thomas P Ronan | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/they-remember-ted.html | They Remember Ted | By James Tuite | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/things-are-keen-but-could-be-keener-an-american-family-an-american.html | An American Family | By Anne Roiphe | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/thoughts-on-reentering-the-world-prisoners.html | Prisoners Thoughts on Reentering The World | 8212Steven V Roberts | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/three-of-the-baer-quintuplets-go-home-in-illinois-two-to-be-kept-in.html | three of the Baer Quintuplets Go Home in Illinois | By Andrew H Malcolm Special to The New Ycre Mars | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/three-picture-books.html | Three Picture Books | By George A Woods | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/timely-reminder-for-brooklynites-home-for-hawks.html | Timely Reminder For Brooklynites | By David Gordon | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/to-tame-the-monster-the-economy-inflationary-biases-third-approach.html | The economy To tame the monster | By Robert Lekaehntan | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/too-late-to-tame-the-boom-point-of-view.html | POINT OF VIEW | By Henry Kaufman | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/treasure-in-stained-glass-treasure-found-in-glass.html | Treasure in Stained Glass | By David L Shirey Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/trudean-his-liberal-partys-ranks-thinned-is-more-conservative-in.html | Trudeau His Liberal Partys Ranks Thinned Is More Conservative in Manner but Not in Mind | By Jay Walz Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/two-fixtures-scrap-old-sites.html | Two Fixtures Scrap Old Sites | Walter R Fletcher | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/uaw-is-avoiding-economic-goals-recalls-mood-of-1961.html | UAM IS AVOIDING ECONOMIC GOALS | By Agis Salpukas Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/un-seeks-disarmament-stamps.html | Stamps | By Samuel A Tower | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/us-agency-prepares-to-aid-students-maximum-could-fall.html | US Agency Prepares to Aid Students | By Evan Jenkins | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/us-aide-enters-bell-co-dispute-gradual-replacement.html | US AIDE ENTERS BELL CO DISPUTE | By Boyce Rensberger | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/us-avoided-common-market-in-recent-money-crisis-talks-accord.html | US Avoided Common Market In Recent Money Crisis Talks | By Clyde H Farnsworth Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/us-killer-reported-hired-in-a-plot-against-marcos-details-reported.html | US Killer Reported Hired In a Plot Against Marcos | By John W Finney Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/us-modifying-passaic-floodplain-plan.html | US Modifying Passaic FloodPlain Plan | By Ania Savage | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/using-uncommon-sense-bridge.html | Bridge | By Alan Truscott | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/vertee-captures-129400-widener-handicap-keeping-order.html | Vertee Captures 129400 Widener Handicap | By Joe Nichols Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/voluntary-world-power-foreign-affairs.html | Voluntary World Power | By C L Sulzberger | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/warsaw-turns-to-the-west-for-roadrail-technology-us-company.html | Warsaw Turns to the West For RoadRail Technology | By James Feron Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/water-studies-roil-east-end-officials-recharging-estimates-vary-us.html | Water Studies Roil East End Officials | By Barbara Delatiner Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/we-sought-a-vacation-hideaway-in-paris-and-found-apartments-start-a.html | We Sought a Vacation Hideaway in Paris And Found Apartments Start at Small And Become Smaller | By Stanley Hochman | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/welcome-mat-for-foreign-companies-us-business-roundup-states-ask.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/westbeth-the-first-five-years-westbeths-five-years.html | Westbeth The First Five Years | By Joan K Davidson | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/what-price-amtrak-what-price-amtrak.html | What rice Amtrak | By Alexander R Hammer | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/will-destiny-give-steber-another-chance-another-chance-for-steber.html | Will Destiny Give Steber Another Chance | By John Gruen | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/wishbone-offense-may-go-pro.html | Wishbone Offense May Go Pro | By William N Wallace | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/womens-caucus-planning-li-role.html | Womens Caucus Planning LI Role | By Elaine Barrow Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/wood-field-and-stream-octogenarian-rodmaker-spins-tales-and-gives.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/writers-will-present-golf-prizes-tomorrow-other-honors-for-nicklaus.html | Writers Will Present Golf Prizes Tomorrow | By Lincoln A Werden | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/18/1973 | https://www.nytimes.com/1973/02/18/archives/you-see-yourself-in-heartbreak-you-see-yourself-in-heartbreak.html | You See Yourself in Heartbreak | By Stephen Farber | RE0000847748 | 2001-08-03 | B00000814512 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/11498-triumph-philadelphias-3d-in-4-games-knicks-box-score.html | 11498 Triumph Philadelphias 3d in 4 Gaines | By Leonard Koppett Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/120million-plant-set-in-yugoslavia-us-interests-seen-building.html | 120MILLION PLANT SET IN YUGOSLAVIA | By Brendan Jones | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/20-more-freed-p-o-ws-greeted-at-clark-air-base-20-pows-welcomed-at.html | 20 More Freed POWs Greeted at Clark Air Base | By James P Sterba Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/20-more-freed-pows-greeted-at-clark-air-base-20-pows-welcomed-at.html | 20 More Freed PO Ws Greeted at Clark Air Base | By James P Sterba Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/a-perennialleads-way-into-ncaa-field-long-beach-can-clinch-college.html | A Perennial Leads Way into NCAA Field | By Sam Goldaper | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/a-potpourri-of-antiques-puts-nostalgia-in-garden-18th-century-dolls.html | A Potpourri of Antiques Puts Nostalgia in Garden | By Sanka Knox | RE0000847743 | 2001-08-03 | B00000814506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/advertising-2-airlines-differ-on-spending-attention-pyramiding-to.html | Advertising 2 Airlines Differ on Spending | By Philip H Dougherty | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/anebbin-in-usjapanese-relations-each-side-displays-ignorance-of-the.html | An Ebb in USJapanese Relations | By Richard Halloran Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/australians-cite-currency-losses-government-is-under-heavy-pressure.html | AUSTRALIANS CITE CURRENCY LOSSES | By Robert Trumbull Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/biaggi-and-5-other-democrats-seek-queens-reformunit-vote-conjure-up.html | Biaggi and 5 Other Democrats Seek Queens ReformUnit Vote | By Maurice Carroll | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/bluecoats-coming-by-george-new-york-regiment-marks-birthday-of.html | Bluecoats Corning by George | By Laurie Johnston Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/bonn-cuts-budget-and-raises-taxes-gasoline-prices-going-upmeasures.html | BONN CUTS BUDGET AND RAISES TAXES | By David Binder Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/bonn-cuts-budget-and-raises-taxes.html | BONN CUTS BUDGET AND RAISES TAXES | By David Binder Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/break-11-tie-in-last-periodpark-hurt-rangers-conquer-islanders-3-to.html | Break 11 Tie in Last PeriodPark Hurt | By Gerald Eskenazi | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/bridge-a-rare-triple-tie-occurs-in-mens-pair-contest-here.html | Bridge A Rare Triple Tie Occurs In Mens Pair Contest Here | By Alan Truscott | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/brubeck-family-in-jazz-concert-dave-and-three-sons-play-at.html | BRUBECK FAMILY IN JAZZ CONCERT | John S Wilson | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/careerist.html | Careerist | By Jack Chen | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/catholic-congress-opens-in-melbourne-3000-at-opening.html | Catholic Congress Opens in Melbourne | By Robert Trumbull Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/catskill-to-hear-proposal-for-villagetown-mergerr-services-cited.html | Catskill to Hear Proposal For VillageTown Merger | By Harold Faber Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/cheap-imports-and-jeans-imperil-dressmakers-here-an-aging-industry.html | Cheap Imports and Jeans Imperil Dressmakers Here | By Philip Shabecoff | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/cheap-imports-and-jeans-imperil-dressmakers-here.html | Cheap Imports and Jeans Imperil Dressmakers Here | By Philip Shabecoff | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/cossutta-shines-in-norma-at-met.html | COSSUTTA SHINES IN NORMA AT MET | John Rockwell | RE0000847743 | 2001-08-03 | B00000814506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/crisis-on-money-is-seen-as-just-one-of-a-series-economists-at.html | Crisis on Money Is Seen As Just One of a Series | By Leonard Silk Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/deceiver.html | Deceiver | By Gerald Tannebaum | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/delighted-parents-of-expow-plan-joyful-reunion-at-l-i-home-family.html | Delighted Parents of ExPOW Plan Joyful Reunion at LI Home | By Robert Hanley | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/editor-urges-shield-law-calls-for-government-noninterference.html | Editor Urges Shield Law Calls for Government Noninterference | By Peter Kihss | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/europeans-act-to-curb-the-sex-market-european-authorities-taking.html | Europeans Act to Curb the Sex Market | By Alvin Shuster Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/europeans-act-to-curb-the-sex-market.html | Europeans Act to Curb the Sex Market | By Alvin Shuster Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/export-demand-causing-grainelevator-squeeze-outlook-continued-jams.html | Export Demand Causing GrainElevator Squeeze | By Robert A Wright Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/few-passing-scores-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/going-out-guide-keeping-young.html | GOING OUT Guide | Richard F Shepard | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/guggenheim-museum-to-alter-facade-vision-to-be-maintained.html | Guggenheim Museum to Alter Facade | By Carter B Horsley | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/gyprus-economy-gains-vigorously-greek-majority-is-benefiting.html | CYPRUS ECONOMY GAINS VIGOROUSLY | By Juan de Onis Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/he-nourishes-his-mews-with-solitude-and-his-guests-with-gingerbread.html | He Nourishes His Mews With Solitude And His Guests With Gingerbread Cake | By Lisa Hammel Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/head-of-crimedata-bank-reassigned-in-state-shift-system-created-in.html | Head of CrimeData Bank Reassigned in State Shift | By Ralph Blumenthal Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/how-the-metropolitan-acquired-the-finest-greek-vase-there-is-how.html | How the Metropolitan Acquired The Finest Greek Vase There is | By Nicholas Gage Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/how-the-metropolitan-acquired-the-finest-greek-vase-there-is.html | How the Metropolitan Acquired The Finest Greek Vase There Is | By Nicholas Gage Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/humphrey-sees-new-chance-for-peace-in-mideast.html | Humphrey Sees New Chance for Peace in Mideast | By Irving Spiegel | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/iceberg-train-is-studied-to-supplly-coast-water.html | Iceberg Train Is Studied To Supply Coast Water | By Everett R Holles Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/imagery-abounds-in-nikolaiss-grotto.html | Imagery Abounds in Nikolaiss Grotto | By Anna Kisselgoff | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/in-shoes-the-spectator-is-back-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/iturbi-is-excellent-at-his-rare-recital.html | ITURBI IS EXCELLENT AT HIS RARE RECITAL | John Rockwell | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/lawsuits-threaten-millionaire-promoter-ofpyramid-sales-states-have.html | Lawsuits Threaten Millionaire Promoter of Pyramid Sales | By Wallace Turner Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/lawyers-call-police-aid-agency-potential-threat-to-civil-rights.html | Lawyers Call Police Aid Agency Potential Threat to Civil Rights | By John M Crewdson Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/lindsay-appintees-insecure-on-job-future.html | Lindsay Appointees Insecure on Job Future | By Murray Schumach | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/mary-travers-sings-on-current-topics.html | MARY TRAVERS SINGS ON CURRENT TOPICS | Ian Dove | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/memos-show-new-plans-to-narrow-u-s-legalaid-causes-ahead-of-cases.html | Memos Show New Plans To Narrow US Legal Aid | By John D Morris Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/murray-the-k-rock-nroll-dj-presents-a-blast-from-the-past-9-days-in.html | Murray the K Rock n Roll DJ Presents a Blast From the Past | By Ian Dove | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/new-head-of-retailers-group-urges-forceful-role-on-inflation.html | New Head of Retailers Group Urges Forceful Role on Inflation | By Leonard Sloane Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/nixon-to-seek-unions-backing-today-large-assemblage.html | Nixon to Seek Unions Backing Today | By Richard D Lyons Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/official-secrets-at-home-abroad.html | Official Secrets | By Anthony Lewis | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/personal-finance-performance-bond-can-help-the-buyer-avoid-pitfalls.html | Personal Finance | By Robe J Cole | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/pettys-steadypace-wins-daytona-500-dodge-driver-posts-4th-victory.html | Pettys Steady Pace Wins Daytona 500 | By John S Radosta Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/philadelphia-school-typifies-urban-ills-bank-underwrites-deficit.html | Philadelphia School Typifies Urban Ills | By Wayne King Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/plotter.html | Plotter | By Roxane Witke | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/questions-and-answers-on-devaluation-arithmetic-questions-and.html | Questions and Answers On Devaluation Arithmetic | By John H Allan | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/quiet-battle-is-under-way-in-vietnam-for-areas-that-neither-side.html | Quiet Battle Is Under Way in Vietnam For Areas That Neither Side Controls | By Henry Kamm Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/records-handelin-quad-music-for-royal-fireworks-sounded-better-in.html | Records Handel in Quad | John Rockwell | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/sadat-aide-to-visit-china-another-will-meet-nixon.html | Sadat Aide to Visit China Another Will Meet Nixon | By Henry Tanner Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/sadat-aide-to-visit-chinawanother-will-meet-nixon-egyptian-official.html | Sadat Aide to Visit China Another Will Meet Nixon | By Henry Tanner Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/salzmans-quog-is-not-all-its-supposed-to-be-newly-found-mahler.html | Salzmans QUOG Is Not All Its Supposed to Be | Petra G Davis | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/sandman-sees-a-disaster-in-cahills-renomination-sadman-attacks.html | Sandman Sees a Disaster In Cahills Renomination | By Ronald Sullivan Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/si-blast-is-laid-to-trapped-gas-a-pocket-in-tanks-lining-is-called.html | SI BLAST IS LAID TO TRAPPED GAS | By Emanuel Perlmutter | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/star-trek-sparks-future-nostalgia-hope-for-the-world.html | Star Trek Sparks Future Nostalgia | By Paul L Montgomery | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/students-educate-panel-studying-unrest-in-schools-we-got-religion.html | Students Educate Panel Studying Unrest in Schools | By Gene I Maeroff | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/swiss-take-world-4man-bobsled-title-4man-sled-title-is-won-by-swiss.html | Swiss Take World 4Man Bobsled Title | By Michael Strauss Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/swiss-take-world-4man-bobsled-title2-4man-sled-title-is-won-by.html | Swiss Take World 4Man Bobsled Title | By Michael Strauss Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/the-politics-of-purity.html | The Politics Of Purity | By Robert Bendiner | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/the-stained-glass-proved-to-be-one-of-tiffanys-earliest-works-a.html | The Stained Glass Proved to Be One of Tiffanys Earliest Works | By Rita Reif Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/the-theater-donald-drivers-status-quo-vadis-the-cast.html | The Theater Donald Drivers Status Quo Vadis | By Clive Barnes | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/tugmen-and-employers-start-talks-as-contract-date-nears.html | Tugmen and Employers Start Talks as Contract Date Nears | By Werner Bamberger | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/urban-school-problems-intensify-in-philadelphia-philadelphia-school.html | Urban School Problems Intensify in Philadelphia | By Wayne King Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/us-calls-on-truce-commission-to-investigate-loss-of-copter.html | US Calls On Truce Commission To Investigate Loss of Copter | By Joseph B Treaster Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/us-to-dispose-of-huge-medical-supplies.html | US to Dispose of Huge Medical Supplies | By Harold M Schmeick Jr Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/vietnam-fighting-goes-on-unabated-despite-appeal-combat-appears-to.html | VIETNAM FIGHTING GOES ON UNABATED DESPITE APPEAL | By Sylvan Fox Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/vietnam-fighting-goes-on-unabated-despite-appeal-combat-appears.html | VIETNAM FIGHTING GOES ON UNABATED DESPITE APPEAL | By Sylvan Fox Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/washington-farewell-echoes-in-congress-growing-challenge-new.html | Washington Farewell Echoes in Congress | By James M Naughton Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/while-the-metropolitan.html | Paris Behind the Scenes at Louvre | By Pierre Schneider Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/white-house-plans-law-to-ease-tax-problems-of-war-widows.html | White House Plans Law to Ease Tax Problems of War Widows | By Eileen Shanahan Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/19/1973 | https://www.nytimes.com/1973/02/19/archives/youngest-sec-chief-continues-a-tradition-free-legal-aid-in-ghetto.html | Youngest SEC Chief Continues a Tradition | By Felix Belair Jr Special to The New York Times | RE0000847743 | 2001-08-03 | B00000814506 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/2-inquiries-begun-italy-is-investigating-source-of-vase-theory.html | 2 Inquiries Begun | By Nicholas Gage Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/2-inquiries-begun.html | 2 Inquiries Begun | By Nicholas Gage Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/6lane-ring-road-through-old-london-areas-backed-second-road-put.html | 6Lane Ring Road Through Old London Areas Backed | By Richard Eder Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/a-convicted-judge-otto-kerner-impassive-listener-rose-in-machine.html | A Convicted Judge Otto Kerner | By Paul L Montgomery | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/a-convicted-judge-otto-kerner-ross-in-machine-impassive-listener.html | A Convicted Judge | By Paul L Montgomery | RE0000847742 | 2001-08-03 | B00000814505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/a-school-official-calls-for-curb-on-noncivil-service-job-titles.html | A School Offcial Calls for Curb On NonCivil Service Job Titles | By Leonard Buder | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/adoption-costs-soar-as-births-decline-private-adoption-costs-soar.html | Adoption Costs Soar as Births Decline | By Judy Klemesrud | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/adoption-costs-soar-as-births-decline.html | Adoption Costs Soar as Births Decline | By Judy Klemesrud | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/advertising-gametime-with-flip-ad-man-sees-benefits-in-curbs-target.html | Advertising Gametime With Flip | By Philip H Dougherty | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/ballet-pennsylvania-troupe-opens-two-world-premieres-offered-on.html | Ballet Pennsylvania Troupe Opens | By Clive Barnes Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/bar-group-urges-disciplinary-unit-state-plan-sought-to-deal-with.html | BAR GROUP URGES DISCIPLINARY UNIT | By Walter H Waggoner Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/beame-hits-sps-top-rating-of-agency-bonds-thatdefaulted-conditional.html | Beanie Hits SPs Top RatingOf Agency Bonds That Defaulted | By Edward Ranzal | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/body-of-petain-stolen-from-island-grave-off-france-body-of-marshal.html | Body of Ptain Stolen From Island Grave Off France | By Clyde H Farnsworth Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/body-of-petain-stolen-from-island-grave-off-france.html | Body of Ptain Stolen From Island Grave Off France | By Clyde H Farnsworth Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/bridge-aldenderfer-and-williams-win-life-master-pair-event-reasons.html | Bridge Aldenderfer and Williams Win Life Master Pair Event | By Alan Truscott | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/canadian-budget-includes-tax-cut-minority-government-asks-support.html | CHADIAN BUDGET INCLUDES TAX CUT | By Jay Walz Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/chess-rookandpawn-end-games-test-technique-and-ingenuity-timely.html | Chess RookandPawn End Games Test Technique and Ingenuity | By Robert Byrne | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/city-legal-setup-studied-by-state-investigation-panel-with-10-more.html | CITY LEGAL SETUP STUDIED BY STATE | By David Burnham | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/colons-4031-mile-paces-manhattan-to-track-crown-keogh-bruce-also.html | Colons 4031 Mile Paces Manhattan to Track Crown | By Neil Amdur Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/committee-formed-to-aid-consumers.html | Committee Formed to Aid Consumes | By Isadore Barmash | RE0000847742 | 2001-08-03 | B00000814505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/credit-markets-expect-rate-rise-analysts-hold-devaluation-will-push.html | CREDIT MARKETS EXPECT RATE RISE | By John H Allan | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/dean-of-marketl-letters-stresses-l-ong-term-style-and-technique.html | Dean of Market Letters Stresses Long Term | By Vartanig G Vartan | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/doubling-from-1963-level-is-expected-boom-gets-shot-in-arm-capital.html | Doubling From 1963 Level Is Expected | By Michael C Jensen | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/escorts-planned-for-kawaida.html | Escorts Planned for Kawaida Workers | By Joseph F Sullivan Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/flag-has-a-banner-day-on-washington-bridge.html | Flag Has a Banner Day On Washington Bridge | By Laurie Johnston | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/from-another-era-frozen-turtle-meat-food-talk.html | FOOD TALK | By Jean Hewitt | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/garden-flirts-for-college-crowd-garden-seeking-college-crowd-knicks.html | Garden Flirts for College Crowd | By Sam Goldaper | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/goal-is-surpassed-by-bird-watchers-1005-areas-on-continent.html | GOAL IS SURPASSED BY BIRD WATCHERS | By John C Devlin | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/golfs-greats-pause-for-national-plaudits-rookies-honored.html | Golfs Greats Pause for National Plaudits | By Lincoln A Werden | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/how-cuts-in-rea-subsidy-affect-2-families-in-arkansas-action-by.html | How Cuts in REA Subsidy Affect 2 Families in Arkansas | By Roy Reed Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/how-worldwide-marketer-prepares-for-devaluation-how-to-prepare-for.html | How Worldwide Marketer Prepares for Devaluation | By Gerd Wilcke | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/israel-is-quietly-building-a-highway-on-west-bank-outside-arab.html | Israel Is Quietly Building A Highway on West Bank | By Terence Smith Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/its-all-in-the-feet-bowler-says.html | Its All in the Feet Bowler Says | By Steve Cady | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/kawaida-backers-form-task-force-ready-to-escort-workers-to-site-if.html | KAWAIDA BACKERS FORM TASK FORCE | By Joseph F Sullivan Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/kerner-guilty-on-charges-based-on-racetrack-bribe-kerner-is-guilty.html | Kerner Guilty on Charges Based on Racetrack Bribe | By Seth S King Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/kerner-guilty-on-charges-based-on-racetrack-bribe.html | Kerner Guilty on Charges Based on Racetrack Bribe | By Seth S King Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/kissinger-meets-japans-premier-they-confer-on-indochina-aid-and.html | KISSINGER MEETS JAPANS PREMIER | By Richard Halloran Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/knees-are-in-for-summer-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/levitt-criticizes-city-truancy-handling.html | Levitt Criticizes City Truancy Handling | By Gene I Maeroff | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/lindenwold-is-called-a-model-transit-line-top-lines-cited-the.html | Lindenwold Is Called A Model Transit Line | By Donald Janson Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/link-to-armenians-curator-links-vase-to-armenian-family-defeat-in.html | Link to Armenians | By David L Shirey | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/link-to-armenians.html | Link to Armenians | By David L Shirey | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/managing-the-pows-military-public-relations-men-filter-prisoner.html | Managing the POWs | By James P Sterba Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/met-camp-goes-underground-in-mud-play-ball.html | Met Camp Goes Underground in Mud | By Joseph Durso Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/met-remembers-caruso-whose-voice-few-can-forget-met-plans-salute.html | Met Remembers Caruso Whose Voice Few Can Forget | By Donal Henahan | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/motorcade-on-si-honors-40-dead-group-to-oppose-gas-tanks2-more.html | MOTORCADE ON SI HONORS 40 DEAD | By Ronald Smothers | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/multimedia-concert-at-kitchen-proves-less-than-success.html | Multimedia Concert At Kitchen Proves Less Than Success | John Rockwell | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/myth-and-songs-by-george-burns-comedians-long-career-is-reflected.html | MYTH AND SONGS BY GEORGE BURNS | Ian Dove | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/nixon-forecasts-foodprice-easing-but-sees-rise-for-months-will-take.html | NIXON FORECASTS FOODPRICE EASING | By Richard D Lyons Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/nixon-sees-food-prices-easing-after-a-brief-rise-latest-statistics.html | Nixon Sees Food Prices Easing After a Brief Rise | By Richard D Lyons Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/on-going-down-in-flames-books-of-the-times-elopement-at-75-never.html | Books of The Times | By Anatole Broyard | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/only-few-memorable-moments-enliven-pattern-of-tedium-at-the.html | Only Few Memorable Moments Enliven Pattern of Tedium at the Ellsberg Trial | By Martin Arnold Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/opera-minimet-bows-ohanas-phedre-joins-dido-by-purcell-the-cast.html | Opera Minimet Bows | By Harold C Schonberg | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/otb-says-its-numbers-payoff-would-top-organized-crimes-garelik.html | OTB Says Its Numbers Payoff Would Top Organized Crimes | By Maurice Carroll | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/parley-studies-highs-of-addicts-and-mystics-value-judgments-duality.html | Parley Studies Highs Of Addicts and Mystics | By James M Markham Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/patrolman-puts-psychology-ph-d-to-use-why-no-promotion-a-surprise-a.html | Patrolman Puts Psychology Ph D to Use | By Deirdre Carmody | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/pavarotti-displays-big-lyric-tenor-in-recital-debut.html | Pavarotti Displays Big Lyric Tenor in Recital Debut | By Donal Henahan | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/people-in-sports-sitting-it-out.html | People in Sports Sitting It Out | Thomas Rogers | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/poinsettia-taken-by-noble-splash-mare-scores-by-neck-over-candid.html | POINSETTIA TAKEN BY NOBLE SPLASH | By Joe Nichols | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/pravda-warns-of-ousters-in-turnin-of-party-cards-due-soon-but-says.html | Pravda Warns of Ousters in TurnIn of Party Cards Due Soon but Says a Major Purge Is Not Planned | By Hedrick Smith Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/president-plans-to-seek-options-in-trade-talks-nixon-tells-labor.html | President Plans to Seek Options in Trade Talks | By Philip Shabecoff Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/president-plans-to-seek-options-in-trade-talks-political-stand.html | President Plans to Seek Options in Trade Talks | By Philip Shabecoff Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/primaries-promise-fireworks-mrs-kleins-chances-assayed-cahills.html | Primaries Promise Fireworks | By Ronald Sullivan Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/prison-visitation-plan-helps-reform-program.html | Prison Visitation Plan Helps Reform Program | By Eleanor Blau | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/red-mud-dumped-at-sea-off-italy-enrages-corsicans-anger-is-directed.html | Red Mud Dumped at Sea Off Italy Enrages Corsicans | By Paul Hofmann Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/rentcurb-drives-grow-in-suburbs-tenant-activists-press-for-controls.html | RENTCURB DRIVES GROW IN SUBURBS | By Linda Greenhouse | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/rentcurb-drives-grow-in-suburbs.html | RENTCURB DRIVES GROW IN SUBURBS | By Linda Greenhouse | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/saigon-reports-a-sharp-decline-in-fighting-level-drop-is-first.html | SAIGON REPORTS A SHARP DECLINE IN FIGHTING LEVEL | By Sylvan Fox Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/saigon-reports-a-sharp-decline-in-fighting-level.html | SAIGON REPORTS A SHARP DECLINE IN FIGHTING LEVEL | By Sylvan Fox Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/scarsdale-in-communes.html | Scarsdale in Communes | By Russell Baker | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/sec-and-funds-seen-far-apart-on-views-of-industry-woes-want-rules.html | SEC and Funds Seen Far Apart on Views of Industry Woes | By Felix Belair Jr Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/settheimer-paintings-are-revived.html | Stettheimer Paintings Are Revived | By Hilton Kramer | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/soviet-starting-production-in-largest-blast-furnace-series-of.html | Soviet Starting Production In Largest Blast Furnace | By Theodore Shabad Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/spate-says-city-improperly-cut-tax-assessments.html | SPATE SAYS CITY IMPROPERLY CUT TAX ASSESSMENTS | By Ralph Blumenthal | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/stanton-will-head-red-cross-notes-on-people.html | Notes on People | James F Clarity | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/state-says-city-improperly-cut-tax-assessments-inquiry-report-finds.html | STATE SAYS CITY IMPROPERLY CUT TAX ASSESSMENTS | By Ralph Blumenthal | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/telex-charges-ibm-impedes-progress-in-its-antitrust-action.html | Telex Charges IBM Impedes Progress in Its Antitrust Action | By William D Smith | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/the-absolutist.html | The Absolutist | By Peter Jenkins | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/the-facts-on-exiles.html | The Facts on Exiles | By Patrick J Buchanan | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/the-fallacy-of-getting-tough.html | The Fallacy Of Getting Tough | By Tom Wicker | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/truce-proposed-by-laotian-reds-ceasefire-without-formal-pact.html | TRUCE PROPOSED BY LAOTIAN REDS | By Malcolm W Browne Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/tv-bbc-point-counter-point-provides-satire.html | TV BBC Point Counter Point Provides Satire | By John J OConnor | RE0000847742 | 2001-08-03 | B00000814505 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/tv-brand-new-life-proves-a-compliment-to-ab-c-viewers.html | TV Brand New Life Proves a Compliment to ABC Viewers | By Howard Thompson | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/u-s-agency-investigates-mail-service-examples-listed.html | US Agency Investigates Mail Service | By Peter Miss | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/us-allots-47million-for-harbor-work-here.html | US Allots 47Million For Harbor Work Here | By Werner Bamberger | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/us-court-to-hear-suit-on-contract-case-involves-negotiations-by.html | US COURT TO REAR SUIT ON CONTRACT | By Denny Walsh | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/weight-watcher-coach-staying-close-to-bruins.html | Weight Watcher Coach Staying Close to Bruins | By Gerald Eskenazi | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/weightwatcher-coach-staying-close-to-bruins.html | WeightWatcher Coach Staying Close to Bruins | BY Gerald Eskenazi | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/womens-group-vows-poverty-fight.html | Womens Group Vows Poverty Fight | By Eileen Shanahan Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/wood-field-and-stream-aim-of-newly-created-striped-bass-fund-is-a.html | Wood Field and Stream | By Nelson Bryant | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/worst-drought-in-decade-perils-indias-food-supply-worst-drought-in.html | Worst Drought in Decade Perils Indias Food Supply | By Bernard Weinraub Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/20/1973 | https://www.nytimes.com/1973/02/20/archives/worst-drought-in-decade-perils-indias-food-supply.html | Worst Drought in Decade Perils Indias Food Supply | By Bernard Weinraub Special to The New York Times | RE0000847742 | 2001-08-03 | B00000814505 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/250-protesters-disrupt-phonerise-hearing-police-called-in.html | 250 Protesters Disrupt PhoneRise Hearing | By Grace Lichtenstein | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/6million-suit-filed-in-suffolk-over-sale-of-tiana-beach-land.html | 6Million Suit Filed in Suffolk Over Sale of Tiana Beach Land | By David A Andelman Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/a-cia-analyst-disputes-general-in-ellsberg-trial-general-disputed.html | A CIA Analyst Dispute General in Ellsberg Trial | By Martin Arnold Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/a-cia-analyst-disputes-general-in-ellsberg-trial-newspaper-article.html | A CIA Analyst Disputes General in Ellsberg Trial | By Martin Arnold Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/a-radical-turn-urged-for-women-leader-of-now-stresses-getting-at.html | A RADICAL TURN URGED FOR WOMEN | By Eileen Shanahan Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/a-relocation-company-agrees-not-to-use-harassment-tactics.html | A Relocation Company Agrees Not to Use Harassment Tactics | By Joseph P Fried | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/abortion-law-linked-in-study-to-19000birth-drop-in-city.html | Abortion Law Linked In Study To 19000Birth Drop in City | By Jane E Brody | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/ads-on-cab-roofs-backed-by-lazar-revenues-would-be-used-to.html | ADS ON CAB ROOFS BACKED BY LAZAR | By Edward Ranzal | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/advertising-paying-the-media-relax-is-master-charge-theme-cigarette.html | Advertising Paying the Media | By Philip H Dougherty | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/assembly-votes-primary-june-4-and-runoff june26.html | Assembly Votes Primary June 4 and Runoff June 26 | By William E Farrell Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/blackout-strikes-brooklyn-and-si-million-affected-fire-in-a.html | BLACKOUT STRIKES BROOKLYN AND SI MILLION AFFECTED | By Michael Knight | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/blackout-strikes-brooklyn-and-si-million-affected.html | BLACKOUT STRIKES BROOKLYN AND SI MILLION AFFECTED | By Michael Knight | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/brandt-gets-plan-to-restructure-states.html | Brandt Gets Plan to Restructure States | By David Binder Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/brazilian-leader-visits-venezuela-medici-meets-with-caldera-in-move.html | BRAZILIAN LEADERVISITS VENEZUELA | By Marvine Howe Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/breakfast-special-take-7-musicians-.html | Breakfast Special Take 7 Musicians | John S Wilson | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/bridge-boardamatch-team-play-now-a-rarity-is-held-here-the-right.html | Bridge BoardaMatch Team Play Now a Rarity Is Held Here | By Alan Truscott | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/burns-vows-end-to-devaluations-federal-reserve-chairman-sets-goal.html | BURNS VOWS END TO DEVALUATIONS | By Edwin L Dale Jr Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/burns-vows-end-to-devaluations.html | BURNS VOWS END TO DEVALUATIONS | By Edwin L Dale Jr Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/capitol-protest-scores-fund-cuts-capitol-protest-scores-fund-cuts-i.html | CAPITOL PROTEST SCORES FUND CUTS | By Anthony Ripley Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/citys-tax-chief-denies-state-charge-of-abuses.html | Citys Tax Chief Denies State Charge of Abuses | By Ralph Blumenthal | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archiv es/co-acts-to-broaden-system-and-form-a-holding-company-expansion-is.html | CO Acts to Broaden System And Form a Holding Company | By Robert E Bedingfield | RE0000847643 | 2001-08-03 | B00000822379 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/coffee-demands-a-grand-jury-inquiry-into-kuglers-role-in-the.html | Coffee Demands a Grand Jury Inquiry Into Kuglers Role in the Sherwin Case | By Ronald Sullivan Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/court-lets-stand-ruling-protecting-jobs-of-political-appointees.html | Court Lets Stand Ruling Protecting Jobs of Political Appointees | By Warren Weaver Jr Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/customs-official-pins-down-drugs-says-airport-passenger-had-cocaine.html | CUSTOMS OFFICIAL PINS DOWN DRUGS | By Morris Kaplan | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/dean-at-drew-believes-one-assailant-a-student.html | Dean at Drew Believes One Assailant a Student | By Joan Cook Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/dijon-usually-a-french-bellwether-is-worried-over-prices-and.html | Dijon Usually a French Bellwether Is Worried Over Prices and Leftists | By Nan Robertson Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/e-cac-to-fight-from-inside.html | E CAC to Fight From Inside | By Gordon S White Jr | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/ervin-modifies-press-shield-bill-sees-opposition-to-full-immunity.html | Ervin Modifies Press Shield Bill Sees Opposition to Full Immunity | By David K Shipler Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/firestone-lifts-its-net-to-a-peak.html | Firestone Lifts Its Net to a Peak | By Clare M Reckert | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/food-cost-surged-23-in-january-butz-calling-rise-largest-in-20-or.html | FOOD COST SURGED 23 IN JANUARY | By William Robbins Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/food-cost-surged-23-in-january.html | FOOD COST SURGED 23 IN JANUARY | By William Robbins Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/funds-allocated-in-albany-for-added-expenditures.html | Funds Allocated in Albany For Added Expenditures | By Alfonso A Narvaez Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/g-i-arraigned-in-murder-tied-to-drug-trafficking-body-dumped-in.html | GI Arraigned in Murder Tied to Drug Trafficking | By Richard Phalon Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/g-i-arraigned-in-murder-tied-to-drug-trafficking-fbi-enters-case.html | GI Arraigned in Murder Tied to Drug Trafficking | By Richard Phalon Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/glamour-issues-lead-stock-rise-steel-shares-show-gainsaverage-is-up.html | GLAMOUR ISSUES LEAD STOCK RISE | By Vartanig G Varian | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/government-drops-prosecution-of-couple-in-stripmining-fight.html | Government Drops Prosecution of Couple in StripMining Fight | By Ben A Franklin Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/greece-finds-2-guilty-as-rebels-colonel-and-doctor-alleging-torture.html | GREECE FINDS 2 GUILTY AS REBELS | By Alvin Shuster Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/gross-indicted-as-taker-of-41400-in-kickbacks-ted-gross.html | Gross Indicted as Taker Of 41400 in Kickbacks | By Lacey Fosburgh | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/gross-once-a-key-figure-on-mayors-street-team.html | Gross Once a Key Figure On Mayors Street Team | By Maurice Carroll | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/guess-what-states-initials-are-nj.html | Guess What States Initials Are NJ | By Terence J Flanagan | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/in-marxist-chile-the-wealthy-who-remained-still-find-beef-and.html | In Marxist Chile the Wealthy Who Remained Still Find Beef and Scotch | By Jonathan Kandell Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/instead-of-potato-chips-the-children-tried-bananas-dipped-in-wheat.html | Instead of Potato Chips the Children Tried Bananas Dipped in Wheat Germ | By Jean Hewitt | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/is-world-central-bank-needed-international-crises-spark-proposals.html | Is World Central Bank Needed | By Leonard Silk | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/jersey-aide-sees-no-energy-crisis-environmental-chief-blames.html | JERSEY AIDE SEES NO ENERGY CRISIS | By Walter H Waggoner Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/jersey-environment-aide-sees-no-energy-crisis.html | Jersey Environment Aide Sees No Energy Crisis | By Walter H Waggoner Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/joseph-szigeti-violinist-dead-exponent-of-classical-tradition.html | Joseph Szigeti Violinist Dead Exponent of Classical Tradition | By Alden Whitman | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/joseph-szigeti-violinst-dead-exponent-of-classical-tradition-joseph.html | Joseph Szigeti Violinist Dead Exponent of Classical Tradition | By Alden Whitman | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/kawaida-pickets-cut-50-by-judge-limit-of-75-ordered-at-site-to.html | KAWAIDA PICKETS CUT 50 BY JUDGE | By Joseph F Sullivan Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/kings-bishop-5-wins-at-hialeah-outruns-iron-anthony-in-stretch-with.html | KINGS BISHOP 5 WINS AT HIALEAH | By Joe Nichols Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/knicks-down-blazers-110106-lucas-gets-27-points-and-17-rebounds-as.html | Knicks Down Blazers 110106 | By Thomas Rogers | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/kretchmer-seeking-mayoralty-aims-his-first-blast-at-lindsay.html | Kretchmer Seeking Mayoralty Aims His First Blast at Lindsay | By Frank Lynn | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/kunstler-subpoenas-magazine-over-article-on-the-brown-case-details.html | Kunstler Subpoenas Magazine Over Article on the Brown Case | By John Sibley | RE0000847643 | 2001-08-03 | B00000822379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/labor-body-says-nixon-endangers-social-programs-meany-promises-to.html | LABOR BODY SAYS NIXON ENDANGERS SOCIAL PROGRAMS | By Philip Shabecoff Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/labor-body-says-nixon-endangers-social-programs.html | LABOR BODY SAYS NIXON ENDANGERS SOCIAL PROGRAMS | By Philip Shabecoff Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/letters-to-the-editor-us-education-budget-not-a-retreat-the-missing.html | Letters to the Editor | S P Marl Am Jr | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/levys-rise-to-power-totally-political-animal-balked-at-waiver.html | Levys Rise to Power Totally Political Animal | By Martin Tolchin | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/levys-rise-to-power-totally-political-animal-replaced-commissioner.html | Levys Rise to Power Totally Political Animal | By Martin Tolchin | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/liquori-risking-13race-garden-streak-liquoris-garden-streak.html | Liguori Risking 13Race Garden Streak | By Neil Amour | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/litton-gets-navy-goahead-to-purchase-182million-worth-of-components.html | Litton Gets Navy GoAhead to Purchase 182Million Worth of Components for Seven More Destroyers | By Richard Witkin | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/london-police-kill-2-attacking-embassy.html | London Police Kill 2 Attacking Embassy | By Michael Stern Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/manassas-rejoins-stills-its-leader-for-blues-and-rock.html | Manassas Rejoims Stills Its Leader Blues and Rod | Ian Dove | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/manufacturing-investment-in-us-made-by-mitsubishi-threat-of-import.html | Manufacturing Investment In US Made by Mitsubishi | By Brendan Jones | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/moslems-in-dearborn-fight-for-survival-of-community-a-center-of.html | Moslems in Dearborn Fight For Survival of Community | By William K Stevens Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/moslems-in-dearborn-fight-for-survival-of-community.html | Moslems in Dearborn Fight For Survival of Community | By William K Stevens Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/mr-nixon-wins-first-round-washington.html | Mr Nixon Wins First Round | By James Reston | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/music-and-theater-offered-at-kitchen-in-a-3part-concert.html | Music and Theater Offered at Kitchen Ina 3Part Concert | John Rockwell | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/music-bruckners-ninth-reading-by-barenboim-and-clevelanders-is-free.html | Music Bruckners Ninth | By Donal Henahan | RE0000847643 | 2001-08-03 | B00000822379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/nixon-says-paris-accord-can-bring-lasting-peace-nixon-is-hopeful-on.html | Nixon Says Paris Accord Can Bring Lasting Peace | By Richard D Lyons Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/nixon-says-paris-accord-can-bring-lasting-peace.html | Nixon Says Paris Accord Can Bring Lasting Peace | By Richard D Lyons Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/old-futures-of-soybeans-rise-by-new-daily-permissible-limit.html | Old Futures of Soybeans Rise By New Daily Permissible Limit | By Elizabeth M Fowler | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/pace-at-yonkers-to-hail-to-romeo-second-victory-of-year.html | PACE AT YONKERS TO HAIL TO ROMEO | By Louis Effrat Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/pact-to-end-war-in-laos-including-political-plan-is-initialed-by.html | PACT TO END WAR IN LAOS INCLUDING POLITICAL PLAN IS INITIALED BY TWO SIDES | By Malcolm W Browne Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/pact-to-end-war-in-laos-including-political-plan-is-signed-by-the-2.html | PACT TO END WAR IN LAOS INCLUDING POLITICAL PLAN IS SIGNED BY THE 2 SIDES | By Malcolm W Browne Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/penguins-defeat-islanders-by-40-rutherford-star-in-goalnew-york.html | PENGUINS DEFEAT ISLANDERS BY 40 | By Gerald Eskenazi Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/people-in-sports-halas-leaves-hospital.html | People in Sports Halas Leaves Hospital | Deane McGowen | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/philosopher-of-violin-szigeti-who-escaped-gypsy-style-left-his-mark.html | Philosopher of Violin | By Harold C Schonberg | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/rates-up-broadly-in-credit-market-treasury-securities-lead-in.html | RATES UP BROADLY IN CREDIT MARKET | By Robert D Hershey Jr | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/records-rock-revival-belmonts-are-joined-by-dion-on-warner-sing-a.html | Records Rock Revival | Ian Dove | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/rejtos-cello-ideas-work-effetively.html | REJTOS CELLO IDEAS WORK EFFECTIVELY | Peter G Davis | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/relief-workers-from-city-area-find-their-trek-is-frustrating-92.html | Relief Workers From City Area Find Their Trek Is Frustrating | By Ronald Smothers Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/revenue-sharing-assailed-as-going-to-wrong-places-office-gets.html | Revenue Sharing Assailed As Going to Wrong Places | By Bill Kovach Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/score-still-00-in-baseball-talks.html | Score Still 00 in Baseball Talks | By Murray Crass | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/scott-calls-choice-of-site-for-us-officers-proper-interest-of.html | Scott Calls Choice of Site For US Offices Proper | By Denny Walsh | RE0000847643 | 2001-08-03 | B00000822379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/scott-calls-choice-of-site-for-us-offices-proper-interest-of.html | Scott Calls Choice of Site For U S Offices Proper | By Denny Walsh | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/secrets-of-freedom-foreign-affairs.html | Secrets of Freedom | By C L Sulzberger | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/segovia-at-80-looks-disdainfully-at-trends-in-music-changes.html | Segovia at 80 Looks Disdainfully at Trends in Music | By Donal Henahan | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/segovia-at-80-looks-disdainfully-at-trends-in-music.html | Segovia at 80 Looks Disdainfully at Trends in Music | By Donal Henahan | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/seller-of-greek-vase-named-by-met-curator-met-curator-names-seller.html | Seller of the Greek Vase Is Named by Met Curator | By David L Shirey | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/seller-of-the-greek-vase-is-named-by-met-curator-met-curator-names.html | Seller of the Greek Vase Is Named by Met Curator | By David L Shirey | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/senate-approves-more-aid-for-elderly-urges-responsibility.html | Senate Approves More Aid for Elderly | By David E Rosenbaum Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/senators-urge-delay-in-debate-on-hanoi-aid-till-pullout-ends.html | Senators Urge Delay in Debate On Hanoi Aid Till Pullout Ends | By James M Naughton Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/some-gauges-show-easing-for-us-economic-boom-high-points-of-reports.html | Some Gauges Show Easing For US Economic Boom | By H Erich Heinemann | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/some-heartbreaks-are-relined-90918320.html | Some Heartbreaks Are Relined | By John S Radosta Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/some-heartbreaks-are-relined.html | Some Heartbreaks Are Relined | By John S Radosta Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/straplesss-40s-return-in-style-to-suit-the-70s.html | Strapless 40s Return in Style To Suit the 70s | By Bernadine Morris | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/tax-chief-denies-any-abuses-here-tax-chief-denies-any-abuses-here.html | TAX CHIEF DENIES ANY ABUSES HERE | By Ralph Blumenthal | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/the-road-to-a-bank-robbery-charge-at-13-loot-uncovered-a-second.html | The Road to a Bank Robbery Charge  at 13 | By George Goodman Jr | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/theater-no-sex-please-were-british-arrives-popular-farce-abroad.html | Theater No Sex Please Were British Arrives | By Clive Barnes | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/trudeau-budget-wins-backng-averting-threat-to-leadership-budget.html | Trudeau Budget Wins Backing Averting Threat to Leadership | By Jay Walz Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/tv-slack-suspense.html | TV Slack Suspense | Howard Thompson | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/tv-special-nets-seagren-39700-track-star-wins-4-events-in-variety.html | TV SPECIAL NETS SEAGREN 39700 | By Joseph Durso Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/two-citizens-units-assail-mayor-atbudget-hearings-credit-rating.html | Two Citizens Units Assail Mayor at Budget Hearings | By Murray Schumach | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/vietnam-fighting-rises-sharply-after-a-days-drop-optimism-voiced.html | Vietnam Fighting Rises Sharply After a Days Drop | By Sylvan Fox Special to The New York Times | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/wallace-expected-home-in-week-notes-on-people.html | Notes on People | James F Clarity | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/21/1973 | https://www.nytimes.com/1973/02/21/archives/you-have-become-someone-else.html | You Have Become Someone Else | By David H Hackworth | RE0000847643 | 2001-08-03 | B00000822379 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/1-dead-2-injured-in-bronx-watertunnel-explosion-brooklyn-man-hurt.html | 1 Dead 2 Injured in Bronx WaterTunnel Explosion | By Murray Bison | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/2-legal-agencies-curtail-services-essex-units-refuse-cases-and-cut.html | 2 LEGAL AGENCIES CURTAIL SERVICES | By Joan Cook Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/2000-stage-sitin-at-athens-school-unrest-grows-as-students-call-for.html | 2000 STAGE SITIN AT ATHENS SCHOOL | By Alvin Shuster Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/a-northeast-rail-parley-sought-by-cahill-in-crisis-northeast-rail.html | A Northeast Rail Parley Sought by Cahill in Crisis | By Ronald Sullivan Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/a-northeastrail-parley-sought-by-cahill-in-crisis-meeting-called.html | A Northeasi Rail Parley Sought by Cahill in Crisis | By Ronald Sullivan Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/a-phonerate-rise-opposed-by-state-aide-of-attorney-general-critical.html | A PHONERATE RISE OPPOSED BY STATE | By George Goodman Jr | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/advertising-a-winner-in-paper-big-board-plans-use-of-tv-advertising.html | Advertising A Winner in Paper | By Philip H Dougherty | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/albany-studying-gambling-plan-final-legislative-approval-of.html | ALBANY STUDYING GAMBLING PLAN | By William E Farrell Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/amex-stocks-off-in-light-trading-index-drops-013counter-market-also.html | AMEX STOCKS OFF IN LIGHT TRADING | By James J Nagle | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/an-illegal-wildfur-ring-broken-up-here-by-us-consent-writ-signed.html | An Illegal Fur Ring Broken Up Here by US | By Morris Kaplan | RE0000847639 | 2001-08-03 | B00000822375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/antitrust-suit-challenges-mutual-fund-sales-setup-us-sues-to-end.html | Antitrust Suit Challenges Mutual Fund Sales Setup | By Eileen Shanahan Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/antitrust-suit-challenges-mutual-fund-sales-setup.html | Antitrust Suit Challenges Mutual Fund Sales Setup | By Eileen Shanahan Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/article-4-no-title-notes-on-people.html | Notes on People | James F Clarity | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/at-least-15-killed-in-raid-on-lebanon-israeli-raid-into-lebanon.html | At Least 15 Killed In Raid on Lebanon | By Juan de Onis Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/at-least-15-killed-in-raid-on-lebanon.html | At Least 15 Killed In Raid on Lebanon | By Juan de Onis Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/ballet-eliot-felds-live-and-the-strauss-family.html | Ballet Eliot Felds Jive and the Strauss Family | By Clive Barnes | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/blacks-see-work-resume-at-kawaida-towers-site-imperiale-view.html | Blacks See Work Resume At Kawaida Towers Site | By Joseph F Sullivan Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/blacks-see-work-resume-at-kawaida-towers-site.html | Blacks See Work Resume At Kawaida Towers Site | By Joseph F Sullivan Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/blumenthal-joins-mayoral-parade-throws-his-hat-into-ring-and.html | BLUMENTHAL JOINS MAYORAL PARADE | By Frank Lynn | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/books-of-the-times-no-but-i-read-the-review-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/bridge-a-prestige-event-individual-is-played-once-more-here-bid-is.html | Bridge | By Alan Truscott | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/bruce-on-a-countdown-to-400.html | Bruce on a Countdown to 400 | By Neil Amdur | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/candles-for-number-one-observer.html | Candles for Number One | By Russell Baker | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/career-women-learn-to-be-so-confident-and-sophisticated-schools.html | Career Women Learn to Be So Confident and Sophisticated | By Angela Taylor | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/chess-fischerspassky-title-match-still-making-giant-waves-oops.html | Chess FischerSpassky Title Match Still Making Giant Waves | By Robert Byrne | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/city-halts-camp-plan-for-youths-staff-is-criticized.html | City Halts Camp Plan For Youths | By Alfred E Clark | RE0000847639 | 2001-08-03 | B00000822375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/colleges-in-state-act-to-cooperate-public-private-institutional.html | COLLEGES IN STATE AT TO COOPERATE | By Gene I Maeroff | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/con-ed-traces-blackout-345000volt-unit-failed-biggest-since-1965.html | Con Ed Traces Blackout 345000Volt Unit Failed | By Michael Knight | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/costello-buried-after-brief-rites-50-attend-funeral-service-of.html | COSTELLO BURIED AFTER BRIEF RITES | By Emanuel Perlmutter | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/crossword-puzzle-edited-by-will-weng-across-down-answer-to-previous.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/david-roth-31-taking-a-new-post-son-of-the-chairman-of-kayserroth.html | David Roth 31 Taking a New Post | By Isadore Barmash | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/democrats-curb-secrecy-in-house-they-vote-open-committe.html | DEMOCRATS CURB SECRECY IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/democrats-curb-secrecy-in-house-they-vote-open-committee.html | DEMOCRATS CURB SECRECY IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/democrats-say-governor-hid-764million-in-state-budgets-electionyear.html | Democrats Say Governor Hid 764Million in State Budgets | By Alfonso A Narvaez Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/despite-looks-thats-a-metal-table-shop-talk.html | SHOP TALK | By Rita Reif | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/dollar-crisis-leaves-bonn-confident-economic-analysis-old-parity.html | Dollar Crisis Leaves Bonn Confident | By David Binder Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/dow-index-tumbles-925-as-glamour-issues-slump-only-single-stock-of.html | Dow Index Tumbles 925 As Glamour Issues Slump | By Vartanig G Vartan | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/eagleton-backs-press-immunity-libel-becomes-key-issue-at-senate.html | EAGLETON BACKS PRESS IMMUNITY | By David K Shipler Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/energy-shown-by-washington-in-jazz-playing.html | Energy Shown By Washington In Jazz Playing | John S Wilson | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/excity-planner-is-linked-to-realtytax-reduction-excity-planner-tied.html | ExCity Planner Is Linked To RealtyTax Reduction | By Ralph Blumenthal | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/excity-planner-tied-to-realty-cijt-lindenbaum-firm-helped-get-lower.html | EXCITY PLANNER TIED TO REALTY CUT | By Ralph Blumenthal | RE0000847639 | 2001-08-03 | B00000822375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/federal-aide-defends-legality-of-philadelphia-office-contract.html | Federal Aide Defends Legality Of Philadelphia Office Contract | By Denny Walsh | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/first-of-the-mohegans-starts-line-of-winners.html | First of the Mohegans Starts Line of Winners | By Walter R Fletcher | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/food-price-relief-ledged-by-nixon-economic-speech-defends-his.html | FOOD PRICE RELIEF PLEDGED BY NIXON | By R W Apple Jr Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/gas-puffs-found-in-moon-crater-reports-of-lunar-flashes-supported.html | GAS PUFFS FOUND IN MOON CRATER | By Walter Sullivan | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/gateway-plan-opposed-on-si-for-alleged-link-to-jetport-distortion.html | Gateway Plan Opposed on SI For Alleged Link to Jetport | By Francis X Clines Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/going-out-guide-whatsit-magyar-made.html | Guide | Richard F Shepard | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/high-court-eases-districting-rule-for-legislatures-53-decision.html | HIGH COURT EASES DISTRICTING RULE FOR LEGISLATURE | By Warren Weaver Jr Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/high-court-eases-j-districting-rule-for-legislatures-53-decision.html | HIGH COURT EASES DISTRICTING RUIN FOR LEGISLATURES | By Warren Weaver Jr Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/housing-proposal-incldes-a-shool-a-new-project-is-planned-on-city-a.html | FIOUSING PROPOSAL INCLUDES A SCHOOL | By Joseph P Fried | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/how-20-pounds-of-meat-and-bones-becomes-2-quarts-of-sauce-jus-de.html | How 20 Pounds of Meat and Bones Becomes 2 Quarts of Sauce | By Raymond A Sokolov | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/how-the-city-assesses-real-estate-2-agencies-criticized.html | Haw the City Assesses Real Estate | By Robert E Tomasson | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/how-the-city-assesses-real-estate.html | How the City Assesses Real Estate | By Robert E Tomasson | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/in-india-its-danny-boy-moynihan-notes-on-people.html | Notes on People | James F Clarity | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/iran-will-buy-2billion-in-us-arms-over-the-next-several-years-shah.html | Iran Will Buy 2Billion in US Arms Over the Next Several Years | By John W Finney Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/israelis-down-a-libyan-airliner-in-the-sinai-killing-at-least-74.html | ISRAELIS DOWN A LIBYAN AIRLINER IN THE SINAI KILLING AT LEAST 74 SAY IT IGNORED WARNINGS TO LAND | By Terence Smith Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/laos-tiny-nation-of-3-million-ravaged-by-decades-of-war-nation.html | Laos Tiny Nation of 3 Million Ravaged by Decades of War | By Peter Kihss | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/law-professor-named-counsel-for-senate-watergate-inquiry-obrien.html | Law Professor Named Counsel For Senate Watergate Inquiry | By John M Crewdson Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/laws-are-sketchy-on-air-intrusion-experts-see-no-set-rules-on.html | JAWS ARE SKETCHY ON AIR INTRUSION | By Robert Lindsey | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/leaning-on-a-weak-reed-in-the-nation.html | Leaning On A Weak Reed | By Tom Wicker | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/magazine-fights-rap-brown-writ-it-moves-to-quash-request-for.html | MAGAZINE FIGHTS RAP BROWN IT | By Join Sibley | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/major-financing-begun-by-att-directors-approve-offering-of.html | MAJOR FINANCING BEGUN BY ATT | By Gene Smith | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/mcgovern-shifts-opposes-hanoi-aid-opposition-is-widespread-urgent.html | McGovern Shifts Opposes Hanoi Aid | By James M Naughton Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/miss-schroder-sings-salome-at-the-met.html | Miss Schroder Sings Salome at the Met | By Raymond Ericson | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/mitsubishi-a-trade-gesture-corporate-profile-joint-venture-planned.html | Corporate Profile | By Brendan Jones | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/never-saw-vase-intact-beirut-dealer-says-never-saw-met-vase-intact.html | Never Saw Vase Intact Beirut Dealer Says | By Nicholas Gage Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/never-saw-vase-intact-beirut-dealer-says.html | Never Saw Vase Intact Beirut Dealer Says | By Nicholas Gage Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/new-school-district-approved-for-bushwick-the-32d-in-city.html | New School District Approved For Bushwick the 32d in City | By Leonard Buder | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/nikolais-and-louis-join-for-3d-time-in-4dance-program.html | Nikolais and Louis Join for 3d Time In 4Dance Program | By Anna Kisselgoff | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/now-its-a-ski-lesson-after-the-piano-lesson.html | Now Its a Ski Lesson After the Piano Lesson | By Michael Strauss Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/official-backs-us-claim-to-trade-aid-in-europe-us-claim-to-aid-in.html | Official Backs US Claim To Trade Aid in Europe | By Edwin L Dale Jr Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |

| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/only-one-side-rejoices-the-lions-share-of-the-bargain-in-laos-seems.html | Only One Side Rejoices | By Malcolm W Browne Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/only-one-side-rejoices.html | Only One Side Rejoices | By Malcolm W Browne Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/orders-to-end-vietnam-fighting-reportedly-not-sent-to-military.html | Orders to End Vietnam Fighting Reportedly Not Sent to Military | By Joseph B Treaster Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/over-dares-scores-at-yonkers-with-filion-as-substitute-driver.html | Over Dares Scores at Yonkers With Filion as Substitute Driver | By Louis Effrat Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/personal-finance-advice-from-lawyer-should-be-sought-in-order-to.html | Personal Finance | By Elizabeth M Fowler | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/police-compiling-a-list-of-100-major-narcotics-violators-vulnerable.html | Police Compiling a List of 100 Major Narcotics Violators | By John Darnton | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/policeman-shot-stopping-holdup-attempted-to-thwart-three-at.html | POLICEMAN SHOT STOPPING HOLDUP | By Glenn Fowler | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/policeman-shot-stopping-holdup.html | POLICEMAN SHOT STOPPING HOLDUP | By Glenn Fowler | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/ponce-veteran-pianist-in-belated-debut.html | Ponce Veteran Pianist in Belated Debut | By Allen Hughes | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/primaryrunoff-dates-get-final-legislative-approval-junior-rotc-bill.html | PrimaryRunoff Dates Get Final Legislative Approval | By M A Farber Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/progress-is-indicated-in-baseball-negotiations-here-baseball-talks.html | Progress Is Indicated in Baseball Negotiations Here | By Murray Crass | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/quake-jars-southern-california-coast-one-city-reports-1million.html | Quake Jars Southern California Coast One City Reports 1Million Damage | By Martin Arnold Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/raiders-beat-oilers-on-2-late-goals-raiders-win-54-on-2-late-goals.html | Raiders Beat Oilers on 2 Late Goals | By Deane McGowen | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/rail-inspection-cited-in-wreck-mayor-of-yonkers-calls-for-better.html | RAIL INSPECTION CITED IN WRECK | By Linda Greenhouse Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/rex-humbard-from-sawdust-trail-impresario-to-head-of-the-cathedral.html | Rex Humbard From Sawdust Trail Impresario to Head of the Cathedral of Tomorrow | By Douglas E Kneeland Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/rogers-hails-laos-ceasefire-voices-concern-on-cambodia-little.html | Rogers Hails Laos CeaseFire Voices Concern on Cambodia | By Bernard Gwertzman Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/romney-due-for-manville-post-people-and-business.html | People and Business | Leonard Sloane | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/russians-appland-track-meets-here-as-storng-and-emotional.html | Russians Applaud Track Meets Here as Strong and Emotional | By Steve Cady | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/senate-passes-bills-opposed-by-president-for-power-loans-and.html | Senate Passes Bills Opposed by President for Power Loans and Airport Guards | By David E Rosenbaum Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/serkin-and-guarneri-quartet-sparkle.html | Serkin and Guarneri Quartet Sparkle | By Harold C Schonberg | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/shecky-greene-340-takes-hialeah-sprint-colt-with-golden-touch-a.html | Shecky Greene 340 Takes Hialeah Sprint | By Joe Nichols Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/shooting-of-2-stirs-london-controversy.html | Shooting of 2 Stirs London Controversy | By Michael Stern Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/smalle-schools-asked-athearing-crime-fight-also-urged-at.html | SMALLER SCHOOLS ASKED AT HEARING | By Max H Seigel | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/special-charges-cited-loss-in-first-quarter-uniroyal-inc-national.html | Special Charges Cited | By Clare M Reckert | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/st-josephs-tops-st-johns-7665-lowers-redmens-hopes-for-tourney.html | ST JOSEPHS TOPS ST JOHNS 7665 | By Gordon S White Jr Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/stalling-charged-introduce-inquiries-interference-in-investigation.html | STALLING CHARGED IN TRUCE INQUIRIES | By Henry Kamm Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/stern-says-legislation-cant-wipe-out-kickbacks-but-us-attorney.html | Stern Says Legislation Cant Wipe Out Kickbacks | By Walter H Waggoner Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/the-spirit-of-76-conservative-division-conservative-division.html | The Spirit of 76 Conservative Division | By William A Rusher | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/tv-spurts-of-diversity-mark-lineup-on-n-b-c.html | TV Spurts of Diversity Mark Line Up on NBC | By John J OConnor | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/two-essex-legalaid-agencies-stymied-by-lack-of-u-s-funds-lawyers.html | Two Essex LegalAid Agencies Stymied by Lack of US Funds | By Joan Cook Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/two-testify-on-rockland-bus-crash.html | Two Testify on Rockland Bus Crash | By Edward Hudson Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/two-wall-st-firms-undergo-changes-2-wall-st-firms-undergo-changes.html | Two Wail St Firms Undergo Changes | By John H Allan | RE0000847639 | 2001-08-03 | B00000822375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/u-s-and-soviet-sign-accords-controlling-fishing-off-west-coast-aide.html | U S and Soviet Sign Accords Controlling Fishing Off West Coast | By Theodore Shabad Special to The New York Times | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/washington-and-slavery.html | Washington and Slavery | By James Thomas Flexner | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/22/1973 | https://www.nytimes.com/1973/02/22/archives/wood-field-and-stream-learning-to-cook-by-ear.html | Wood Field and Stream Learning to Cook by Ear | By Nelson Bryant | RE0000847639 | 2001-08-03 | B00000822375 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/4-harlem-students-urge-funds-for-school-for-disadvantaged-budget.html | 4 Harlem Students Urge Funds For School for Disadvantaged | By Max H Seigel | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/50000-payoff-related-at-kenny-trial.html | 50000 Payoff Related at Kenny Trial | By Richard J H Johnston Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/7-price-rise-set-for-volkswagen-other-increases-for-imported-cars.html | 7 PRICE RISE SET FOR VOLKSMAGEN | By Brendan Jones | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/absence-of-us-squad-annoys-2-east-resorts.html | Absence of US Squad Annoys 2 East Resorts | By Michael Strauss | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/advertising-general-mills-shift-tvmedication-ad-curbs-voted-in-and.html | Advertising General Mills Shift | By Philip H Dougherty | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/advice-on-asia.html | Advice on Asia | By Kim Dae Jung | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/amex-issues-at-14month-low-shares-on-otc-decline-again-market.html | Amex Issues at 14Month Low Shares on OTC Decline Again | By James J Nagle | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/an-american-education.html | An American Education | By James E Coleman Jr | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/battle-set-for-state-chief-judge-first-for-this-post-since-1916.html | Battle Set for State Chief Judge First for This Post Since 1916 | By Thomas P Ronan | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/beame-will-run-party-aides-say-controllers-decision-puts-8-in-race.html | BEAME WILL RUN PARTY AIDES SAY | By Frank Lynn | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/beanie-will-run-party-aides-say.html | BEANIE WILL RUN PARTY AIDES SAY | By Frank Lynn | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/brewer-fezler-share-lead-in-golf-with-67s-trevino-shoots-69-and-is.html | Brewer Fezler Share Lead in Golf With 67s | By Lincoln A Werden Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/bridge-charity-tournament-to-have-threesession-pair-contest-gold-to.html | Bridge Charity Tournament to Have ThreeSession Pair Contest | By Alan Truscott | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/burch-cautions-on-a-bill-for-program-responsibility-censorship.html | Burch Cautions on a Bill for Program Responsibility | By John M Crewdson Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/butzs-aides-hunt-data-to-back-him-days-search-turns-up-only-2.html | BUTZS AIDES HUNT DATA TO BACK HIM | By William Robbins Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/cairos-tape-of-pilot-heard-tape-has-pilot-saying-he-thought-jets.html | Cairos Tape of Pilot Heard | By Henry Tanner Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/cairos-tape-of-pilot-heard.html | Cairos Tape of Pilot Heard | By Henry Tanner Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/carcheck-system-planned-by-state-would-handle-inspections-now-done.html | CSRCHBCK SYSTEM PLANNED BY STATE | By Francis X Clines Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/city-opera-starts-its-season-with-der-rosenkavalier.html | City Opera Starts Its Season With Der Rosenkavalier | By Harold C Schonberg | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/classic-european-food-at-a-brazilian-restaurant.html | Classic European Food at a Brazilian Resturant | By Raymond A Sokolov | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/drug-dealer-on-top-100-list-is-sentenced-to-seven-years.html | Drug Dealer on Top 100 List Is Sentenced to Seven Years | By Alfred E Clark | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/east-siders-rekindle-fight-on-plantsite-development-focus-of.html | East Siders Rekindle Fight On PlantSite Development | By Joseph P Fried | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/even-the-heats-look-olympia.html | EVEN THE HEATS LOOK OLYMPIA | By Neil Amdur | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/even-the-heats-look-olympian-us-track-championships-are-chock-full.html | EVEN THE HEATS LOOK OLYMPIAN | By Neil Amdur | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/filmpayday-traces-country-singer-on-the-road.html | Film Payday Traces Country Singer on the Road | By Roger Greenspun | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/fingerprints-found-on-papers-witness-tells-ellsberg-trial-times.html | Fingerprints Found on Papers Witness Tells Ellsberg Trial | By Martin Arnold Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/fire-ruins-office-of-college-head-arson-hinted-at-stockton-site-of.html | FIRE RUINS OFFICE OF COLLEGE HEAD | By Walter H Waggoner Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/food-fuel-utilities-up-here-apparel-down-index-steady.html | Food Fuel Utilities Up Here Apparel Down | By Damon Stetson | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/gold-touches-90-as-dollar-erodes-in-trade-abroad-renewed.html | GOLD TOUCHES 90 AS DOLLAR ERODESIN TRADE ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/gold-touches-90-as-dollar-erodes-in-trade-aroad.html | GOLD TOUCHES 90 AS DOLLAR ERODES IN TRADE AROAD | By Clyde H Farnsworth Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/growth-in-money-slowed-in-week-total-put-at-2563billion-up-by.html | GROWTH IN MONEY SLONED IN WEEK | By John H Allan | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/gulf-oil-to-buy-10-million-of-its-shares-at-26-each.html | Gulf Oil to Buy 10 Million Of Its Shares at 26 Each | By Robert E Bedingfield | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/head-of-exchange-asks-negotiation-for-broker-fees-needham-plan.html | HEAD OF EXCHANGE ASKS NEGOTIATION FOR BROKER FEES | By Vartanig G Vartan | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/head-of-exchange-asks-negotiation-for-broker-fees.html | HEAD OF EXCHANGE ASKS NEGOTIATION FOR BROKER FEES | By Vartanig G Vartan | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/high-court-limits-racketeering-act-says-strikers-acts-do-not.html | HIGH COURT LIMITS RACKETEERING ACT | By Warren Weaver Jr Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/house-democrats-set-up-unit-to-map-party-policy-viable-and-active.html | House Democrats Set Up Unit to Map Party Policy | By Marjorie Hunter Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/indias-economy-is-ailing-prices-rise-income-lags.html | Indias Economy Is Ailing Prices Rise Income Lags | By Bernard Weinraub Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/islanders-help-penguins-to-21-victory.html | Islanders Help Penguins to 21 Victory | By Leonard Koppett Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/israeli-deplores-tragedy-dayan-blames-pilot-of-downed-airliner.html | Israeli Deplores Tragedy | By Terence Smith Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/israeli-deplores-tragedy.html | Israeli Deplores Tragedy | By Terence Smith Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/jdl-ends-sitin-after-promise-by-churches-to-study-demands-the.html | JDL Ends SitIn After Promise By Churches to Study Demands | By Eleanor Blau | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/jersey-holds-up-districting-plan-commission-delay-follows-us-high.html | JERSEY BOLDS UP DISTRICTING PUN | By Ronald Sullivan Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/jersey-holds-up-districting-plan-commission-delays-perfect.html | JERSEY HOLDS UP DISTRICTING PLAN | By Ronald Sullivan Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/kodak-et-up-36-in-final-quarter.html | KODAK ET UP 36 IN FINAL QUARTER | By Clare M Reckert | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/laotian-reports-communist-drive-premier-says-offensive-was-launched.html | LAOTIAN REPORTS COMMUNIST DRIVE | By Malcolm W Browne Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |

| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/laotian-reports-communist-drive.html | LAOTIAN REPORTS COMMUNIST DRIVE | By Malcolm W Browne Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
|---|---|---|---|---|---|---|
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/letters-to-the-editor-a-long-island-sound-bridge-build-it-but-where.html | Letters to the Editor | Robert Morgan | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/lindsay-assails-sic-over-judges-he-hits-back-after-criticism-on.html | LINDSAY ASSAILS SIC OVER JUDGES | By Murray Schumach | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/mackell-called-to-testify-today-by-nadjari-jurors-cites-ferdinando.html | Mackell Called to Testify Today by Nadjari Jurors | By David Burnham | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/man-jailed-22-years-in-smashing-of-a-window-sues-pennsylvania.html | Man Jailed 22 Years in Smashing of a Window Sues Pennsylvania | By Wayne King Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/manhattan-posts-97to87-triumph-defeats-uconn-at-garden-seton-hall.html | MANHATTAN POSTS 97TO87 TRIUNIPT | By Al Harvin | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/meany-says-pay-restraint-hinges-on-control-of-food-meany-links-pay.html | Meany Says Pay Restraint Hinges on Control of Food | By Philip Shabecoff Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/meany-says-pay-restraint-hinges-on-control-of-food.html | Meany Says Pay Restraint Hinges on Control of Food | By Philip Shabecoff Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/melee-erupts-at-kawaida-site-2-police-hurt-3-blacks-seized-a-melee.html | Melee Erupts at Kawaida Site 2 Police Hurt | By Joseph F Sullivan Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/mr-nixons-remarkable-china-policy-washington.html | Mr Nixons Remarkable China Policy | By James Reston | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/music-wuorinens-speculum-speculi-in-debut.html | Music | By Allen Hughes | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/needham-unfixedrate-plan-backed-but-his-stand-on-3d-market-is.html | Needham UnfixedRate Plan Backed | By Michael C Jensen | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/negotiations-divide-mets-into-2-camps.html | Negotiations Divide Mets Into 2 Camps | By Joseph Durso Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/new-supper-club-in-greenwich-village-swims-against-the-tide-new.html | New Supper Club in Greenwich Village Swims Against the Tide | By Tom Buckley | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/nixon-economic-message-defends-social-programs.html | Nixon Economic Message Defends Social Programs | By Edwin L Dale Jr Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/nixons-aides-urge-more-sales-of-arms-abroad.html | Nixons Aides Urge More Sales of Arms Abroad | By John W Finney Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/on-being-a-kennedy-notes-on-people.html | Notes on People | James F Clarity | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/ovations-greet-segovia-at-80th-birthday-recital.html | Ovations Greet Segovia at 80th Birthday Recital | By Donal Henahan | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/panama-pot-foreign-afairs.html | Panama Pot | By C L Sulzberger | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/petains-coffin-reburried-on-prison-isle-in-atlantic-daughterinlaw.html | Petains Coffin Reburied on Prison Isle in Atlantic | By Flora Lewis Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/picture-is-bright-at-hialeah-meet-betting-pleases-galbreath-despite.html | PICTURE IS BRICHT AT HIALEAH MEET | By Joe Nichols Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/platinum-prices-rise-by-limit-to-close-session-at-176-12.html | Platinum Prices Rise by Limit To Close Session at 176 | By Elizabeth M Fowler | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/players-owners-are-near-accord-miller-optimistic-as-talks.html | PLAYERS OWNERS ARE NEAR ACCORD | By Murray Crass | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/pows-maintained-discipline-but-had-some-quarrels-pows-kept.html | POWs Maintained Discipline but Had Some Quarrels | By Seymour M Hersh Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/pows-maintained-discipline-but-had-some-quarrels.html | POWs Maintained Discipline but Had Some Quarrels | By Seymour M Hersh Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/prague-declares-amnesty-for-1968-refugees-as-brezhnev-arrives.html | Prague Declares Amnesty for 1968 Refugees as Brezhnev Arrive | By Raymond H Anderson Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/price-index-is-up-sharply-on-record-grocery-rise-all-major.html | Price Index Is Up Sharply On Record Grocery Rise | By Edward Cowan Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/price-index-is-up-sharply-on-record-grocery-rise-price-index-is-up.html | Price Index Is Up Sharply On Record Grocery Rise | By Edward Cowan Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/prices-of-bonds-make-a-rebound-no-basic-shift-seentexas-eastern.html | PRICES OF BONDS SAKE A REBOUND | By Robert D Hershey Jr | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/princeton-high-appeals-its-ban-from-state-basketball-tourney.html | Princeton High Appeals Its Ban From State Basketball Tourney | By Donald Janson Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/ps-41-critics-assay-modern-dance-new-kind-of-continuity.html | P S 41 Critics Assay Modern Dance | By Anna Kisselgoff | RE0000847642 | 2001-08-03 | B00000822378 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/putnam-to-return-money-to-funds-to-settle-suits-hearing-is-set.html | Putnam to Return Money To Funds to Settle Suits | By Robert J Cole | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/records-claude-williams-bows-as-jazz-violinist.html | Records | John S Wilson | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/reputed-mafia-chieftain-and-5-others-are-held-in-us-loansharking.html | Reputed Mafia Chieftain and 5 Others Are Held in US LoanSharking Case | By James M Markham | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/rockefeller-backs-news-source-law-tells-panel-that-immunity-can.html | ROCKEFELLER BACKS NEWS SOURCE LAW | By David K Shipler Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/rosen-performs-music-by-boulez-bartok-and-carter-included-in.html | ROSEN PERFORMS MUSIC BY BOULEZ | By Raymond Ericson | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/rules-fpc-regulation-cannot-be-claimed-to-avoid-prosecution-high.html | Rules FPC Regulation Cannot Be Claimed to Avoid Prosecution | By Warren Weaver Jr Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/school-board-16-to-restrict-news-teachers-giving-interviews-could.html | SCHOOL BOARD 16 TO RESTRICT NEWS | By Iver Peterson | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/shapiro-to-retire-14yearold-mare-sals-mite-will-be-used-for.html | SHAPIRO TO RETIRE 14YEAROLD MARE | By Louis Effrat Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/shocked-mayor-is-hailed-on-tour-reacts-jocularly-to-kind-reception.html | SHOCKED MAYOR IS HAILED ON TOUR | By John Darnton | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/shocked-mayor-is-hailed-on-tour.html | SHOCKED MAYOR IS HAILED ON TOUR | By John Darnton | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/sound-of-hoofbeats-gets-louder-in-queens-50-years-temporary.html | Sound of Hoofbeats Gets Louder in Queens | By Steve Cady | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/soviet-rebuffs-west-in-vienna-talks-shift-by-rumaniaseen.html | Soviet Rebuffs West in Vienna Talks | By Drew Middleton Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/sporadic-art-dealer-dikran-a-sarrafian-given-to-contradiction.html | Sporadic Art Dealer | By Nicholas Gage Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/stage-penthouse-legend-a-courtroom-drama-revival-of-ayn-rands-play.html | Stage Penthouse Legend a Courtroom Drama | By Clive Barnes | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/state-battle-due-for-chief-judge-its-the-first-such-contest-since.html | STATE BATTLE DUE FOR CHIEF JUDGE | By Tromas P Ronan | RE0000847642 | 2001-08-03 | B00000822378 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/state-questions-levy-further-in-inquiry-on-tax-assessments.html | State Questions Levy Further In Inquiry on Tax Assessments | By Ralph Blumenthal | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/state-takeover-of-buses-is-seen-study-says-transit-crisis-may.html | STATE TAKEOVER OF BUSES IS SEEN | Special to The New York Times By Donald Janson | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/stock-market-declines-as-trading-volume-dips-trading-is-light-stock.html | Stock Market Declines As Trading Volume Dips | By Alexander R Hammer | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/students-in-athens-end-sitin-after-professors-pledge-help.html | Students in Athens End SitIn After Professors Pledge Help | By Alvin Shuster Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/survivor-tells-of-killings-of-7-moslems-in-capital-a-daughter-of.html | Survivor Tells of Killings Of 7 Moslems in Capital | By Paul Delaney Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/the-birth-pill-dispute-fda-approval-of-chemical-unlikely-to-resolve.html | The Birth Pill Dispute | By Jane E Brody | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/the-increase-in-wholesale-food-prices-a-burning-fuse-costlier.html | The Increase in Wholesale Food Prices a Burning Fuse | By Michael C Jensen | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/the-western-hat-is-starting-to-ride-high-in-these-parts-too.html | The Western Hat Is Starting to Ride High in These Parts Too | By Andrew Il Malcolm Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/thieu-fears-supply-flow-despite-the-laos-truce-battlefield-picture.html | Thieu Fears Supply Flow Despite the Laos Truce | By Sylvan Fox Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/to-help-festival-knits-are-danced-through-fashion-show-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/upsala-on-upswing-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/us-and-china-will-so-on-set-up-offices-in-capitals-for-liaison.html | US AND CHINA WILL SOON SET UP OFFICES IN CAPITALS FOR LIAISON PEKING TO FREE TWO AMERICANS | By R W Apple Jr Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/us-and-china-will-soon-set-up-offices-in-capitals-for-liaison.html | US AND CHINA WILL SOON SET UP OFFICES IN CAPITALS FOR LIAISON PEKING TO FREE TWO AMERICANS | By R W Apple Jr Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/us-still-hopes-for-arabisraeli-dialogue.html | US Still Hopes for ArabIsraeli Dialogue | By Bernard Gwertzman Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/violence-erupts-at-kawaida-site-2-police-injured-and-3-blacks.html | Violence Erupts at Kawaida Site | By Joseph F Sullivan Special to The New York Times | RE0000847642 | 2001-08-03 | B00000822378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/wood-field-and-stream-nicklaus-and-agnew-to-tee-off-for-drive-to.html | Wood Field and Stream Nicklaus and Agnew to Tee Off for Drive to Aid Fish | By Nelson Bryant | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/23/1973 | https://www.nytimes.com/1973/02/23/archives/wriston-still-bullish-on-citibank-people-and-business.html | People and Business | Leonard Sloane | RE0000847642 | 2001-08-03 | B00000822378 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/2-newsmen-told-to-recall-attica-court-says-exemption-law-does-not.html | 2 NEWSMEN TOLD TO RECALL ATTICA | By Robert D McFadden | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/4-generations-live-togetherbut-in-3-separate-apartments-returns-to.html | 4 Generations Live TogetherBut in 3 Separate Apartments | By Nadine Brozan | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/4-highlevel-cia-men-reportedly-being-ousted-mandate-for.html | 4 HighLevel CIA Men Reportedly Being Ousted | By Seymour M Hersh Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/a-critic-of-insurance-herbert-sidney-denenberg-the-right-to-know.html | A Critic of Insurance Herbert Sidney Denenberg | By Anthony Ripley Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/a-second-work-by-master-of-vase-comes-to-light-rumored-at-15000.html | A Second Work by Master of Vase Comes to Light | By John L Hess | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/a-third-candidate-makes-english-byelection-special-his-solution-for.html | A Third Candidate Makes English ByElection Special | By Richard Eder Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/amex-and-0-tc-are-depressed-by-dollar-and-inflation-concern.html | Amex and OT C Are Depressed By Dollar and Inflation Concern | By Alexander R Hammer | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/amex-seeks-data-on-option-trading-asks-reports-by-members-to.html | AMEX SEEKS DATA ON OPTION TRADING | By Terry Robards | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/antiques-rolltop-desks-return-to-favor-and-us.html | Antiques RollTop Desks Return to Favor and US | By Rita Reif | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/antiques-rolltop-desks-return-tofavorand-us.html | Antiques RollTop Desks Return to Favor and US | By Rita Reif | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/antisecrecy-bills-offered-in-house-rep-moorhead-proposes-limits-on.html | ANTISECRECY BILLS OFFERED IN HOUSE | By David K Shipler | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/art-margaret-israels-sculture.html | Art Margaret Israels Sculpture | By Hilton Kramer | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/as-pca-shift-heartens-critics.html | AS PCA Shift Heartens Critics | By Deirdre Carmody | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/aspca-shift-heartens-critics-critics-are-heartened-major-changes.html | ASPCA Shift Heartens Critics | By Deirdre Carmody | RE0000847641 | 2001-08-03 | B00000822377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/b52s-bomb-laos-less-than-a-day-after-the-truce-pentagon-says.html | B52S BOMB LAOS LESS THAN A DAY AFTER THE TRUCE | By William Beecher Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/b52s-bomb-laos-less-than-a-day-after-the-true-pentagon-says-strikes.html | B52S BOMB LAOS LESS THAN A DAY AFTER THE TRUCE | By William Beecher Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/baseball-accord-is-possible-today-5month-negotiations-near.html | BASEBALL ACCORD IS POSSIBLE TODAY | By Murray Crass | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/board-holds-off-on-canarsie-plan-inaction-on-scribner-zoning-seen.html | BOARD HOLDS OFF ON CANARSIE PLAN | By Leonard Buder | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/brezhnev-in-prague-hails-gain-in-party-rule-there-peoples-militia.html | Brezhnev in Prague Hails Gain in Party Rule There | By Raymond H Anderson Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/bridge-a-loss-of-24-match-points-can-be-rewon-in-other-deals-the.html | Bridge A Loss of 24 Match Points Can Be Rewon in Other Deals | By Alan Truscott | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/bulls-26-behind-top-knicks-8483-walker-makes-fouls-distance.html | Bulls 26 Behind Top Knicks 8483 | By Leonard Koppeit Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/citizen-fair-focuses-on-minoritiesties.html | Citizenship Fair Focuses on Minorities | By Ronald Smothers | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/clashes-persisting-after-truce-in-laos-clashes-persist-in-laos.html | Clashes Persisting After Trace in Laos | By Malcolm W Browne Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/columbia-u-seeks-to-combine-humanities-and-career-studies-columbia.html | Columbia U Seeks to Combine Humanities and Career Studies | By Iver Peterson | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/columbia-useeks-to-combine-humanities-and-career-studies-columbia.html | Columbia U Seeks to Combine Humanities and Career Studies Studies | By Iver Peterson | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/contractor-testifies-he-carried-50000-in-cash-to-j-j-kenny.html | Contractor Testifies He Carried 50000 in Cash to J J Kenny | By Richard J H Johnston Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/contractor-testifies-in-extortion-trial-he-carried-50000-in-cash-to.html | Contractor Testifies in Extortion Trial He Carried 50000 in Cash to Kenny | By Jean Hewitt | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/cordero-aboard-4-hialeah-firsts-society-column-is-among-winnersturf.html | CORDERO ABOARD 4 HIALEAH FIRSTS | By Joe Nichols Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/cougars-pin-loss-on-nets-107-to-93-cunningham-and-caldwell-aid.html | COUGARS PIN LOSS ON NETS | By Al Harvin Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |

| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847641 | 2001-08-03 | B00000822377 |
|---|---|---|---|---|---|---|
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/data-on-finances-asked-of-mackell-he-is-given-questionnaire-after.html | DATA ON FINANCES ASKED OF MACKELL | By David Burnham | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/discount-rate-increased-to-5-12-by-the-reserve-interest-committee.html | Discount Rate Increctsed To 5 by the Reserve | By Edwin L Dale Jr Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/discount-rate-increased-to-512-by-the-reserve.html | Discount Rate Increased To 5 by the Reserve | By Edwin L Dale Jr Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/dollar-recovers-abroad-as-selling-wave-is-halted-dollar-stages.html | Dollar Recovers Abroad As Selling Wave Is Halted | By Clyde H Farnsworth Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/dollar-recovers-abroad-as-selling-wave-is-halted.html | Dollar Recovers Abroad As Selling Wave Is Halted | By Clyde H Farnsworth Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/exp-ows-say-ordeal-was-not-in-vain.html | ExPOWs Say Ordeal Was Not in Vain | By Steven V Roberts Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/expows-say-ordeal-was-not-in-vain-former-pows-assert-ordeal-was-not.html | ExPOWs Say Ordeal Was Not in Vain | By Steven V Roberts Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/favors-to-wall-st-charged-in-report-favors-by-levitz-alleged-by.html | Favors to Wall St Charged in Report | By Robert E Bedingfield | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/fbi-head-termed-in-post-illegally-proxmire-bids-gray-stand-aside.html | FBI HEAD TERMED IN POST ILLEGALLY | By John M Crewdson Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/fezler-gains-twostroke-lead-with-136-3-players-at-141-the.html | Fezler Gains TwoStroke Lead With 136 | By Lincoln A Werden Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/greece-is-firm-on-draft-for-protesters-first-such-protests.html | Greece Is Firm on Draft for Protesters | By Alvin Shuster Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/hesburgh-is-pessimistic-on-civil-rights-outlook-an-eisenhower.html | Hesburgh Is Pessimistic On Civil Rights Outlook | By Paul Delaney Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/indoor-outdoor-tennis-apparatus-devised-bee-attractor-clean-coal.html | IndoorOutdoor Tennis Apparatus Devised | By Stacy V Jones Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/insurance-called-consumer-fraud-pennsylvania-official-lays.html | INSURANCE CALLED CONSUMER FRAUD | By Richard D Lyons Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |

| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/israel-confirms-cairo-data-israel-confirms-cairos-report-on-jet.html | Israel Confirms Cairo Data | By Terence Smith Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
|---|---|---|---|---|---|---|
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/israel-confirms-cairo-data.html | Israel Confirms Cairo Data | By Terence Smith Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/judge-denies-magazines-plea-and-again-orders-brown-data-sources.html | Judge Denies Magazines Plea And Again Orders Brown Data | By John Sibley | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/kawaida-factions-are-kept-apart-to-prevent-more-violence-the-police.html | KAWAIDA FACTIONS ARE KEPT APART | By Joseph F Sullivan Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/kawaida-groups-are-kept-apart-police-set-up-buffer-zone-to-avoid.html | KAWAIDA GROUPS ARE KEPT APART | By Joseph F Sullivan Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/keystone-pat-wins-202-pace-fastest-mile-of-yonkers-season-sneaky.html | Keystone Pat Wins 202 Pace Fastest Mile of Yonkers Season | By Jean Hewitt | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/labor-quietly-moving-back-into-democratic-party-working-both-sides.html | Labor Quietly Moving Back Into Democratic Party | By Philip Shabecoff Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/legislators-seek-a-compromise-on-governors-drug-penalties-want.html | Legislators Seek a Compromise On Governors Drug Penalties | By William E Farrell | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/libya-and-egypt-call-for-inquiry-urge-world-aviation-group-to-study.html | LIBYA AND EGYPT CALL FOR INQUIRY | By Robert Lindsey | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/litton-industries-lists-sharp-gains-in-sales-and-profit.html | Litton Industries Lists Sharp Gains In Sales and Profit | By Clare M Reckert | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/mackells-financial-data-asked-after-grand-jury-appearance-another.html | Mackells Financial Data Asked After Grand Jury Appearance | By David Burnham | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/market-plunge-average-off-1189-money-and-inflation-jitters-spark.html | MARKET PLUNGES AVERAGE OFF 1189 | By Vartanig G Vartan | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/mental-health-official-cautions-senate-panel-on-psychosurgery.html | Mental Health Official Cautions Senate Panel on Psychosurgery | By Harold M Schmeck Jr Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/music-harris-symphony-wqxr-will-extend-time-to-assist-music-groups.html | Music Harris Symphony | By Donal Henahan | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/nixon-and-rogers-see-a-cairo-aide-us-finds-a-good-rapport-after.html | NIXON AND ROGERS SEE A CAIRO AIDE | By Bernard Gwertzman Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archives/nixon-and-rogers-see-a-cairo-aide.html | NIXON AND ROGERS SEE A CAIRO AIDE | By Bernard Gwertzman Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/notre-dame-at-coliseum-garden-stars-marquette-garden-basketball.html | Notre Dame at Coliseum Garden Stars Marquette | By Gordon S White Jr | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/notre-dame-at-coliseum-garden-stars-marquette.html | Notre Dame at Coliseum Garden Stars Marquette | By Gordon S White Jr | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/opera-minimets-playfulfour-saints-thomsonstein-work-retains-its.html | Opera Minimets Play ful Four Saints | By Jean Hewitt | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/part-of-the-artistry-is-in-painting-fast-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/pawn-or-legislator.html | Pawn Or Legislator | By Anthony Lewis | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/photographs-by-tice-and-hine-at-witkin.html | Photographs by Tice and Hine at Witkin | By Jean Hewitt | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/price-questioned-museums-question-price-and-secrecy-in-purchase-of.html | Price Questioned | By David Shirey | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/price-questioned.html | Price Questioned | By David L Shirey | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/prisoner-hangs-himself-in-a-brooklyn-jail-cell.html | Prisoner Hangs Himself in a Brooklyn Jail Cel | By Rudy Johnson | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/reid-and-stratton-are-being-viewed-as-potential-state-candidates-in.html | Reid and Stratton Are Being Viewed As Potential State Candidates in 74 | By Richard L Madden Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/removal-of-dealer-allowances-has-raised-gas-prices-up-to-20.html | Removal of Dealer Allowances Has Raised Gas Prices Up to 20 | By Michael C Jensen | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/right-man-for-the-job-books-of-the-times-sense-of-greatness.html | Books of The Times | By Thomas Lask | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/sales-for-january-up-126-at-chains-and-mail-concerns-sales-increase.html | Sales for January Up 126 at Chains And Mail Concerns | By Herbert Koshetz | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/screen-show-of-shows-10-tv-skits-provide-an-unusual-program-the.html | Screen Show of Shows | By Roger Greenspun | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/ski-group-scrapes-up-a-hill-for-jumping-today.html | Ski Group Scrapes Up a Hill for Jumping Today | By Michael Strauss | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/soviet-favoritism-in-industry-found-soviet-planners-favor-industry.html | Soviet Favoritism in Industry Found | By Hedrick Smith | RE0000847641 | 2001-08-03 | B00000822377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/soybean-futures-advance-in-price-march-delivery-is-ahead-by.html | SOYBEAN FUTURES ADVANCE IN PRICE | By Elizabeth M Fowler | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/state-is-studying-medicaid-in-city-300million-annual-care-provided.html | STATE IS STUDYING MEDICAID IN CITY | By Alfonso A Narvaez Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/ten-found-guilty-of-heroin-charge-convicted-of-taking-part-in.html | TEN FOUND GUILTY OF HEROIN CHARGE | By Arnold H Lubasch | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/the-chilean-military-sets-forth-its-position-on-march-elections.html | The Chilean Military Sets Forth Its Position on March Elections | By Jonathan Kandell Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/the-public-side-of-nixons-life-pleases-corwd-at-theater-the.html | The Public Side of Nixons Life Pleases Crowd at Theater | By James T Wooten Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/the-public-side-of-nixons-life-pleases-crowd-at-theater-the.html | The Public Side of Nixons Life Pleases Crowd at Theater | By James T Wooten Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/the-time-may-be-ripe-for-americans-to-discover-alsace-wine-talk-now.html | WINE TALK | By Frank J Prial | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/the-vietnam-fighting-many-flare-ups-fuel-the-fire-the-vietnam.html | The Vietnam Fighting Many Flare Ups Fuel the Fire | By Charles Mohr Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/theft-trial-looms-rome-advises-4-to-retain-counsel-in-vase-inquiry.html | Theft Trial Looms | By Paul Hofmann Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/thousands-of-mourners-100-crash-victims-are-sent-to-cairo-coffins.html | Thousands of Mourners | By Henry Tanner Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/thousands-of-mourners.html | Thousands of Mourners | By Henry Tanner Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/toulouse-takes-tight-election-race-calmly-highlevel-campaign.html | Toulouse Takes Tight Election Race Calmly | By Flora Lewis Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/tracy-smith-sets-three-mile-mark-how-tracy-did-it-3mile-mark-set-by.html | Tracy Smith Sets ThreeMile Mark | By Neil Amdur | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/transition-time-for-bond-men-people-and-business.html | People and Business | Leonard Sloane | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/tv-film-of-albee-virginia-woolf-is-adult-earful.html | TV Film of Albee Virginia Woolf Is Adult Earful | By Howard Thompson | RE0000847641 | 2001-08-03 | B00000822377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/us-is-assailed-by-nationalists-liaison-office-with-peking-is-going.html | US IS ASSAILED BY NATIONALISTS | By Donald H Shapiro Special to The New York Times | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/24/1973 | https://www.nytimes.com/1973/02/24/archiv es/va-denies-letter-on-g-i-insurance-special-dividend-is-called.html | VA DENIES LETTER ON G I INSURANCE | By Roy R Silver | RE0000847641 | 2001-08-03 | B00000822377 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/452070-granted-for-arts-on-li-on-li-state-grants-452070-for-arts-on.html | 452070 Granted for Arts on LI | By Barbara Delatiner | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/67-employes-disciplined-by-city-in-investigation-of-hiring-plan.html | 67 Employes Disciplined by City In Investigation of Hiring Plan | By John Darnton | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/8-old-men-keep-eyes-on-the-court-get-to-court-early-unofficial.html | 8 Old Men Keep Eyes on the Court | By Barry Abramson Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-bernardsville-boy-is-making-good-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-bitter-harvestprices-up-food-the-economy-the-nation.html | Food  The Economy | William Robbins | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-case-of-taut-nerves-the-world-rhodesia.html | The World | Anthony Lewis | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-country-club-that-excludes-the-married.html | A Country Club That Excludes the Married | By Judy Klemesrud Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-guide-to-marble-care-home-repair-clinic.html | Home Improvement | By Bernard Gwdstonb | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-memory-of-mo-also-opening.html | A Memory of Mo | By A H Weiler | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-token-for-the-learner-grade-schools-education.html | Grade Schools | Fred M Hechinger | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-travelers-directory-where-to-get-information-before-you-go.html | A Travelers Directory Where to Get Information Before You Go | John Brannon Albright | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/a-universe-bound-by-a-malevolent-fate.html | A Universe Bound By a Malevolent Fate | By Hilton Kramer | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/adhimu-chunga-19-and-angry-an-only-child.html | Adhimu Chunga 19 and Angry | By Philip Wechsler Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/air-fares-deadline-looms-bewildering-situation.html | Air Fares Deadline Looms | By Richard Witkin | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/air-guard-gaining-stature-for-defense.html | Air Guard Gaining Stature for Defense | By Gary Shenfeld Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/an-american-dream-wall-street.html | An American Dream | By Vartanig G Vartan | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/an-eastern-european-diary-hungary-eastern-european-diary-rumania.html | An Eastern European Diary | By David Rockefeller | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/analysts-see-bumpy-credit-road-in-1973-financing-the-us-economy.html | Analysts See Bumpy Credit Road in 1973 | By Robert D Hershey Jr | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/antidiscrimination-in-the-marketplace-point-of-view.html | POINT OF VIEW | By Theodore Cross | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/australians-raise-cattle-on-polyunsaturated-feed-to-reduce.html | Australians Raise Cattle on Polyunsaturated Feed to Reduce Cholesterol Level | By Jane E Brody | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/bachelors-are-turning-to-sharedlives-in-rental-homes-boyhood.html | Bachelors Are Turning to Shared Lives in Rental Homes | By Joan Marks Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/ballet-arpino-jackpot-barnards-dance-uptown-entertains-slight-but.html | Ballet Arpino Jackpot | By Clive Barnes | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/baseball-talks-near-agreement-negotiations-adjourn-amid-sweetness.html | BASEBALL TALKS NEAR AGREEMENT | By Murray Chass | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/bergen-center-helps-troubled-children-ease-tensions-they-like-to.html | Bergen Center Helps Troubled Children Ease Tensions | By Mildred Jailer Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/besieged-highlands-city-awaits-a-true-ceasefire-kontum-besieged.html | Besieged Highlands City Awaits a True CeaseFire | By Joseph B Treaster Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/bombs-yesterday-aid-today-in-the-nation.html | Bombs Yesterday Aid Today | By Tom Wicker | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/book-shows-how-to-cook-by-numbers-varied-menus-tried-crossreference.html | Book Shows How to Cook by Numbers | By Florence Fabricant | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/bribe-trial-blow-to-daley-machine-drugrelated-charges.html | BRIBE TRIAL BLOW TO DALEY MACHINE | By Seth S King Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archiv es/brilliance-at-bell-labs-spotlight.html | SPOTLIGHT | By Stanley Klein | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/brooklyn-man-and-woman-held-on-charge-of-having-explosives.html | Brooklyn Man and Wo man Held On Charge of Having Explosives | By Emanuel Perlmutter | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/budget-unit-is-assailed-for-killing-school-plan-astoria-expansion.html | Budget Unit Is Assailed For Killing School Plan | By Max Seigel | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/busy-conservatives-pick-beaver-as-party-symbol.html | Busy Conservatives Pick Beaver as Party Symbol | By Peter Sass | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/by-harold-c-schonberg-music.html | Music | By Harold C Schonberg | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/canada-investigates-runaway-food-prices-controls-rejected-up-up-up.html | Canada Investigates Runaway Food Prices | By Jay Walz Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/ceasefire-and-10000-corpses-vietnam.html | Vietnam | Henry Kamm | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/center-crosses-ethnic-lines-center-to-open.html | Center Crosses Ethnic Lines | By Helen Drusine | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/charges-of-hankypanky-assessments.html | Assessments | Ralph Blumenthal | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/chess-no-letup-in-pressure.html | Chess Poker Players and Sphinxes Are Not Models for Geller | By Robert Byrne | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/closer-cooperation-is-pledged-after-whitlam-visit-to-jakarta-new.html | Closer Cooperation Is Pledged After Whitlam Visit to Jakarta | By Tillman Durdin Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/coast-exp-o-ws-find-were-a-whole-family-again-a-few-minutes-alone.html | Coast ExPOWs Find Were a Whole Family Again | By Steven V Roberts Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/coffeehouse-message-shalom-jewish-identity-stressed.html | Coffeehouse Message Shalom | By Lillian Barney Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/community-programs-spark-political-feud-payment-of-workers.html | Community Programs Spark Political Feud | By Murray Schumach | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/concordia-singers-have-mellow-touch.html | CONCORDIA SINGERS HAVE MELLOW TOUCH | Peter G Davis | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/correspondents-choice-eating-as-the-natives-do-all-over-the-world.html | Correspondents Choice Eating as the Natives Do All Over the World | Athens | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/curran-may-leave-nmu-with-a-million-in-benefits-morrissey-scores.html | Curran May Leave NMU With a Million in Benefits | By Damon Stetson | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/dance.html | Dance | By Clive Barnes | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/dannunzio-the-life-of-a-decadent-voluptuary-in-technicolor.html | The life of a decadent voluptuary in Technicolor | By C David Heymann | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/death-as-a-fact-of-life-a-very-live-issue.html | A very live issue | By David Sanford | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/defense-is-key-at-gardenst-peters-bows-to-get-ncaa-bid-temple.html | Defense Is Key at GardenSt Peters Bows | By Sam Goldaper | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/devaluation-is-termed-inadequate-by-panel-burkehartke-measure-end.html | Devaluation Is Termed Inadequate by Panel | By Philip Shabecoff Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/dog-fanciers-symposium-will-begin-here-friday-news-of-dogs-dog-show.html | Dog Fanciers Symposium Will Begin Here Friday | Walter R Fletcher | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/dog-show-award-to-yan-n-yelly-lhasa-apso-in-final-the-chief-awards.html | DOG SHOW AWARD TO YAN N YELLY | By Walter R Fletcher Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/drug-users-are-given-hope-in-queens-open-approach-personal.html | Drug Users Are Given Hope in Queens | By Alice Murray | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/enjoyits-fun-rock-enjoyits-fun-rock-pop-pop-enjoyfunrock.html | Pop | By Henry Edwards | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/euphronios-cup-is-reportedly-offered-for-sale-to-the-metropolitan.html | Euphronios Cup Is Reportedly Offered for Sale to the Metropolitan | By John L Hess | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/experts-must-worry-more-bridge.html | Bridge | By Alan Truscott | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/farmhand-tells-of-finding-mets-vase-in-italian-tomb-farmhand-tells.html | Farmhand T ells of Finding Mets Vase in Italian Tomb | By Nicholas Gage Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/fezler-widens-margin-to-3-strokes-with-204-the-scores.html | Fezler Widens Margin To 3 Strokes With 204 | By Lincoln A Werden Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/financiers-beat-a-path-to-tokyos-door-japanese-gingerly-try-role-as.html | Financiers Beat a Path to Tokyos Door | By Richard Halloran | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/flaw-in-revenuesharing-formula-discovered-city-and-other-local.html | Flaw in RevenueSharing Formula Discovered | By Bill Kovach Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/food-dating-is-found-to-please-customers-and-reduce-losses-attitude.html | Food Dating Is Found to Please Customers and Reduce Losses | By John D Morris Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/for-business-urban-renewal-can-be-lethal-urban-renewal-can-be.html | For Business Urban Renewal Can Be Lethal | By William G Connolly | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/forget-your-troubles-come-on-get-debbie-the-openings.html | Forget Your Troubles Come On Get Debbie | By Guy Flatley | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/frantz-fanon-a-critical-study-by-irene-l-gendzier-300-pp-new-york.html | The sickness is colonialism the cure is revolution | By Philip Green | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/from-miami-to-clearwater-baseball-folk-fidget.html | From Miami to Clearwater Baseball Folk Fidget | By Joseph Durso Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/from-the-comic-to-the-classic.html | From the Comic to the Classic | By James R Mellow | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/future-social-events-little-lambs-eat-ivy-restoration-in-the-cards.html | Future Social Events | By Russell Edwards | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/garden-new-books-around-the.html | AROUND THE | By Joan Lee Faust | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/gelding-scores-by-head-in-page-runnerups-rough-trip.html | GELDING SCORES BY HEAD IN PACE | By Louis Effrat Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/god-and-man-by-anthony-bloom-125-pp-paramus-n-j-newman-press-395.html | The voice of the shepherd | By David Knowles | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/government-is-moving-to-revitalize-algerias-moribund-political.html | Government Is Moving to Revitalize Algerias Moribund Political Party | By Henry Giniger Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/great-lakes-shore-towns-await-flood-of-the-century-great-lakes.html | Great Lakes Shore Towns Await Flood of the Century | By William K Stevens Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/greece-rare-sight-in-athensprotests-greece.html | Greece | Alvin Shuster | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/hamlet-rejects-becoming-village-issues-behind-move.html | HAMLET REJECTS BECOMING VILLAGE | By David A Andelman Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/he-and-she-and-godard-he-and-she-and-godard-he-she-godard.html | He and She and Godard | By Vincent Canby | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/hearing-is-planned-on-controversial-waterpollution-bill-3000aday.html | Hearing Is Planned on Controversial WaterPollution Bill | By Ronald Sullivan Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/high-court-upsets-a-states-trial-rules-right-to-crossexamine.html | High Court Upsets a States Trial Rules | By Warren Weaver Jr Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/how-01-and-07-and-02-and-some-other-narcs-busted-tom-dick-and-harry.html | How 01 and 07 and 02 and some other narcs busted Tom Dick and Harry | By Fred C Shapiro | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/how-can-i-vote-for-it-aid-to-hanoi.html | Aid to Hanoi | David E Rosenbaum | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/how-the-head-works-do-not-make-any-marks-on-this-booklet.html | How the Head Works | By Richard A Gardner | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/how-to-record-a-jazz-festival.html | How to Record a Jazz Festival | By John S Wilson | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/if-it-isnt-on-the-late-late-show-can-a-port-be-perfect-trawler-put.html | If It Isnt on the Late Late Show Can a Port Be Perfect | By John S Joy | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/in-1910-it-was-torture-without-rockettes.html | In 1910 It Was Torture | By Raymond Ericson | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/in-march-auction-of-ancients-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/in-oncespirited-seoul-people-are-now-afraid-of-political-talk.html | In OnceSpirited Seoul People Are Now Afraid of Political Talk | By Richard Halloran Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/inflation-pressure-is-challenging-us-the-economic-scene-weekly.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/islanders-break-loss-streak-at-8-red-wings-beaten-42desjardins.html | ISLANDERS BREAK LOSS STREAK AT 8 | By Gerald Eskenazi Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/israel-erred-in-judgment-on-libyan-jet-dayan-says-hot-line-proposed.html | Israel Erred in Judgment On Libyan Jet Dayan Says | By Terence Smith Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/it-is-now-four-days-to-post-time-at-aqueduct-but-whos-counting.html | It is Now Four Days to Post Time at Aqueduct but Whos Counting | By Steve Cady | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/its-a-bit-quiet-south-of-the-border-up-montvale-way.html | Its a Bit Quiet South of the Border Up Montvale Way | By Martin Gansberg Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/jazz-man-looks-to-arts-colony.html | Jazz Man Looks To Arts Colony | BY John S Wilson Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |

| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/jazz-vital-creativity-by-stamm-group.html | Jazz Vital Creativity by Stamm Group | By John S Wilson | RE0000847644 | 2001-08-03 | B00000822380 |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/jesuit-university-ousts-professor-the-dismissal-of-spaniard-in-rome.html | JESUIT UNIVERSITY OUSTS PROFESSOR | By Paul Hofmann Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/knicks-wallop-braves-on-firsthalf-splurge-sink-75-from-floor-and.html | Knicks Wallop Braves On FirstHalf Splurge | By Thomas Rogers | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/laceration-for-arabs-and-israel-step-back.html | Step Back | Terence Smith | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/laos-ceasefire-and-bombs-away.html | Laos | Malcolm W Browne | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/laos-reports-drop-in-truce-violations-and-calls-situation-clearly.html | Laos Reports Drop in Truce Violations and Calls Situation Clearly Improved | By Malcolm W Browne Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/levittown-is-fighting-alcohol-in-schools-teenage-club-sought.html | Levittown Is Fighting Alcohol In Schools | By Roy R Silver Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/liaison-for-us-and-china-the-world.html | The World | Bernard Gwertzman | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/lipton-cup-taken-by-cascade-ketch-controversial-catrigged-yacht.html | LIPTON CUP TAKEN BY CASCADE KETCH | By Parton Keese Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/looking-for-a-good-drawing-show-try-providence.html | Looking for a Good Drawing Show Try Providence | By John Canaday | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/lost-originals-the-tenor.html | Lost Originals | By R W Flint | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/magazine-makes-catskills-debut-campaigned-for-funds-victim-of.html | MAGAZINE MAKES CATSKILLS DEBUT | By Harold Faber Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/magazine-makes-catskills-debut-victim-of-economy-wave.html | MAGAZINE MAKES CATSKILLS DEBUT | By Harold Faber Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/man-and-woman-boy-and-girl-by-john-money-and-anke-a-ehrhardt.html | Man and Woman Boy and Girl | By James Lincoln Collier | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/massive-changes-are-in-course-in-asia.html | Massive Changes Are in Course in Asia | O Edmund Clubb | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/maybe-theres-even-an-oscar-for-you.html | Maybe Theres Even an Oscar for You | By Edward Stevenson | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/meanys-useful-friend-labor-the-economy.html | Labor  The Economy | Philip Shabecoff | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/medical-society-faces-discipline-issues-plans-to-hire-lawyers.html | Medical Society Faces Discipline Issues | By Lawrence K Altman | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/molloy-captures-crown-in-track.html | MOLLOY CAPTURES CROWN IN TRACK | By William J Miller | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/montclair-agency-widens-horizons-300000-is-sought-moving-to-bigger.html | Montclair Agency Widens Horizons | By Frank Bailinson Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/more-room-at-the-top-foreign-affairs.html | More Room at the Top | By C L Sulzberger | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/mother-and-child-are-killed-in-leap-in-brooklyn-fire.html | Mother and Child Are Killed in Leap In Brooklyn Fire | By Alfred E Clark | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/music-cassutos-circle.html | Music Cassutos Circle | Allen Hughes | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/music-suk-and-demus-form-violin-and-piano-duo.html | Music | Robert Sherman | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/naacp-shifts-in-school-fight-white-exodus-feared-group-under.html | NAACP SHIFTS IN SCHOOL FIGHT | By Jon Nordheimer Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/new-city-rises-in-east-germany-unimaginative-landscaping.html | NEW CITY RISES IN EAST GERMANY | By Ellen Lentz Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/new-dressage-group-to-work-with-ahsa-horse-show-calendar-horse-show.html | New Dressage Group To Work With AHSA | By Ed Corrigan | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/new-fire-code-points-to-change-in-office-design-new-fire-code.html | New Fire Code Points to Change In Office Design | By Robert E Tomasson | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/new-life-at-princeton-challenge-to-minorities-by-william-kovacic.html | New Life at Princeton Challenge to Minorities | By William Kovacic Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/new-novel-oklahoma-crude.html | New  Novel | By Martin Levin | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/new-series-of-hearings-on-wetlands-set-by-state-heavy-legislation.html | New Series Of Hearings On Wetlands Set by State | By Ania Savage Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/new-soviet-play-probes-issue-of-collective-guilt-for-stalinism.html | New Soviet Play Probes Issue Of Collective Guilt for Stalinism | By Hedrick Smith Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/news-of-the-camera-world.html | News of the Camera World | Bernard Gladstone | RE0000847644 | 2001-08-03 | B00000822380 |

| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/night-cream-for-everybody-over-30.html | Night Cream for Everybody Over 30 | By Bernadine Morris | RE0000847644 | 2001-08-03 | B00000822380 |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/nixon-is-expected-to-appoint-blacks-disappointment-voiced-pledge-is.html | NIXON IS EXPECTED TO APPOINT BLACKS | By Paul Delaney Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/no-blacks-seen-in-mayoral-race-key-positions-sought-reaction-sensed.html | NO BLACKS SEEN IN MAYORAL RUE | By Frank Lynn | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/not-easy-to-piece-together-the-vase-the-region.html | The Region | John L Hess | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/not-with-applesauce-red-cabbage-a-la-limousine.html | Red cabbage and chestnuts | By Raymond A Sokolov | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/nowa-wide-spectrum-of-groups-womens-movement-the-nation.html | Womens Movement | Eileen Shanahan | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/nuns-assist-yearround-migrants-labor-camps-wrong-site.html | Nuns Assisi YearRound Migrants | By Dennis Starin Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/on-original-sin-and-conservatives-along-the-conservative-spectrum.html | On original sin and conservatives | By Andrew Hacker | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/one-of-the-rainbow-peoples-television.html | Television | By John J OConnor | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/opera-turp-in-debut-as-hoffmann-sills-takes-3-roleshale-sings.html | Opera Turp in Debut as Hoffmann | By Raymond Ericson | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/pampers-and-profits-at-p-g-disposable-diapers-worrying-ecologists-p.html | Pampers and Profits at P  G | By John H Allan | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/panel-sees-press-in-varied-roles-no-parallels-found-background.html | PANEL SEES PRESS IN VARIED ROLES | By David K Shipler | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/pay-and-time-at-work-bitterly-fought-issues-in-philadelphia-school.html | Pay and Time at Work Bitterly Fought Issues in Philadelphia School Strike | By Wayne King Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/paydays-start-for-chris-evert.html | Paydays Start for Chris Evert | By Charles Friedman | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/photography.html | Photography | By A D Coleman | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/plan-for-mutual-support-colleges.html | Colleges | Gene I Maeroff | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/plan-held-boating-peril-bridge-plan-held-boat-peril-courses-are.html | Plan Held Boating Peril | By Parton Keese Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/poor-backward-and-adamantly-white-in-a-black-world-culture-doomed.html | Poor Backward and Adamantly White in a Black World | By Lindsay Haines | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/powells-cove-site-for-school-fought.html | Powells Cove Site For School Fought | By Glenn R Singer | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/prague-amnesty-may-affect-few-those-who-remained.html | PRAGUE AMNESTY MAY AFFECT FEW | By James Feron Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/president-vows-social-progress-without-waste-works-of-compassion.html | PRESIDENT VOWS SOCIAL PROGRESS WITHOUT WASTE | By John M Crewdson Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/pro-track-unit-at-odds-with-stars-over-money-pro-track-associations.html | Pro Track Unit at Odds With Stars Over Money | By Neil Amdur | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/puzzles-across-pubs-and-twists-by-mel-taub-down-across-down.html | PUZZLES | Edited by Will Weng | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/queens-prisoner-is-suicide-in-cell-man-awaiting-murder-trial-found.html | QUEENS PRISONER IS SUICIDE IN CELL | By Irving Spiegel | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/queens-prisoner-is-suicide-in-cell.html | QUEENS PRISONER IS SUICIDE IN CELL | By Irving Spiegel | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/ratio-for-males-in-college-falls-rate-for-blacks-up-many-women-too.html | RATIO FOR MALES IN COLLEGE FALLS | By Jack Rosenthal Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/redmens-hopes-for-bid-dimmed-by-notre-dame-3-losses-in-last-4.html | Redmens Hopes for Bid Dimmed by Notre Dame | By Gordon S White Jr Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/religious-freedom-in-charter-said-to-stir-syrian-disorders.html | Religious Freedom in Charter Said to Stir Syrian Disorders | By Juan de Onis Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/repertory-was-the-improbable-dream.html | Repertory was the improbable dream | By Walter Kerr | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/road-straightening-runs-into-curves-decision-expected-soon-corps.html | Road Straightening Runs Into Curves | By David C Berliner Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/rozelles-job-at-best-is-complex.html | Rozelles Job at Best Is Complex | By William N Wallace | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/saigon-aide-sees-meeting-in-paris-easing-us-role-no-agreement-on.html | SAIGON AIDE SEES MEETING IN PARIS EASING US ROLE | By Flora Lewis Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/saigon-reportedly-convinced-the-fighting-has-stabilized-seeks.html | Saigon Reportedly Convinced the Fighting Has Stabilized Seeks Soviet Pledge It Will Limit Arms to Hanoi | By Henry Kamm Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/sappho-was-a-righton-woman-a-liberated-view-of-lesbianism-by-sidney.html | Sappho Was a RightOn Woman | By Myrna Lamb | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/scientists-find-value-in-dead-whale-here-blood-samples-taken.html | Scientists Find Value In Dead Whale Here | By Gerald F Lieberman | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/seafood-store-offers-a-taste-of-culture-studied-at-columbia.html | Seafood Store Offers a Taste of Culture | By Audrey Shavick Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/shadow-over-banks-in-london-american-phaseout-of-curbs-may-hurt.html | Shadow Over Banks in London | By Hugh Stephenson | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/shopping-in-tokyo-for-gallery-in-great-neck.html | Shopping in Tokyo for Gallery in Great Neck | By Sam L Jones Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/shylockhas-the-storm-subsided-news-of-the-itialto.html | News of the Rialto | By Lewis Funke | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/ski-touring-has-ups-and-downs-futurebright.html | Ski Touring Has US and Downs | By Michael Strauss | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/skiers-and-cows-is-there-room-for-both-in-vermont-for-a.html | Skiers and Cows Is There Room or Both in Vermont | By Dinah B Witchel | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/skylab-ii-next-step-in-space-stamps-diplomatic-honors-aps-gains-new.html | Stamps | By Samuel A Tower | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/soviet-awaiting-us-trade-move-oilmans-plan-discussed-impatience-on.html | SOVIET AWAITING US TRADE MOVE | By Theodore Shabad Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/spiro-agnew-on-the-road-washington.html | Spiro Agnew on the Road | By James Reston | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/statewidebanking-concept-spreads-us-business-roundup-colorado.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/stilllifes-of-1800s-shown-in-newark.html | StillLifes of 1800s Shown in Newark | By Piri Halasz Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/storefront-offices-in-slum-areas-here-help-small-businesses.html | Storefront Offices in Slum Areas Here Help Small Businesses | By John Corry | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/stormy-skies-for-the-topcoat-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/struggle-to-save-open-space-is-on-in-guilford-conn-open-space.html | Struggle to Save Open Space Is On In Guilford Conn | By H B Bullard | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/studies-in-animal-behavior.html | Studies In Animal Behavior | By Victor S Navasky | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/suffolk-planning-trauma-units-secret-discussions.html | Suffolk Planning Trauma Units | By David A Andelman Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/talk-with-james-laughlin-new-and-old-directions.html | Talk With James Laughlin New and Old Directions | By Linda Kuehl | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/that-train-and-route-22-that-train-and-route-22-all-in-the-family.html | That Train and Route 22 | By Edward C Burks Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/that-was-no-lady-in-hoopskirts-architecture.html | Architecture | By Ada Louise Huxtable | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-ageless-ruins-of-italy-are-in-danger-of-finally-dying-repeated.html | The Ageless Ruins of Italy Are In Danger of Finally Dying | By William Murray | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-alimentary-progress-of-ed-verb-in-this-issue-the-guest-word.html | The Alimentary Progress of Ed Verb | By David Scherman | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-bloody-pressure-on-22-million-americans-a-street-in-harlem-more.html | The bloody pressure on 22 million Americans | By John J Fried | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-case-for-the-prosecution-ellsberg-trial.html | Ellsberg Trial | Martin Arnold | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-conduct-and-misconduct-of-foreign-affairs-the-reform-of-power.html | Caesarserving professors and theorizing politicians | By David P Calleo | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-dance-butlers-after-eden-is-performed-by-joffrey.html | The Dance | By Anna Kisselgoff | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-dynamics-of-creation-by-anthony-storr-248-pp-new-york-atheneum.html | Art is in order to cope | By Richard Sennett | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-energy-crisis-the-struggle-to-monopolize-the-worlds-energy.html | The Energy Crisis | By Chris Welles | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-furious-congress-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-heart-is-an-impetuous-traveler-farewell-gesture-dearest-mama.html | The Heart Is an Impetuous Traveler | By Margaret Fox Schiviidt | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-kennedy-neurosis-by-nancy-gager-clinch-forward-by-bruce-mazlish.html | Through Freudcolored glasses | By Robert Claiborne | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-man-who-loved-birds-but-shot-them-incompetent-madman.html | The Man Who Loved Birds But Shot Them | By Roy Bongartz | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-murphy-stories-american-discord-on-an-irish-harp-by-mark.html | American discord on an Irish harp | By R V Cassill | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-new-revised-world-observer.html | The New Revised World | By Russell Baker | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-new-york-times-book-review-c-g-jung-leter.html | The New York Times Book Review | By By Robertson Davies | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-nisse-from-timsgaard-by-vilhelm-bergsoe-retold-by-virginia.html | Tim speaks in rhyme not all the time | By Natalie Babbitt | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-obsessiveness-of-the-long-distance-runner-munich-gold.html | The obsessiveness of the | By Lawrence Shainberg | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-one-the-only-the-great-caruso-today-is-the-100th-anniversary-of.html | The One The Only The Great Caruso | By Rosa Ponselle | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-retreat-from-riches-how-to-be-healthy-wealthy-and.html | How to be healthy wealthy and wiseeconomically | By Robert Solow | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-selling-by-the-pentagon-arms.html | Arms | John W Finney | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-sputnik-rapist-cappella.html | The Sputnik Rapist | By D Keith Mano | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/the-world-and-doomsday-fads.html | The World and Doomsday Fads | By John Diebold | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/three-auto-race-tracks-are-back-in-the-running-motor-sports.html | Three Auto Race Tracks Are Back in the Running | By John S Radosta | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/tourism-a-look-backand-ahead-outlook-optimistic.html | the travelers world | by Paul J C Friedlander | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/travel-notes-the-continuing-saga-of-eurailpass-selected-shorts.html | Travel Notes The Continuing Saga of Eurailpass | Jonathan B Segal | RE0000847644 | 2001-08-03 | B00000822380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/tuition-at-city-u-will-be-prosed-need-is-described.html | TUITION AT CITY U WILL BE PROPOSED | By M A Farber Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/upgrading-under-way-in-central-park-south-hotels-central-park-south.html | Upgrading Under Way in Central Park South Hotels | By Carter B Horsley | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/us-budget-cuts-hurt-library-aid-to-needy-paperbacks-for-prison-city.html | US Budget Cuts Hurt Library Aid to Needy | By George Gent | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/victims-buried-in-cairo-amid-some-cries-of-war.html | Victims Buried in Cairo Amid Some Cries of War | By Henry Tanner Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/well-maybe-two-men-one-vote-apportionment.html | Apportionment | Warren Weaver Jr | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/when-artists-design-for-the-home-slightly-revolutionary.html | Slightly revolutionary | By Norma Skurka | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/when-the-walls-come-tumbling-down-science-earthquakes.html | Science | Walter Sullivan | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/where-a-twohorse-race-is-bilingual-a-day-at-the-races-in-cajun.html | Where a TwoHorse Race Is Bilingual | By Jonathan Reynolds | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/where-the-dead-haunt-the-living-france.html | France | Flora Lewis | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/who-put-the-con-in-consumer-by-david-sanford-166-pp-new-york.html | The business of buying | By Stanley E Cohen | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/why-is-the-coeatus-always-interruptus-movies.html | Movies | By John Simon | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/why-my-sons-watch-the-waltons.html | Why My Sons Watch The Waltons | By Aljean Harmetz | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/why-the-rush-to-gold-money-the-world.html | Money | Leonard Silk | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/why-use-false-puffery-if-anybody-believes-it-its-got-to-be-illegal.html | ADVERTISING POINT OF VIEW | By Ivan L Preston | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/will-we-ever-hear-all-of-caruso-recordings-all-of-caruso.html | Recordings | By David Hamilton | RE0000847644 | 2001-08-03 | B00000822380 |

| Date | URL | Title | Author | Reg. No. | Date | B No. |
|---|---|---|---|---|---|---|
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/wood-field-and-stream-anglers-flocking-to-master-of-flytying-while.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/25/1973 | https://www.nytimes.com/1973/02/25/archives/yes-this-is-handke-but-very-good-handke-very-good-handke.html | Yes This Is Handke But Very Good Handke | By Walter Kerr | RE0000847644 | 2001-08-03 | B00000822380 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/100-fight-to-preserve-harlem-building.html | 100 Fight to Preserve Harlem Building | By Ronald Smothers | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/25-goldprice-increase-to-raise-jewelry-costs-dental-optimism.html | 25 GoldPrice Increase To Raise Jewelry Costs | By Michael C Jensen | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/6yearold-union-keeps-players-benefits-in-step.html | 6YearOld Union Keeps Players Benefits in Step | By Leonard Koppett | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/a-showcase-prison-in-mexico-gives-allimportant-role-to-inmates.html | A Showcase Prison in Mexico Gives AllImportant Role to Inmates Family | By Richard Severo Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/a-station-house-at-night-arrests-screams-forms-warned-about.html | A Station House at Night Arrests Screams Forms | By John Corry | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/aboriginal-mass-stirs-catholics-lively-ceremony-highlights.html | ABORIGINAL MASS STIRS CATHOLICS | By Robert Trumbull Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/acupuncture-is-used-to-help-some-victims-of-nerve-deafness-no.html | Acupuncture Is Used to Help Some Victims of Nerve Deafness | By Boyce Rensberger | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/advertising-public-agency-rules-foote-cone-72-net-up-publishers.html | Advertising Public Agency Rules | By Philip H Dougherty | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/amateur-winemakers-let-pros-judge-their-product-west-coast-event.html | Amateur Winemakers Let Pros Judge Their Product | By Wallace Turner Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/auto-monoxide-an-indoor-perii-study-at-2-buildings-here-finds.html | AUTO MONOXIDE AN INDOOR PERIL | By David Bird | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/ball-teams-begin-a-logistics-job.html | Ball Teams Begin a Logistics Job | By Joseph Durso Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/baseball-peace-arrives-with-3-year-accord-baseball-talks-end-in-an.html | Baseball Peace Arrives With 3Year Accord | By Murray Crass | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/bidding-signals-trade-tightening-sale-of-turbine-generators-for.html | BIDDING SIGNALS TRADE TIGHTENING | By Edwin L Dale Jr Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/bobby-short-contrasts-porter-and-coward-songs.html | Bobby Short Contrasts Porter and Coward Songs | John S Wilson | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/book-by-a-rockefeller-scores-materialism-written-in-2-years-uses.html | Book by a Rockefeller Scores Materialism | By Eric Pace | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/boy-scouts-scrub-graffiti-off-walls-of-subway-cars.html | Boy Scouts Scrub Graffiti Off Walls of Subway Cars | By Michael T Kaufman | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/bridge-one-player-manages-to-be-neither-winner-nor-loser.html | Bridge One Player Manages to Be Neither Winner Nor Loser | By Alan Truscoit | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/brown-v-salina-kansas.html | Brown v Salina Kansas | By Lloyd L Brown | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/carmela-altamura-gives-aria-concert.html | CARMELA ALTAMURA GIVES ARIA CONCERT | Robert Sherthan | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/chiles-policies-anger-farmers-low-official-prices-bring-drastic.html | CHILES POLICIES FARMERS | By Jonathan Kandell Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/choral-society-sings-sacred-music-violinist-and-pianist-offer.html | Choral Society Sings Sacred Music | By Allen Hughes | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/cia-agent-wages-lonely-battle-for-vietnam-data-testimony-challenged.html | CIA Agent Wages Lonely Battle for Vietnam Data | By Seymour M Hersh Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/cia-agent-wages-lonely-battle-for-vietnam-data.html | CIA Agent Wages Lonely Battle for Vietnam Data | By Seymour M Hersh Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/city-downtowns-struggle-back-downtowns-struggle-back-after-years-of.html | City Downtowns Struggle Back | By Seth S King Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/city-downtowns-struggle-back.html | City Downtowns Struggle Back | By Seth S King Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/congress-called-on-to-correct-private-pension-fund-abuses.html | Congress Called On to Correct Private Pension Fund Abuses | By John T McQuiston | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/consumer-saving-is-issue-as-discount-clubs-grow-bbb-warning-the.html | Consumer Saving Is Issue As Discount Clubs Grow | By Grace Lichtenstein | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/demand-goading-commodity-bulls-futures-prices-up-on-fears-basic.html | DEMAND GOADING COMMODITY BULLS | By H J Maidenberg Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/duryea-foresees-trimes-in-budget-predicts-up-to-75million-may-be.html | DURYEA FORESEE TRIMS IN BUDGET | By Francis X Clines | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/egypt-reassures-arabs-on-talks-vows-to-shun-separate-pact-that.html | EGYPT REASSURES ARABS ON TALKS | By Henry Tanner Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/end-of-us-capital-curbs-seen-hurting-eurobonds-end-of-the-us.html | End of US Capital Curbs Seen Hurting Eurobonds | By Clyde H Farnsworth Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/george-the-indestructible.html | George the Indestructible | By A H Raskin | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/groups-seek-big-turnout-for-local-school-voting.html | Groups Seek Big Turnout For Local School Voting | By Leonard Ruder | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/hanoi-barracks-in-south-stoned-5-hurt-as-mobs-break-into-ceasefire.html | HANOI BARRACKS IN SOUTH STONED | By Henry Kamm Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/hanoi-barracks-in-south-stoned.html | HANOI BARRACKS IN SOUTH STONED | By Henry Kamm Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/herman-wouk-helps-dedicate-jewish-residence-at-columbia.html | Herman Wouk Helps Dedicate Jewish Residence at Columbia | By Eleanor Blau | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/impact-minimized-in-fuel-mergers-ftc-study-reports-slight-rise-in.html | IMPACT MINIMIZED IN FUEL MERGERS | By Edward Cowan Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/impact-minimized-in-fuel-mergers.html | IMPACT MINIMIZED IN FUEL MERGERS | By Edward Cowan Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/in-defense-of-solzhenitsyn.html | In Defense of Solzhenitsyn | By Zhores A Medvedev | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/interest-levels-expected-to-rise-move-to-increase-discount-rate-and.html | INTEREST LEVELS EXPECTED TO RISE | By Robert D Hershey Jr | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/israel-decides-to-pay-families-of-crash-victims-government-move.html | ISRAEL DECIDES TO PAY FAMILIES OF CRASH VICTIMS | By Terence Smith Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/israel-decides-to-pay-families-of-crash-victims.html | ISRAEL DECIDES TO PAY FAMILIES OF CRASH VICTIMS | By Terence Smith Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/its-politics-as-usual-despite-changes-and-reforms-primary-in-jersey.html | Its Politics as Usual | By Ronald Sullivan Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/lindsay-bids-city-council-extend-rent-control-to-76-cut-in-aid.html | Lindsay Bids City Council Extend Rent Control to 76 | By Joseph P Fried | RE0000847640 | 2001-08-03 | B00000822376 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/lindsay-bids-city-council-extendrent-control-to-76-cut-in-aid.html | Lindsay Bids City Council Extend Rent | By Joseph P Fried | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/lindsay-remains-a-major-influence-in-gop-choice-for-mayoral-race.html | Lindsay Remains a Major Influence GOP Choice for Mayoral Race | By Frank Lynn | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/lipton-cup-winner-annoys-foes.html | Lipton Cup Winner Annoys Foes | By Parton Keese Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/lynch-campaign-mixes-appeals-to-irish-playing-strong-cards.html | Lynch Campaign Mixes Appeals to Irish | By Richard Eder Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/lynch-campaign-mixes-what-appeals-to-the-irish-lynch-campaign-mixes.html | Lynch Campaign Mixes What Appeals to the Irish | By Richard Eder Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/mens-designers-heard-from-fashion-talk.html | FASHION TALK | By Angela Taylor | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/met-proud-of-a-rare-greek-pitcher-calls-venders-traders-left-native.html | Met Proud of a Rare Greek Pitcher | By John Canaday | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/music-the-piano-mastery-of-john-browning.html | Music | By Donal Henahan | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/ncaa-teams-are-building-hopes-long-beach-state-memphis-state-and.html | N C A A Teams Are Building Hopes | By Sam Goldaper | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/new-head-to-be-named-for-negro-college-fund-mismatch-seen-agnew.html | New Head to Be Named For Negro College Fund | By Paul Delaney Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/nofault-how-a-1972-defeat-became-a-1973-victory-concept-is-approved.html | NoFault How a 1972 Defeat Became a 1973 Victory | By William E Farrell Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/pact-to-protect-periled-wildlife-expected-friday.html | Pact to Protect Periled Wildlife Expected Friday | By William Robbins Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/paultz-excels-as-nets-beat-pacers-11897-washington-on-defense-a-big.html | Paultz Excels as Nets feat Pacers 11897 | By Al Harvin Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/pekingese-takes-his-3d-top-prize-dagbury-of-calartha-picked-at-new.html | PEKINGESE TAKES HIS 3D TOP PRIZE | By Walter R Fletcher Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/personal-finance-typical-healthy-family-could-spend-more-on-dental.html | Personal Finance | By Elizabeth M Fowler | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/power-and-innocence.html | Power and Innocence | By Anthony Lewis | RE0000847640 | 2001-08-03 | B00000822376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/raiders-rout-crusaders-before-13674-here-95-raiders-win-95-from.html | Raiders Rout Crusaders Before 13674 Here 95 | By Deane McGowen | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/rangers-conquer-north-stars-65-allhands-brawl-develops-as-new-york.html | RANGERS CONQUER NORTH STARS 65 | By Gerald Eskenazi | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/rogers-initiates-talks-with-china-on-asset-claims-secretary-sees.html | ROGERS INITIATES TALKS WITH CHINA ON ASSET CLAIMS | By Bernard Gwertzman Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/rogers-initiates-talks-with-china-on-asset-claims.html | ROGERS INITIATES TALKS WITH CHINA ON ASSET CLAIMS | By Bernard Gwertzman Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/sales-rose-505-in-machine-tools-january-level-was-highest-in-more.html | SALES ROSE 505 IN MACHINE TOOLS | By Gene Smith | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/schoolsare-urged-to-hire-more-nonteaching-aides-ratio-cited.html | Schools Are Urged to Hire More Nonteaching Aides | By Laurie Johnston | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/seller-of-greek-vase-flew-to-see-hoving-last-week-hoving-has-talk.html | Seller of Greek Vase Flew To See loving Last Week | By David L Shim | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/seller-of-greek-vase-flew-to-see-hoving-last-week.html | Seller of Greek Vase Flew To See Hoving Last Week | By Dam L Shirey | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/some-underdone-roast-beef-books-of-the-times-a-hardcover-annual.html | Books of The Times Some Underdone Roast Beef | By Anatole Broyard | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/soviet-union-the-top-steel-maker-gives-figures.html | Soviet Union the to Steel Maker Gives Figures | By Theodore Shabad Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/staten-islanders-get-new-dance-troupe-with-modern-idiom.html | Staten Islanders Get New Dance Troupe With Modern Idiom | Don McDonagh | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/suits-to-oppose-oeo-dispersai-antipoverty-workers-say-nixons-plan.html | SUITS TO OPPOSE OEO DISPERSAL | By Ben A Franklin Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/the-politics-of-devaluation-and-trade-devaluation-is-lovely-viewing.html | The Politics of Devaluation and Trade | By Christopher Lydon Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/the-theater-a-little-night-music.html | The Theater A Little Night Music | By Cline Barnes | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/tire-group-opens-safety-capaign-urges-station-operators-to-check.html | TIRE GROUP OPENS SAFETY CAMPAIGN | By John D Morris Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/trade-still-links-tokyo-and-taipei-commerce-at-new-heights-despite.html | TRADE STILL LINKS TOKYO AND TAIPEI | By Donald H Shapiro Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/trevino-wins-as-fezler-falters-fezler-falters-trevino-is-victor-3.html | Trevino Wins as Fezler Falters | By Lincoln A Werden Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/tvchannel-2-the-people-looks-at-the-community-slum-teenagers-and.html | TV Channel 2 The People Looks at the Community | By John J OConnor | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/u-s-has-cautious-hope-of-finding-more-pows-us-has-cautious-hope-of.html | US Has Cautious Hope Of Finding More POWs | By Steven V Roberts Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/unit-for-pows-has-new-project-group-that-sells-bracelets-wants.html | UNIT FOR POWS HAS NEW PROJECT | By Everett R Holles Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/unity-is-urged-for-importers-of-energy-economist-calls-for-us.html | Unity Is Urged for Importers of Energy | By William D Smith | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/urban-and-rural-jersey-face-unwanted-changes.html | Urban and Rural Jersey Face Unwanted Changes | By Fred Ferretti | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/us-army-in-germany-fights-drug-use-by-reminding-the-addict-he-is-a.html | US Army in Germany Fights Drug Use by Reminding the Addict He Is a Soldier | By Drew Middleton Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/us-has-cautious-hope-of-finding-more-pows-us-has-cautious-hope-of.html | US Has Cautious Hope Of Finding More POWs | By Steven V Roberts Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/villagers-buffeted-in-truce-as-in-war-situation-described-message.html | Villagers Buffeted In True as in War | By Charles Mohr Special to The New York Times | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/west-siders-score-a-planning-board-ask-unit-be-disbanded-for-urging.html | WEST SIDERS SCORE A PLANNING BOARD | By Deirdre Carmody | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/where-youngsters-learn-by-contract-more-than-a-gleam-political.html | Where Youngsters Learn by Contract | By Lisa Hammel | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/whn-joins-camp-of-country-music-am-outlet-switches-today-survey-led.html | WHN JOINS CAMP OF COUNTRY MUSIC | By Albin Krebs | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/26/1973 | https://www.nytimes.com/1973/02/26/archives/women-architects-slow-to-unite-find-theyre-catching-up-with-male.html | Women Architects Slow to Unite Find Theyre Catching Up With Male Peers | By Rita Reif | RE0000847640 | 2001-08-03 | B00000822376 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/12-black-clerics-score-administratins-social-policies-as.html | John Prines Songs Show Wide Range And Sophistication | By Paul Delaney Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/125-yachts-begin-key-sorc-race-miaminassau-sail-to-count-35-per.html | 125 YAGHTSBEGIN KEY SORC RACE | By Parton Keese Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/39-states-are-planning-no-tax-increases-this-year-effect-of.html | 39 States Are Planning No Tax Increases This Year | By Wayne King | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/4-contend-for-the-post-of-bergen-g-op-chairman-highly-political.html | 4 Contend for the Post of Bergen GOP Chairman | By Richard Phalon Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/55-pay-ceiling-to-be-kept-in-phase-3-but-stabilization-policy-seems.html | 55 Pay Ceiling to Be Kept in Phase 3 But Stabilization Policy Seems Flexible | By Edward Cowan Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/9000mile-cut-in-penn-centrals-trackage-is-urged-by-a-trustee.html | 9000Mile Cut in Penn Centrals Trackage Is Urged by a Trustee | By Robert E Bedingfield | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/advertising-tv-and-its-impact-thompson-net-declines-add-ogsvy-to.html | Advertising | By Philip H Dougherty | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/anderson-bids-juries-be-given-right-to-set-life-drug-terms-would.html | Anderson Bids Juries Be Given Right to Set Life Drug Terms | By Alfonso A Narvaez Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/att-long-lines-files-new-rates-request-is-departure-from-usual.html | ATT LONG LINES FILES NEW RATES | By Gene Smith | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/australia-establishes-ties-with-hanoi-sequence-of-events-rapid-also.html | Australia Establishes Ties With Hanoi | By Robert Trumbull Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/bangor-wash-is-worried-by-plans-for-submarine-base-50-residents.html | Bangor Wash Is Worried by Plans for Submarine Base | By Wallace Turner Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/big-band-73-plays-jazz-for-dancing.html | Big Band 73 Plays Jazz for Dancing | John S Wilson | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/boeing-net-rises-as-sales-decline.html | BOEING NET RISES AS SALES DECLINE | By Clare M Reckert | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/bridge-52-pairs-participate-here-in-a-charity-tournament.html | Bridge 52 Pairs Participate Here  In a Charity Tournament | By Alan Truscott | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/canada-suggests-forum-for-truce-emergencies-canada-suggests-forum.html | Canada Suggests Forum For Truce Emergencies | By Flora Lewis Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/chesebrough-bids-for-healthtex-venture-would-mark-entry-of.html | CHESEBROUGH BIDS FOR HEALTH TEX | By Alexander R Hammer | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/chess-ready-aim-robatsch-defense.html | Chess Nona Gaprindashvili Keeps A Firm Grip on the Throne | By Robert Byrne | RE0000847638 | 2001-08-03 | B00000822374 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/chicagah-aint-so-great-either.html | Chicagah Aint So Great Either | By Mike Royko | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/collegians-toot-horns-for-nit.html | Collegians Toot Horns For NIT | By Sam Goldaper | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/contacts-denied-by-exraider-aide-malavasi-says-he-left-club-without.html | CONTACTS DENIED BY EX RAIDER AIDE | By William N Wallace | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/contacts-denied-by-exraider-aide.html | CONTACTS DENIED BY EXRAIDER AIDE | By William N Wallace | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/control-of-rent-expected-to-stay-2-council-leaders-criticize-key.html | CONTROL OF RENT EXPECTED TO STAY | By Joseph P Fried | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/currency-trading-calmer-dollar-strong-gold-at-81-dollar-is-strong.html | Currency Trading Calmer Dollar Strong Gold at 81 | By Clyde H Farnsworth Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/d-a-aide-accused-of-2-sex-attacks-queens-assistant-ordered-to.html | DA AIDE AMUSED OF 2 SEX ATTACKS | By Deirdre Carmody | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/dance-hamlet-of-sorts.html | Dance Hamlet of Sorts | By Clive Barnes | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/de-groot-funds-tied-to-research-publication-also-a-factor-in.html | DE ROOT FUNDS TIED TO RESEARCH | By John L Hess | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/doubling-hours-in-primary-gains-measure-passes-assembly-is-sent-to.html | DOUBLING HOURS IN PRIMARY GAINS | By Francis X Clines Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/drugs-are-less-popular-junior-highadviser-says-meets-with-classes.html | Drugs Are Less Popular Junior High Adviser Says | By George Vecsey | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/ethics-andantiquities-anissue-for-museums-an-ethical-catalyst.html | Ethics and Antiquities an Issue for Museums | By John Canaday | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/europe-on-guard.html | Europe on Guard | By J Enoch Powell | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/expert-finds-no-guides-on-secrecy.html | Expert Finds No Guides on Secrecy | By Michael T Kaufman | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/fbi-and-police-here-begin-inquiry-on-met-vase-fbi-and-city-police.html | FBI and Police Here Begira Inquiry on Met Vase | By David L Morey | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/fbi-and-police-here-begin-inquiry-on-met-vase.html | FBI and Police Here Begin Inquiry on Met Vase | By David L Shirey | RE0000847638 | 2001-08-03 | B00000822374 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/flanigan-backs-multinational-concerns-a-top-nixon-aide-sees-no-loss.html | Flanigan Backs Multinational Concerns | By Edwin L Dale Jr Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/former-airline-executive-admits-he-took-kickback.html | Former Airline Executive Admits He Took Kickback | By Arnold H Lubasch | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/garelik-in-mayoral-bid-implies-murphy-must-go-former-protege-of.html | Garelik in Mayoral Bid Implies Murphy Must Go | By Frank Lynn | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/garelik-in-mayroka-bid-implies-murphy-must-go-former-protege-of.html | Garelik in Mayoral Bid Implies Murphy Must Go | By Frank Lynn | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/hockey-first-major-sport-to-provide-arbitration-hockey-disputes-go.html | Hockey First Major Sport To Provide Arbitration | By Gerald Eskenazi | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/hockey-first-major-sport-to-provide-arbitration.html | Hockey First Major Sport To Provide Arbitration | By Gerald Eskenazi | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/how-to-enjoy-a-lowcholesterol-diet-never-say-never.html | How to Enjoy a LowCholesterol Diet | By Jean Hewitt | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/interest-rates-shoot-up-in-bill-and-bond-markets.html | Interest Rates Shoot Up In Bill and Bond Markets | By Robert D Hershey Jr | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/its-tourney-time-new-jersey-sports.html | New Jersey Sports | By James R Furlong | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/j-j-kenny-is-convicted-of-extortion-in-jersey.html | J J Kenny Is Convicted Of Extortion in jersey | By Richard J H Johnston Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/jan-peerce-sings-stirringly-in-recital.html | Jan Peerce Sings Stirringly in Recital | Donal Henahan | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/john-j-kenny-is-found-guilty-of-extortion-and-misconduct-john-j.html | John J Kenny Is Found Guilty Of Extortion and Misconduct | By Richard J H Johnston Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/john-prines-songs-show-wide-range-and-sophistication.html | John Prines Songs Show Wide Range And Sophistication | John Rockwell | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/labor-presses-congress-on-controls-inequalities-labor-pressing.html | Labor Presses Congress On Controls Inequalities | By Philip Shabecoff Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/labor-presses-congress-on-controls-inequalities.html | Labor Presses Congress On Controls Inequalities | By Philip Shabecoff Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/laos-sides-begin-talks-on-details-of-cease-fire-20-violations.html | Laos Sides Begin Talks On Details of CeaseFire | By Malcolm W Browne Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/liberia-seeking-selfhelp-donations-from-public-the-spirit-is.html | Liberia Seeking SelfHelp Donations From Public | By Thomas A Johnson Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/loss-to-celtics-could-dim-new-york-hopes-in-race-for-division-crown.html | Loss to Celtics Could Dim New York Hopes in Race for Division Crown | By Leonard Koppett | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/mackell-relinquishes-ferdinando-case-to-nassau-court-denies-request.html | Mackell Relinquishes Ferdinando Case to Nassau | By Roy R Silver Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/major-banks-raise-prime-rate-to-614-increase-from-6-got-tacit.html | Major Banks Raise Prime Rate to 6 | By H Erich Heinemann | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/malave-murphy-battle-to-draw-welterweights-called-even-in-felt.html | MALAVE MURPHY BATTLE TO DRAW | By Al Harvin | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/mccalls-settles-a-suit-notes-on-people.html | Notes on People | James F Clarity | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/mets-raise-sea-ver-to-140000-pit-her-signed-on-first-day-of.html | Mets Raise Seaver to 140000 | By Joseph Durso Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/mets-raise-seaver-to-140000-pitcher-signed-on-first-day-of-training.html | Mets Raise Seaver to 140000 | By Joseph Durso Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/month-after-truce-saigons-war-mood-persists.html | Month After Truce Saigons War Mood Persis | By Sylvan Fox Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/mrs-meir-in-us-for-10day-visit-says-in-the-capital-that-its-high.html | MRS MEIR IN US FOR 10DAY VISIT | By Hohn W Finney Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/mrs-meir-in-us-for-10day-visit.html | MRS MEIR IN US FOR 10DAY VISIT | By John W Finney Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/national-blue-cross-to-adopt-a-new-symbol-human-figure-to-indicate.html | National Blue Cross to Adopt a New Symbol | By Peter Kihss | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/new-chief-for-loan-bankboard-people-and-business.html | People and Business | Leonard Sloane | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archiv es/new-coalition-to-press-for-safer-toys-time-not-yet-ripe.html | New Coalition to Press for Safer Toys | By Ronald Smothers | RE0000847638 | 2001-08-03 | B00000822374 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/new-wave-of-strikes-in-britain-takes-first-toll-of-air-service-rail.html | New Wave of Strikes in Britain Takes First Toll of Air Service | By Richard Eder Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/nominee-to-faa-quits-air-force-a-retired-colonel-resigns-to-meet.html | NOMINEE TO FAA QUITS AIR FORCE | By R W Apple Jr Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/notes-on-people.html | Notes on People | James F Clarity | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/philippe-of-fordham-sees-track-future-in-france.html | Philippe of Fordham Track Future in France | By Neil Amour | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/police-halt-jet-at-kennedy-to-seize-murder-suspect.html | Police Halt Jet at Kennedy To Seize Murder Suspect | By Emanuel Perlmutter | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/pope-paul-appoints-key-church-administrators-held-diplomatic-posts.html | Pope Paul Appoints Key Church Administrators | By Paul Hofmann Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/publisher-editor-and-10-reporters-are-subpoenaed-publisher-editor.html | Pubhsher Editor And 10 Reporters Are Subpoenaed | By David K Shipler Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/rival-criticizes-thieu-on-liberty-minh-cites-guaranteos-in.html | RIVAL CRITICIZES THIEU ON LIBERTY | By Charles Mohr Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/samuels-offers-a-plan-for-otb-to-take-over-numbers-game-odds-of-750.html | Samuels Offers a Plan for OTB To Take Over Numbers Game | By Murray Schumach | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/sandman-seeking-nixon-majority-goldwater-strategist-hired-to.html | SANDMAN SEEKING NIXON MAJORITY | By Joseph F Sullivan Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/senate-approves-extension-on-aid-stopgap-funds-also-voted-for-2.html | SENATE APPROVES EXTENSION ON AID | By David E Rosenbaum Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/skilled-minorities-called-citys-hope-for-future-city-hard-hit.html | Skilled Minorities Called Citys Hope for Future | By Christopher S Wren | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/skilled-minorities-called-citys-hope-for-future.html | Skilled Minorities Called Citys Hope for Future | By Christopher S Wren | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/soviet-said-to-be-building-second-aircraft-carrier-more.html | Soviet Said to Be Buiding Second Aircraft Cartier | By William Brewer Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/soybeans-up-15c-trading-curbs-set-soybeans-up-15c-trading-curbed.html | Soybeans Up 15c Trading Curbs Set | By Elizabeth M Fowler | RE0000847638 | 2001-08-03 | B00000822374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/state-labor-bill-draws-city-fire-would-curb-power-of-office.html | STATE LABOR BILL DRAWS CITY FIRE | By William E Farrell Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/stock-prices-hit-i-by-interest-rise-more-than-1000-issues-end-lower.html | STOCK PRICES HIT BY INTEREST RISE | By Vartanig G Vartan | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/students-seized-in-sale-of-drugs-5-high-school-pupils-among-21-held.html | STUDENTS SEIZED IN SALE OF DRUGS | By Morris Kaplan | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/students-seized-in-sale-of-drugs-5-high-school-pupilsamong-21-held.html | IN SALE OF DRUGS | By Mows Kaplan | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/supreme-court-bars-a-review-of-abortion-decision-spending-by-cia.html | Supreme Court Bars a Review of Abortion Decision | By Warren Weaver Jr Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/telling-it-not-quite-like-it-is.html | Telling It Not Quite Like It Is | By Torn Wicker | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/the-french-imports-include-the-stores-owners-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/the-great-forgetting-observer.html | The Great Forgetting | By Russell Baker | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/the-secret-story-of-frank-costello-that-was-almost-written-that.html | Secret Story of Frank Costello That Was Almost Written | By Penny Walsh | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/the-secret-story-of-frank-costello-that-was-almost-written.html | The Secret Story of Frank Costello That Was Almost Written | By Denny Walsh | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/tokyo-leader-says-big-powers-bar-japan-from-major-councils-japanese.html | Tokyo Leader Says Big Powers Bar Japan From Major Councils | By Richard Halloran Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/tokyo-leader-says-big-powers-bar-japan-from-major-councils.html | Tokyo Leader Says Big Powers Bar Japan From Major Councils | By Richard Halloran Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/two-guards-and-a-school-aide-match-seized-in-supermarket-holdup.html | Two Guards and a School Aide Seized in Supermarket Holdup | By Leonard Buder | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/two-guards-and-a-school-aide-seized-in-supermarket-holdup-two.html | Two Guards and a School Aide Seized in Supermarket Holdup | By Leonard Buder | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/van-peebles-offers-rousing-oneman-show.html | Van Peebles Offers Roukin OneMan Show | By Mel Gussow | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/wholesale-food-surged-in-price-after-dollar-cut-climb-in-first-week.html | WHOLESALE FOOD SURGED IN PRICE AFTER DOILAR CUT | By William Robbins Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |

| Date | URL | Title | Author | Reg Num | Date2 | Num2 |
|------|-----|-------|--------|---------|-------|------|
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/wholesale-food-surged-in-price-after-dollar-cut-top-nixon-aide.html | WHOLESALE FOOD SORGED IN PRICE AFTER DOLLAR CUT | By William Robbins Special to The New York Times | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/wood-field-and-stream-vermont-schedules-wild-turkey-hunt-on-limited.html | Wood Field and Stream | By Nelson Bryant | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/27/1973 | https://www.nytimes.com/1973/02/27/archives/worshiping.html | Worshiping Krishna Is Their Way of Life | By Angela Taylor | RE0000847638 | 2001-08-03 | B00000822374 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/2-hiring-inquiries-are-ordered-followingarrest-of-school-aides.html | 2 Hiring Inquiries Are Ordered Following Arrest of School Aides | By Leonard Buder | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/200000-new-refugees-reported-since-the-truce-an-aide-to-senate.html | 200000 New Refugees Reported Since the Truce | By Seymour M Hersh Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/28-held-on-drugsale-charges-in-early-morning-hofstra-raid-jar-of.html | 28 Held on DrugSale Charges In Early Morning Hofstra Raid | By Roy R Silver Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/3-seized-in-theft-of-banks-checks-tried-to-sell-84million-to-agent.html | 3 SEIZED IN THEFT OF BANKS CHECKS | By Alfred E Clark | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/3d-attack-victim-at-drew-pities-violence-seekers-descriptions.html | 3d Attack Victim at Drew Pities Violence Seekers | By Joan Cook Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/3d-attack-victim-at-drew-pities-violence-seekers.html | 3d Attack Victim at Drew Pities Violence Seekers | By Joan Cook Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/4-democratic-governors-assail-nixons-revenuesharing-policy-attack.html | 4 Democratic Governors Assail Nixons RevenueSharing Policy | By Christopher Lydon Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/5-in-westchester-g-op-seek-michaelians-post-bureaucracy-of-6200.html | 5 in Westchester GOP Seek Michaelians Post | By Linda Greenhouse Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/a-leader-of-camden-draft-raid-appeals-to-jury-to-ignore-the-law-and.html | A Leader of Camden Draft Raid Appeals To Jury to Ignore the Law and Acquit | By Donald Janson Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/action-on-pows-is-asked-by-hanoi-aide-says-both-sides-must-take.html | ACTION ON POWSIS ASKED BY HANOI | By Charles Mohr Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/advertising-motivational-woes-big-brother-syndrome-unitas-seeks-to.html | Advertising Motivational Woes | By Philip H Dougherty | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/anxious-farmers-keep-eye-on-washington-snow-and-mud.html | Anxious Farmers Keep Eye on Washington | By Douglas E Kneeland Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/as-gorillas-go-sixmonthold-patty-cake-is-a-charming-monkey-kongo.html | As Gorillas Go SixMonthOld Patty Cake Is a Charming Monkey | By Deirdre Carmody | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/as-gorillas-go-sixmonthold-patty-cake-is-a-charming-monkey.html | As Gorillas Go SixMonthOld Patty Cake Is a Charming Monkey | By Deirdre Carmody | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/badillo-enters-contest-for-democratic-mayoral-nomination.html | Baddillo Enters Contest for Democratic Mayoral Nomination | By Frank Lynn | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/badillo-enters-mayoral-race-calls-divisions-basic-problem-badillo.html | Badillo Enters Mayoral Race Calls Divisions Basic Problem | By Frank Linn | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | Coaches Poll By United Press International | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/blackfin-first-across-the-line-equation-is-next-to-finish-in.html | BLACKFIN FIRST ACROSS THE LINE | By Parton Keese Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/borden-schering-gain-warnerlambert-profits-up-for-warnerlambert.html | Borden Schering Gain | By Clare M Reckert | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/boy-10-tells-court-school-bus-in-rail-tragedy-never-stopped-45.html | Boy 10 Tells Court School Bus Int Rail Tragedy Never Stopped | By Edward Hudson Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/bridge-defending-champions-beaten-in-von-zedtwitz-trophy-play.html | Bridge Defending Champions Beaten In Von Zedtwitz Trophy Play | By Alan Truscott | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/byers-makes-debut-with-the-city-opera.html | BYERS MAKES DEBUT WITH THE CITY OPERA | Peter G Davis | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/cahill-signs-bill-to-help-24-cities-12million-made-available-for.html | CAHILL SIGNS BILL TO HELP 24 CITIES | By Joseph F Sullivan Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/carney-79-votes-short-on-first-ballot-for-bergen-gop-county.html | Carney 79 Votes Short on First Ballot For Bergen GOP County Chairman | By Richard Phalon Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/cigarette-deal-set-american-brands-is-seeking-stock.html | Cigarette Deal Set | By Alexander R Hammer | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/city-housing-aide-held-for-bribery-official-in-repair-program.html | CITY HOUSING AIDE HELD FOR BRIBERY | By Joseph P Fried | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/college-student-shot-and-charged-as-a-mugger-police-spot-suspect.html | College Student Shot and Charged as a Mugger | By Robert Mcg Thomas Jr | RE0000847647 | 2001-08-03 | B00000822383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/compromise-on-drug-bill-is-considered-by-duryea-andersons-stand.html | Compromise on Drug Bill Is Considered by Duryea | By Mafarber Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/court-in-jersey-upholds-landloard-repair-security-plans-differ.html | Court in Jersey Upholds Landlord Repair Security | By Robert E Tomasson Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/court-voids-curb-on-blacks-in-club-rules-negro-in-preferential-area.html | COURT VOIDS CURB ON BLACKS IN CLUB | By Warren Weaver Jr Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/court-voids-curb-on-blacks-in-club.html | COURT VOIDS CURB ON BLACKS IN CLUB | By Warren Weaver Jr Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/defense-opens-its-case-at-the-pentagon-papers-trial-long-list-of.html | Defense Opens Its Case at the Pentagon Papers Trial | By Martin Arnold Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/express-route-to-learning-fashioned-for-precocious-second-program.html | Express Route to Learning Fashioned for Precocious | By Evan Jenkins Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/express-route-to-learning-fashioned-for-precocious.html | Express Route to Learning Fashioned for Precocious | By Evan Jenkins Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/foregin-airlines-balked-by-gab-on-cuts-in-fares-proposed-rates.html | FOREIGN AIRLINES BALKED BY CAB ON CUTS IN FARES | By Richard Within | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/foreign-airlines-balked-by-cab-on-cuts-in-fares-proposed-rates.html | FOREIGN AIRLINES BALKED BY CAB ON CUTS IN FARES | By Richard Witkin | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/genesco-family-dispute-quelled-franklin-jarman-to-get-added-post-of.html | Genesca Family Dispute Quelled | By Isadore Barmash | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/gop-legislator-crosses-aisle-notes-on-people.html | Notes on People | James F Clarity | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/governor-endorses-breitel-for-chief-judge-andcalls-for-appointive.html | Governor Endorses Breitel for Chief Judge and Calls for Appointive System for Judiciary | By William E Farrell Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/greek-students-long-passive-now-challenge-regime-greek-students.html | Greek Students Long Passive Now Challenge Regime | By Alvin Shuster Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/greek-students-long-passive-now-challenge-regime.html | Greek Students Long Passive Now Challenge Regime | By Alvin Shuster Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/hanoi-is-accused-in-paris-of-sending-troops-south-hanoi-is-accused.html | Hanoi Is Accused in Paris Of Sending Troops South | By Bernard Gwertzman Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/hanoi-ls-accused-in-paris-of-sending-troops-south-hanoils-accused.html | Hanoi Is Accused in Parts Of Sending Troops South | BY Bernard Gwertzman Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/hawks-turn-back-islanders-5-to-3-white-scores-goal-assists-on-three.html | HAMS TURN BACK ISLANDERS 5 TO 3 | By Gerald Eskenazi Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/hecht-backs-vase-sale-will-avoid-italy-for-now-spoke-from-zurich.html | Hecht Backs Vase Sale Will Avoid Italy for Now | By David L Shirey | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/hecht-backs-vase-sale-will-avoiditaly-fornow-hecht-backs-sale-of.html | Hecht Backs Vase Sale Will Avoid Italy for Now | By David L Shirey | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/horne-vocal-gifts-shown-abundantly.html | HORNE VOCAL GIFTS SHOWN ABUNDANTLY | Peter G Davis | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/house-crime-panel-to-die-in-4-months-results-of-inquiries.html | House Crime Panel to Die in 4 Months | By Marjorie Hunter Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/infernal-internal-babble-books-of-the-times-talking-may-drain.html | Books of The Times | By Anatole Broyard | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/its-the-year-of-200m-p-h-indy-cars.html | Its Year of 200MPH Indy Cars | By John S Radosta | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/its-the-year-of-200mph-indy-cars.html | Its the Year of 200MPH Indy Cars | By John S Radosta | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/jersey-court-upholds-security-by-landlords-to-assure-repairs-jersey.html | Jersey Court Upholds Security to | By Robert E Tomasson Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/key-issue-in-french-race-social-welfare-vs-growth-last-wave-after.html | Key Issue in French Race Social Welfare Vs Growth | By Clyde H Farnsworth Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/knicks-rout-celtics-12391-cut-gap-to-3-games-natl-basketball-assn.html | Knicks Rout Celtics 12391 Cut Gap to 3 Games | By Leonard Koppett | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/leader-of-camden-draft-raid-asks-jurors-to-ignore-the-law.html | Leader of Camden Draft Raid Asks Jurors to Ignore the Law | By Donald Janson Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/letters-to-the-editor-on-downing-the-libyan-jetliner-over-sinai-an.html | Letters to the Editor | Sandra McPherson | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/licenses-urged-in-tax-business-ribicoff-bill-would-require.html | LICENSES URGED IN TAX BUSINESS | By Eileen Shanahan Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/methodist-group-supports-garelik-african-episcopal-ministers.html | METHODIST GROUP SUPPORTS GARELIK | By Maurice Carroll | RE0000847647 | 2001-08-03 | B00000822383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/mets-staub-is-holdoutnot-for-usual-reason.html | Mets Staub Is Holdout Not for Usual Reason | By Josep H Durso Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/monetary-language-a-trying-time-for-vocabularies-how-can-one-decide.html | Monetary Language | By Leonard Silk | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/more-minus-than-plus-after-month-of-vietnamese-ceasefire-balance.html | More Minus Than Plus | By Sylvan Fox Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/more-minus-than-plus.html | More Minus Than Plus | By Sylvan Fox Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/music-medieval-concert-trio-francesca-caccini-sings-and-plays-rare.html | Music Medieval Concert | By Donal Henahan | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/music-steber-recital-soprano-at-56-sings-lieder-softly-and-makes.html | Music Sieber Recital | By Raymond Ericson | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/nixon-farm-plan-draws-criticism-witnesses-tell-senate-panel-of-the.html | NIXON FARM PLAN DRAWS CRITICISM | By William Robbins Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/orphans-of-the-war-washington.html | Orphans Of The War | By James Reston | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/poverty-chief-scored-at-house-hearing-budget-bars-funds-a-great.html | Poverty Chief Scored at House Hearing | By Anthony Ripley Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/proficient-concert-by-philadelphians.html | PROFICIENT CONCERT BY PHILADELPHIANS | John Rockwell | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/psc-sugestes-con-ed-pay-for-blackout-losses.html | PSC Suggests Con Ed Pay for Blackout Losses | By Francis X Clines Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/publishers-hail-soviet-move-despite-problems-red-tape-seen.html | Publishers Hail Soviet Move Despite Problems | By Eric Pace | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/rates-up-broadly-in-credit-markets-heavy-upward-pressure-is-felt-on.html | RATES UP BROADLY IN CREDIT MARKETS | By Robert D Hershey Jr | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/rebecca-wry-mime-offers-dance-solo.html | REBECCA WRY MIME OFFERS DANCE SOLO | Don McDonagh | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/record-foodstuff-trade-drains-bank-credit-consumers-to-pay.html | Record Foodstuff Trade Drains Bank Credit | By H J Maidenberg | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archiv es/records-set-for-year.html | Records Set for Year | By James J Nagle | RE0000847647 | 2001-08-03 | B00000822383 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/secretariat-is-a-blue-chip-in-the-race-horse-market.html | Secretariat Is a Blue Chip in the Race Horse Market | By Steve Cady | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/served-carriage-trade-oldline-firms-plan-a-merger.html | Served Carriage Trade | By Vartanig G Vartan | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/sneaky-chimes-captures-hopefulpacing-semifinal-hecht-wins-press-box.html | Sneaky Chimes Captwes Hopeful Pacing Semifinal | By Louis Effrat Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/sociologist-trustee-envoy-ruth-lewis-farkas.html | Sociologist Trustee Envoy | By Michael Knight | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/soviet-will-honor-law-of-copyright-on-foreign-works-royalty.html | SOVIET WILL HONOR LAW OF COPYRIGHT ON FOREIGN WORKS | By Andreas Freund Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/soviet-will-honor-law-of-copyright-on-foreign-works.html | SOVIET WILL HONOR LAW OF COPYRIGHT ON FOREIGN WORKS | By Andreas Freund Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/soybeans-are-hit-by-profit-taking-price-closes-lower-after-setting.html | SOYBEANS ARE HIT BY PROFIT TAKING | By Elizabeth M Fowler | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/state-panel-asks-5-villowbrooks.html | STATE PANEL ASKS 5 VILLOWBROOKS | By Alfonso A Narvaez Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/state-panel-asks-5-willowbrooks-urges-reorganizing-school-for.html | STATE PANEL ASKS 5 WILLOWBROOKS | By Alfonso A Narvaez Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/stocks-slip-again-as-rally-fizzles-dow-up-399-at-1130-am-ends-off.html | STOCKS SLIP AGAIN AS RALLY FIZZLES | By Terry Robards | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/study-of-pyramid-hints-shift-on-earth-reference-points-accuracy-of.html | Study of Pyramid Hints Shift on Earth | By Walter Sullivan | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/suffolk-is-facing-zone-challenge-a-mixedincome-community-on-400.html | SUFFOLK IS FACING ZONE CHALLENGE | By David A Andelman Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/sylvia-symssings-tier-oldjazz-tunes-and-new-ones-too.html | Sylvia Syms Sings Her Old Jazz Tunes And New Ones Too | John S Wilson | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/teacher-accord-in-philadelphia-pact-could-end-strike-at-schoolsby.html | TEACHER ACCORD IN PEADELPHIA | By Wayne King Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/the-audience-too-was-in-high-style-fashion-talk-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847647 | 2001-08-03 | B00000822383 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/tvbillmoyers-journal-endangered-caught-by-pbs-stand-opposing-us.html | TV Bill Moyers Journal Endangered | By John J OConnor | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/two-prosecutors-call-news-vital-say-disclosure-of-sources-will.html | TWO PROSECUTORS CALL NEWS VITAL | By David K Shipler Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/two-wanderers-in-nomans-land-by-tom-needham.html | Two Wanderers in NoMans Land | By Lewis Parker | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/u-s-says-hanoi-violates-accord-by-delaying-prisoners-release-bids.html | U S SAYS HANOI VIOLATES ACCORD BY DELAYING PRISONERS RELEASE BIDS ROGERS DEMAND EXPLANATION | By R W Apple Jr Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/us-says-hanoi-violates-accord-by-delaying-prisoners-release-bids.html | URGENCY IS CITED | By R W Apple Jr Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/us-to-request-financial-shifts-nixon-administration-vows-to-sponsor.html | US TO REQUEST FINANCIAL SHIFTS | By H Erich Heinemann Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/vase-unaffected-by-unesco-accord-70-compact-on-smuggling-not-yet.html | VASE UNAFFECTED BY UNESCO ACCORD | By Richard L Madden Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/vickers-triumphs-in-peter-grimes.html | Vickers Triumphs in Peter Grimes | By Harold C Schonberg | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/visible-photographer-loses-us-job-in-nixon-background.html | Visible Photographer Loses US job | By James T Wooten Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/volcker-and-burns-assert-dollar-cut-should-adi-us-senate-unit-is-to.html | Volcker and Burns Assert Dollar Cut Should Aid US | By Edwin L Dale Jr Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/women-of-vietnam-some-grew-strong-in-the-face-of-war.html | Women of Vietnam Some Grew Strong in the Face of War | By della Denman Special to The New York Times | RE0000847647 | 2001-08-03 | B00000822383 |
| 2/28/1973 | https://www.nytimes.com/1973/02/28/archives/zoning-restraint-on-groups-voided-law-adopted-in-l-i-village-was.html | ZONING RESTRAINT ON GROUPS VOIDED | By Arnold H Lubasch | RE0000847647 | 2001-08-03 | B00000822383 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/2-appointments-fill-accounting-board-accounting-unit-fills.html | 2 Appointments Fill Accounting Board | By John H Allan | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/2-pointers-blaze-a-trail-to-kennels-in-colombia.html | 2 Pointers Blaze a Trail To Kennels in Colombia | By Walter R Fletcher | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/3dgeneration-barclays-chief-people-and-business-people-and-business.html | People and Business | Leonard Sloane | RE0000847634 | 2001-08-03 | B00000822370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/4party-commission-meets-on-pows.html | 4Party Commission Meets on POWs | By Sylvan Fox Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/a-rabbi-discerns-jewishthe-bloc-warns-mayoral-aspirants-to-heed-his.html | A RABBI DISCERNS JEWISHTE BLOG | By Irving Spiegel | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/a-school-guard-sought-by-police-wanted-in-attempt-to-force-safe-at.html | A SCHOOL GUARD SOUGHT BY POLICE | By Leonard Buder | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/advertising-5-hurdles-to-clear-needham-harper-lifted-l-m-snuffs-ad.html | Advertising 5 Hurdles to Clear | By Philip H Dougherty | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/anaconda-raises-price-of-copper-4cent-jump-third-since-jan-1-is.html | ANACONDA RAISES PRICE OF COPPER | By William D Smith | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/australia-says-she-will-protect-secrecy-of-the-u-s-bases-there.html | Australia Says She Will Protect Secrecy of the US Bases There | By Robert Trumbull Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/belshazzar-and-belshazzars-feast-given-by-handel-society-under.html | Belshazzar and Belshazzars Feast Given by Handel Society Under Simon | By Donal Henahan | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/big-day-at-the-big-a-its-the-big-day-today-at-big-a.html | Big Day at the Big A | By Joe Nichols | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/bored-with-furniture-how-about-a-chair-lady-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/bridge-report-on-world-olympiad-called-one-of-best-in-series.html | Bridge Report on World Olympiad Called One of Best in Series | By Alan Truscott | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/buoyant-knicks-go-after-bucks-knick-lineups.html | Buoyant Knicks Go After Bucks | By Leonard Koppett | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/cab-may-cancel-22to45day-farel-u-s-lines-proposals.html | CAB May Cancel 22to45Day Fare | By Richard Within Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/campaign-in-france-no-hoopla-little-tv-television-little-used.html | Campaign in France No Hoopla Little TV | By Nan Robertson Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/cascade-is-fifth-in-fleet-standing.html | CASCADE IS FIFTH IN FLEET STANDING | By Parton Keese Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/change-in-policy-for-chile-asked-foe-of-allende-vows-fight-on.html | CHANGE IN POLICY FOR CHILE ASKED | By Jonathan Kandell Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/chess-a-lesson-in-demolition-from-the-intercollegiate-tourney-wrong.html | Chess A Lesson in Demolition From The Intercollegiate Tourney | By Robert Byrne | RE0000847634 | 2001-08-03 | B00000822370 |

| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/cia-head-names-espionage-chief-two-generals-chosen-many-are-alarmed.html | CIA AD NAMES ESPIONAGE CHIEF | By Seymour M Hersh Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/con-ed-says-it-will-give-notice-of-service-cutoff.html | Con Ed Says It Will Give Notice of Service Cutoff | By Arnold H Lubascr | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/congress-is-asked-to-clear-pipeline.html | Congress Is Asked to Clear Pipeline | By William Robbins Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/council-acts-on-hiring-school-guards-council-acts-to-shift-control.html | Council Acts on Hiring School Guards | By Murray Schumach | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/cuomo-is-testing-mayoral-waters-queens-lawyer-host-to-400-at.html | CUOMO IS TESTING MAYORAL WATERS | By Maurice Carroll | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/curran-benefits-blocked-by-judge-court-order-bars-payment-until.html | CURRAN BENEFITS HOCKED BY JUDGE | By John T McQuiston | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/despite-tragedy-met-is-her-home-now-her-hope-is-here-former-actress.html | Despite Tragedy Met Is Her Home Now | By Virginia Lee Warren | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/diabetic-hofstra-coed-is-found-dead-after-an-apparent-overdose-of.html | Diabetic Hofstra Coed Is Found Dead After an Apparent Overdose of Drugs | By Roy R Silver Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/dillon-metropolitan-president-terms-vase-purchase-legal-legitimate.html | Dillon Metropolitan President Terms Vase Purchase Legal | By David L Shirey | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/dispute-is-resumed-as-leaders-ask-start-on-capitol-extension.html | Dispute Is Resumed as Leaders Ask Start on Capitol Extension | By Marjorie Hunter Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/dollar-declines-to-low-in-europe-further-support-is-required-by.html | DOLLAR DECLINES TO LOW IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/dublin-ferment-has-outlet-on-stage.html | Dublin Ferment Has Outlet on Stage | By Desmond Rushe Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/edwardshanly-suing-anaconda-broker-charges-champion-also-schemed-on.html | EDWARDS  HANLY SUING ANACONDA | By C Gerald Fraser | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/french-now-ask-and-after-gaullism-the-image-it-projects-gaullist.html | French Now Ask And After Gaullism | By Flora Lewis Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/gao-investigating-secret-gift-of-200000-to-nixon-campaign-gao-is.html | GAO Investigating Secret Gift Of 200000 to Nixon Campaign | By Ben A Franklin Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/general-cites-problem-caused-by-exaides-overrun-report.html | General Cites Problem Caused By ExAides Overrun Report | By Anthony Ripley Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/governors-told-aid-to-states-wont-drop.html | Governors Told Aid to States Wont Drop | By Christopher Lydon Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/greeces-press-after-relative-freedom-is-coming-under-growing.html | Greeces Press After Relative Freedom Is Coming Under Growing Pressure | By Alvin Shuster Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/helmsley-may-buy-plaza-hotel.html | Helmsley May Buy Plaza Hotel | By Alexander R Hammer | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/high-court-lets-bank-link-stand-u-s-bid-to-block-merger-of-small.html | HIGH COURT LETS BANK LINK STAND | By Warren Weaver Jr Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/in-chinese-shops-hostess-bought-extra-time-to-enjoy-party-dinner.html | In Chinese Shops Hostess Bought Extra Time to Enjoy Party | By Jean Hewitt | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/interestrate-advance-slows-as-pressures-appear-to-soften-indicated.html | InterestRate Advance Slows As Pressures Appear to Soften | By Robert D Hershey Jr | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/italy-plans-to-end-atlantic-ship-runs-italy-plans-to-end-a-tlantic.html | Italy Plans to End Atlantic Ship Runs | By Paul Hofmann Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/jackie-washington-sings-at-new-clubi.html | JACKIE WASHINGTON SINGS AT NEW CLUB | John S Wilson | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/jerry-jeff-walker-musically-reflects-style-of-southwest.html | Jerry Jeff Walker Musically Reflects Style of Southwest | John Rockwell | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/jesse-gray-is-no-7-in-mayoral-race-a-cool-reception.html | Jesse Gray Is No 7 in Mayoral Race | By Frank Lynn | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/jobs-in-city-down-3d-year-in-a-row-1972-loss-put-at-68000-swelling.html | JOBS IN CITY DOWN 3D YEAR IN A ROW | By Emanuel Perlmutter | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/kennedy-battles-nixons-vetoes-in-new-arena-court-list-of-the-vetoes.html | Kennedy Battles Nixons Vetoes in New Arena Court | By James T Wooten Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/kent-state-head-decries-drugs-notes-on-people.html | Notes on People | James F Clarity | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/lavins-sees-a-big-threat-in-us-welfare-reforms.html | Lavine Sees a Big Threat In US Welfare Reforms | By Francis X Clines Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/legislature-moves-to-kill-primary-for-chief-judge-legislature-is.html | Legislature Moves to Kill Primary for Chief Judge | By William E Farrell Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/majesty-of-black-woman-photo-show-is-opening-in-honor-of-miss.html | Majesty of Black Woman Photo Show Is Opening | By George Goodman Jr | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/march-soybeans-futures-drop-as-15c-daily-limit-is-removed-open.html | March Soybeans Futures Drop As 15c Daily Limit Is Removed | By Elizabeth M Fowler | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/margin-calls-by-brokers-being-heard-more-often-the-ultimate.html | Margin Calls by Brokers Being Heard More Often | BY Vartanig G Vartan | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/market-place-tips-on-trading-in-commodities.html | Market Place | By Robert Metz | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/mayor-offers-15billion-plan-to-correct-city-sewer-failures-city.html | Mayor Offers 15Billion Plan To Correct City Sewer Failures | By Edward Ranzal | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/minor-quake-shakes-a-rea-from-trenton-to-baltimore-major-quake.html | Minor Quake Shakes Area From Trenton to Baltimore | By Wayne King Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/moynihan-asks-realism-in-ties-to-india.html | Moynihan Asks Realism in Ties to India | By Bernard Weinraub Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/mrs-meir-seeking-515million-aid-husseins-return-to-capital-stirs.html | MRS MEIR SEEKING 515MILLION AID | By John W Finney Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/mystic-is-bracing-to-refloat-whaler-convincing-the-farmers-full.html | Mystic Is Bracing To Refloat Whaler | By Frank J Prial Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/not-much-of-a-peace-in-the-nation.html | Not Much Of A Peace | By Tom Wicker | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/ntricate-maneuvers-ease-crisis-at-paris-conference-maneuvers-at.html | Intricate Maneuvers Ease Crisis at Paris Conference | By Bernard Gwertzman Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/over-their-heads.html | Over Their Heads | By James Gray | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/peace-seems-to-reign-intenselaotianarea-americans-on-road-project.html | Peace Seems to Reign In Tense Laotian Area | By Malcolm W Browne Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/penney-reports-record-profits.html | PENNEY REPORTS RECORD PROFITS | By Clare M Reckert | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/personal-finance-new-laws-seek-to-protect-buyer-from-dealers-who.html | Personal Finance | By Robert J Cole | RE0000847634 | 2001-08-03 | B00000822370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/player-unit-votes-for-pact-220-player-group-votes-for-agreement-220.html | Player Unit Votes For Pact 220 | By Murray Crass Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/pledge-to-rogers-reassurance-in-parispullout-of-troopsalso.html | PLEDGE TO ROGERS | By R W Apple Jr Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/portcat-observer.html | PORTCAT | By Russell Baker | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/rangel-performs-in-keyboard-debut.html | RANGEL PERFORMS IN KEYBOARD DEBUT | Allen Hughes | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/rangers-earn-tie-with-ha-wks-at-33-sticks-are-a-bit-slow.html | Rangers Earn Tie With Hawks at 33 | By Gerald Eskenazi | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/receiver-named-by-court-for-goldstein-samuelson-receiver-named-for.html | Receiver Named by Court For Goldstein Samuelson | By Everett R Holles Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/reluctant-fbi-gave-aide-of-nixon-watergate-filesg-gray-says-white.html | Reluctant FBI Gave Aide Of Nixon Watergate Files | By David E Rosenbaum Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/retired-admiral-helps-ellsberg-he-rebuts-testimony-that-disclcosure.html | RETIRED ADMIRAL HELPS ELLSBERG | By Martin Arnold Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/rise-of-715-in-dow-index-breaks-a-string-of-losses-but-lack-of.html | Rise of 715 in Dow Index Breaks a String of Losses | By Terry Robards | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/s-i-toonerville-trolley-gets-new-cars.html | SI Toonerville Trolley Gets New Cars | By Edward C Burks | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/safety-standards-vary-at-ski-areas-causes-of-injuries-safety.html | Safety Standards Vary at Ski Areas | By Grace Lichtenstein | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/sears-declares-he-arranged-gift-says-he-dissuaded-vesco-from.html | SEARS DECLARES HE ARRANGED GIFT | By Joseph F Sullivan Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/ships-pull-back-work-had-just-begun-in-haiphong-sources-at-pentagon.html | SHIPS PULL BACK | By William Beecher Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/soviet-hopeful-on-grain-crop-in-73-as-weather-is-favorable-planting.html | Soviet Hopeful on Grain Crop In 73 as Weather Is Favorable | By Theodore Shabad Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/spring-arrives-today-for-outdoor-bettors.html | Spring Arrives Today For Outdoor Bettors | By Steve Cady | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/state-and-city-move-to-avert-cuts-in-welfare-for-disabled.html | State and City Move to Avert Cuts in Welfare for Disabled | By Peter Kihss | RE0000847634 | 2001-08-03 | B00000822370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/subsidy-curb-halts-work-on-580-apartments-here-other-key-actions.html | Subsidy Curb Halts Work On 580 Apartments Here | By Max H Seigel | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/survey-finds-majority-of-unwed-girls-do-not-use-contraceptive.html | Survey Finds Majority of Unwed Girls Do Not Use Contraceptive Devices | By Jane E Brody | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/tv-c-b-s-offers-honor-thy-father-adaptation-carlino-script-comes.html | TV  CBS Offers Honor Thy Father Adaptation | By John J OConnor | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/two-met-prodigals-return-in-top-shape-2-met-prodigals-return-to.html | Two Met Prodigals Return in Top Shape | By Joseph Durso Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/u-n-aviation-body-condemns-israel-un-aviation-body-condemns-israel.html | UN AVIATION BODY CONDEMNS ISRAEL | By Robert Alden Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/unions-criticize-plan-on-pensions-chiefs-call-state-proposal-blow.html | UNIONS CRITICIZE PUN ON PENSIONS | By Damon Stetson | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/us-aide-outlines-tactics-on-wages-official-says-controls-chief.html | US AIDE OUTLINES TACTICS ON WAGES | By Edward Cowan Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/vanden-heuvel-backed-for-da-by-new-democratic-coalition-clingan.html | Vanden Heuvel Backed for DA By New Democratic Coalition | By Edith Evans Asbury | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/voting-heavy-after-close-irish-race-campaign-keyed-to-ulster.html | Voting Heavy After Close Irish Race | By Richard Eder Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/wood-field-and-stream-elusive-hare-snowshoe-rabbits-dodge-handgun.html | Wood Field and Stream Elusive Hare | By Nelson Bryant Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/wounded-knee-s-d-a-symbol-of-bitter-past-and-future-hope.html | Wounded Knee SD a Symbol Of Bitter Past and Future Hope | By Michael Knight | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/1/1973 | https://www.nytimes.com/1973/03/01/archives/yonkers-closing-with-crowds-down.html | Yonkers Closing With Crowds Down | By Louis Effrat Special to The New York Times | RE0000847634 | 2001-08-03 | B00000822370 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/10-held-for-selling-methadone-after-east-side-clinic-is-raided.html | 10 Held for Selling Methadone After East Side Clinic Is Raided | By Deirdre Carmody | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/2-more-ventures-in-us-announced-by-japanese.html | 2 More Ventures in US Announced by Japanese | By Brendan Jones | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/a-study-of-bottled-water-finds-some-samples-dirty-organisms-found.html | A Study of Bottled Water Finds Some Samples Dirty | By Gladwin Hill Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/a-vietcong-office-at-un-considered-by-waldheim-waldheim-weighs-a.html | A Vietcong Office at UN Considered by Waldheim | By Bernard Gwertzman Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/a-vietcong-office-at-un-considered-by-waldheim.html | A Vietcong Office at UN Considered by Waldheim | By Bernard Gwertzman Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/abortions-cheaper-than-anywhere-else-planned-125-maximum-fee.html | Abortions Cheaper Than Anywhere Else Planned | By Joan Cook Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/admiral-pressed-in-ellsberg-case-attempt-made-to-discredit-witness.html | ADMIRAL PRESSED IN ELLSBERG CASE | By Martin Arnold Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/advertising-cutty-sarks-story-wells-rich-predicts-bright-1973.html | Advertising Cutty Sarks Story | By Philip H Dougherty | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/article-1-no-title-absurdities-of-politics-remorselessly-explored.html | Books of The Times | By Anatole Broyard | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/automobile-sellers-are-now-required-to-certify-mileage.html | Automobile Sellers Are Now Required To Certify Mileage | By John D Morris Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/bergen-gop-counters-2-insurgent-court-suits-governors-race-involved.html | Bergen GOP Counters 2 Insurgent Court Suits | By Richard Phalon Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/birthday-party-was-a-museum-piece.html | Birthday Party Was a Museum Piece | By Lisa Hammel | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/brandt-and-heath-meet-on-dollar-influx-markets-closed-as-25billion.html | Brandt and Heath Meet on Dollar Influx | By David Binder Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/bridge-double-roundrobin-event-provides-headtohead-play.html | Bridge Double RoundRobin Event Provides HeadtoHead Play | By Alan Truscott | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/bus-driver-loses-plea-to-void-case-trial-on-negligence-charge-in.html | BUS DRIVER LOSES PLEA TO VOID CASE | By Edward Hudson Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/camerata-concert-blends-orchestral-and-choral-works.html | Camerata Concert Blends Orchestral And Choral Works | By Raymond Ericson | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/chief-of-us-volunteers-michael-pasquale-balzano-jr-im-going-to.html | Chief of US Volunteers | By Paul Delaney Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/chile-burdening-the-middle-class-housing-squeeze-just-one-of-its.html | CHILE BURDENING THE MIDDLE CUSS | By Jonathan Kandell Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/concord-hotel-closes-in-labor-deadlock.html | Concord Hotel Closes in Labor Deadlock | By Glenn Fowler | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/congress-acts-to-restore-rural-aid.html | Congress Acts to Restore Rural Aid | By Marjorie Hunter Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/copper-trading-curtailed-here-most-contracts-rise-limit-on-a.html | COPPER TRADING CURTAILED HERE | By Elizabeth M Fowler | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/council-curbs-gas-tanks-and-the-massage-parlors.html | Council Curbs Gas Tanks And the Massage Parlors | By John Darnton | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/court-bars-sale-of-vetco-stock-partnership-and-client-are.html | COURT BARS SALE OF VETCO STOCK | By Felix Belair Jr Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/currency-turmoil-cited-supply-of-funds-increased-by-fed-reserve.html | Currency Turmoil Cited | By H Erich Heinemann | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/defense-outlays-in-nato-will-rise-but-officials-say-manpower-level.html | DEFENSE OUTLE IN NATO WILL RISE | By Drew Middleton Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/dispute-splits-advanced-study-institute-institute-for-advanced.html | Dispute Splits Advanced Study Institute | By Israel Shenker Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/dispute-splits-advanced-study-institute.html | Dispute Splits Advanced Study Institute | By Israel Shenker Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/dollars-decline-batters-stocks-market-shows-early-rise-but-slides.html | DOLLARS DECLINE BATTERS STOCKS | By Terry Robards | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/fairchild-ax-fighter-contract-upheld-after-federal-reviews-70.html | Fairchild AX Fighter Contract Upheld After Federal Reviews | By David A Andelman Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/fine-music-by-lenny-danny-isaacac.html | Fine Music by Lenny  Danny  Isaac | By Harold C Schonberg | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/former-g-o-p-aide-says-stans-agreed-to-take-200000-gift-stands.html | Former GOP Aide Says Stans Agreed to Take 200000 Gift | By Ben A Franklin Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/france-and-the-dream-of-a-third-force.html | France and the Dream of a Third Force | By Andre Fontaine | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/governors-score-fundsharing-plan.html | Governors Score FundSharing Plan | By Christopher Lydon Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/gray-says-mitchell-blocked-interview-with-his-wife-on-watergate.html | Gray Says Mitchell Blocked Interview With His Wife on Watergate | By David E Rosenbaum Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/hofstra-students-split-on-drug-raids-dominant-opinion-the-bust.html | Hofstra Students Split on Drug Raids | By Roy R Silver Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/indians-at-wounded-knee-free-11-held-for-2-days-indians-release-11.html | Indians at Wounded Knee Free 11 Held for 2Days | By John Kifner Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/indians-at-wounded-knee-free-11-held-for-2-days.html | Indians at Wounded Knee Free 11 Held for 2 Days | By John Kifner Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/interest-rates-climb-interest-rates-register-gains-new-bond-issues.html | Interest Rates Climb | By Robert D Hershey Jr | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/italians-seek-fbi-aid-on-a-greek-cup-depicts-sarpedons-death-six.html | Italians Seek FBI Aid on a Greek Cup | By Nicholas Gage Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/japan-demands-equality-washington.html | Japan Demands Equality | By James Reston | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/judge-is-seeking-daey-as-witness-he-asks-writer-be-made-to-appear.html | JUDGE IS SEEKING DALEY AS WITNESS | By John Sibley | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/knicks-conquered-by-bucks-114-100-knicks-box-score.html | Knicks Conquered By Bucks 114100 | By Leonard Koppett Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/kolton-disputes-needham-on-issue-of-freeing-fees-concern-expressed.html | Kolton Disputes Needham On Issue of Freeing Fees | By Vartanig G Vartan | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/like-old-times-yankees-95-favorites-middlemen-are-there-like-days.html | Like Old Times Yankees 95 Favorites | By Murray Chass Special to The New York Tunes | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/like-old-times-yankees-95-favorites2-middlemen-are-there-like-days.html | Like Old Times Yankees 95 Favorites | By Murray Chass Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/lindsay-demands-forceful-mayor-assails-javits-rockefeller-nixon.html | LINDSAY DEMANDS FORCEFUL MAYOR | By Murray Schumach | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/lynchs-party-is-defeated-in-ireland-after-1-6-years-cosgrave-would.html | Lynchs Party Is Defeated In Ireland After 16 Years | By Richard Eder Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/lynchs-party-is-defeated-in-ireland-after-16-years-cosgrave-would.html | Lynchs Party Is Defeated In Ireland After 16 Years | By Richard Eder Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/manhattan-wins-77-to-63-keeps-nit-hope-alive-power-has-the-answer.html | Manhattan Wins 77 to 63 Keeps NIT Hope Alive | By Sam Goldaper | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/maxwell-house-increases-wholesale-coffee-prices-action-comes-one.html | Maxwell House Increases Wholesale Coffee Prices | By James J Nagle | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/mays-has-his-way-and-yogi-has-his-way-arrival-of-mays-poses-a.html | Mays Has His Way and Yogi Has His Way | By Joseph Durso Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/mays-has-his-way-and-yogi-has-his-way2-arrival-of-mays-poses-a.html | Mays Has His Way and Yogi Has His Way | By Joseph Durso Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/mazdas-with-wankel-engines-meet-75-standard.html | Mazdas With Wankel Engines Meet 75 Standard | By Agis Salpukas Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/meskill-favors-limited-shield-testifies-at-house-hearing-on.html | MESKILL FAVORS LIMITED SHIELD | By David K Shipler Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/miss-smith-wins-big-a-stake-miss-smith-takes-paumonok-sprint.html | Miss Smith Wins Big A Stake | By Joe Nichols | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/monetary-crisis-flares-up-again-dollar-weakens-markets-closed-us-is.html | MONETARY CRISIS FLARES UP AGAIN DOLLAR WEAKENS | By Clyde H Farnsworth Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/monetary-crisis-flares-up-again-dollar-weakens.html | MONETARY CRISIS FLARES UP AGAIN DOLLAR WEAKENS | By Clyde H Farnsworth Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/monmouth-gains-goal-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/most-ancient-art-smuggled-curator-says.html | Most Ancient Art Smuggled Curator Says | By David L Shirey | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/mrs-meir-says-israel-feared-a-suicide-bombing-by-airliner-series-of.html | Mrs Meir Says Israel Feared a Suicide Bombing by Airliner | By John W Finney Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/munequita-point-leader-in-ocean-racing-series.html | Munequita Point Leader In Ocean Racing Series | By Parton Keese Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/murphy-opposes-altering-precincts-boundary-lines.html | Murphy Opposes Altering Precincts Boundary Lines | By Max H Seigel | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/music-a-twin-bill-at-the-city-opera.html | Music A Twin Bill at the City Opera | By Donal Henahan | RE0000847635 | 2001-08-03 | B00000822371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/naacp-urges-shift-by-branch-it-repudiates-compromise-school-plan.html | NAACP URGES SHIFT BY BRANCH | By Iver Peterson | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/navys-big-guns-ready-for-ic4a-title-shot.html | Navys Big Guns Ready For IC4A Title Shot | By Neil Amdur | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/navys-big-guns-ready-for-ic4a-title-shot.html | Navys Big Guns Ready For I C 4A Title Shot | By Neil Amour | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/ncaa-accepts-st-johns-quintet-no-contempt-on-court-postseason.html | NCAA Accepts St Johns Quintet | By Gordon S White Jr | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/new-boycott-cuts-canarsie-school-attendance-protesters-demand.html | New Boycott Cuts Canarsie School Attendance | By Leonard Buder | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/newark-school-official-charged-in-flag-offense.html | Newark School Official Charged in Flag Offense | By Joseph F Sullivan Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/olivieri-3-years-in-assembly-in-the-race-for-city-controller.html | Oilmen 3 Years Assembly In the Race for City Controller | By Edward Ranzal | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/pentagon-rebuffs-grumman-litton-over-price-rises-grumman-and-litton.html | Pentagon Rebuffs Grumman Litton Over Price Rises | By Richard Witkin Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/pentagon-rebuffs-grumman-litton-over-price-rises.html | Pentagon Rebuffs Grumman Litton Over Price Rises | By Richard Witkin Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/people-in-sports-engle-votedinto-hall-of-fame.html | People in Sports Eangle Voted Into Hall of Fame | Deane McGowen | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/president-formally-drops-plan-for-guaranteed-annual-income.html | President Formally Drops Plan For Guaranteed Annual Income | By R W Apple Jr Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/prices-end-lower-on-amex-and-otc.html | PRICES END LOWER ON AMEX AND OTC | By Alexander R Hammer | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/profit-in-year-off-25.html | Profit in Year Off 25 | By Clare M Reckert | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/public-disclosure-urged-for-taxassessment-cuts-other-findings.html | Public Disclosure Urged For TaxAssessment Cuts | By Ralph Blumenthal | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/pudding-show-appeals-to-steinem-aground-in-mississippi.html | Pudding Show Appeals to Steinem | By Robert Reinhold Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/railbirds-flock-again-to-familiar-sanctuary.html | Railbirds Flock Again To Familiar Sanctuary | By Steve Lady | RE0000847635 | 2001-08-03 | B00000822371 |

| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/records-ethel-waters.html | Records Ethel Waters | John S Wilson | RE0000847635 | 2001-08-03 | B00000822371 |
|---|---|---|---|---|---|---|
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/roceries-up-24-here-in-january-fruits-and-vegetables-led-biggest.html | GROCERIES UP 24 HERE IN JANUARY | By Will Lissner | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/rodriguez-gilbert-lead-golf-by-2-shots-with-64s.html | Rodriguez Gilbert Lead Golf by 2 Shots With 64s | By Lincoln A Werden Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/rogers-satisfied-12-parties-are-to-sign-the-accord-todaycompromise.html | ROGERS SATISFIED | By Flora Lewis Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/rogers-satispied.html | ROGERS SATISPIED | By Flora Lewis Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/seatrain-lines-accused-by-us-of-favoring-european-shippers.html | Seatrain Lines Accused by US Of Favoring European Shippers | By Robert D McFadden | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/skier-weighs-repeating-legendary-32day-trek.html | Skier Weighs Repeating Legendary 32Day Trek | By Michael Strauss Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/soso-hamburgers-betterwith-cheese-for-weekend-chef.html | SoSo Hamburgers Better With Cheese | By Raymond A Sokolov | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/stage-a-static-out-cry.html | Stage | By Clive Barnes | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/state-pension-plan-faces-major-surgery.html | State Pension Plan Faces Major Surgery | By Alfonso A Narvaez Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/the-governors-deterrent-theory.html | The Governors Deterrent Theory | By James F Ahern | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/the-screen-four-clever-movies-about-sexshown.html | The Screen | By Roger Greenspun | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/they-build-something-large-and-floaty-andawesome-computer-does-the.html | They Build Something Large And Floaty and Awesome | By Georgia Dullfa Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/throat-obscene-judge-rules-here-film-held-feast-of-carrionshowings.html | THROAT OBSCENE JUDGE RULES HERE | By Paul L Montgomery | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/throat-obscene-judge-rules-here.html | THROAT OBSCENE JUDGE RULES HERE | By Paul L Montgomery | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/too-much-and-too-soon-foreign-affairs.html | Too Much and Too Soon | By C L Sulzberger | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/u-s-birth-rate-drops-to-a-record-low.html | U S Birth Rate Drops to a Record Low | By Jack Rosenthal Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/uruguayans-their-life-ever-more-drab-are-apathetic-after-coup.html | Uruguayans Their Life Ever More Drab Are Apathetic After Coup | By Marvine Howe Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/us-ambassador-to-sudan-and-his-aide-reported-seized-by-guerrillas.html | US Ambassador to Sudan and His Aide Reported Seized by Guerrillas at Party | By Richard D Lions Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/us-ambassador-to-sudanand-his-aide-reported-seized-by-guerrillas-at.html | US Ambassador to Sudan and His Aide Reported Seized by Guerrillas at Party | By Richard D Lyons Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/us-begins-a-new-inquiry-on-vesco.html | US Begins a New Inquiry on Vesco | By Robert J Cole | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/us-birth-rate-drops-to-a-record-low-birth-rate-drops-to-record-low.html | US Birth Rate Drops to a Record Low | BY Jack Rosenthal Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/us-housing-aidb-defends-freeze-assails-city-officials-who-scored.html | US HOUSING AIDB DEFENDS FREEZE | By Joseph P Fried | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/vietcong-captive-tells-of-7year-ordeal-us-captive-of-vietcong.html | Vietcong Captive Tells of 7Year Ordeal | By Seymour M Hersh Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/vietcong-captive-tells-of-7year-ordeal.html | Vietcong Captive Tells of 7Year Ordeal | By Seymour M Hersh Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/vietcong-identify-american-pows-who-will-be-released-this-weekend.html | Vietcong Identify American POWs Who Will Be Released This Weekend | By Charles Mohr Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/volcker-sees-no-need-for-new-dollar-devaluation.html | Volcker Sees No Need for New Dollar Devaluation | By Edwin L Dale Jr Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/ward-posts-23-gain-sales-gains-set-by-retail-chains.html | Ward Posts 23 Gain | By Isadore Barmash | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/warsaws-and-pragues-interior-ministers-are-among-the-victims-of-a.html | Warsaws and Pragues Interior Ministers Are Among the Victims of a Plane Crash in Poland | By James Feron Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/watson-is-leaving-51st-state-associates-cite-interference-fcc-asked.html | Watson Is Leaving 51st State Associates Cite Interference | By Albin Krebs | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/west-80th-st-takes-on-the-pushers-anything-i-wanted-street-of-glass.html | West 80th St Takes On the Pushers | By James M Markham | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/westbury-opens-a-72night-stand-star-crest-choice-tonight-in-feature.html | WESTBURY OPENS A 72NIGHT STAND | By Louis Effrat Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 |
|---|---|---|---|---|---|---|
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/witnesses-freed-after-14-months-us-appeals-court-acts-on-the-couple.html | WITNESSES FREED AFTER 14 MONTHS | By Donald Janson Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/witnesses-freed-after-14-months.html | WITNESSES FREED AFTER 14 MONTHS | By Donald Janson Special to The New York Times | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/womens-aide-joins-nixon-staff-notes-on-people.html | Notes on People | James F Clarity | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/2/1973 | https://www.nytimes.com/1973/03/02/archives/wood-field-and-stream-a-rare-owl-lures-birdwatchers.html | Wood Field and Stream | By Nelson Bryant | RE0000847635 | 2001-08-03 | B00000822371 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/-muggers-hotels-scored-at-hearing-lefkowitz-cites-peril-to.html | Muggers Hotels Scored at Hearing Lefkowitz Cites Peril to Neighborhoods | By Max H Seigel | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/10000-20-bills-descend-on-li-all-counterfeit-20-bills-rain-on-li.html | 10000 20 Bills Descend On LI All Counterfeit | By David A Andelman Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/17500-20-bills-descend-on-li-all-counterfeit-20-bills-rain-on-li.html | 17500 20 Bills Descend On LI All Counterfeit | By David A Andelman Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/2-believed-spared-jordanian-and-saudi-arabian-diplomats-reportedly.html | BELIEVED SPARED | By Henry Tanner Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/2mile-liberty-park-is-planned-along-jersey-citys-waterfront.html | 2Mile Liberty Park Is Planned A long Jersey Citys Waterfront | By Ronald Sullivan Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/4-south-vietnamese-describe-torture-in-prison-tiger-cage-center-of.html | 4 South Vietnamese Describe Torture in Prison Tiger Cage | By Sylvan Fox Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/80-countires-agree-on-a-wildlife-treaty-senate-approval-needed-us.html | 80 Countries Agree on a Wildlife Treaty | By David E Rosenbaum Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/a-little-chip-triumphs-at-roosevelts-opener.html | A Little Chip Triumphs At Roosevelts Opener | By Louis Effrat Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/a-movement-of-strength-in-art-by-lester-johnson.html | A Movement of Strength In Art by Lester Johnson | By JAMES R MELLOW | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/a-parched-state-in-india-living-on-little-but-hope-a-parched-state.html | A Parched State in India Living on Little but Hope | By Bernard Weinraub Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/a-parched-state-in-india-living-on-little-but-hope.html | A Parched State in India Living on Little but Hope | By Bernard Weinraub Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/allende-belittles-the-election-chances-of-his-his-foes-copper-dispute.html | Allende Belittles the Election Chances of His Foes | By Jonathan Kcandbll Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/allin-shoots-131-forstroke-lead-in-florida-golf.html | ALLIN SHOOTS 131 FORSTROKE LEAD IN FLORIDA GOLF | By Lincoln A Werden Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/antiques-2-displays-and-a-book-on-chinese-rugs.html | Antiques | By Rita Reif | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/art-sculputre-in-a-soho-double-show.html | Art Sculpture in a SoHo Double Show | By John Canaday | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/attendance-off-sharply-in-canarsie-school-boycott.html | Attendance Off Sharply in Canarsie School Boycott | By Leonard Buder | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/big-a-spring-goes-to-flightoletti-margin-is-ahead-for-580.html | BIG A SPRINT GOES TO FLIGROLETTI | By Joe Nichols | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/boom-is-on-in-london-too-but-prices-are-not-as-high-wine-talk-chain.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/bridge-weekend-swiss-team-play-opens-semiannual-contest-todays-hand.html | Bridge | By Alan Truscott | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/case-says-legalservice-aid-is-assured.html | Case Says LegalService Aid Is Assured | By Joan Cook Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/contrasts-with-loss.html | Contrasts With Loss | By Isadore Barmash | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle-.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/currencies-afloat-in-the-tumult-of-nonstop-crisis-exchange-rate.html | Currencies Afloat | By H Erich Heinemann | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/dance-premiere-of-everybody-in-bed-work-by-cunningham-is-a.html | Dance Premiere of Everybody in Bed | By Clive Barnes | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/declaration-on-vietnam-ceasefire-accords-signed-by-12-foreign.html | Declaration on Vietnam CeaseFire Accords Signed by 12 Foreign Ministers in Paris | By Bernard Gwertzman Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/dollar-is-sound-president-expresses-confidence-in-basic-position-of.html | DOLLAR IS SOUND | By Edwin L Dale Jr Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/dollar-is-sound.html | DOLLAR IS SOUND | By Edwin L Dale Jr Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/dow-up-by-11-after-early-drop-decline-of-10-points-in-morning-tied.html | Dow Up by 11 After Early Drop | By Terry Robards | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/ellsberg-trial-hears-mcloskey-representative-aids-basic-contention.html | ELLSBERG TRIAL HEARS MCLOSKEY | By Martin Arnold Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/end-of-youthproject-aid-urged-on-urban-coalition-coalition-urged-to.html | End of YouthProject Aid Urged on Urban Coalition | By Ralph Blumenthal | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/end-of-youthproject-aid-urged-on-urban-coalition.html | End of YouthProject Aid Urged on Urban Coalition | By Ralph Blumenthal | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/federal-force-rings-wounded-knee-fbi-car-hit-federal-force-rings.html | Federal Force Rings Wounded Knee | By John Kifner Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/federal-force-rings-wounded-knee.html | Federal Force Rings Wounded Knee | By John Kifner Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/feud-of-esposito-and-troy-annuls-a-judgeship-pact-bipartisan.html | FEUD OF ESPOSITO AND TROY ANNULS A JUDGESHIP PACT | By Frank Lynn | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/feud-of-esposito-and-troy-annuls-a-judgeship-pact-feud-of-esposito.html | FEUD OF ESPOSITO AND TROY ANNULS A JUDGESHIP PACT | By Frank Lynn | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/film-biographical-bill-studies-by-spagna-and-woods-shown-the.html | Film Biographical Bill | By Roger Greenspun | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/flamingo-to-draw-9-today-91520-will-go-to-winner-of-hialeach-race.html | Flamingo to Draw 9 Today | By Red Smith Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/for-first-time-in-years-an-alternative-in-ireland-hours-of.html | For First Time in Years An Alternative in Ireland | By Richard Eder Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/four-new-issues-manage-to-hold-firm-for-week-four-new-issues-hold.html | Four New Issues Manage To Hold Firm for Week | By Douglas W Cray | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/goint-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/hanoi-attitude-keeping-u-s-on-hook-might-lose-some-aid-objection-to.html | Hanoi Attitude Keeping US on Hook | By Flora Lewis Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/hanoi-pulls-out-some-truce-units-teams-withdraw-to-saigon-from.html | HANOI PULLS OUT SOME TRUCE UNITS | By Fox Butterfield Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/hanoi-pulls-out-some-truce-units.html | HANOI PULLS OUT SOME TRUCE UNITS | By Fox Butterfield Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/household-linens-with-bold-primitive-look-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/in-war-or-peace-vientiane-goes-own-way-new-dean-new-problems-we.html | In War or Peace Vientiane Goes Own Way | By Malcolm W Browne Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/interest-rates-pressing-higher-shortterm-levels-climbatt-outlines.html | INTEREST RATES PRESSING HIGHER | By Robert D Hershey Jr | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/jersey-city-site-for-2mile-park.html | JERSEY CITY SITE FOR 2MILE PARK | By Ronald Sullivan Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/local-board-denies-any-blame-in-hiring-accused-school-aides.html | Local Board Denies Any Blame In Hiring Accused School Aides | By Iver Peterson | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/mackell-assails-inquiry-on-office-sees-political-motivationssays.html | MACKELL ASSAILS INQUIRY ON OFFICE | By David Burnham | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/market-place-redman-victim-of-anticipation-mcdonalds-switch-in-time.html | Market Place | By Robert Metz | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/market-to-meet-ministers-to-weigh-action-tomorrow-in-brussels.html | MARKET TO MEET | By Clyde H Farnsworth Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/market-to-meet-ministers-to-weigh-action-tomorrow-in-brusselss.html | MARKET TO MEET | By Clyde H Farnsworth Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/martin-bormann-and-the-future-of-germany.html | Martin Bormann and the Future of Germany | By Paul Manning | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/medicine-the-feminist-frontier.html | Medicine the Feminist Frontier | By Ellen Frankfort | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/metals-futures-close-with-loss-copper-silver-and-platinum-hit-in.html | METALS FUTURES CLOSE WITH LASS | By Elizabeth M Fowler | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/music-theatrical-duo-stern-and-bernstein-are-dazzling-in-the.html | Music Theatrical Duo | By Raymond Ericson | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/new-breathing-plastic-process-automated-kennel-cigarette-filter.html | New Breathing Plastic Process | By Stacy V Jones Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/new-yorkers-get-some-power-on-military-issues-in-congress-votes-in.html | New Yorkers Get Some Power On Military Issues in Congress | By Richard L Iviaddfx Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/nixon-denies-he-backed-a-political-role-for-gray-unofficial-envoy.html | Nixon Denies He Backed A Political Role for Gray | By James M Naughton Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/or-was-it-marienbad.html | Or Was It Marienbad | By Anthony Lewis | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/out-beyond-liberalism.html | Out Beyond Liberalism | By Michael Harrington | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/parity-of-pound-weighed-in-bonn-heath-talks-with-brandt-for-a.html | PARITY OP POUND WEIGHED IN BONN | By David Binder Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/people-in-sports-light-task-for-ryun.html | People in Sports Light Task for Ryun | Deane McGowen | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/phone-servicemen-stage-16hour-strike-displays-of-strength-protest-a.html | Phone Servicemen Stage 16Hour Strike | By Richard Phalon Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/playoff-preparation-is-concern-as-knicks-enter-homestretch-game.html | Playoff Preparation Is Concern As Knicks Enter Homestretch | By Leonard Koppett | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/pomerantz-gets-mixed-tidings-people-and-business.html | People and Business | Leonard Sloane | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/premier-vows-to-crush-greek-student-protests-many-forced-into-army.html | Premier Vows to Crush Greek Student Protests | By Alvin Shuster Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/president-declares-killers-must-be-brought-to-justice-nixon-demands.html | President Declares Killers Must Be Brought to Justice | By Richard D Lyons Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/president-declares-killers-must-be-brought-to-justice.html | President Declares Killers Must Be Brought to Justice | By Richard D Lyons Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/president-sees-hanoi-aid-backed-by-the-congress-he-says-funds-would.html | PRESIDENT SEES HANOI AID BACKED BY THE CONGRESS | By R W Apple Jr Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/president-sees-hanoi-aid-backed-by-the-congress.html | PRESIDENT SEES HANOI AID BACKED BY THE CONGRESS | By R W Apple Jr Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/prices-close-off-on-amex-and-otc-but-afternoon-gains-reduce-scope.html | PRICES CLOSE OFF ON AMEX AND OTC | By Alexander R Hammer | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/princeton-to-pick-casciola-as-football-coach-todayyx.html | Princeton to Pick Casciola As Football Coach Today | By William N Wallace | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/quakers-down-harvard-haigler-sparks-drive-brown-is-harvard-star.html | Quakers Down Harvard | By Gordon S White Jr Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/rangers-face-wings-tonight-de-marco-is-traded-to-blues-a-spear-to.html | Rangers Face Wings Tonight De Marco Is Traded to Blues | By Gerald Eskenazi | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/rise-in-blacks-income-is-easing-serious-implications-analyzing.html | Rise in Blacks Income Is Easing | By Paul Delaney Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/robert-smith-plays-comperins-ordres-on-the-harpsichord.html | Robert Smith Plays Couperins Ordres On the Harpsichord | Allen Hughes | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/ruling-believed-no-help-to-mafia-lawyers-doubt-freeing-of-2-in.html | RULING BELIEVED NO HELP TO MAFIA | By Donald Janson Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/s-ec-gets-plans-for-a-joint-tape-pilot-program-calls-for-a-20week.html | SEC GETS PLANS FOR A JOINT TAPE | By Michael C Jensen | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/scheffing-and-staub-grow-further-apart-work-until-it-hurts.html | Scheffing and Staub Grow further Apart | By Joseph Durso Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/some-chemicals-show-price-rises-dow-and-stauffer-advance.html | SOME CHEMICALS SHOW PRICE RISES | By Gene Smith | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/sorc-series-victory-unofficially-munequitas.html | SORC Series Victory Unofficially Munequitas | By Parton Keese Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/speedsign-changes-bewilder-motorists-motorists-baffled.html | SpeedSign Changes Bewilder Motorists | By Robert D McFadden Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/spring-at-sunny-64-takes-city-by-surprise.html | Spring at Sunny 64 Takes City by Surprise | By Mary Breasted | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/state-panel-asks-right-to-college-favors-guaranteed-access-for-high.html | STATE PANEL ASKS TIGHT TO COLLEGE | By M A Farber Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/strike-at-concord-alters-weekend-plans-for-2000-11-conventions.html | Strike at Concord Alters Weekend Plans for 2000 | By Frank J Prial Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/suspected-pusher-is-accused-of-bilking-a-us-heroin-agent.html | Suspected Pusher Is Accused Of Bilking a US Heroin Agent | By Morris Kaplan | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/the-pows-focus-of-division-phrases-repeated.html | The POWs Focus of Division | By Steven V Roberts Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/the-villianous-elite.html | The Villainous Elite | By Marya Mannes | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/two-decades-of-american-painting.html | Two Decades of American Painting | By Hilton Kramer | RE0000847645 | 2001-08-03 | B00000822381 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/twyla-tharps-deuce-coupe-is-a-vividly-american-dance-the-cast.html | Twyla Tharps Deuce Coupe Is a Vividly American Dance | By Anna Kisselgoff | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/vietnamese-tribesmen-cant-believe-the-war-is-really-over-bombers.html | Vietnamese Tribesmen Cant Believe the War Is Really Over | By Joseph B Treaster Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/why-do-you-look-back-books-of-the-times-tremors-from-society-warned.html | Books of The Times | By Thomas Lask | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/words-intendedfor-nextmillenium-on-view-the-cosmic-synopsis.html | Words Intended for Next Millenium on View | By Israel Shenker | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/3/1973 | https://www.nytimes.com/1973/03/03/archives/yankees-playing-waiting-game-in-contract-talks-with-murcer.html | Yankees Playing Waiting Game In Contract Talks With Murcer | By Murray Chass Special to The New York Times | RE0000847645 | 2001-08-03 | B00000822381 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/-every-prospect-pleases-and-only-man-is-vile-from-missionary-hymn.html | Every Prospect Pleases and Only Man Is Vile | By Patti Hagan | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/-truman-capote-do-you-solemnly-swear-yes-i-do-missing-the-fun.html | The new Fashions of The TimesSpring 73 | Charlotte Curtis | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/-whats-it-like-to-play-for-heifetz-nice.html | Whats it like to play for Heifetz Nice | By Joyce Maynard | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/151-shot-first-after-hobeaus-bowie-score-vertee-and-delay-campbell.html | 151 Shot Firsi After Hobeaus Bowie Score | By Steve Cady Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/2fam-hse-bklyn-built-1747.html | 2Fam Hse Eklyn Built 1747 | By Muriel Fischer | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/4-works-presented-by-stephen-dancers.html | 4 WORKS PRESENTED BY STEPHEN DANCERS | Anna Kisselgoff | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/a-case-of-mums-the-wore-bridge.html | Bridge | By Alan Truscott | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/a-little-out-of-joint.html | A LITTLE OUT OF JOINT | SPECIAL TO THE NEW YORK TIMES | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/a-master-of-role-playing-strategem-power-i-the-autobiographical.html | A master of role playing strategem power | By John H Bracey Jr | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/a-saxophonist-finds-music-in-photography-wonders-of-nature-played.html | A Saxophonist Finds Music in Photography | By Alden Whitman Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | By Thomas H Middleton | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/administration-reassesses-role-in-transit-overruns-were-costly.html | Administration Reassesses Role in Transit | By Robert Lindsey Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/after-poppa-the-old-man-rested-music.html | Music | By Harold C Schonberg | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/again-the-men-in-masks-again-the-death-of-hostages-the-world-and.html | The World | 8212Eric Pace | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/aged-get-a-daycare-unit-companionship-at-home.html | Aged Get a DayCare Unit | By Ruth Ann Burns Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/airlines-put-pleasure-before-business-madison-aver.html | MADISON AVE | By Philip H Dougherty | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/allins-198-leads-citrus-golf-by-4-whats-pressure-the-leading-scores.html | ALLINS 198 LEADS CITRUS GOLF BY 4 | By Lincoln A Werden Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/an-increasing-bitterness-britain.html | Britain | 8212Joseph Collins | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/an-inmate-at-rahway-writes-and-illustrates-two-books-he-turns-to.html | An Inmate at Rahway Writes and Illustrates Two Books | By Fred Ferretti Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/an-oscar-night-for-kearny-a-local-celebrity.html | An Oscar Night for Kearny | By Piri Halasz Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/and-a-word-from-our-leader-gloria-our-leader.html | AND A WORD FROM OUR LEADER | Judy Klemesrud | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/another-drop-in-jobs-the-region-new-york-city.html | The Region | 8212 John A Hamilton | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/around-the-earthworms-in-pots-feb-11th-rosa-rugosa-feb-18th-candied.html | AROUND THE | By Joan Lee Faust | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/as-count-on-vida-blue-from-start-eastern-division-detroit-tigers.html | As Count on vida Blue From Start | By Murray Chass | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/assembly-group-is-planning-hearings-on-marijuana-penalties-public.html | Assembly Group Is Planning Hearings on Marijuana Penalties | By Ronald Sullivan Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/at-least-a-whiff-of-politics-fbis-gray-the-nation.html | FBIs Gray | 8212David E Rosenbaum | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/attila-verdis-hasty-hun-recordings.html | Recordings | By Peter G Davis | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/avantgarde-nose-thumber.html | AvantGarde NoseThumber | By Donal Henahan | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/b-as-in-basic.html | B AS IN BASIC | SPECIAL TO THE NEW YORK TIMES | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/banana-boats-spark-boom-in-albany-225000-tons-so-far-channel.html | Banana Boats Spark Boom in Albany | BY Harold Faber Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/bans-on-sharing-houses-at-resorts-are-imperiled-roominghouse.html | Bans on Sharing Houses At Resorts Are Imperiled | Special To the New York Times By DAVID A ANDELMAN | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/better-hurry-caballe-is-retiring-in-three-years-better-hurry-for.html | Better Hurry Caball Is Retiring in Three Years | By Stephen E Rubin | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/blast-to-divert-iceland-lava-off-blast-of-83-recalled.html | BLAST TO DIVERT ICELAND LAVA OFF | By Walter Sullivan | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/blumenthal-tops-badillo-for-coalitions-backing-kretchmer-is.html | Blumenthal Tops Badillo For Coalitions Backing | By Frank Lynn | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/bold-victor-2d-at-big-a-actuality-hangs-venezias-mount-is-first-in.html | Bold Victor 2d at Big A | By Joe Nichols | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/bregar-breaks-weight-record-colon-savage-advance-navy-ace-throws.html | BREGAR BREAKS WEIGHT RECORD | By Neil Amur Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/brookville-foes-say-work-starts-on-road-injunction-issued-tricampus.html | Brookville Foes Say Work Starts On Road | BY Elaine Barrow Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/bullets-trounce-knicks-97-to-75-knicks-flunk-test-baltimore-snaps.html | BULLETS TROUNCE KNICKS 97 TO 75 | By Leonard Koppett | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/but-wait-for-the-final-out-defense-contracts.html | Defense Contracts | Ricrard Within | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/caesar-conquersand-coca-too-caesar-conquers-and-coca-too.html | Caesar Conquers And Coca Too | By Vincent Canby | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/caribbean-seeks-way-to-give-islanders-share-in-tourism-benefits.html | Caribbean Seeks Way to Give Islanders Share in Tourism Benefits | By Jon Nordheimer | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/catch-22-for-mothers-is-mommy-necessary.html | Catch 22 for mothers | By Sally E Shaywitz | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/chess-a-putupon-pawn-futile-sacrifice-english-opening-what-looks.html | Chess What Looks Odd and Seems To Break Rules Yet Works | By Robert Byrne | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/chinese-icbm-bid-reported-by-us-dangers-in-silo-large-radar.html | CHINESE ICBM BID REPORTED BY US | By William Beecher Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/cityemploye-list-reopened-to-view-a-fuss-for-nothing.html | CITYEMPLOYE LIST REOPENED TO VIEW | By Ralph Blumenthal | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/common-market-weighs-jointstep-in-dollar-crisis-no-decision-in.html | COMMON MARKET WEIGHS JOINT STEP IN DOLLAR CRISIS | By Clyde H Farnsworth Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/cook-sworn-as-chief-of-sec-nixon-rules-out-age-as-barrier.html | Cook Sworn as Chief of SEC Nixon Rules Out Age as Barrier | By Felix Belair Jr Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/crossing-over-and-other-tales-by-richard-elman-176-pp-new-york.html | Crossing Over And Other Tales By Richard Elman 176 pp New York Charles Scribners Sons 695 | By D Keith Mano | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/crossing-the-hem-line-a-happy-sad-story.html | CROSSING THE HEM LINE | Angela Taylor | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/crusaders-defeat-raiders-43-new-yorkers-ward-is-first-in-wha-to-get.html | Crusaders Defeat Raiders 43 | By John S Radosta | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/curling-favored-in-rural-canada-delicate-little-swishes-many-are.html | CURLING FAVORED IN RURAL CANADA | By William Borders Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/currency-in-turmoil-as-economy-surges-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/dabney-captures-mile-run-in-4136-allcity-summaries.html | DABNEY CAPTURES MILE RUN IN 4136 | By William J Miller | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/deadline-for-the-media-todays-challenges-to-press.html | Deadline For the Media | By Martin F Nolan | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/death-of-a-bookstore-the-guest-word.html | Death of a Bookstore | By Irving Howe | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/death-valley-they-say-is-the-devils-work-mutual-dependency-a-hades.html | Death Valley They Say Is the Devils Work | By Nancy Lyon | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/devaluation-will-workso-economists-say-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/divorced-find-help-at-l-i-agency-progress-varies-the-women-in-our.html | Divorced Find Help at L I Agency | By Wendy Schuman Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/dog-show-is-a-highlight-of-indias-social-season.html | Dog Show Is a Highlight Of Indias Social Season | By Judith Weinraub Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/dolphin-credits-redskin-for-help-in-super-bowl.html | Dolphin Credits Redskin For Help in Super Bowl | By William N Wallace | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/each-change-has-vast-impact-birth-rate.html | Trends | 8212 Jack Rosenthal | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/early-days-revived-at-airport.html | Early Days Revived at Airport | By Phyllis Spiegel Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/economic-problems-dividing-leftists-on-eve-of-chilean-legislative.html | Economic Problems Dividing Leftists On Eve of Chilean Legislative Election | By Jonathan Kandell Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/educators-begin-drive-against-nixon-budget-plans-spending-slash.html | Educators Begin Drive Against Nixon Budget Plans | By Evan Jenkins | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/ekg-test-lures-hundreds-in-middlesex-added-protection-device.html | EKG Test Lures Hundreds in Middlesex | By Sue Antell Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/end-of-a-bitter-strike-philadelphia.html | Philadelphia | 8212Wayne King | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/environment-co-presents-lowkey-multimedia-works.html | Environment Co Presents LowKey Multimedia Works | John Rockwell | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/every-day-a-new-keflulffle-metropolitan.html | Metropolitan | John L Hess | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/exsenator-guy-gillette-dead-iowan-94-in-congress-18-years-a-working.html | ExSenator Guy Gillette Dead Iowan 94 in Congress 18 Years | By Alden Whitman | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/fee-outlook-jars-brokers-the-fixed-commission-has-been-a-way-of.html | Fee Outlook Jars Brokers | By Terry Robards | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/flageolet-et-petit-pois.html | Flageolet et Petit Pois | By Ruth Tirrell | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/foes-at-institute-dig-in-for-a-fight-princeton-advancedstudy.html | FOES AT INSTITUTE DIG IN FOR A FIGHT | By Israel Shenker Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/french-elections-will-begin-today-lefts-strength-a-surprise-left.html | FRENCH ELECTIONS WILL BEGIN TODAY | By Flora Lewis Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/friends-and-fans-pay-tribute-to-rodriguez-at-st-patricks-burial-in.html | Friends and Fans Pay Tribute To Rodriguez at St Patricks | By George Goodman Jr | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/future-social-events-you-might-have-a-strike-a-conventual-evening.html | Future Social Events | By Russell Edwards | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/gambia-wrestles-problems-of-underdevelopment.html | Gambia Wrestles Problems of Underdevelopment | By Thomas A Johnson Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/gazumping-phenomenon-in-london-fades-gazumping.html | Gazumping Phenomenon in London Fades | By Norman Gelb | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/getting-hooked-on-bottled-water.html | Getting Hooked on Bottled Water | By James J Nagle | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/glassboro-ponders-the-future-of-hollybush-1967-summit-site-erected.html | Glassboro Ponders the Future of Hollybush 1967 Summit Site | By Frank Grazian Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/gold-calls-for-realistic-laws-on-drugs-various-views-expressed.html | Gold Calls for Realistic Laws on Drugs | By David C Berliner | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/golf-course-skiers-defy-warm-winter-fairly-typical-scene.html | Golf Course Skiers Defy Warm Winter | By Edward C Burks Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/governors-drug-bill-splits-black-and-puerto-rican-legislators.html | Governors Drug Bill Splits Black and Puerto Rican Legislators | By Francis X Clines Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/gray-days-ahead-for-the-fbi-in-the-nation.html | Gray Days Ahead for the FBI | By Tom Wicker | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/great-neck-opens-school-within-a-school.html | Great Neck Opens School Within a School | By Ira D Guberman Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/group-discusses-food-coop-here-19-set-up-in-area.html | GROUP DISCUSSES FOOD COOP HERE | By Ronald Smothers | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/guard-unit-gets-a-difficult-quota-no-particular-luck-general-began.html | GUARD UNIT GETS A DIFFICULT QUOTA | By Andrew H Malcolm Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/handbooks-issued-by-a-rights-group-rate-is-decreasing-questions-and.html | HANDBOOKS ISSUED BY A RIGHTS GROUP | By Peter Kihss | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/handbooks-issued-by-a-rights-group.html | HANDBOOKS ISSUED BY A RIGHTS GROUP | By Peter Miss | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/hanoi-to-confer-with-us-on-aid-officials-will-meet-in-paris-to-work.html | HANOI TO CONFER WITH US ON AID | By Bernard Gwertzman Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/harwood-at-democratic-helm-harwood-at-democratic-helm-says-he-is.html | Harwood at Democratic Helm | BY Frank Lynn Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/he-finds-poetry-in-ordinary-mortals-pop.html | Pop | By Peter McCabe | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/headliners-emission-accomplished-playing-unsafe-unconvinced.html | Headliners | 8212Robert W Stock | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/hearings-to-open-on-alternative-solutions-to-smog-problem-in-los.html | Hearings to Open on Alternative Solutions to Smog Problem in Los Angeles | By Gladwin Rill Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/heath-under-pressure-over-the-pound-cabinet-summoned.html | Heath Under Pressure Over the Pound | By Loin Belton Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/hour-of-gold-hour-of-lead-suddenly-this-openness-to-the-outside.html | Hour of Gold Hour of Lead | By Alfred Kazin | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/i-knew-some-day-id-be-a-star-i-always-knew-some-day-id-be-a-movie.html | I Knew Some Day Id Be a Star | By Eleanor Bogart | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/illegal-aliensthousands-fear-risk-of-exposure-most-are-hardworking.html | Illegal Aliens Thousands Fear Risk of Exposure | By Philip Wechsler Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/in-america-we-never-served-cakes-and-ale-tuesday.html | Dance | By Clive Barnes | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/indonesia-revises-school-program-stress-on-vocational-work.html | INDONESIA REVISES SCHOOL PROGRAM | By Tillman Durdin Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/instant-spa-for-europeans.html | Instant Spa for Europeans | By Andreas Freund | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/interpex-opens-friday.html | INTERPEX Opens Friday | Samuel A Tower | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/islanders-set-mark-in-beating-canucks-93.html | Islanders Set Mark in Beating Canucks 93 | By Deane McGowen Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/its-cool-ts-bright-ts-subtle-ts-new-an-oasis-of-calm.html | Its cool Its bright Its subtle Its new | By Norma Skurka | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/japans-first-defense-plan-since-the-war-is-disclosed-three.html | Japans First Defense Plan Since the War Is Disclosed | By Richard Halloran Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/jazz-group-finds-a-home-in-jersey-why-he-left-ohio.html | Jazz Group Finds A Horne in Jersey | By John S Wilson Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/job-discrimination-charges-grow-federal-agencys-efforts-broaden.html | Job Discrimination Charges Grow | Douglas W Cray | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/joffrey-performs-piece-by-harkarvy.html | JOFFREY PERFORMS PIECE BY HARKARVY | Don McDonagh | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/kenneth-noland-and-the-new-romanticism.html | Kenneth Noland and the New Romanticism | By Hilton Kramer | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/ladies-day-in-ottawa-art.html | Ladies Day in Ottawa | By John Canaday | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/let-me-hang-it-all-out-let-me-hang-it-all-out.html | Let Me Hang It All Out | By Tennessee Williams | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/li-group-bound-to-books.html | LI Group Bound to Books | By Michele Ingrassia | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/li-mover-ofbuildings-keeps-cool.html | LI Mover of Buildings Keeps Cool | By Stanley Klein Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/libraries-in-suffolk-are-cutting-services-the-book-bank.html | Libraries In Suffolk Are Cutting Services | By Barbara Marhoefer Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/lindsay-and-the-3-heavies-mayoralty.html | Mayoralty | 8212Frank Lynn | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/little-richard-et-al-give-garden-fans-more-1950s-rock.html | Little Richard et al Give Garden Fans More 1950s Rock | Ian Dove | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/look-whos-in-bed-with-whom-decision-in-france.html | Decision in France | By Keith Botsford | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/lyle-and-murcer-pose-problems-the-now-philosophy.html | LYLE AND MURCER POSE PROBLEMS | Murray Chass | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/markets-in-review-stocks-arebuffeted-by-currency-woes.html | MARKETS IN REVIEW | Terry Robards | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/marshals-trade-fire-with-indians-officials-report-personnel-carrier.html | MARSHALS TRADE FIRE WITH INDIANS | By John Kifner Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/mexico-and-the-odd-men-out-foreign-affairs.html | Mexico and the Odd Men Out | By C L Sulzberger | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/miss-sills-excels-in-maria-stuarda-at-the-city-opera.html | Miss Sills Excels In Maria Stuarda At the City Opera | Robert Sherman | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/more-butley-for-bates-viva-vrooder-franco-american-bates-as-butley.html | More Butley For Bates | By A H Weiler | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/more-coop-conversion-aid-needed-point-of-view.html | Point of View | By Bernard W Gilbard | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/mounties-quakers-lead-new-issues-stamps.html | Stamps | By Samuel A Tower | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/mr-clurman-reacts.html | Mr Clurman Reacts | 8212Richard M Clurman | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/mr-mrs-loud-meet-the-bradys-television-louds-and-bradys.html | Television | By John J OConnor | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/music-bream-and-williams-play-classical-guitar.html | Music | By Allen Hughes | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/music-midnight-show.html | Music Midnight Show | John Rockwell | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/music-perlman-plays-fantasy-sonata-by-kupferman.html | Music | G Davis Peter | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/music-tokyo-quartet-the-program-young-ensemble-lives-up-to-its.html | Music Tokyo Quartet | By Harold C Schonberg | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/my-gallant-runs-head-behind-favorite-our-native-wins-rich-flamingo.html | My Gallant Runs Head Behind Favorite | By Red Smith Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/myakka-prince-triumphs-in-pace-gelding-is-reclaimed-figures-for.html | MYAKKA PRINCE TRIUMPHS IN PACE | By Louis Effrat Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/naders-people-keep-shovelling-it-out-higher-and-higher-corporate.html | Naders people keep shovelling it out higher and higher | By Robert Sherrill | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/new-life-for-an-old-brand-suit-line-is-newest-in-companys.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/new-novel-brides-of-price-by-zdena-salivarova-translated-from-the.html | New Novel | By Martin Levin | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/new-route-enriching-excarrier.html | New Route Enriching ExCarrier | John S Radosta | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/new-trial-to-open-in-yablonski-case-implicated-by-confession.html | NEW TRIAL TO OPEN IN YABLONSKI CASE | By Ben A Franklin Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/newark-teachers-and-school-board-see-a-new-era-of-peace-students.html | Newark Teachers and School Board See a New Era of Peace | By Don Prial Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/newsmen-in-italy-attack-bid-to-buy-prestigious-daily-company-is.html | Newsmen in Italy Attack Bid to Buy Prestigious Daily | By Paul Hofmann Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/nixon-s-presidency-expansion-of-power-scholars-see-a-major-impact.html | Nixons Presidency Expansion of Power | By John Herbers Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/nopersonsclature-observer.html | Nopersonsclature | By Russell Baker | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/north-vietnam-frees-3d-group-of-us-prisoners-40-on-first-plane-106.html | NORTH VIETNAM FREES 3D GROUP OF US PRISONERS | By James Sterba Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/not-with-a-gun-respectable-pillagers-of-the-community.html | Respectable pillagers of the community | By Mark J Green | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/notes-supermarket-charter-flights-tour-for-artists.html | Notes Supermarket Charier Flights | Stanley Carr | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/office-market-improves-slowly-office-market-improves-slowly.html | Office Market Improves Slowly | By Carter B Horsley | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/on-land-once-toscaninis-disharmony-is-heard-toscaninis-estate.html | On Land Once Toscaninis Disharmony Is Heard | By Robert E Tomasson | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/one-man-s-vacation-is-another-man-s-bemusement-tossing-in-a-storm.html | One Mans Vacation Is Another Mans Bemusement | By John Keats | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/opera-met-gives-seasons-first-trovatore.html | Opera | By Rayniond Ericson | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/pages-of-time-flip-fast-for-secondhandbook-stores-a-mound-of-books.html | Pages of Time Flip Fast for SecondhandBook Stores | By Eric Pace | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/participants-recall-bizarre-lindbergh-kidnaping-triall-hauptmann.html | Participants Recall Bizarre Lindbergh Kidnaping Trial | By Emma Mai Ewing Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/payday-for-american-writers-soviet-union.html | Soviet Union | 8212Theodore Shabad | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/peking-steps-up-taiwan-appeals-regards-from-exgeneral-taiwan-life.html | PEKING STEPS UP MIN APPEALS | By Frank Ching | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/penn-five-takes-ivy-title-again-brown-wins-finale-8374.html | PENN FIVE TAKES IVY TITLE AGAIN | By Gordon S White Jr Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/plainfield-long-live-the-queen-city.html | Plainfield Long Live the Queen City | By Martin Gansberg Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/plan-to-install-team-ministry-upsets-bergan-parishioners-points-to.html | Plan to Install Team Ministry Upsets Bergen Parishioners | By James F Lynch Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/plan-to-list-moblinked-concerns-is-still-studied-redlichs.html | Plan to List MobLinked Concerns Is Still Studied | By David Burnham | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/planners-set-curbs-on-homes-for-elderly-services-open-to-community.html | Planners Set Curbs On Homes For Elderly | By Max H Seigel | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/pollution-fought-on-lake-superior-deposition-taken-offer-by-company.html | POLLUTION FOUGHT ON LAKE SUPERIOR | By Seth S King Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/prisoners-of-psychiatry-mental-patients-psychiatrists-and-the-law.html | Prisoners of Psychiatry | By Ellen Willis | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/professors-ketch-stirs-dispute.html | Professors Ketch Stirs Dispute | By Parton Keese Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/progress-is-seen-in-roosevelt-poverty-program-despite-rise-in.html | Progress Is Seen in Roosevelt Poverty Program Despite Rise in Welfare Roll | By Alice Murray Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/providence-defeats-st-johns-9390-for-the-12th-triumph-in-row-searcy.html | Providence Defeats St Johns 9390 for the 12th Triumph in Row | By Al Harvin | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/puzzles-down.html | PUZZLES | Edited by Will Weng | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/rangers-drub-wings-63-as-ratelles-line-excels-baileys-sharp-pass.html | Rangers Drub Wings 63 As Ratelles Line Excels | By Thomas Rogers Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/reagan-man-gets-coast-court-post-vote-is-explained-chief-justice.html | REAGAN MAN GETS COAST COURT POST | By Wallace Turner Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/reds-pirates-rank-high-again-reds-confident-of-2d-flag-in-a-row.html | Reds Pirates Rank High Again | By Joseph Durso | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/reflections-on-a-spawn-of-hell-twenty-years-after-death-the.html | Reflections on a spawn of hell | By Joseph Brodsky | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/research-hurt-by-krater-acquisition-numismatics-in-canada-taler.html | Numismatics | By Herbert C Bardes | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives-vs-margaret-court-a-mismatch.html | Riggs vs Margaret Court A Mismatch | By Charles Friedman | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/rights-coalition-is-being-revived-site-of-meeting-last-action-3.html | RIGHTS COALITION IS BEING REVIVED | By Paul Delaney Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/rutgers-youth-gets-highland-park-vote-lives-with-parents.html | Rutgers Youth Gets Highland Park Vote | By Louise Saul Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/ruth-couldnt-resist-reflection-ruth-couldnt-resist-plum.html | Ruth Couldnt Resist | By Raymond Ericson | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/seventh-ave-what-have-you-done-for-me-lately.html | The new Fashions of The TimesSpring 73 | Angela Taylor | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/showdown-over-the-atlantic-air-fares-the-world.html | Air Fares | 8212Robert Lindsey | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/ski-areas-in-the-mountains-a-2hour-drive-from-li-three-new-york.html | Ski Areas in the Mountains A 2Hour Drive from LI | By Howard E Kane | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/specialties-endless-at-paramus-shop-imported-delicaeles-delicate.html | Specialties Endless At Paramus Shop | By Audrey Shavick Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/spotlight.html | SPOTLIGHT | By H J Maidenberg | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/spring-times-in-new-york-spring-times-in-ny.html | The new Fashions of The TimesSpring 73 | Bernadine Morris | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/state-is-preparing-a-program-to-give-ba-on-basis-of-tests-tests-can.html | State Is Preparing a Program To Give BA on Basis of Tests | By Gene I Maeroff | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/store-plays-a-dual-role-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/strand-and-hine-much-in-common-camera-world-photography-exhibitions.html | Photography | By Gene Thornton | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/strike-postponed-a-month-of-path-commuters-get-a-reprieve-at-behest.html | STRIKE POSTPONED A MONTH ON PATH | Commuters Get A Reprieve at Behest of MediatorsBy ROBERT D McFADDEN | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/student-groups-providing-recreation-at-stony-brook-breakfast-club.html | Student Groups Providing Recreation at Stony Brook | By Jay Baris Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/suit-fights-city-evictions-based-on-behavior-of-adult-children-a.html | Suit Fights City Evictions Based On Behavior of Adult Children | By Joseph P Fried | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/surfacing-clearing-a-canadian-space-by-margaret-atwood-224-pp-new.html | Surfacing | By Paul Delany | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/tampa-fills-void-today-in-jumping.html | Tampa Fills Void Today In Jumping | By Ed Corrigan | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/textbooks-issue-stirs-ridgefield-people-nervous.html | TEXTBOOKS ISSUE STIRS RIDGEFIELD | By Lawrence Fellows Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-abandoners-portraits-of-loss-separation-and-neglect-by-thomas-j.html | Storefront sociology in behalf of the young the poor the obscure | By Theodore Solotaroff | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-accord-survives-a-crisis-vietnam.html | Vietnam | Flora Lewis | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-anxiety-of-influence-a-theory-of-poetry.html | The Anxiety of Influence | By John Hollander | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-asset-we-have-in-soviet-oil-point-of-view-americans-discovering.html | POINT OF VIEW | By Marshall I Goldman | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-autograph-hound-by-john-lahr-256-pp-new-york-alfred-a-knopf-695.html | The Autograph Hound | By Crawford Woods | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-bonnyclabber.html | The Bonnyclabber | By Ronald Sukenick | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-crazies-are-good-to-listen-to-kerr-on-the-hot-l-baltimore.html | Kerr on The Hot L Baltimore | 8212Walter Kerr | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-forgotten-factor-washington.html | The Forgotten Factor | By James Reston | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-ghosts-dance-once-again-at-wounded-knee.html | The Ghosts Dance Once Again at Wounded Knee | 8212John Kifner | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-good-word-writer-as-something-else.html | The Good Word | By Wilfrid Sxeed | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-gun-business-on-the-defensive.html | The Gun Business on the Defensive | By Marylin Bender | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-key-man-is-park.html | The Key Man Is Park | By Gerald Eskenazi | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-lover.html | The Lover | By Paul Moore Jr | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-maestro-who-never-takes-a-bow-at-height-of-powers.html | The Maestro Who Never Takes a Bow | By McCandlish Phillips | RE0000847633 | 2001-08-03 | B00000822369 |

| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-magic-number-is-a-blur-wages.html | wages The Magic Number Is A Blur | A H Raskin | RE0000847633 | 2001-08-03 | B00000822369 |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-old-the-poor-the-unemployed.html | The Old he Poor the Unemployed | By Henry Steele Commager | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-pearls-of-cookery-three-ways-with-mushrooms.html | The pearls of cookery | By Jean Hewitt | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-puerto-rican-poets-afroantillean-exile-new-york.html | AfroAntillean exile New York | By Willis Barnstone | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-swiss-image-and-the-american-dream-american-or-french-planes.html | The Swiss Image and the American Dream | By Charles Boer | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-ultimate-trip-is-all-selfpromotion-for-the-authorrecluse-the.html | The Ultimate Trip Is All SelfPromotion | By Leslie Thomas | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/the-whys-and-wherefores-of-littabelle-lee-by-vera-and-bill-cleaver.html | A book for children because it doesnt treat them as children | By Jonathan Yardley | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/they-pleasebut-do-they-satisfy.html | They PleaseBut Do They Satisfy | By Peter Schjeldahl | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/think-small-for-flavor-gardens.html | Gardens | By Todd Hunt | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/time-for-a-little-alternation-ireland.html | Ireland | 8212Richard Eder | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/tristate-areas-pollutioncontrol-aides-are-concerned-over-nixon.html | Tristate Areas PollutionControl Aides Are Concerned Over Nixon Budget Cuts | By David Bird | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/turnpike-food-the-second-course-necessary-ingredients-adjusting.html | the travelers world | by Paul J C Friedlander | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/twelve-works-of-naive-genius-edited-by-walter-teller-illustrated.html | Twelve Works of Naive Genius | By John Seelye | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/unshakable-will-to-survive-sustained-p-o-ws-over-the-years-photos.html | Unshakable Will to Survive Sustained PO Ws Over the Years | By Steven V Roberts Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/up-from-the-kitchen-floor-kitchen-floor.html | Up from the kitchen floor | By Betty Friedan | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/upstate-prison-goes-from-crisis-to-crisis-meetings-permitted.html | Upstate Prison Goes From Crisis to Crisis | By Paul L Montgomery Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/volcanohit-isle-going-into-limbo-iceland-termed-model.html | VOLCANO HIT ISLE GOING INTO LIMBO | By Kathleen Teltsch Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/vorster-cuts-out-a-cancer-south-africa.html | South Africa | Peter Hawthorne | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/voting-for-a-new-epoch-france.html | France | Nan Robertson | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/want-to-ski-the-world-join-army-no-short-cut.html | Want to Ski The World Join Army | By Michael Strauss Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/wehles-dogs-point-to-value-of-his-breeding-ideas-calendar-of-dog.html | Wehles Dogs Point to Value of His Breeding Ideas | By Walter R Fletcher | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/what-ever-happened-to-elliott-gould-plenty-im-the-original-rubber.html | Movies | By Guy Flatley | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/what-labor-want-on-trade.html | What Labor Want on Trade | By Nathaniel Goldfinger | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/who-could-resist-these-women-three-irresistible-women-the-big-ten.html | Who Could Resist These Women | By Walter Kerr | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/with-iron-torch-or-gun-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/woman-may-hold-the-purse-in-suffolk-qualifications-not-set.html | Woman May Hold The Purse In Suffolk | By David A Andelman Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/womens-benefits-added-by-a-union-most-members-women.html | WOMENS BENEFITS ADDED BY A UNION | By Damon Stetson | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/wood-field-and-stream-voice-in-licensing-of-connecticut-river-dams.html | Wood Field and Stream | By Nelson Bryant | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/written-in-tears-and-blood-oneill.html | Written in Tears And Blood | By Barbara Gelb | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/4/1973 | https://www.nytimes.com/1973/03/04/archives/zoning-plan-for-jericho-is-approved-zoning-classifications-created.html | Zoning Plan for Jericho Is Approved | By Roy R Silver Special to The New York Times | RE0000847633 | 2001-08-03 | B00000822369 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/106-pows-released-34-due-today-34-prisoners-of-the-vietcong-are.html | 106 POWs Released 34 Due Today | By James P Sterba Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/20-years-of-stalins-heritage.html | 20 Years Of Stalins Heritage | By Harry Schwartz | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/34-prisoners-of-vietcong-are-released-34-prisoners-of-the-vietcong.html | 34 Prisoners of Vietcong Are Released | By James P Sterba Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/a-group-for-both-mothers-toddlers-sought-an-alternative-2-regular.html | A Group For Both Mothers Toddlers | by Lisa Hammel | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/a-new-passaic-river-plan-proposed-engineers-corps-faces-criticism.html | A New Passaic River Plan Proposed | By Fred Ferretti Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/advertising-ftc-asked-to-act-chase-plans-campaign-to-explain.html | Advertising FTC Asked to Act | By Philip H Dougherty | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/allin-takes-florida-golf-by-8-shots-265-total-is-23-under-par-for.html | Allin Takes Florida Golf by 8 Shots | By Lincoln A Werden Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/at-museum-of-modern-art-another-coup-of-new-items-shop-talk.html | SHOP TALK | By Rtta Reif | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/at-polling-place-near-paris-11-stacks-of-choices-polls-open-12.html | At Polling Place Near Paris 11 Stacks of Choices | By Nan Robertson Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/badillo-and-koch-will-stay-in-race-2-others-expected-to-drop-out-of.html | BADILLO AND KOCH WILL STAY IN RACE | By Frank Lynn | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/bernstein-leads-program-of-jaz-he-plays-and-hugs-his-way-through.html | BERNSTEIN LEADS PROGRAM OF JAZZ | Ian Dove | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/bond-calendars-growing-larger-foreignexchange-turmoil-creates.html | BOND CALENDARS GROWING LARGER | By Robert D Hershey Jr | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/bridge-brooklyn-players-set-pace-in-swiss-teams-event-here-six.html | Bridge | By Alan Truscott | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/brighter-dollar-outlook-calms-overseas-markets-dollar-is-key.html | Brighter Dollar Outlook Calms Overseas Markets | By Eoin Belton Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/church-moves-in-a-procession-up-park-4million-profit.html | Church Moves in a Procession Up Park | By Laurie Johnston | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/city-will-publicize-names-of-landlords-who-harass-hopes-practice.html | City Will Publicize Names Of Landlords Who Harass | By Peter Kihss | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/competitive-questions-cloud-banking-when-problems-arise.html | Competitive Questions Cloud Banking | By H Erich Heinemann | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/connally-hailed-by-nixon-reported-to-look-to-1976-connally-hailed.html | Connally Hailed by Nixon Reported to Look to 1976 | By Christopher Lydon Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/consumers-seek-ways-to-meet-the-high-cost-of-eating.html | Consumers Seek Ways to Meet the High Cost of Eating | By Grace Lichtenstein | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/crime-puts-hollis-in-state-of-alarm-many-guard-dogs-teenagers-a.html | Crime Puts Hollis In State of Alarm | By Edward C Burks | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/desperado-takes-pekingese-honor-franzosos-sable-is-named-best-in.html | DESPERADO TAKES PEKINGESE HONOR | By Walter R Fletcher | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/desperado-takes-pekingese-honor.html | DESPERADO TAKES PEKINGESE HONOR | By Walter R Fletcher | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/doubt-expressed-on-truce-teams-regional-units-to-maintain-vietnam.html | DOUBT EXPRESSED ON TRUCE TEAM | By Sylvan Fox Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/east-german-city-dismayed-by-west-halle-typifies-parochialism-felt.html | EAST ERM CITY DISMAYED BYWBST | By Ellen Lentz Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/eight-in-custody-of-khartoums-army-terrorists-yield-sudan-embassy.html | Eight in Custody of Khartoums Army | By Henry Tanner Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/eight-in-custody-of-khartoums-army.html | Eight in Custody of Khartoums Army | By Henry Tanner Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/ellsberg-trial-now-the-focus-is-on-secrecy.html | Ellsberg Trial Now the Focus Is on Secrecy | By Martin Arnold Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/europeans-seeking-wider-money-talks-to-close-markets-europe-closes.html | Europeans Seeking Wider Money Talks To Close Markets | By Clyde H Farnsworth Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/europeans-seeking-wider-money-talks-to-close-markets.html | Europeans Seeking Wider Money Talks To Close Markets | By Clyde H Farnsworth Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/federal-economist-sees-no-single-villain-behind-food-prices-farm.html | Federal Economist Sees No Single Villain Behind Food Prices | By Will Lissner | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/federal-economist-sees-no-single-villain-behind-food-prices.html | Federal Economist Sees No Single Villain Behind Food Prices | By Will Lissner | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/film-baxter-arrives-boys-life-is-shattered-by-parents-divorce-the.html | Film Baxter Arrives | By Vincent Can | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/foes-of-allende-victors-in-vote-faullshort-of-goal.html | Foes of Allende Victors In Vote Fallshort of Goal | By Jonathan Kandell Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/friend-of-antiwar-activists-says-he-still-prefers-jail-to.html | Friend of Antiwar Activists Says He Still Prefers Jail to Testifying | By Donald Janson Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/furs-for-spring-and-summer.html | Furs for Spring and Summer | By Angela Taylor | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/going-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/greekamericans-capture-new-york-soccer-cup-final-hota-defeated-21.html | GreekAmericans Capture New York Soccer Cup Final | By Alex Yannis | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/greekamericans-capture-new-york-york-soccer-cup-final.html | GreekAmericans Capture New York Soccer Cup Final | By Alex Yannis | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/honor-killing-fought-in-beirut-law-allowing-men-to-slay-women-is.html | HONOR KILLING FOUGHT IN BERM | By Juan de Onis Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/hunt-for-education-chief-is-nearing-end.html | Hunt for Education Chief Is Nearing End | By Walter H Waggoner Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/in-italy-new-hope-stirs-the-tomb-robbers-a-good-story-but-treasure.html | In Italy New Hope Stirs the Tomb Robbers | By Paul Hofmann Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/indian-shift-sen-in-ties-to-soviet-new-delhi-reported-trying-to.html | INDIAN SHIFT SEEN IN TIES TO SOVIET | By Bernard Weinraub Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/influx-of-investors-bolsters-commodity-future-prices-renewed-unease.html | Influx of Investors Bolsters Commodity Future Prices | By H J Maidenberg | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/international-agreement-aids-container-shipping.html | International Agreement Aids Container Shipping | By Werner Bamberger | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/knicks-defeated-by-bullets-againn-10697-loss-is-second-in-24-hours.html | KNICKS DEFEATED BY BULLETS AGAIN | By Leonard Koppett Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/left-shows-gain-in-french-vote-gaullists-down-next-test-sunday.html | LEFT SHOWS GAIN IN FRENCH VOTE GAULLISTS DOWN | By Flora Lewis Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/left-shows-gain-in-french-vote-gaullosts-down.html | LEFT SHOWS GAIN IN FRENCH VOTE GAULLOSTS DOWN | By Flora Lewis Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/lindsay-sings-and-dances-and-does-a-shtik-but-he-never-answers-the.html | Lindsay Sings and Dances and Does a Shtik but He Never Answers the Question | By John Corry | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/longterm-judgeships-urged-for-the-governors-drug-plan.html | LongTerm Judgeships Urged For the Governors Drug Plan | By Francis X Clines | RE0000847636 | 2001-08-03 | B00000822372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/meanwhile-in-saigon-at-home-abroad.html | Meanwhile in Saigon | By Anthony Lewis | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/mets-hope-staub-will-sign-today-talk-with-scheffing-leaves-both-men.html | METS HOPE STAUB WILL SICK TODAY | By Joseph Durso Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/mets-hope-staub-wu-sign-today.html | METS HOPE STAUB WU SIGN TODAY | By Joseph Durso Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/miss-evert-wins-10000-taking-first-final-as-pro.html | Miss Evert Wins 10000 Taking First Final as Pro | By Murray Chass Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/miss-ross-and-tozzi-join-macbeth-cast.html | MISS ROSS AND TOZZI JOIN MACBETH CAST | Allen Hughes | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/mrs-meir-scores-giving-in-to-arabs-says-here-some-nations-in-europe.html | MRS MEIR SCORES GIVING INTO ARABS | By Irving Spiegel | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/music-weissenberg-performs-schumann-piano-works.html | Music | By Donal Henahan | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/nets-play-waiting-game-andlose-nets-box-score.html | Nets Play Waiting Game and Lose | By Deane McGowen Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/new-delhi-quiet-rhythm-of-culture.html | New Delhi Quiet Rhythm of Culture | By Bernard Weinraub Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/nixons-brother-called-in-inquiry-vescos-lawyers-also-plan-to.html | NIXONS BROTHER CALLED IN INQUIRY | By Robert J Cole | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/nixons-presidency-crisis-for-congress-the-presidency-under-nixon.html | Nixons Presidency Crisis for Congress | By John Herbers Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/nixons-presidency-crisis-for-congress-this-is-the-second-of-a.html | Nixons Presidency Crisis for Congress | By John Herbers Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/now-what-of-stalins-legacy.html | Now What Of Stalins Legacy | By Isaac Don Levine | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/oil-import-price-said-to-top-domestic-data-contained-data-contained.html | Oil Import Price Said to Top Domestic | By Edward Cowan Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/oratorio-society-sings-premiere-of-mompou-sacred-improperios-jana.html | Oratorio Society Sings Premiere Of Mompou Sacred Improperios | Allen Hughes | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/palm-beach-ball-nets-18million-for-st-marys-hospital-a-record-never.html | Palm Beach Ball Nets 18Million for St Marys Hospital a Record | By Jon Nordheimer Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |

| Date | URL | Title | Author | Reg. No. | Date | Batch No. |
|---|---|---|---|---|---|---|
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/parents-vs-religious-communes-parents-fighting-religious-communes.html | Parents vs Religious Communes | By Edward B Fiske | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/parents-vs-religious-communes.html | Parents vs Religious Communes | By Edward B Fiske | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/personal-finance-reinvestment-and-quick-timing-count-in-making-the.html | Personal Finance | By Elizabeth M Fowler | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/prestige-of-stalin-now-reviving-prestige-of-stalin-reviving-among.html | Prestige of Stalin Now Reviving | By Hedrick Smith Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/prestige-of-stalin-now-reviving.html | Prestige of Stalin Now Reviving | By Hedrick Smith Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/price-rises-found-despite-phase-3-purchasing-agents-say-in-survey.html | PRICE RISES FOUND DESPITE PHASE 3 | By James J Nagle | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/radar-probe-points-to-large-chunks-of-matter-in-saturns-rings.html | Radar Probe Points to Large Chunks of Matter in Saturns Rings | By John Noble Wilford | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/raiders-drop-to-fourth-in-42-loss-to-blazers-blazers-defeat-raiders.html | Raiders Drop to Fourth In 42 Loss to Blazers | By John S Radosta | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/rangers-beaten-by-canucks-43-late-surge-failsratelle-gets-goal-8th.html | Rangers Beaten by Canucks 43 | By Gerald Eskenazi | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/records-john-wayne.html | Records John Wayne | Ian Dove | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/snowmaking-keeps-skiers-on-slopes-despite-temperatures-smaller.html | SnowMaking Keeps Skiers on Slopes Despite Temperatures | By Glenn Fowler Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/sports-issues-stir-congress.html | Sports Issues Stir Congress | By Neil Amdur | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/st-johns-to-test-penn-in-ncaa-st-josephs-quintet-and-furman-also.html | St Johns to Test Penn in NCA A | By Sam Goldaper | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/stage-modern-venice-ellis-rabbs-direction-dissects-shakespeare-the.html | Stage Modern Venice | By Clive Barnes | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/stage-ocaseys-juno-the-cast.html | Stage OCaseys Juno | By Mel Gussow Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/the-barn-where-the-big-horses-live-red-smith-the-royal-road-what.html | The Barn Where the Big Horses Live | Red Smith | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/the-dogooding-goodyear-blimp-goes-international-praised-for.html | The DoGooding Goodyear Blimp Goes International | By Sari Gilbert Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |

| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/the-political-contract-a-favor.html | The Political Contract A Favor | By Murray Schumach | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/the-robin-hood-syndrome-capitalism-for-better-or-worse.html | Capitalism for Better or Worse | By Edwin Kuh | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/throngs-of-arkansans-unite-to-mourn-winthrop-rockefeller-healer-of.html | Throngs of Arkansans Unite to Mourn Winthrop Rockefeller Healer of Division | By Roy Reed Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/tv-orthodox-jews-meet-violence-on-gunsmoke.html | TV Orthodox Jews Meet Violence on Gunsmoke | By John J OConnor | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/union-chiefs-balk-at-55-guideline-those-with-contract-talks-coming.html | UNION CHIEFS BALK AT 55 GUIDELINE | By Philip Shabecoff Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/union-chiefs-balk-at-55-guideline.html | UNION CHIEFS BALK AT 55 GUIDELINE | By Philip Shabecoff Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/us-role-at-monetary-talks-uncertain-japan-reacts-cautiously.html | U S Role at Monetary Talks Uncertain | By Edwin L Dale Jr Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/utility-concerns-join-in-gas-pool-14-companies-in-state-map-attack.html | UTILITY CONCERNS JOIN IN GAS POOL | By Wolfgang Saxon | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/vatican-refund-sought-by-vetco-holy-see-called-an-insider-in.html | VATICAN REFUND SOUGHT BY VETCO | By Evereit Hollis Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/wounded-knee-is-a-tiny-armed-camp-wounded-knee-is-a-tiny-camp-of.html | Wounded Knee Is a Tiny Armed Camp | By John Kifner Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/wounded-knee-is-a-tiny-armed-camp.html | Wounded Knee Is a Tiny Armed Camp | By John Kifner Special to The New York Times | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/5/1973 | https://www.nytimes.com/1973/03/05/archives/youths-on-ind-terrorize-riders-and-rob-man-82-2-seized-at-homes.html | Youthson IND Terrorize Riders and Rob Man 82 | By Emanuel Perlmutter | RE0000847636 | 2001-08-03 | B00000822372 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/continuing-a-vantgarde-music-includes-a-selfparodying-work.html | Continuing AvantGarde Music Includes a SellParodying Work | John Rockwell | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/10-more-berths-filled-for-nit-10-teams-added-to-field-in-nit.html | 10 More Berths Filled for NIT | By Sam Goldaper | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/10-more-berths-filled-for-nit.html | 10 More Berths Filled for NIT | By Sam Goldaper | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/2-researchers-show-that-narcotics-attach-themselves-to-sites-in.html | 2 Researchers Show That Narcotics Attach Themselves to Sites in Brain | By Harold M Scievieck Jr Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/2-yankees-disclose-family-exchange-peterson-and-kekich-give-details.html | 2 Yankees Disclose Exchange | By Murray Crass Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/34-more-captives-arrive-at-clark-total-freed-by-communists-now.html | 34 MORE CAPTIVES ARRIVE AT CLARK | By James P Sterba Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/3year-deal-for-met-star-mets-sign-staub-in-330000-deal.html | 3Year Deal for Met Star | By Joseph Durso Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/8440-most-since-fall-out-in-canarise-boycott-itense-feelings-ethnic.html | 8440 Most Since Fall Out in Canarsie Boycott | By Leonard Buder | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/a-vietnam-youth-hears-war-is-over-but-his-way-of-life-tells-him-it.html | A Vietnam Youth Hears War Is Over But His Way of Life Tells Him It Isnt | By Henry Kamm Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/a-war-from-time-to-time-capitalism-for-better-or-worse.html | Capitalism for Better or Worse | By Gabriel Kolko | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/absolute-immunity-for-newsmen-urged-by-three-at-house-hearing-court.html | Absolute Immunity for Newsmen Urged by Three at House Hearing | By E W Kenworthy Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/advertising-has-a-bubble-burst-solowwexton-head-and-vitato-join-ke.html | Advertising Has a Bubble Burst | By Philip H Dougherty | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/allende-shows-strength-in-election-but-stalemate-in-chile-remains.html | Allende Shows Strength in Election but Stalemate in Chile Remains | By Jonathan Kandell Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/audubons-birds-return-for-rarae-aves-at-6960-in-paperback.html | Audubons Birds Return For Rarae Aves at 6960 | By Eric Pace | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/badillo-urged-by-abrams-to-give-up-mayoral-race-blumenthal-gains.html | Badillo Urged by Abrams To Give Up Mayoral Race | By Frank Lynn | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/ban-on-sugarycereal-tv-ads-urged-sugarcoated-nothings-115-pounds-of.html | Ban on SugaryCereal TV Ads Urged | By Richard D Lyons Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/big-board-posts-modest-advance-dow-winds-up-ahead-557lack-of.html | BIG BOARD POSTS MODEST ADVANCE | By Terry Robards | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/big-numbers-ring-raided-in-harlem-said-to-handle-25million.html | BIG NUMBERS RING RAIDED IN HARLEM | By Emanuel Perlmutter | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/black-assembly-passes-key-test-plans-workshops-to-gain-local.html | BLACK ASSEMBLY PASSES KEY TEST | By William K Stevens Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/bowler-strolls-on-memory-lane-harry-smith-reminisces-as-garden.html | BOWLER STROLLS ON MEMORY LANE | By Al Harvin | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/bridge-five-young-men-overcome-stars-in-swiss-team-play-excitement.html | Bridge | By Alan Truscott | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/burlington-expected-to-replace-head.html | Burlington Expected to Replace Head | By Isadore Barmash | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/case-and-williams-urge-a-state-voice-in-ports-3-bills-introduced.html | Case and Williams Urge A State Voice on Ports | By Richard L Madden Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/chess-what-hath-larsen-wrought-his-monster-is-on-the-loose-et-tu.html | Chess What Hath Larsen Wrought His Monster Is on the Loose | By Robert Byrne | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/cia-will-curb-training-it-provides-police-forces-legal-advice.html | CIA Will Curb TrainingIt Provides Police Forces | By David Burnham | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/cities-aides-see-easing-of-us-stand-on-funds-some-programs-favored.html | Cities Aides See Easing Of US Stand on Funds | By Paul Delaney Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/city-centers-financial-ills-worsen-board-seeking-solutions-7.html | City Centers Financial Ills Worsen | By Mel Gussow | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/clues-sought-in-2-fires-in-24-hours-in-hospital-extra-guard.html | Clues Sought in 2 Fires In 24 Hours in Hospital | By Joseph F Sullivan Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/cominco-raising-prices-for-zinc-move-may-cause-some-us-companies-to.html | COMINCO RAISING PRICES FOR ZING | By Gerd Wilcke | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/congress-warns-2-sports-groups-house-hearing-bids-aau-and-ncaa-end.html | CONGRESS WARNS 2 SPORTS GROUPS | By Neil Amdur Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/congress-warns-2-sports-groups.html | CONGRESS WARNS 2 SPORTS GROUPS | By Neil Amdur Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/councilmen-clash-with-transit-aide-scannell-at-budget-parley.html | COUNCILMEN CLASH WITH TRANSIT AIDE | By Max H Seigel | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/court-declines-merger-review-high-tribunal-wont-weigh-suit-opposing.html | COURT DECLINES MERGER REVIEW | By Alexander R Hammer | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/curran-retires-as-nmu-head-aide-is-named-acting-president-advantage.html | Curran Retires as NMU Head Aide Is Named Acting President | By Werner Bamberger | RE0000847646 | 2001-08-03 | B00000822382 |

| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/driver-of-bus-struck-by-a-train-says-he-stopped-before-crossing.html | Driver of Bus Struck by a Train Says He Stopped Before Crossing | By Edward Hudson Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
|---|---|---|---|---|---|---|
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/ellsberg-judge-bars-a-defense-rules-out-justification-on-infant-to.html | ELISBERG JUDGE BARS A DEFENSE | By Martin Arnold Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/expert-describes-lunar-gataglysm-scientists-assay-scenario-of-moons.html | EXPERT DESCRIBES LUNAR CATACLYSM | By John Noble Wilford Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/federal-offer-is-spurned-by-indians-as-talks-go-on-mcgovern-writes.html | Federal Offer Is Spurned By Indians as Talks Go On | By John Kifner Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/fidelity-and-funds-it-manages-reach-accord-in-lawsuits-filed-for.html | Fidelity and Funds It Manages Reach Accord in Lawsuits | By Michael C Jensen | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/flowers-bloom-a-bit-early-on-86th-st-emphasis-on-sportswear.html | Flowers Bloom a Bit Early on 86th St | By Lisa Hammel | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/fold-no-more-sweet-dollar-observer.html | Fold No More Sweet Dollar | By Russell Baker | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/for-stalins-daughter-a-quiet-celebration-ive-found-exactly-what-i.html | For Stalins Daughter a Quiet Celebration | By Judy Klemesrud Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/fraud-is-charged-in-goldstein-case-sec-calls-offers-falseus.html | FRAUD IS CHARGED IN GOLDSTEIN CASE | By Felix Belair Jr Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/gay-pierre-20-aqueduct-victor-jockey-falls-off-runnerup-after-the.html | GAY PIERRE 20 AQUEDUCT VICTOR | By Joe Nichols | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/going-out-guide-royal-remains.html | GOING OUT Guide | Richard F Shepard | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/governor-weighs-wider-drug-step-may-propose-death-penalty-for-crime.html | GOVERNOR WEIGHS WIDER DRUG STEP | By Francis X Clines Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/governor-weighs-wider-drug-step.html | GOVERNOR WEIGHS WIDER DRUG STEP | By Francis X Clines Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/greading-system-proposed-to-judge-quality-of-tires.html | Grading System Proposed To Judge Quality of Tires | By John D Morris Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/hanoi-is-warned-on-aid-from-us-live-up-to-ceasefire-pact-defense.html | HANOI IS WARNED ON AID FROM US | By William Beecher Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/hanoi-to-boycott-talks-in-dispute-over-its-pows-says-it-will-return.html | HANOI TO BOYCOTT TALK IN DISPUTE EVER ITS POWS | By Sylvan Fox Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/hanoi-to-boycott-talks-in-dispute-over-its-pows.html | HANOI TO BOYCOTT TALKS IN DISPUTE OVER ITS POWS | By Sylvan Fox Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/he-shall-pass-new-jersey-sports-dont-put-me-in-coach-looking-for.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/high-court-affirms-el-paso-divestiture-15Year-fight-ends-supreme.html | High Court Affirms El Paso Divestiture 15Year Fight Ends | By Warren Weaver Jr Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/high-court-affirms-el-paso-divestiture-15yearfight-ends-supreme.html | High Court Affirms El Paso Divestiture 15Year Fight Ends | By Warren Weaver Jr Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/human-reward.html | Human Reward | By F R Buckley | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/interest-rates-continue-to-rise-worries-about-nearterm-outlook.html | INTEREST RATES CONTINUE TO RISE | By Robert D Hershey Jr | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/is-having-effect-control-is-firm-opponents-of-junta-now-feel.html | The Changing Mood of Greece | By Alvin Shuster Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/jersey-strikes-down-part-of-flag-law-court-strikes-down-part-of.html | Jersey Strikes Down Part of Flag Law | By Ronald Sullivan Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/jersey-voids-part-of-law-on-desecration-of-flag-conviction-appealed.html | Jersey Voids Part of Law On Desecration of Flag | By Ronald Sullivan Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/judge-rules-against-madison-ave-mall-judge-rules-out-mell-on-mdison.html | Judge Rules Against Madison Ave Mall | By C Gerald Fraser | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/judge-rules-out-mall-on-madison-says-transportation-agency-lacks.html | JUDGE RULES OUT MALL ON MADISON | By Gerald Fraser | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/khe-sanh-airstrip-is-reported-in-use-us-aides-say-hanoi-flies.html | KHE SANH AIRSTRIP IS REPORTED IN USE | By Fox Butterfield Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/khesanh-airstrip-is-reported-in-use-us-aides-say-hanoi-flies.html | KHE SANH AIRSTRIP IS REPORTED IN USE | By Fox Butterfield Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/killings-sharpen-arab-differences-sudan-deaths-lead-jordan-to-doom.html | KILLINGS SHARPEN ARAB DIFFERENCES | By Juan de Onis Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/knicks-are-seeking-old-knack-for-supersonics-game-tonight-at.html | Knicks Are Seeking Old Knack For SuperSonics Game Tonight | By Leonard Koppett | RE0000847646 | 2001-08-03 | B00000822382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/land-plan-on-si-gains-in-albany-senate-39-to-6-approves-development.html | LAND PLAN ON SI GAINS IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/laotians-confer-on-a-government-both-sides-also-discuss.html | LAOTIANS CONFER ON A GOVERNMENT | By Malcolm W Browne Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/legislators-brother-killed-as-2-fellow-policemen-err-2-patrolmen.html | Legislators Brother Killed As 2 Fellow Policemen Err | By Mary Breasted | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/legislatorsbrother-killed-as-2-fellow-policemen-err-2-patrolmen.html | Legislators Brother Killed As 2 Fellow Policemen Err | By Mary Breasted | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/lindsay-to-reveal-political-plans-soon-angered-by-nixons-cuts-in-urban-aid.html | Lindsay to Reveal Political Plans Soon Angered by Nixons Cuts in Urban Aid | By Hurray Schumach | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/litton-contract-stirs-gao-doubt-ship-prices-and-delivery-dates-are.html | LITTON CONTRACT STIRS GAO DOUBT | By Richard Witkin | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/lockheed-ea-prudential-a.html | Lockheed Ea Prudential A | By Clare M Reckert | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/marathon-big-stride-for-women.html | Marathon Big Stride For Women | By Steve Cady | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/market-place-a-prescription-to-buoy-stocks.html | Market Place A Prescription To Buoy Stocks | By Robert Metz | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/model-cities-aid-is-alocated-here-us-keeps-city-program-alive-with.html | MODEL CITIES AID IS ALLOCATED HERE | By Joseph P Fried | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/mothers-fear-end-of-daycare-aid-mothers-worry-that-us-aid-for-day.html | Mothers Fear End of DayCare Aid | By George Vecsey | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/mothers-fear-end-of-daycare-aid-spending-limited-cited-mothers.html | Mothers Fear End of mayCare Aid | By George Vecsey | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/new-charges-are-filed-in-suit-on-rothko-estate-artist-was-suicide.html | New Charges Are Filed In Suit on Rothko Estate | By John L Hess | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/new-music-pollik-off-program-at-y-covers-4-pieces.html | New Music | By Donal Henahan | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/nixons-presidency-centralized-control-nixons-presidency-an-attempt.html | Nixons Presidency Centralized Control | By John Herbers Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/nixons-presidency-centralized-control-this-is-the-third-of-a-series.html | Nixons Presidency Centralized Control | By John Herbers Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/oxford-union-marks-150th-year-with-talk-naturally-macmillans.html | Oxford Union Marks 150th Year With Talk Naturally | By Richard Eder Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/parole-is-granted-but-then-revoked-for-a-harlem-six-inmate-packing.html | Parole Is Granted but Then Revoked for a Harlem Six Inmate | By James M Markham Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/plan-to-confirm-budget-chief-opposed-by-new-justice-aide.html | Plan to Confirm Budget Chief Opposed by New Justice Aide | By James M Naughton Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/plan-to-cut-auto-travel-in-los-angeles-basin-scored-at-hearing.html | Plan to Cut Auto Travel in Los Angeles Basin Scored at Hearing | BY Gladwin Hill Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/plano-cut-auto-travel-in-los-angeles-basin-scored-at-hearing.html | Plan to Cut Auto travel in Los Angeles Basin Scored at Hearing | By Gladwin Bill Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/po-w-wives-who-chose-new-life-face-dilemma-well-work-it-out.html | POW Wives Who Chose New Life Face Dilemma | By Steven V Roberts Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/pope-at-installation-of-cardinals-details-possible-reforms-in.html | Pope at Installation of Cardinals Details Possible Reforms in Electing Successors | By Paul Hofmann Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/pows-planned-business-venture-agreed-at-camps-to-set-up-unit-on.html | POWS PLANNED BUSINESS VENTURE | By Seymour M Hersh Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/raiders-cougars-play-to-44-draw-new-yorkers-pull-goalie-and-erase.html | RAIDERS COUGARS PLAY TO 44 DRAW | By John S Radosta | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/rightists-rebel-on-ecology-laws-2-actions-in-idaho-senate-focus.html | RIGHTISTS RBEL ON ECOLOGY LAWS | By Wallace Turner Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/rightists-rebel-on-ecology-laws.html | RIGHTISTS REBEL ON ECOLOGY LAWS | By Wallace Turner Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/shultz-to-head-us-team-at-paris-monetary-talks-burns-and-volcker.html | Shultz to Head US Team At Paris Monetary Talks | By Edwin L Dale Jr Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/silver-futures-decline-sharply-most-contracts-fall-limitplatinum.html | SILVER FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/state-high-court-weighs-attacks-by-poor-on-zoning-suburban-fear.html | State High Court Weighs Attacks by Poor on Zoning | By Walter H Waggoner Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/sudan-execution-favored-by-us-rogers-says-death-penalty-might-deter.html | SUDAN EXECUTION FAVORED BY US | By John W Finney Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/sudan-is-planning-to-try-guerrillas-for-capital-crime-investigating.html | SUDAN IS PLANNING TO TRY GUERRILLAS FOR CAPITAL CRIME | By Henry Tanner Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/sudan-is-planning-to-try-guerrillas-for-capital-crime.html | SUDAN IS PLANNING TO TRY GUERRILLAS FOR CAPITAL CRIME | By Henry Tanner Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/this-is-no-time-to-be-wild-and-palazzi-isnt-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/tisch-is-slated-for-gimbel-board-people-and-business.html | People and Business | Herbert Koshetz | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/total-income-gains-aid-program-concluded-prudential-lists-88.html | Total Income Gains | By Douglas W Cray | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/tougher-penalties-for-whom-in-the-nation.html | Tougher Penalties For Whom | By Tom Wicker | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/travelers-get-guide-on-malaria-risks-data-provided-by-members.html | Travelers Get Guide on Malaria Risks | By Lawrence K Altman Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/tv-paris-shown-in-imaginative-cities-on-film.html | TV Paris Shown in Imaginative Cities on Film | By John J OConnor | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/unfaithful-to-34-women-books-of-the-times-all-narrated-by-women-the.html | Books of The Times | By Anatole Broyard | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/us-dollar-strengthens-in-majorcurrency-float-us-dollar-strengthens.html | US Dollar Strengthens In MajorCurrency Float | By H Erich Heinemann | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/us-dollar-strengthens-in-majorcurrency-float.html | US Dollar Strengthens In MajorCurrency Float | By H Erich Heinemann | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/valdes-wins-in-5-on-3-knockdowns-rodriguez-floored-5-times-in.html | VALDES WINS IN 5 ON 3 KNOCKDOWNS | By Deane McGowen | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/vesco-does-not-appear-in-court-over-ios-case-major-change-cited-a.html | Vesco Does Not Appear In Court Over IOS Case | By Robert J Cole | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/white-house-urged-a-speech-by-gray-requests-on-questioning.html | White House Urged a Speech by Gray | By John M Crewdson Special to The New York Times | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/women-on-right-track-marathoners-tell-men-no-lonely-runner-fat.html | Women on Right Track Marathoners Tell Men | By Steve Cady | RE0000847646 | 2001-08-03 | B00000822382 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1973 | https://www.nytimes.com/1973/03/06/archives/wood-field-and-stream-brant-smallest-of-atlantic-geese-to-get.html | Wood Field and Stream | By Nelson Bryant | RE0000847646 | 2001-08-03 | B00000822382 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/-underground-press-coverage-shifts-from-rock-sex-and-drugs-to.html | Underground Press Coverage Shifts From Rock Sex and Drugs to Politics | By David H Shipler | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/1200-apartments-to-be-cooperatives-in-renovation-plan-1200.html | 1200 Apartments To Be Cooperatives In Renovation Plan | By Joseph P Fried | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/1200-housing-units-here-to-be-converted-to-coops-not-limited-to.html | 1200 Housing Units Here To Be Converted to Coops | By Joseph P Fried | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/1972-crime-total-in-city-fell-18-as-violence-rose-1972-crime-total.html | 1972 CRIME TOTAL IN CITY FELL 18 AS VIOLENCE ROSE | By David Burnham | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/1972-crime-total-in-city-fell-18-as-violence-rose-data-for-reported.html | 1972 CRIME TOTAL IN CITY FELL 18 AS VIOLENCE ROSE | By David Burnham | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/1972-sales-set-high-sales-and-profit-increased-by-rca-extraordinary.html | 1972 Sales Set High | By Gene Smith | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/5-ask-slow-change-as-5-back-new-areas-of-competition-secs-advisers.html | 5 Ask Slow Change as 5 Back New Areas of Competition | By Felix Belair Jr Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/5000-elderly-people-lobby-in-albany.html | 5000 Elderly People Lobby in Albany | By Alfonso A Narvaez Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/88-fighters-have-a-date-with-a-dream.html | 88 Fighters Have a Date With a Dream | By Jay Searcy | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/9-sewage-plants-in-state-get-aid-us-provides-200million-for.html | IN STATE GET AID | By Peter Miss | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/9-sewage-plants-in-state-get-aid.html | 9 SEWAGE PLANTS IN STATE GET AID | By Peter Miss | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/a-deadline-given-to-penn-central-judge-allows-road-until-july-to.html | A DEADLINE GIVEN TO PENN CENTRAL | By Robert E Bedingfield | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/a-deadline-given-to-penn-central.html | A DEADLINE GIVEN TO PENN CENTRAL | By Robert E Bedingfield | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/a-missionary-heritage-writer-is-said-to-have-felt-it-a-duty-to.html | A Missionary Heritage | By Thomas Lask | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/accusation-in-khartoum-sudan-says-fatah-played-key-role-suspicions.html | Accusation in Khartoum | By Henry Tanner Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/accusation-in-khartoum.html | Accusation in Khartoum | By Henry Tanner Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/advertising-tv-deals-with-vd-oldsmobile-account-is-resigned-by-itta.html | Advertising TV Deals With VD | By Philip H Dougherty | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/aflci0-says-rocket-sold-to-japan-can-be-converted-to-military.html | AFLCIO Says Rocket Sold to Japan Can Be Converted to Military Missile | By John W Finney Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/ah-to-be-able-to-wear-those-bustles-again-difficult-task-wearing.html | Ah to Be Able to Wear Those Bustles Again | By Bernadine Morris | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/auto-safety-chief-to-quit-government-for-jobin-industry-toms-out-of.html | Auto Safety Chief To Quit Government For Job in Industry | By John D Morris Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/basketball-ratings-allstar-basketball.html | Basketball Ratings | Coaches Poll FINAL COLLEGE DIVISION By United Press International | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/black-businessmen-fight-plan-to-change-us-us-help-black-executives.html | Black Businessmen Fight Plan to Change US Help | By Paul Delaney Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/bombay-worried-by-influx-of-poor-thousands-pouring-in-from.html | BOMBAY WORRIED BY INFLUX OF POOR | By Bernard Weinraub Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/bridge-a-new-school-here-offers-classes-at-all-play-leveis-two.html | BridgeA New School Hete Offers Classes at All Play Levels | By Alan Truscott | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/british-announce-neutral-budget-no-major-shifts-madeaim-is-faster.html | BRITISH ANNOUNCE NEUTRAL BUDGET | By Alvin Shuster Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/california-wary-on-smog-control-says-epa-must-prove-feasibility-of.html | CALIFORNIA WARY ON SMOG CONTROL | By Gladwin Hill Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/canadiens-thwart-islanders-rally-3-to-2-canadiens-early-flurry.html | Canadiens Thwart Islanders Rally 3 to 2 | By Gerald Eskenazi Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/city-college-names-head-of-its-arts-center-nothing-like-it-theater.html | City College Names Head of Its Arts Center | By George Gent | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/city-pension-rule-is-upset-by-court-judge-holds-benefits-cant-be.html | CITY PENSION RULE IS UPSET BY COURT | By C Gerald Fraser | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/city-sees-a-drpo-in-youths-jobs-sugarman-cites-us-cuts-in-summer.html | CITY SEES A DROP IN YOUTHs JOBS | By Francis X Clines Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/cleveland-quartet-is-young-and-talented.html | Cleveland Quartet Is Young and Talented | By Harold C Schonberg | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/communists-attend-2-meetings-in-saigon-after-boycott-threat.html | Communists Attend 2 Meetings In Saigon After Boycott Threat | By Charles Mohr Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/copper-futures-post-sharp-gain-profit-taking-cuts-prices-of-silver.html | COPPER FUTURES POST SHARP GAIN | By Elizabeth M Fowler | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/counsel-to-nixon-attended-fbi-watergate-quizzing-a-counsel-to-nixon.html | Counsel to Nixon Attended FBI Watergate Quizzing | By John M Crewdson Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/counsel-to-nixon-attended-fbi-watergatequizzing-a-counsel-to-nixon.html | Counsel to Nixon attended FBI Watergate Quizzing | By John M Crewdson Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/court-rule-shift-opposed-in-house-panel-votes-indefinite-delay-in.html | COURT RULE SHIFT OPPOSED IN HOUSE | By Warren Weaver Jr Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/court-says-ibm-violated-order-in-destroying-data-some-exemptions.html | Court Says IBM Violated Order in Destroying Data | By Robert J Cole | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/deadlock-on-prisoners-is-broken-in-apparent-saigon-compromise.html | Deadlock on Prisoners Is Broken In Apparent Saigon Compromise | By Charles Mohr Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/dismissal-of-li-schools-chief-ruled-not-a-question-for-court-a.html | Dismissal of LI Schools Chief Ruled Not a Question for Court | By Roy R Silver Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/ellsberg-witness-asserts-military-falsified-reports-witness-impugn.html | Ellsberg Witness Asserts Military Falsified Reports | By Martin Arnold Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/ellsberg-witness-asserts-military-falsified-reports-witness-impugns.html | Ellsberg Witness Asserts Military Falsified Reports | By Martin Arnold Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/empty-empty-promises-promises-capitalism-for-better-or-worse.html | Capitalism for Better or Worse | By Gilbert Sorrentino | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/for-australias-leaders-test-of-a-new-diplomacy-foes-of-us-speak-out.html | For Australias Leaders Test of a New Diplomacy | By Robert Trumbull Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/french-bargain-on-runoff-vote-centrists-may-support-gaullists.html | French Bargain on Runoff Vote Centrists May Support Gaullists | By Flora Lewis Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/ft-c-urged-to-curb-tv-ads-by-candy-and-cereal-makers.html | FTC Urged to Curb TV Ads By Candy and Cereal Makers | By Richard D Lyons Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/garment-union-makes-key-toplevel-changes-stulberg-still-president.html | Garment Union Makes Key TopLevel Changes | By Damon Stetson | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/gibson-playing-games-imperiale-says-on-leaving-stormy-kawaida.html | Gibson Playing Games Imperiale Says On Leaving Stormy Kawaida Meeting | By Joseph F Sullivan Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/gop-nominates-breitel-for-chief-judge-of-state-pact-barred-by-feud.html | GOP Nominates Breitel For Chief Judge of State | By M A Farber Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/governor-hints-of-compromise-in-his-tough-drug-proposal-details-are.html | Governor Hints of Compromise In His Tough Drug Proposal | By William E Farrell Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/graziano-punch-in-lines-now.html | Graziano Punch in Lines Now | By Dave Anderson | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/indians-truce-ends-as-talks-collapse.html | Indians Truce Ends as Talks Collapse | By John Kifner Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/insurers-are-warned-of-tax-jeopardy-in-variable-policies-insurers.html | Insurers Are Warned of Tax Jeopardy in Variable Policies | By Eileen Shanahan Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/israeli-environmentalists-appear-to-win-a-big-battle-rating-is-up.html | Israeli Environmentalists Appear to Win a Big Battle | By Terence Smith Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/jersey-legislator-prevents-dismissal-of-a-criminal-case-assemblyman.html | Jersey Legislator Prevents Dismissal Of a Criminal Case | By Donald Janson Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/jersey-legislator-prevents-dismissal-of-criminal-case-lawyer-for-2.html | Jersey Legislator Prevents Dismissal of Criminal Case | By Donald Janson Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/joint-suits-barred-on-bergen-gop-county-clerk-a-defendant.html | Joint Suits Barred on Bergen GOP | By Richard Phalon Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/kissingers-new-assignment.html | Kissingers New Assignment | By James Reston | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/knicks-top-sonics-10694-reed-collects-21-rebounds-33d-triumph-at.html | Knicks Top Sonics 10694 Reed Collects 21 Rebounds | By Leonard Koppett | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/lockheed-faces-new-inquiry-on-c5a-use-of-untested-materials-is.html | Lockheed Faces New Inquiry on C5A Use of Untested Materials Is Charged | By Anthony Ripley Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/mays-will-miss-mets-first-test-swollen-right-knee-to-keep-him-out.html | MS WILL MISS METS FIRST TEST | By Joseph Durso Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/mill-basin-supports-canarsie-boycott-court-halts-education-board.html | Mill Basin Supports Canarsie Boycott Court Halts Education Board Hearing | By Leonard Buder | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/mine-bureau-is-ordered-to-act-to-collect-unpaid-safety-fines.html | Mine Bureau Is Ordered to Act To Collect Unpaid Safety Fines | By Ben A Franklin Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/mrs-kekich-discusses-exchange-of-families-mrs-kekich-discusses.html | Mrs Kekich Discusses Exchange of Families | By Murray Chass Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/music-college-chorus.html | Music College Chorus | By Raymond Ericson | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/new-haven-school-strike-brings-a-quick-injunction-teachers-voice.html | New Haven School Strike Brings a Quick Injunction | By Lawrence Fellows Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/newsmen-receive-stay-on-subpoena-10-in-watergate-case-win-a-delay.html | NEWSMEN RECEIVE STAY ON SUBPOENA | By Walter Rugaber Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/nixon-gives-pep-talk-notes-on-people.html | Notes on People | James F Clarity | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/nixons-presidency-a-nation-is-changed-nixons-presidency-a-nation-is.html | Nixons Presidency A Nation Is Changed | By John Berbers Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/nixons-presidency-a-nation-is-changed.html | Nixons Presidency A Nation Is Changed | By John Herbers Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/nominee-as-us-education-head-john-renaldo-ottina-educational.html | Nominee as US Education Head John Renaldo Ottina | By Evan Jenkins | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/now-the-hot-cars-start-hot-laps-at-indianapolis.html | Now the Hot Cars Start Hot Laps at Indianapolis | By John S Radosta | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/offer-by-king-hussein-hussein-answers-appeals-by-arabs-husseins.html | Offer by King Hussein | By Juan de Onis Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/offer-by-king-hussein.html | Offer by King Hussein | By Juan de Onis Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/oil-and-gasoline-prices-put-under-control-again-farm-curbs-also.html | OIL AND GASOLINE PRICES PUT UNDER CONTROL AGAIN FARM CURBS ALSO WEIGHED | By Edward Cowan Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/papps-dream-enriches-a-city-advocate-of-free-theater-a-gift-of-life.html | Papps Dream Enriches a City | By McCandlish Phillips | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/papps-troupe-to-replace-lincoln-repertory-producer-will-stress-new.html | Papps Troupe to Replace Lincoln Repertory | By Mel Gussow | RE0000847637 | 2001-08-03 | B00000822373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/papps-troupe-to-replace-lincoln-repertory.html | Papps Troupe to Replace Lincoln Repertory | By Mel Gussow | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/pathet-lao-says-government-and-us-sabotage-the-truce-21st-meeting.html | Pathet Lao Says Government And US Sabotage the Truce | By Malcolm W Browne Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/pearl-buck-is-dead-at-80-won-nobel-prize-in-1938-pearl-buck-author.html | Pearl Buck Is Dead at 80 Won Nobel Prize in 1938 | By Albin Krebs | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/people-in-sports-socko-opening-for-the-dh.html | People in Sports Socko Opening for the DH | Michael Strauss | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/player-in-1971-nfl-bribery-report-likely-to-stay-unnamed.html | Player in 1971 NFL Bribery Report Likely to Stay Unnamed | By William N Wallace | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/prices-advance-on-amex-and-otc-volume-continues-light-market.html | Prices Advance on Amex and OTC | By Alexander R Hammer | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/queens-druggist-shot-by-police-as-he-hunts-burglar-in-store.html | Queens Druggist Shot by Police As He Hunts Burglar in Store | By Lawrence Van Gelder | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/schools-enjoined-on-ethnic-census-queens-board-obtains-writ.html | SCHOOLS ENJOINED ON ETHNIC CENSUS | By Morris Kaplan | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/scientists-analyzing-metal-content-of-water-soil-and-food-for-clues.html | Scientists Analyzing Metal Content of Water Soil and Food for Clues to Rise in Heart Attacks | By Lawrence K Altman Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/senate-47-to-38-retains-a-limit-on-open-hearings-senate-retains.html | Senate 47 to 38 Retains A Limit on Open Hearings | By David E Rosenbaum Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/senate-47-to-38-retains-a-limit-on-open-hearings.html | Senate 47 to 38 Retains A Limit on Open Hearings | By David E Rosenbaum Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/shultz-is-named-to-trade-posts-people-and-business-people-and.html | People and Business | Herbert Koshetz | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/stocks-advance-on-broad-front-dow-index-up-1211-as-blue-chips-and.html | STOCKS ADVANCE ON BROAD FRONT | By Terry Robards | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/stolen-car-halted-after-chase-policeman-says-he-was-target.html | Stolen Car Halted Alter Chase Policeman Says He Was Target | By Glenn Fowler | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/strong-credit-demand-pushes-interest-rates-up-new-bond-issues.html | Strong Credit Demand Pushes Interest Rates Up | By Robert D Hershey Jr | RE0000847637 | 2001-08-03 | B00000822373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/support-demand-seen-for-dollar-common-market-expected-to-try-to.html | SUPPORT DEMAND SEEN FOR DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/supreme-court-hearings-on-local-rent-laws-end-statutes-upheld.html | Supreme Court Hearings On Local Rent Laws End | By Walter H Waggoner Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/terrorist-group-is-worrying-india-vigil-widened-after-threats-by.html | TERRORIST GROUP IS WORRYING MIA | By Kasturi Rangan Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/the-present-as-future.html | The Present as Future | By C L Sulzberger | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/theater-the-changing-room-opens-at-morosco-david-storey-work-is.html | David Storey Work Is Gripping and Unusual | By Clive Barnes | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/to-the-workers.html | To the Workers | By Suzan Greenberg | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/us-may-resist-dollar-defense-but-volcker-says-europeans-have-not.html | US MAY RESIST DOLLAR DEFENSE | By Edwin L Dale Jr Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/volume-also-at-peak-gulf-western-lifts-earnings-and-sales-other.html | Volume Also at Peak | By Clare M Reckert | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/waldheim-denies-being-slighted-in-parisq.html | Waldheim Denies Being Slighted in Paris | By Robert Alden Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/weaker-impoundment-bill-backed-in-house-what-bill-provides-talk-but.html | Weaker Impoundment Bill Backed in House | By James M Naughton Special to The New York Times | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/7/1973 | https://www.nytimes.com/1973/03/07/archives/world-monetary-game-players-dispute-its-object-and-rules-are.html | World Monetary Game | By Leonard Silk | RE0000847637 | 2001-08-03 | B00000822373 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/2-welfarecurb-bills-voted-in-albany-one-requiring-inperson.html | WelfareCurb in Albany One Reciuiriok InPerson Interview | By Alfonso A Narvaez Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/3-city-aides-including-levy-indicted-in-the-nadjari-inquiry-on.html | 3 City Aides Including Levy Indicted In the Nadjari Inquiry on Ticket Fixing | By David Burnham | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/3-firemen-save-dogs-21-survive-fire-in-basement.html | 3 Firemen Save Dogs 21 Survive | By John C Devlin | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/3-journalists-disagree-sharply-over-need-for-press-immunity.html | 3 Journalists Disagree Sharply Over Need for Press Immunity | By E W Kenworthy Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/500-operas-later-merrill-looks-back-watched-bright-lights-dim.html | 500 Operas Later Merrill Looks Back | By McCandlish Phillips | RE0000847649 | 2001-08-03 | B00000822385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/8368-of-9736-students-absent-on-5th-day-of-canarsie-boycott.html | 8368 of 9736 Students Absent On 5th Day of Canarsie Boycott | By Leonard Buder | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/a-city-school-helping-cooks-become-chefs.html | A City School Helping Cooks Become Chefs | By Raymond A Sokolov | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/a-lawsuit-charges-laxity-on-tax-fund-to-aid-candidates.html | A Lawsuit Charges Laxity on Tax Fund To Aid Candidates | By Christopher Lydon Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/a-math-instructors-duties-multiply.html | A Math Instructors Duties Multiply | By Sam Goldpaper Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/a-scramble-for-mayor-lindsay-refusal-to-run-spurs-battling-by.html | A Scramble for Mayor | By Frank Lynn | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/a-scramble-for-mayor.html | A Scramble for Mayor | By Frank Lynn | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/a-soviet-pixie-invades-the-united-states.html | A Soviet Pixie Invades the United States | By Neil Amdur | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/advertising-inflight-takeover-oldsmobile-dealers-pick-agency.html | Advertising InFlight TakeOver | By Philip H Dougherty | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/aec-lowers-estimate-of-atom-power-growth.html | AEC Lowers Estimate Of Atom Power Growth | By Anthony Ripley Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/aides-in-on-the-secret-kept-it-to-themselves.html | Aides In on the Secret Kept it to Themselves | By Maurice Carroll | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/air-travelers-take-checks-for-granted.html | Air Travelers Take Checks for Granted | By James Feron Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/an-ole-from-nixon-notes-on-people.html | Notes on People | James F Clarity | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/aqueducts-fare-is-fit-for-a-king.html | AQUEDUCTS FARE IS FIT FOR A KING | By Joe Nichols | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/army-is-defended-on-its-troop-data-cia-analyst-is-questioned-by.html | ARMY IS DEFENDED ON ITS TROOP DATA | By Martin Arnold Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/attica-and-wounded-knee-in-the-nation-as-at-attica-there-is-a-loud-.html | Attica And Wounded Knee | By Tom Wicker | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/bangladesh-chief-winning-by-big-edge-11-seats-uncontested.html | Bangladesh Chief Winning by Big Edge | By Bernard Weinraub Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/bitter-racial-dispute-divides-grosvenor-house-control-seized-400000.html | Bitter Racial Dispute Divides Gosvenor House | By Barbara Campbell | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/bridge-bayonne-player-places-10th-in-mckenney-trophy-tilt-todays.html | Bridge Bayonne Player Places 10th In McKenney Trophy Tilt | By Alan Truscott | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/burns-asks-speed-in-money-reform-federal-reserve-chairman-indicates.html | BURNS ASKS SPEED IN MONEY REFORM | By Edwin L Dale Jr Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/burns-asks-speed-in-money-reform.html | BURNS ASKS SPEED IN MONEY REFORM | By Edwin L Dale Jr Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/but-cost-of-living-unit-reportedly-does-not-foreclose-action.html | But Cost of Living Unit Reportedly Does Not Foreclose Action | By Edward Cowan Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/can-sayso-make-it-so-observer.html | Can SaySo Make It So | By Russell Baker | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/carmen-role-sung-by-marilyn-horne.html | CARMEN ROLE SUNG BY MARILYN HORNE | Allen Hughes | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/chess-just-trying-to-be-brilliant-isnt-always-good-enough-party.html | Chess Just Trying to Be Brilliant Isnt Always Good Enough | By Robert Byrne | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/confidence-on-us-effort-to-end-deficit-is-voiced-second-dollar.html | Confidence on US Effort To End Deficit Is Voiced | By Brendan Jones Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/consumers-union-issues-a-warning-against-buying-of-microwave-ovens.html | Consumers Union Issues a Warning Against Buying of Microwave Ovens | By Grace Lichtenstein Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/curb-on-petroleum-seen-by-analysts-as-having-only-small-effect.html | Carbon Petroleum Seen by Analysts as Having Only Small Effect | By William D Smitn | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/daley-associate-declared-guilty-jury-convicts-cook-county-clerk-in.html | DALEY ASSOCIATE DECLARED GUILTY | By Seth S King Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/europe-prepares-for-money-talks-bonn-weighing-independent-float-if.html | EUROPE PREPARES FOR MONEY TALKS | By Clyde H Farnsworth Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/flyers-deadlockrangers-2-to-2-sticks-and-fists-fly-at-gardenratelle.html | Flyers Deadlock Rangers 2 to 2 | By Gerald Eskenazi | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/four-restaurants-climb-to-3-stars-in-michelin-guide.html | Four Restaurants Climb to 3 Stars in Michelin Guide | BY Nan Robertson Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/french-weekly-accuses-government-of-a-widespread-wiretap-operation.html | French Weekly Accuses Government Of a Widespread Wiretap Operation | By Flora Lewis Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/gimbel-and-shapiro-assay-future-for-retail-chain-future-assayed-by.html | Gimbel and Shapiro Assay Future for Retail Chain | By Isadore Barmash | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/gop-in-suffolk-drops-incumbent-indicted-legislator-deniec.html | GOP IN SUFFOLK DROPS INCUMBENT | By David A Andelman Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/horde-of-ghost-refugees-get-us-food-in-vietnam-kickbacks-prevalent.html | Horde of Ghost Refugees Get US Food in Vietnam | By Henry Kamm Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/horde-of-ghost-refugees-get-us-food-in-vietnam-vietnam-ghost.html | Horde of Ghost Refugees Get US Food in Vietnam | By Henry Kamm Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/house-restricts-secret-meetings-of-its-own-panels-stiff-rule-voted.html | HOUSE RESTRICTS SECRET MEETINGS OF ITS OWN PANELS | By Marjorie Hunter Special to The New York Mel | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/house-restricts-secret-meetings-of-its-own-panels.html | HOUSE RESTRICTS SECRET MEETINGS OF ITS OWN PANELS | By Marjorie Hunter Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/indians-given-till-tonight-to-leave-wounded-knee-us-issues-an.html | Indians Given Till Tonight To Leave Wounded Knee | By John Kifner Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/indians-given-till-tonight-to-leave-wounded-knee.html | Indians Given Till Tonight To Leave Wounded Knee | By John Kifner Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/japan-proposes-new-soviet-talks-hints-that-a-peace-treaty-can-be.html | JAPAN PROPOSES NEW SOVIET TALKS | By Richard Halloran Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/japan-proposes-new-soviet-talks.html | JAPAN PROPOSES NEW SOVIET TALKS | By Richard Halloran Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/jersey-urged-to-act-on-pollution-crisis-state-urged-to-avert.html | Jersey Urged to Act on Pollution Crisis | By Walter H Waggoner Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/jersey-urged-to-act-on-pollution-crisis.html | Jersey Urged to Act on Pollution crisis | By Walter H Waggoner Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/jury-gets-the-case-of-driver-accused-in-bustrain-crash-jury.html | Jury Gets the Case of Driver Accused in BusTrain Crash | By Edward Hudson Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/knicks-wallop-76ers-12094-knicks-trounce-76ers-by-12094.html | Knicks Wallop 76ers 12094 | By Thomas Rogers Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/lame-duck-mayor-faces-a-slippage-of-his-power-slowing-down-expected.html | Lame Duck Mayor Faces A Slippage of His Power | By Martin Tolchin | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/lame-duck-mayor-faces-power-slippage-lame-duck-mayor-faces-a.html | Lame Duck Mayor Faces Power Slippage | By Martin Tolchin | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/lawyer-for-nixon-told-fbi-he-gave-funds-to-segretti-gray-tells.html | LAWYER FOR NIXON TOLD FBI HE GAVE FUNDS TO SEGRETTI | By John M Crewdson Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/lawyer-for-nixon-told-fbl-he-gave-funds-to-segretti-gray-tells.html | LAWYER FOR NIXON TOLD RBI HE GAVE FUNDS TO SEGRETT | By John M Crewdson Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/lindsay-asserts-he-will-not-run-for-a-3d-term-but-bars-comment-on.html | LINDSAY ASSERTS HE WILL NOT RUN FOR A 3D TERM BUT BARS COMMENT ON THE GO VERNORSHW AND SENATE | By Murray Schumach | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/lyle-and-yankees-are-still-far-apart-ankle-feels-better-lyle-still.html | Lyle and Yankees Are Still Far Apart | By Murray Crass Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/manor-earnings-and-sales-at-highs.html | Manor Earnings And Sales at Highs | By Clare M Reckert | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/mayor-jordan-to-disclose-decision-on-running-mates-he-is-slated-to.html | Mayor Jordan to Disclose Decision on Running Mates | By Joseph F Sullivan Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/members-of-black-a-rmy-sought-in-bronx-streetbystreet-hunt.html | Members of Black Army Sought In Bronx StreetbyStreet Hunt | By Alfred E Clark | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/miss-mcllwaine-original-artist-presents-songs.html | Miss McIlwaine Original Artist Presents Songs | John Rockwell | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/mortgage-banker-in-merger-pact-50million-in-stock-offered-by.html | MORTGAGE BANKER IN MERGER PACT | By Alexander R Hammer | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/mrs-friedans-essay-irks-feminists-criticisms-also-given.html | Mrs Friedans Essay irks Feminists | By Laurie Johnston | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/music-a-brazin-and-simon-jubilee-conductor-and-pianist-back-after.html | Music A Barzin and Simon Jubilee | By Harold C Schonberg | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/music-monroe-and-bluegrass-boys-tex-logan-guest-stirs-fans-of.html | Music Monroe and Bluegrass Boys | By John S Wilson | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/new-cab-inquiry-on-transatlantic-fares-begun-passenger-delay.html | New CAB Inquiry on TransAtlantic Fares Begun | By Robert Lindsey | RE0000847649 | 2001-08-03 | B00000822385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/nixon-farm-policy-and-its-political-stakes-pressure-by-consumers.html | Nixon Farm Policy and Its Political Stakes | By William Robbins Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/nononsense-woman-steward-runs-a-tight-dog-show-ring.html | NoNonsense Woman Steward Runs a Tight Dog Show Ring | By Walter R Fletcher | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/on-italys-black-market-dollar-continues-strong-dollar-is-strong-on.html | On Italys Black Market Dollar Continues Strong | By Paul Hofmann Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/palmieri-in-training-new-jersey-sports.html | New jersey Sports | By Deane McGowen Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/panther-cnvicted-of-attack-on-police-black-panther-convicted-here.html | Panther Convicted Of Attack on Police | By Lacey Fosburgh | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/panther-convicted-of-attack-on-police-black-panther-convicted-here.html | Panther Convicted Of Attack on Police | By Lacey Fosburgh | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/parenthood-vs-marriage-books-of-the-times-good-parents-bad-mates.html | Books of The Times | By Anatole Broyard | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/people-in-sports-prothro-sues.html | People in Sports Prothro Sues | Parton Keese | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/personal-finance-women-may-find-numerous-benefits-are-possible.html | Women May Find Numerous Benefits Are Possible Through Life Insurance | By Elizabet M Fowler | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/public-tv-seeks-increase-in-fund-will-ask-140million-for-next-two.html | PUBLIC TV SEEKS INCREASE IN FUND | By Albin Krebs | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/report-says-night-courts-ease-delays-in-queens-and-the-bronx.html | Report Says Night Courts Ease Delays in Queens and the Bronx | By Michael Knight | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/representative-to-file-suit-to-force-party-to-stay-neutral-support.html | Representative to File Suit to Force Party to Stay Neutral | By Richard Phalon Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/review-1-no-title.html | Review 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/saigon-and-communists-begin-2d-phase-of-prisoner-exchange.html | Saigon and Communists Begin 2d Phase of Prisoner Exchange | By Fox Butterfield Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/saigon-expelling-a-upi-newsman-government-weighs-ouster-of-other.html | SAIGON EXPELLING A UPI NEWSMAN | By Sylvan Fox Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/seminar-finds-wide-gulf-separates-police-and-minoritygroup-citizens.html | Seminar Finds Wide Gulf Separates Police and MinorityGroup Citizens | By Ronald Smothers | RE0000847649 | 2001-08-03 | B00000822385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/skiers-told-to-be-in-condition.html | Skiers Told to Be in Condition | By Michael Strauss | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/station-house-wanted-posters-seek-wellgroomed-policemen-the.html | Station House Wanted Posters Seek WellGroomed Policemen | By Deirdre Carmody | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/stock-fraud-scandal-having-a-long-run-in-texas-never-paid-back.html | Stock Fraud Scandal Having a Long Run in Texas | By Martin Waldron Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/stocks-recover-from-earlyfall-dow-up-098-to-97998oil-issues.html | STOCKS RECOVER PROM EARLY FALI | By Terry Robards | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/study-calls-nixon-budget-a-disaster-for-the-poor-20000-to-be.html | Study Calls Nixon Budget A Disaster for the Poor | By Peter Kihss | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/study-links-respiratory-illness-to-use-of-gas-stoves-in-homes.html | Study Links Respiratory Illness To Use of Gas Stoves in Homes | By Gladwin Hill Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/suit-in-atlanta-challenges-use-of-revenue-sharing-to-free-local-tax.html | Suit in Atlanta Challenges Use of Revenue Sharing to Free Local Tax Money for Banned Purposes | By Bill Kovach Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/surprising-penn-makes-hockey-bid-for-ecac-title.html | Surprising Penn Makes Hockey Bid For ECAC Title | By Gordon S White Jr | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/tailor-shop-thats-so-convenient-it-pulls-up-to-the-curb-new-york-a.html | Tailor Shop Thats So Convenient It Pulls Up to the Curb | By Andrew H Malcolm Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/theater-shepards-tooth-of-crime-the-cast.html | Theater Shepards Tooth of Crime | By Clive Barnes | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/trudeau-sending-sharp-to-vietnam-he-will-seek-assurance-on-truce-in.html | TRUDEAU SENDING SHARP TO VIETNAM | By Jay Walz Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/tv-the-marcusnelson-murders-cbss-3hour-movie-examines-justice.html | TV The MarcusNelson Murders | By John J OConnor | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/u-s-and-soviet-complete-ice-study-in-bering-sea-five-joint-flights.html | U S and Soviet Complete Ice Study in Bering Sea | By Theodore Shabad Special to The New York Times | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/vesco-in-costa-rica-criticizes-the-s-e-c-transfer-questioned.html | Vesco in Costa Rica Criticizes the SEC | By Robert J Cole | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/voter-drive-set-for-school-elections-15-pet-turnout-called-high.html | Voter Drive Set for School Elections | By Mary Breasted | RE0000847649 | 2001-08-03 | B00000822385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/witness-recalls-browns-capture-patrolman-tells-jury-how-he.html | WITNESS RECALLS BROWNS CAPTURE | By John Sibley | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/wood-field-and-stream-protection-of-endangered-bird-species-in.html | Wood Field and Stream | By Nelson Bryant | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/works-by-buenos-aires-choir-range-widely-in-time-and-style.html | Works by Buenos Aires Choir Range Widely in Time and Style | Donal Henahan | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/8/1973 | https://www.nytimes.com/1973/03/08/archives/yields-on-bonds-show-few-rises-maryland-sale-a-successcontroversial.html | YIELDS ON BONDS SHOW FEW RISES | By Robert D Hershey Jr | RE0000847649 | 2001-08-03 | B00000822385 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/12-rise-expected-in-company-profits-increase-in-73-is-forecast-in.html | 12 Rise Expected In Company Profits | By Clare M Reckert | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/2-civil-rights-groups-weigh-merger-congressional-talks-put-off.html | 2 Civil Rights Groups Weigh Merger | By Paul Delaney Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/3-groups-organize-coalition-in-support-of-public-workers.html | 3 Groups Organize Coalition in Support Of Public Workers | By Philip Shabecoff Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/30-tigers-beaten-by-21-mets-4-to-3-new-york-triumphs-in-10th-as.html | 30 TIGERS BEATEN BY 21 NTS 4 TO 3 | By Joseph Durso Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/309-soviet-jews-appeal-to-jackson-and-mills-for-help-in-getting.html | 309 Soviet Jews Appeal to Jackson and Mills for Help in Getting Exit Visas to Go to Israel | By Theodore Shabad Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/47-are-injured-in-prison-revolt-29-prisoners-and-18-guards-are-hurt.html | 47 ARE INJURED IN PRISON REVOLT | By Fred Ferretti Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/47-injured-in-2-outbreaks-at-the-annandale-prison-29-prisoners-and.html | 47 Injured in 2 Outbreaks At the Annandale Prison | By Fred Ferretti Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/a-golden-raisin-pie-raisin-pie.html | A Golden Raisin Pie | By Jean Hewitt | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/aclu-decries-cbs-over-play-sticks-and-bones-decision-is-called.html | AMU DECRIES CBS OVER PLAY | By Albin Krebs | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/advertising-lm-makes-shift-13-complaints-handled-by-business-bureau.html | Advertising LM Makes Shift | By Philip H Dougherty | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/agnew-on-connally-and-76-washington.html | Agnew on Connally And 76 | By James Reston | RE0000847648 | 2001-08-03 | B00000822384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/aide-of-u-s-financial-leaves-people-and-business.html | People and Business | Herbert Koshetz | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/allott-gets-post-from-man-he-aided.html | Allott Gets Post From Man He Aided | By David E Rosenbaum Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/amex-reorganizing-sets-policy-unit-specialists-hurting.html | Amex Reorganizing Sets Policy Unit | By Vartanig G Vartan | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/argentine-rebels-seize-a-publisher-elections-opposedd.html | ARGENTINE REBELS SEIZE A PUBLISHER | By Jonathan Kandell Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/at-19-she-hopes-her-days-as-a-prostitute-are-over-stopped-recently.html | At 19 She Hopes Her Days as a Prostitute Are Over | By Judy Klemesrud | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/back-to-confusion-foreign-affairs.html | Back to Confusion | By C L Sulzberger | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/baraka-pleads-for-black-unity-at-opening-the-3day-symposium.html | Baraka Pleads for Black Unity At Opening of 3Day Symposium | By George Goodman | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/beame-running-for-mayor-as-a-oneterm-candidate-age-barrier.html | Beame Running for Mayor As a OneTerm Candidate | By Frank Lynn | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/beame-running-for-mayor-as-a-oneterm-candidate.html | Beame Running for Mayor As a OneTerm Candidate | By Frank Lynn | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/bess-myerson-quits-as-city-consumeraffairs-aide-achievements.html | Bess Myerson Quits as City ConsumerAffairs Aide | By Grace Lichtenstein | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/bridge-5000-players-to-compete-in-leagues-spring-contest.html | Bridge 5000 Players to Compete In Leagues Spring Contest | By Alan Truscott | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/butz-forecasts-record-exports-expects-11billion-total-for-farm.html | BUTZ FORECASTS RECORD EXPORTS | By Brendan Jones Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/catholics-ignore-ballot-in-ulster-protestant-turnout-heavy-in.html | CATHOLICS IGNORE BALLOT IN ULSTER | By Richard Eder Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/charter-unit-given-a-plan-for-civil-service-training-makes-no-sense.html | Charter Unit Given a Plan for Civil Service Training | By Will Lissner | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/christensen-wins-slalom-on-sunny-day-in-v-vermont.html | Christensen Wins Slalom On Sunny Day in Vermont | By Michael Strauss Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/christensen-wins-slalom-on-sunny-day-in-vermont-the-leading.html | Christensen Wins Slalom On Sunny Day in Vermont | By Michael Strauss Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/city-hall-barred-dismissal-of-2-in-ticketfixing-case-dismissal-is.html | City Hall Barred Dismissal Of 2 in TicketFixing Case | By Murray Schumach | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/city-hall-barred-dismissal-of-2-in-ticketfixing-case.html | City Hall Barred Dismissal Of 2 in TicketFixing Case | By Murray Schumach | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/class-is-going-to-italybut-first-the-little-matter-of-earning-money.html | Class Is Going to ItalyBut First the Little Matter of Earning Money for the Trip | By Bernadine Morris | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/college-loses-bid-to-curb-report-rider-suit-sought-to-prevent.html | COLLEGE LOSES BID TO CURB REPORT | By Walter H Waggoner Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/coy-humor-spices-avantgarde-duets-at-the-wbai-store.html | Coy Humor Spices AvantGarde Duets | John Rockwell | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/eec-to-suggest-us-dollar-action-exchangemarket-intervention.html | EEC to Suggest US Dollar Action | By Clyde H Farnsworth Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/ellsberg-trial-told-about-lie-witness-says-us-tried-to-keep-him.html | ELLSBERG TRIAL TOLD ABOUT LIE | By Martin Arnold Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/experts-discern-patterns-that-may-explain-evolution-of-moon.html | Experts Discern Patterns That May Explain Evolution of Moon | By John Noble Wilford Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/fbi-accused-by-camden-28-draft-board-raiders-say-agency-created-act.html | FBI ACCUSED EY CAMDEN 28 | By Donald Janson Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/frances-contradictions-with-economics-and-politics-entwined-paris.html | Frances Contradictions | By Flora Lewis Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/ftc-plans-suit-to-block-pepsico-on-rheingold-bid-judgment-reserved.html | FTC Plans Suit To Block Pepsico On Rheingold Bid | By Ernest Holsendolph | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/grumman-yields-to-navy-accepts-listed-f14-price-inflation-blamed.html | Grumman Yields to Navy Accepts Listed F14 Price | By Richard Witkin | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/grumman-yields-to-navy-accepts-listed-f14-price.html | Grumman Yields to Navy Accepts Listed F14 Price | By Richard Within | RE0000847648 | 2001-08-03 | B00000822384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/guards-record-shows-5-arrests-school-employe-seized-here-was-first.html | GUARDS RECORD SHOWS 5 ARRESTS | By Lawrence Van Gelder | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/hogan-will-run-for-his-9th-term-as-d-a-conduct-under-attack.html | Hogan Will Run for His 9th Term as DA | By Lacey Fosburgh | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/hogan-will-seek-9th-term-as-da-assails-vanden-heuvel-foe-in.html | HOGAN WILL SEEK 9TH TERM AS DA | By Lacey Fosburgh | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/house-defying-nixon-votes-bill-on-rehabilitation.html | House Defying Nixon Votes Billon Rehabilitation | By Marjorie Hunter Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/how-badillo-lost-crucial-ndc-vote-rules-suspended-deaths-and.html | How Badillo Lost Crucial NDC Vote | By Maurice Carroll | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/how-badillo-lost-crucial-ndc-vote-rules-suspended.html | How Badillo Lost Crucial NDC Vote | By Maurice Carroll | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/increase-in-profit-in-fourth-quarter-posted-by-kresge.html | Increase in Profit In Fourth Quarter Posted by Kresge | By Gerd Wilcke | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/jacobson-gains-a-hollow-court-victory.html | Jacobson Gains a Hollow Court Victory | By Steve Cady | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/jersey-approves-districting-plan-reapportions-state-senate-and.html | JERSEY APPROVES DISTRICTING PLAN | By Ronald Sullivan Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/jersey-study-unit-adopts-new-apportionment-plans-proposal-calls-for.html | Jersey Study Unit Adopts New Apportionment Plans | By Ronald Sullivan Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/literacy-drive-brings-hope-to-rural-brazil.html | Literacy Drive Brings Hope to Rural Brazil | By Marvine Howe Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/london-is-shaken-by-two-bombings-laid-to-the-ira-one-dead-and-243.html | LONDON IS SHAKEN BY TWO BOMBINGS LAID TO THE Is R A | By Alvin Shuster Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/london-is-shaken-by-two-bombings-laid-to-the-ira.html | LONDON IS SHAKEN BY TWO BOMBINGS LAID TO THE IRA | By Alvin Shuster Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/manhattan-five-downs-fordham-at-garden-9574-seawright-gets-15.html | MANHATTAN FIVE DOWNS FORAM AT GARDEN 9574 | By Sam Goldaper | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/money-supply-grows-reserve-report-reserve-reports-borrowing-is-up.html | Money Supply Grows | By John H Allan | RE0000847648 | 2001-08-03 | B00000822384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/mujib-asks-uns-help-on-pakistan-ties-key-obstacle-to-ties-biharis.html | Mujib Asks UNs Help on Pakistan Ties | By Bernard Weinraub Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/naacp-scores-atanta-branch-suspends-unit-in-a-dispute-on.html | NAACP SCORES ATLANTA BRANCH | By Mary Breasted | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/nixon-says-cities-wont-lose-funds-with-block-grants-cloudy-future.html | Nixon Says Cities Wont Lose Funds With Block Grants | By John Herbers Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/nixon-says-cities-wont-lose-funds-with-block-grants-nixon-bars-cuts.html | Nixon Says Cities Wont Lose Funds With Block Grants | By John Herbers Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/oncenotorious-welfare-hotel-dedicated-as-housing-for-aged-unfit-for.html | OnceNotorious Welfare Hotel Dedicated as Housing for Aged | Sy Joseph P Fried | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/papp-and-the-future-of-lincoln-center.html | Papp and the Future of Lincoln Center | By Mel Gussow | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/patrolman-mistaken-for-criminal-is-buried-a-similar-tragedy.html | Patrolman Mistaken for Criminal Is Buried | By Barbara Campbell | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/pentagon-says-that-minesweeping-is-without-result-so-far.html | Pentagon Says That Minesweeping Is Without Result So Far | By Anthony Ripley Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/performance-level-set-in-a-police-test-performance-standard-is-set.html | Performance Level Set in a Police Test | By David Burnham | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/performance-standard-is-set-for-patrolmen-in-a-test-here-not-a.html | Performance Standard Is Set For Patrolmen in a Test Here | By David Burnham | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/pilot-criticizes-french-control-ellames-bad-communication-in.html | PIIAT CRITICIZES FRENCH CONTROL | By Henry Giniger Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/prices-are-mixed-in-amex-trading-counter-issues-follow-trend-on.html | PRICES ARE MIXED IN AMEX TRADING | By Alexander R Hammer | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/prison-doctor-is-indicted-as-plotter-of-murder-of-3-dr-king.html | Prison Doctor Is Indicted As Plotter of Murder of 3 | By Joseph F Sullivan Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/recital-ruth-laredo-pianist-plays-superbly.html | Recital | By Donald Henahan | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/records-with-ozawa-his-san-francisco-symphony-explores-romeo-and.html | Records With Ozawa | John Rockwell | RE0000847648 | 2001-08-03 | B00000822384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/rev-robert-mccracken-of-riverside-church-dies-imposing-task.html | Rev Robert McCracken of Riverside Church Dies | By Paul L Montgomery | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/rhine-enlists-its-grave-robbers-goodwill-wins-out-angry-about.html | Rhine Enlists Its Grave Robbers | By David Binder Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/rocky-night-at-garden-tonight-zale-to-fight-again-but-he-bars.html | Rocky Night at Garden Tonight | By Deane McGowen | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/salina-cont.html | Salina Cont | By Whitley Austin | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/schoolbus-driver-guilty-in-5-deaths-schoolbus-driver-is-convicted.html | SchoolBus Driver Guilty in 5 Deaths | By Edward Hudson Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/schoolbus-driver-guilty-in-5-deaths.html | SchoolBus Driver Guilty in 5 Deaths | By Edward Hudson Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/scientists-find-protons-grow-at-high-energies-scientists-find.html | Scientists Find Protons Grow at High Energies | By Walter Sullivan | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/scientists-find-protons-grow-at-high-energies.html | Scientists Find Protons Grow at High Energies | By Walter Sullivan | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/senate-unit-asks-pricerise-data-seeks-disclosure-of-profits-in.html | SENATE UNIT ASKS PRICERISE DATA | By Edward Cowan Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/shortterm-rates-mixed-interest-levels-show-advance-sale-encounters.html | Shortterm Rates Mixed | By Robert D Hershey Jr | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/simple-good-italian-food.html | Simple Good Italian Food | By Raymond A Sokolov | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/slaying-of-a-10yearold-leaves-west-side-fearful-boy-had-been.html | Slaying of a 10YearOld Leaves West Side Fearful | By Christopher S Wren | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/stock-prices-mark-time-after-4session-advance-monetary-moves.html | Stock Prices Mark Time After 4Session Advance | By Terry Robards | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/such-good-friends-of-solzhenitsyn.html | Such Good Friends of Solzhenitsyn | By Natalya Reshetovskaya | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/too-few-for-a-blizzard-of-88-reunion-other-storms-recalled.html | Too Few for a Blizzard of 88 Reunion | By Michael T Kaufman | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/torsion-captures-aqueduct-sprint-triple-crown-entry-posts-34length.html | TORSION CAPTURES AQUEDUCT SPRINT | By Joe Nichols | RE0000847648 | 2001-08-03 | B00000822384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/trevino-leads-by-4-shots-on-recordequaling-64-trevino-posts-64-for.html | Trevino Leads by 4 Shots On RecordEqualing 64 | By Lincoln A Werden Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/trouble-at-the-gate-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/tuition-plan-at-the-city-u-under-attack-places-assured-proposals.html | Tuition Plan At the City U Under Attack | By M A Farber Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/unit-in-congress-sets-trade-plan-stance-seen-near-nixonsdissent.html | UNIT IN EGRESS SETS TRADE PUN | By Edwin L Dale Jr Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/us-aide-in-indian-case-ralph-earnest-erickson-ralph-earnest.html | US Aide in Indian Case | By Richard D Lyons Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/us-aides-ask-laos-to-halt-offensive-americans-reported-gone.html | US Aides Ask Laos to Halt Offensive | By Malcolm W Browne Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/us-and-indians-reach-ceasefire-but-wounded-knee-shooting-hurts-2-on.html | U S AND INDIANS REACH CEASEFIRE | By John Kifner Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/us-and-indians-reach-ceasefire-but-wounded-knee-shooting-injures-2.html | US AND INDIANS REACH CEASEFIRE | By John Kifner Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/wellesley-says-it-wont-go-coed-plans-drive-for-70million-over-next.html | WELLESLEY SAYS IT WONT CO COED | By Bill Kovach Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/white-house-is-concerned-at-fbi-release-of-data-nixon-aide-cites-in.html | White House Is Concerned At FBI Release of Data | By John M Crewdson Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/white-house-ls-concerned-at-fbi-release-of-data.html | White House ls Concerned At FBI Release of Data | By John M Crewdson Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/wholesale-index-of-prices-surged-during-february-nonfood-items-lead.html | WHOLESALE INDEX OF PRICES SURGED DURING FEBRUARY | By Eileen Shanahan Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/wholesale-index-of-prices-surged-during-february.html | WHOLESALE INDEX OF PRICES SURGED DURING FEBRUARY | By Eileen Shanahan Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/witnesses-call-drug-plan-harsh-death-penalty-urged.html | Witnesses Call Drug Plan Harsh | By Roy R Silver Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/witnesses-call-drug-plan-harsh.html | Witnesses Call Drug Plan Harsh | By Roy R Silver Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/wood-field-and-stream-claims-for-selfpropelled-fishing-lure-fail-to.html | Wood Field and Stream | By Nelson Bryant | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/yankees-bow-72-rokie-battered-red-sox-score-6-runs-in-first-inning.html | YANKEES BOW 72 ROOKIE BATTERED | By Murray Crass Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/yankees-bow-72-rookie-battered-red-sox-score-6-runs-in-first-inning.html | YANKEES BOW 72 ROOKIE BATTERED | By Murray Chass Special to The New York Times | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/9/1973 | https://www.nytimes.com/1973/03/09/archives/yesterdays-dances-put-on-new-footing-by-joffrey-troupe.html | Yesterdays Dances Put on New Footing By Joffrey Troupe | By Anna Kisselgoff | RE0000847648 | 2001-08-03 | B00000822384 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/a-at-cornell-pick-toil-over-fine-campus-notes.html | Campus Notes | Iver Peterson | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/a-gaullist-trend-is-seen-in-france-poll-shows-shift-from-left-as.html | A GAULLIST TREND IS SEEN IN FRANCE | By Nan Robertson Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/accord-reported-at-wounded-knee-justice-official-says-pact-hinges.html | ACCORD REPORTED AT WOUNDED KNEE | By Douglas E Kneeland Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/accord-reported-at-wounded-knee.html | ACCORD REPORTED AT WOUNDED KNEE | By Douglas E Kneeland Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/adirondack-plan-given-by-agency-final-version-anticipates-2-million.html | ADIRONDACK PLAN GIVEN BY AGENCY | By William E Farrell Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/alan-paton-advises-yale-youth-notes-on-people.html | Notes on People | James F Clarity | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/aluminum-also-to-rise-capacity-declining-aluminum-demand-up-prices.html | Aluminum Also to Rise | By Gerd Wilcke | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/alva-rosenberg-dog-show-judge-fourtime-winner-of-fido-award-is-dead.html | ALVA ROSENBERG DOG SHOW JUDGE | By Walter R Fletcher | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/anthonys-badbowling-notbad.html | Anthonys Bad Bowling Not Bad | By Al Harvin | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/antiques-panel-finds-period-rooms-often-sterile.html | Antiques Panel Finds Period Rooms Often Sterile | By Rita Reif | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/anybody-can-buy-there-but-if-youre-a-somebody-they-weigh-you-too.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/art-abstracts-by-herbin-gouaches-by-painter-of-school-of-paris-are.html | Art Abstracts by Herbin | By Hilton Kramer | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/attacks-on-3-boys-here-are-linked-to-specific-suspect-angry-west.html | Attacks on 3 Boys Here Are Linked to Specific Suspect | By Edward Hudson | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/birth-defects-are-tied-to-body-heat.html | Birth Defects Are Tied to Body Heat | By Lawrence K Altman Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/black-studies-get-new-lexicon-coins-a-term.html | Black Studies Get New Lexicon | By Ronald Smothers | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/boyle-is-accused-in-yablonski-case-prosecutor-says-he-shifted-blood.html | BOYLE IS ACCUSED IN YABLONSKI CASE | By Ben A Franklin Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/bridge-exhibition-match-produces-exciting-finish-at-tourney-four.html | Bridge Exhibition Match Produces Exciting Finish at Tourney | By Alan Truscott Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/bridge-exhibition-match-produces-exciting-finish-at-tourney-special.html | Bridge Exhibition Match Produces Exciting Finish at Tourney | By Alan Truscott Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/britain-holds-10-in-two-bombings-special-ira-squad-blamed8-said-to.html | BRITAIN HOLDS 10 IN TWO BOMBINGS | By Alvin Shuster Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/bundy-tells-ellsberg-trial-data-did-not-damage-us-questioned-by.html | Bundy Tells Ellsberg Trial Data Did Not Damage US | By Martin Arnold Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/bundy-tellsellsberg-trial-datadid-not-damage-us-questioned-by.html | Bundy Tells Ellsberg Trial Data Did Not Damage US | By Martin Arnold Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/city-club-at-80-in-busiest-year-plans-a-series-of-reports-on.html | CITY CLUB AT 80 IN BUSIEST YEAR | By Steven R Weisman | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/cochran-takes-ncaa-downhill-us-ace-gives-vermont-lead-after-3.html | COCHRAN TAKES NOAA DOWNHILL | By Michael Strauss Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/commodity-options-gains-depend-on-soundness-of-dealers-in-private.html | Commodity Options | By H J Maidenberg | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/connecticut-bond-offering-killed-by-treasury-ruling-move-apparently.html | Connecticut Bond Offering Killed by Treasury Ruling | By Robert D Hershey Jr | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847651 | 2001-08-03 | B00000822387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/dance-demanding-solo-warings-32-variations-accentuates-the.html | Dance Demanding Solo | Don McDonagh | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/discovery-of-a-chinese-torah-stirs-college-scroll-is-identified-in.html | Discovery of a Chinese Torah Stirs College | By Eleanor Blau | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/duryea-seeks-state-unit-to-fund-local-stadiums-state-unit-to-fund.html | Duryea Seeks State Unit To Fund Local Stadiums | By Leonard Koppett | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/duryea-seeks-state-unit-to-fund-local-stadiums.html | Duryea Seeks State Unit To Fund Local Stadiums | By Leonard Koppett | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/essexs-fund-suit-passes-obstacle-court-rejects-states-effort-to.html | ESSEXS FUND SUIT PASSES OBSTACLE | By Walter H Waggoner Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/exotic-spring-rites-aidmuseum-for-standing-around-dancers-of-the.html | Exotic Spring Rites Aid Museum | By Charlotte Curtis | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/explosion-on-east-81st-street-heavily-damages-car-shattering-newly.html | Explosion on East 81st Street Heavily Damages Car Shattering Newly Found Calm in Area | By Barbara Campbell | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/fed-asked-to-control-prime-rate-people-and-business.html | People and Business | Herbert Koshetz | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/ft-dix-drill-instructor-charged-with-abusing-recruit-who-died-abuse.html | Fit Dix Drill Instructor Charged With Abusing Recruit Who Died | By Richard J H Johnston Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/gewertz-charge-denied-by-judge-prosecutor-also-defends-steps-in.html | GEWERTZ CHARGE DENIED BY JUDGE | By Donald Janson Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/goss-outpoints-seeley-in-garden-trenton-featherweight-wins.html | GOSS OUTPOINTS SEELEY IN GARDEN | By Deane McGowen | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/greek-bronze-on-sale-for-35million-greek-bronze-on-sale-for.html | Greek Bronze on Sale for 35Million | By David L Shirey | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/guide-goint-out.html | GOING OUT Guide | Richard F Shepard | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/indiansettler-conflict-in-brazil-is-said-to-be-nearing-violence.html | IndianSettler Conflict in Brazil Is Said to Be Nearing Violence | By Marvine Howe Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/inquiry-clears-slain-policeman-reported-drug-tie-discounted.html | Inquiry Clears Slain Policeman Reported Drug Tie Discounted | By Michael Knight | RE0000847651 | 2001-08-03 | B00000822387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/jersey-judge-denies-acting-improperly.html | Jersey Judge Denies Acting Improperly | By Donald Janson Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/jerusalem-not-a-barrier-but-a-gateway.html | Jerusalem Not a Barrier but a Gateway | By Lord Caradon | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/jobless-pate-up-despite-big-rise-in-employment.html | JOBLESS PATE UP DESPITE BIG RISE IN EMPLOYMENT | By Edwin L Dale Jr Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/jobless-rate-up-despite-big-rise-in-employment-slight-increase-in.html | JOBLESS RATE UP DESPITE BIG RISE IN EMPLOYMENT | By Edwin L Dale Jr Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/johnson-of-fcg-hits-nixon-policy-compares-attitude-on-media-to-that.html | JOHNSON OF FCC HITS NIXON POLICY | By George Gent | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/justice-roberts-testifies-at-mackell-office-inquiry.html | Justice Roberts Testifies At Mackell Office Inquiry | By David Burnham | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/keogh-captures-2mile-run-title-jasper-beats-herold-by-7-yards-as.html | KEOGH CAPTURES 2MILE RUN TITLE | By Neil Amdur Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/lehman-high-shut-by-racial-tension-bronx-school-closes-early-after.html | LEHMAN HIGH SHUT BY RACIAL TENSION | By Paul L Montgomery | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/lethargic-market-drops-awaiting-monetary-news-note-to-readers.html | Lethargic Market Drops Awaiting Monetary News | By Terry Robards | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/liberals-to-back-republican-judge-aide-says-party-will-pick-breitel.html | LIBERALS TO BACK REPUBLICAN JUDGE | By Frank Lynn | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/mail-to-javits-and-buckley-dominated-by-letters-from-the-foes-of.html | Mail to Davits and Buckley Dominated By Letters From the Foes of Abortion | By Richard L Madden Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/marxist-in-detroit-presses-class-struggle-as-a-judge-liberty-and.html | Marxist in Detroit Presses Class Struggle as a Judge | By William K Stevens Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/mayoral-rivals-list-supporters-badillo-disputes-blumenthal-on.html | MAYORAL RIVALS LIST SUPPORTERS | By Max H Seigel | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/men-who-gave-women-the-suit-are-borrowing-a-few-ideas-now-a.html | Men Who Gave Women the Suit Are Borrowing a Few Ideas Now | By Bernadine Morris | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/archives/military-talks-in-laos-near-a-breakdown.html | Military Talks in Laos Near a Breakdown | By Malcolm W Browne Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/music-elegant-poppea-monteverdi-opera-sung-by-city-company-the-cast.html | Music Elegant Poppea | By Harold C Schonberg | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/nasd-offering-newissue-rules-proposals-now-in-mails-are-designed-to.html | NASD OFFERING NEWISSUE RULES | By Douglas W Cray | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/networks-offer-a-freetime-plan-would-aid-major-parties-if-equal.html | NETWORKS OFFER A FREETIME PLAN | By Albin Krebs | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/new-braille-ends-ambiguities-way-to-end-braille-ambiguity-among.html | New Braille Ends Ambiguities | By Stacy V Jones Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/new-scene-for-an-oldmovie-house-a-balcony-museum-a-link-is-sought.html | New Scene for an Old Movie House a Bakony Museum | By Michael T Kaufman | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/nixon-aide-tells-of-talk-to-fbi-ehrlichman-says-he-asked-that.html | NIXON ME TELLS OF TALK TO F B I | By John M Crewdson Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/nixon-committee-returns-655000-to-3-big-donors-robert-allen-texas.html | Nixon Committee Returns 655000 to 3 Big Donors | By Christopher Lydon Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/nixon-committee-returns-655000-to-3-big-donors.html | Nixon Committee Returns 655000 to 3 Big Donors | By Christopher Lydon Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/nmu-pension-trustees-vote-446477-monthly-for-curran-payment-now.html | NMU Pension Trustees Vote 446477 Monthly for Curran | By Damon Stetson | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/no-knockdowns-no-decisions-but-a-garden-full-of-memories-no.html | No Knockdowns No Decisions But a Garden Full of Memories | By Steve Cady | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/of-innocence.html | The End Of Innocence | By Anthony Lewis | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/old-aeschylus-updated-books-of-the-times-parallels-are-apparent-a.html | Books of The Times | By Thomas Lask | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/on-canadian-prairie-french-is-a-foreign-language.html | On Canadian Prairie French Is a Foreign Language | By William Borders Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/opera-minimet-debuts.html | Opera MiniMet Debuts | By Donal Henahan | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/pekings-20year-cia-prisoner-john-thomas-downey.html | Pekings 20Year CIA Prisoner | By Lawrence Fellows Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/perth-amboy-is-ordered-to-shut-25-impure-wells-state-says.html | Perth Amboy Is Ordered To Shut 25 Impure Wells | By Joseph F Sullivan Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/play-today-at-sixsites-in-ncaa-long-beach-state-a-threat.html | Play Today At Six Sites In NCAA | By Gordon S White Jr | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/play-today-atsixsites-in-ncaa-long-beach-state-a-threat.html | Play Today At Six Sites In NCAA | By Gordon S White Jr | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/police-holding-10-in-london-blasts-special-ira-squad-blamed8-said.html | POLICE HOLDING 10 IN LONDON BLASTS | By Alvin Shuster Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/prices-decline-on-amex-and-otc-market-summary-percentage-gains.html | Prices Decline on Amex and OTC | By Alexander R Hammer | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/robber-kills-a-widow-75-beats-2d-elderly-woman-crime-called-vicious.html | Robber Kills a Widow 75 Beats 2d Elderly Woman | By Irving Spiegel | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/rockets-triumph-over-nets-120105-denvers-guards-harass-lethargic.html | ROCKETS TRIUMPH OVER NETS 120105 | By Thomas Rogers Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/russian-roulette.html | Russian Roulette | By Alan U Schwartz | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/santiago-scores-aqueduct-double.html | SANTIAGO SCORES AQUEDUCT DOUBLE | By Joe Nichols | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/silver-futures-decline-sharply-less-worry-over-dollar-and-weekend.html | SILVER FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/skaters-to-race-for-titles-on-li.html | Skaters to Race for Titles on L I | By Gerald Eskenazi Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/soviet-royalties-for-us-authors-berne-treaty-to-facilitate-payments.html | SOVIET ROYALTIES FOR US AUTHORS | By Theodore Shabad Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/spain-announces-establishment-of-diplomatic-ties-with-peking.html | Spain Announces Establishment of Diplomatic Ties With Peking | By Henry Giniger Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/the-classics-revived.html | The Classics Revived | By James R Mellow | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/the-supreme-court-as-moral-arbiter.html | The Supreme Court as Moral Arbiter | By Daniel A Degnan | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/their-store-is-a-life-style-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/transport-plan-is-drafted-here-a-private-study-finds-ways-to-ease-a.html | TRANSPORT PLAN IS DRAFTED HERE | By Frank J Prial | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/trevino-maintains-fourstroke-lead-trevino-retains-his-4shot-lead.html | Trevino Maintains FourStroke Lead | By Lincoln A Werden Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/tv-an-excellent-long-days-journey.html | TV An Excellent Long Days Journey | By John J OConnor | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/um-ws-leaders-sue-ousted-board-hotel-costs-cited.html | UM Ws Leaders Sue Ousted Board | By Philip Shabecoff Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-and-cambodia-at-a-critical-crossroad-choice-for-us-policy-dealt.html | US and Cambodia At a Critical Crossroad | By Henry Kamm Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-has-top-role-in-bangladesh-aid-318million-has-been-given-since.html | U S HAS TOP ROLE IN BANGLADESH AID | By Bernard Weinraub Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-has-top-role-in-bangladesh-aid.html | US HAS TOP ROLE IN BANGLADESH AID | By Bernard Weinraub Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-indicts-19-here-as-drug-smugglers-in-latin-connection.html | US Indicts 19 Here As Drug Smugglers In Latin Connection | By James M Markham | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-indicts-19-here-as-drug-smugglers-inlatin-connection-19-indicted.html | US Indicts 19 Here As Drug Smugglers In Latin Connection | By James M Markham | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-investors-hopeful-on-taiwans-economy-taiwan-economy-investors.html | US Investors Hopeful On Taiwans Economy | By Donald H Shapiro Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-offers-europe-help-in-settling-money-crisis-u-s-pledges-help-to.html | US Offers Europe Help In Settling Money Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-offers-europe-help-in-settling-money-crisis.html | US Offers Europe Help In Settling Money Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/us-urged-to-take-over-northeast-pennsy-route-a-corridor-competitor.html | US Urged to Take Over Northeast Pennsy Route | By Robert E Bedingfield | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/voters-in-ulster-back-british-tie-majority-huge-as-catholics.html | VOTERS IN ULSTER BACK BRITISH TIE | By Richard Eder Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/walston-target-of-sec-censure-2-aides-suspendedfirm-is-told-to-give.html | WALSTON TARGET OF SEC CENSURE | By Felix Belair Jr Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/white-house-says-nixon-will-veto-new-funds-bills-chrlichman-sees.html | WHITE HOUSE SAYS NIXON WILL VETO NEW FUNDS BILLS | By James T Wooten Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/whitehouse-says-nixon-will-veto-new-funds-bills.html | WHITEHOUSE SAYS NIXON WILL VETO NEW FUNDS BILLS | By James T Wooten Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |
| 3/10/1973 | https://www.nytimes.com/1973/03/10/archives/yanks-call-lyle-peterson-to-camp-renewal-option-is-invoked-against.html | YANKS CALL LYLE PETERSON TO CAMP | By Murray Chass Special to The New York Times | RE0000847651 | 2001-08-03 | B00000822387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/-arrest-of-black-civic-leader-arouses-princeton-conflicting.html | Arrest of Black Civic Leader Arouses Princeton | By Suzanne S Fremon Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/-forgotten-victory-the-battle-of-springfield-an-embittered-loyalist.html | Forgotten Victory The Battle of Springfield | By Joseph Deitch Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/-newspaper-gives-advice-on-papertraining-dogs.html | Newspaper Gives Advice on PaperTraining Dogs | By Michael Knight | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/13-the-flight-that-failed-by-henry-s-f-cooper-jr-199-pp-new-york.html | Ignition time roll injection starsightsan authentic poetry of our period | By Joseph McElroy | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/2-panels-press-ethics-reforms-a-few-proposals-immunity-grants.html | 2 Panels Press Ethics Reforms | By Ronald Sullivan Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/2-skippers-to-keep-an-eye-on.html | 2 Skippers to Keep an Eye On | By Parton Keese | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/3-rs-of-short-selling-risk-respectability-rules-wall-street.html | 3 Rs of Short Selling Risk Respectability Rules | By Vartanig G Vartan | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/3-top-french-skiers-sent-home-by-coach.html | 3 TOP FRENCH SKIERS SENT HOME BY COACH | 3 Top French Skiers SENT HOME BY COACH | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/3day-world-show-opens-thursday-numismatics-a-wild-week-and-in.html | Numismatics | By Herbert C Bardes | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/8year-battle-for-middlesex-park-still-raging-battle-began-in-1964.html | 8Year Battle for Middlesex Park Still Raging | By Louise Saul Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-black-manager-who-will-be-first-black-manager-time-is-approaching.html | A Black Manager Who Will Be First | By Joseph Durso Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-druse-the-first-nonjew-represents-israel-here.html | A Druse the First NonJew Represents Israel Here | By Howard Goldberg | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-full-measure-news-of-the-rialto-showboat-ny-papp-pushes-on-news.html | News of the Rialto | By Lewis Funke | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-hownot-to-story-flying-on-i-bounce-to-st-thomas-rules-of-the-game.html | A HowNotTo Story Flying on 1 Bounce to St Thomas | Al Marlens | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-japanese-judge-is-skeptical-of-jury-system-in-us-the-major.html | A Japanese Judge Is Skeptical of Jury System in US | By Walter H Waggoner Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-liberal-faction-picks-own-slate-lawyer-tries-for-mayor-antirose.html | A LIBERAL FACTION PICKS OWN SLATE | By John Darnton | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-male-guide-to-womens-liberation-authors-query-by-gene-marine-312.html | Dont ask about bras | By Claudia Dreifus | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-new-crisis-in-vietnam-washington.html | A New Crisis in Vietnam | By James Reston | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-votre-sante-with-homegrown-grapes.html | A Votre Sante With Homegrown Grapes | By Lee Lorick Prina | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/a-widower-sues-for-benefits-widower-sues-for-benefits.html | A Widower Sues for Benefits | By Richard J H Johnston Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/absolutely-nothing-to-get-alarmed-about-by-charles-wright-215-pp.html | Absolutely Nothing To Get Alarmed About | By David Freeman | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/ali-macgrawi-was-the-golden-girl-movies.html | Movies | By Aljean Harmetz | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/all-that-gold-waiting-to-glitter-a-second-look-at-mark-spitz-mark.html | A second look  at Mark Spitz | By Susan Lydon | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/amateurs-to-play-montclair-concert-laughter-at-rehearsals-a.html | Amateurs to Play Montclair Concert | By Josephine Bonomo Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/apples-are-always-in-season-at-farm-stand-in-suffolk.html | Apples Are Always in Season at Farm Stand in Suffolk | By Florence Fabricant | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/arab-confesses-khartoum-says-sudanese-declare-guerrilla-has.html | ARAB CONFESSES KHARTOUM SAYS | By Henry Tanner Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/argentines-voting-today-for-civilian-government-peronists-in-lead.html | Argentines Voting Today For Civilian Government | By Jonathan Kandell Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/army-says-it-will-not-punish-p-o-w-captured-while-a-wol.html | Army Says It Will Not Punish POW Captured While AWOL | By Donald Janson Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/article-2-no-title-artists-describe-their-art-in-series.html | Artists Talk About Their Art | By Phyllis Funke | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/article-4-no-title.html | New Home For A H S | By Diane Henry | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/article-5-no-title-the-arts-enter-papp-crowned-lincoln-repertory.html | The Arts | Mel Gussow | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/arts-center-again-offers-free-shows-this-year-32-free-shows-due.html | Arts Center Again Offers Free Shows This Year | By Wolfgang Saxon Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/aussies-adopt-metric-system-stamps-shows-in-progress.html | Stamps | By Samuel A Tower | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/ballet-green-table.html | Ballet Green Table | By Clive Barnes | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/battle-of-the-gadgets-for-telephone-lines.html | Battle of the Gadgets for Telephone Lines | By Stanley Klein | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/begin-at-the-beginning-begin-at-the-beginning.html | Begin at the Beginning | By Ira Caplan | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/bradleys-overtime-goal-gives-raiders-32-triumph-over-jets-at-garden.html | Bradleys Overtime Goal Gives Raiders 32 Triumph Over Jets at Garden | By Alex Yannis | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/brazil-enacting-pollution-curbs-from-words-to-action-where-the-air.html | BRAZIL ENACTING POLLUTION CURBS | By Marvine Howe Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/breitel-wins-bipartisan-support-as-liberal-party-endorses-him-for.html | Breitel Wins Bipartisan Support as Liberal Party Endorses Him for Appeals Court Post | By Emanuel Perlmutter | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/brooklyn-gets-taste-of-battle-on-coops-brooklyn-gets-taste-of-coop.html | Brooklyn Gets Taste Of Battle On Coops | By Robert E Tomasson | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/bucky-a-guided-tour-of-buckminster-fuller-by-hugh-kenner.html | The parts fit together | By Elting E Morison | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/business-mounts-consumer-drive-performance-crucial-sophistication.html | BUSINESS MOUNTS CONSUMER DRIVE | By Richard D Lyons Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/camera-world.html | Camera World | Bernard Gladstone | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/canada-critical-of-truce-panel-once-a-marine-base-head-of.html | CANADA CRITICAL OF TRUCE PANEL | By Fox Butterfield Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/canarsie-boycott-of-schools-may-spread-expansion-of-boycott.html | Canarsie Boycott Of Schools May Spread | By Leonard Buder | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/catharsis-for-tennessee-williams-catharsis-for-williams.html | Catharsis for Tennessee Williams | By Mel Gussow | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/catholic-america-by-john-cogley-304-pp-new-york-the-dial-press-995.html | Catholic America | By Walter Arnold | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/cheating-in-pikes-seance-is-alleged-mrs-pikes-comments-gifted.html | Cheating in Pikes Seance Is Alleged | By Eleanor Blau | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/chess-a-real-wild-knight-knifed-by-a-fork-alekhines-defense-tal.html | Chess Tal Roaring Along Heading For a Collision With Fischer | By Robert Byrne | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/church-centers-aid-immigrants-church-plays-new-role.html | Church Centers Aid Immigrants | By Wendy Schuman | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/colorado-rallies-to-retain-ncaa-ski-crown-the-leading-jumpers.html | Colorado Rallies to Retain NCAA Ski Crown | By Michael Strauss Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/cougar-ii-takes-170000-santa-anita-handicap-by-a-nose-and-returns-5.html | Cougar II Takes 170000 Santa Anita Handicap by a Nose and Returns | By Bill Becker Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/croton-aqueduct-algae-prompt-city-to-weigh-water-filtration-larvae.html | Croton Aqueduct Algae Prompt City to Weigh Water Filtration | By Linda Greenhouse | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/cuban-menu-a-delicious-kind-of-contraband-isis-wilsons-carne-asado.html | Cuban menu | By Raymond A Sokolov | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/curbs-urged-to-protect-lake-montauk.html | Curbs Urged to Protect Lake Montauk | By Barbara Delatiner Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/cure-for-diseases-sought-in-sea-life-cement-of-interest.html | Cure for Diseases Soughtin Sea Life | By David Gordon | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/dance.html | Dance | By Clive Barnes | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/days-of-cheap-food-may-be-over-soviet-demand-and-farming-costs.html | Days of Cheap Food May Be Over | By Morton I Sosland | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/dedicated-to-collage.html | Dedicated To Collage | By James R Mellow | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/devaluation-is-working-for-detroit-devaluation-working-for-detroit.html | Devaluation Is Working for Detroit | By Ernest Holsendolph | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/don-mlean-sings-pleasing-concert.html | DON MLEAN SINGS PLEASING CONCERT | John Rockwell | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/education-canarsie-another-bitter-episode-engineers-help-wanted.html | Education | Leonard Buder | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/eggs-still-a-big-food-bargain-lead-meats-in-price-rise-here.html | Eggs Still a Big Food Bargain Lead Meats in Price Rise Here | By Will Lissner | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/einstein-college-to-mark-20-years-a-medical-city-now-officials.html | EINSTEIN COLLEGE TO MARK 20 YEARS | By Irving Spiegel | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/enrollment-decline-that-began-in-the-1960s-continues-in-jewish-day.html | Enrollment Decline That Began in the 1960s Continues in Jewish Day Schools | By Gene I Maeroff | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/eskimos-and-others-down-south-art.html | Art | By John Canaday | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/estimate-boardapproves-infill-zoning-plan-to-spur2and3familyhome.html | Estimate Board Approves Infill Zoning Plan to Spur 2and 3Family Home Building | By Max H Seigel | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/extension-urged-on-insurance-aim-dissatisfaction-cited-closed.html | EXTENSION URGED ON INSURANCE AIM | By William E Farrell Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/fair-lawns-forte-is-organization.html | Fair Lawns Forte Is Organization | By Martin Gansberg Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/fathers-and-sons-results-mean-more-than-sparring-world-of-seventh.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/flood-control-troubled-history-of-the-passaic-river-plan.html | Flood Control Troubled History of the Passaic River Plan | By Fred Ferretti Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/food-crisis-seen-for-bangladesh-other-officials-worried-response-is.html | FOOD CRISIS SEEN FOR BANGLADESH | By Bernard Weinraub Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/forest-hills-conversion-from-grass-ends-an-era.html | Forest Hills Conversion From Grass Ends an Era | By Charles Friedman | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/france-briefed-on-administrations-proposed-trade-bill-in-effort-to.html | France Briefed on Administrations Proposed Trade Bill in Effort to Gain Cooperation in Money Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/frederick-jackson-turner-on-the-frontier-civilization-was.html | On the frontier civilization was perennially reborn | By Ivan R Dee | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/from-dolls-and-masks-to-lynchings-photography.html | Photography | By A D Coleman | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/future-social-events-north-shore-chic-an-emerald-eve-for-filling.html | Future Social Events | By Russell Edwards | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/gas-supply-periled-by-si-tank-blast-tank-blast-is-threat-to-gas.html | Gas Supply Periled By SI Tank Blast | By Gene Smith | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/giant-eye-in-suffolk-scans-the-sky-a-giant-eye-scans-the-skies.html | Giant Eye in Suffolk Scans the Sky | By Jane Chekenian Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/giants-can-play-at-yalemaybe-giants-can-play-at-yalemaybe.html | Giants Can Play at YaleMaybe | By William N Wallace Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/gives-drug-plan-parole-would-be-barred-he-urges-mandatory-jail.html | GIVES DRUG PLAN | By Warren Weaver Jr Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/gladhanding-foreign-investors.html | GladHanding Foreign Investors | By Milton Moskowitz | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/go-versus-nogo-thoughts-out-of-china-go-vs-nogo-x-minus-nogo-and.html | Thoughts out of ChinaI | By Joseph Alsop | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/going-back-home-again-to-the-north-shore-accent-on-witches-park-and.html | Going Back Home Again to the North Shore | By Robert A Parker | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/good-guys-and-bad-guys-all-muddled-up-television.html | Television | By BJohn J OConnorB | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/gop-eyes-suffolk-anger-violation-of-ban-conservatives-plans.html | GOP Eyes Suffolk Anger | By David A Andelman Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/government-is-the-real-monopoly-point-of-view-so-why-trust-it-more.html | POINT OF VIEW | By Lee Loevinger | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/gravitys-rainbow-by-thomas-pynchon-760-pp-new-york-the-viking-press.html | One of the longest most difficult most ambitious American novels in years | By Richard Locke | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/gray-ghosts-of-iron-age-survive-in-manhattan-gray-ghosts-of-iron.html | Gray Ghosts Of Iron Age Survive In Manhattan | By Richard Peck | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/greek-food-abounds-in-a-store-in-irvington-2-barrels-of-feta.html | Greek Food Abounds In a Store In Irvington | By Helen Silver Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/hackensacks-center-for-bridal-shop-talk-mink-stoles-rented.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/harlequin-and-the-gift-of-many-colors-by-remy-charlip-and-burton.html | He rose to find his costume had become the sky | By Barbara Wersba | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/he-makes-pillows-of-every-shape-and-fabric.html | He Makes Pillows of Every Shape and Fabric | By Angela Taylor | RE0000847731 | 2001-08-03 | B00000828183 |

| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/hocuspocus-on-wage-guideline-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/how-japan-entered-the-modern-world-by-paul-akamatsu-translated-from.html | How Japan entered the modern world | By Harold Bolitho | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/humanly-possible-authors-query-mice-once-came-from-unwashed-laundry.html | Mice once came from unwashed laundry | By THEODOSIUS DOBZHANSKY | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/if-antiques-blossom-can-spring-be-far-behind.html | If Antiques Blossom Can Spring Be Far Behind | By Sanka Knox | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/if-he-had-taken-stravinskys-advice-the-university-really-has-become.html | If He Had Taken Stravinskys Advice | By Donal Renahan | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/if-recording-jazz-weere-up-to-me-if-i-recorded-jazz.html | If Recording Jazz Were Up to Me | By Nat Hentoff | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/in-pro-salaries-nba-is-no1.html | In Pro Salaries NBA Is No 1 | By Leonard Koppett | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/in-the-land-of-morning-authors-query-by-harry-mark-petrakis-290-pp.html | Electral but not electrifying | By Richard P Brickner | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/in-washington-the-winners-and-the-losers-go-separate-ways.html | In Washington the Winners and the Losers Go Separate Ways | By Anthony Ripley Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/inhibited-not-father-heinrich-music.html | Music | By Harold C Schonberg | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/is-pan-am-coming-out-of-the-spin-pan-am-tries-to-right-itself-pan-a.html | Is Pan Am Coming Out of the Spin | By Robert Lindsey | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/ive-got-mine-jack-environmentalism-coloradostyle.html | Environmentalism Coloradostyle | By Christopher S Wren | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/japan-sees-step-by-us-on-gold-cut-in-reserves-suggested-stocks-rise.html | JAPAN SEES STEP BY US ON GOLD | By Richard Halloran Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/jerez-a-stable-world-of-wine-work-and-the-power-of-the-dons.html | Jerez A Stable world of Wine Work and the Power of the Dons | By Patricia Johnson | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/jerseys-earliest-season-is-begun-at-garden-state-one-giant-step.html | Jerseys Earliest Season Is Begun at Garden State | By Steve Cady Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/jingle-writer-pens-cantata-tied-to-parables.html | Jingle Writer Pens Cantata | By John S Wilson Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/kekich-is-calm-in-yankee-debut-ignores-remarks-by-fans-as-team-tops.html | Kekich Is Calm in Yankee Debut | By Murray Crass Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/knicks-crush-kings-125102-rangers-score-over-penguins-penalty-shot.html | Knicks Crush Kings 125102 Rangers Score Over Penguins | By Deane McGowen Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/letters-of-roger-fry-edited-with-an-introduction-by-denys-sutton-2.html | Why did all the English artists hate him so much | By Rackstraw Downes | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/li-teacher-loss-has-little-effect-on-ratio-to-pupils.html | LI Teacher Loss Has Little Effect On Ratio to Pupils | By Lillian Barney | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/making-use-of-card-scents-bridge.html | Bridge | By Alan Truscott | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/man-of-many-musical-hats-a-holy-ritual-leads-cultured-series.html | Man of Many Musical Hats | By Bernard M Skolsky | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/managing-funds-in-zurich-spotlight.html | SPOTLIGHT | By Clyde H Farnsworth | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/manhattan-wins-in-ncaa-track.html | MANHATTAN WINS IN NCAA TRACK | By Neil Amdur Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/marlo-thomas-my-whole-life-ive-had-my-dukes-up.html | Mario Thomas My Whole Life Ive Had My Dukes Up | By Katie Kelly | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/mcgrath-defeats-anthony-and-takes-title-in-75000-us-open-bowling.html | McGrath Defeats Anthony and Takes Title in 75000 US Open Bowling | By Al Harvin | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/medicine-in-almost-everything-you-eat-sugar-clues-to-the-high-brain.html | Medicine | James M Markham | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/met-withholds-photos-of-vase-refuses-request-of-fbi-on-behalf-of.html | Met Withholds Photos of Vase | By Nicholas Gage | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/metoo-marketing-mania-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By James J Sheeran | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/miss-johns-hits-a-high-note-miss-johns-hits-a-high-note.html | Miss Johns Hits a High Note | By Robert Berkvist | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/money-for-the-museums.html | Money for The Museums | By Hilton Kramer | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/morrison-takes-chattanooga-like-grant-took-richmond-huff-started-it.html | Morrison Takes Chattanooga Like Grant Took Richmond | By Jay Searcy | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/mta-plan-on-bridge-accepted-by-court-modifications-favored.html | MTA Plan On Bridge Accepted By Court | By Alfonso A Narvaez Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/music-the-minnesotans-skrowaczewski-conducts-a-chausson-poeme-and.html | Music The Minnesotans | By Allen Hughes | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/must-bad-buildings-be-the-norm-architecture-must-bad-buildings-be.html | Architecture | By Ada Louise Huxtable | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/nazizionist-linkin-war-is-seen-in-a-soviet-novel-soviet-jew-reacts.html | NaziZionist Linkin War Is Seen in a Soviet Novel | By Theodore Shabad Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/new-gypsymoth-plague-feared-gypsymoth-plague-is-feared.html | New GypsyMoth Plague Feared | By Philip Wechsler Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/new-look-for-shakespeare-new-look-for-shakespeare.html | New Look for Shakespeare | By Julius Novick | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/new-look-not-new-reality-foreign-affairs.html | New Look Not New Reality | By C L Sulzberger | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/new-novel-by-glendon-swarthout-168-pp-new-york-doubleday-co-595.html | New  Novel | By Martin Levin | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/new-plants-for-the-growing-season-gardenhome-getting-started.html | GARDENHOME GETTING STARTED | By Joan Lee Faust | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/newjersey-steps-up-effort-to-preserve-landmarks-new-jersey-stresses.html | New Jersey Steps Up Effort to Preserve Landmarks | By Ruth Rejnis | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/nfl-to-weigh-suddendeath-tiebreaker.html | NFL to Weigh SuddenDeath Tiebreaker | William N Wallace | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/no-drugs-linked-to-coeds-death.html | No Drugs Linked to Coeds Death | By Roy R Silver Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/north-westchester-embracing-adult-communities-it-strongly-supports.html | North Westchester Embracing Adult Communities | By Paula R Bernstein | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/notes-antarctica-a-la-jacques-cousteau-pigeon-depopulation-saying.html | Notes Antarctica A la Jacques Cousteau | John Brannon Albright | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/november-nassau-unity-convention-follows-script-go-p-vote-in-nassau.html | November Nassau Unity | By Roy R Silver Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/ode-to-a-grecian-urn.html | ODE TO A GRECIAN URN | Felicia Lamport | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/our-musical-past-rediscoveredfrom-fuging-tunes-to-sousa-recordings.html | Recordings | By Jonathan Cott | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/parasitic-wasps-put-the-bite-on-connecticut-forest-pests-shell.html | Parasitic Wasps Put the Bite On Connecticut Forest Pests | By John C Devlin | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/payday-doesnt-shortchange-you-also-opening.html | Payday Doesnt Shortchange You | By Peter Schjeldahl | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/penn-over-comes-st-johns-6261-in-ncaa-tourney-ncaa-basketball-exit.html | PENN OVERCOMES ST JOHNS 6261 IN NCAA TOURNEY | By Gordon S White Jr Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/phonerate-setup-scored-by-abrams-borough-president-cites-bias.html | PHONERATE SETUP SCORED BY ABRAMS | By Peter Kihss | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/pictures-of-the-journey-back-by-jack-matthews-176-pp-new-york.html | Pictures of The Journey Back | By D Keith Mano | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/poems-197072-like-prospero-sure-of-his-wand-his-kingship-and-his.html | Like Prospero sure of his wand his kingship and his splendor | By Stephen Spender | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/pointers-on-choosing-and-using-paint-remover-home-improvement-home.html | Home Improvement | By Bernard Gladstone | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/police-will-open-new-home-in-fall-studies-began-in-1928-one-other.html | POLICE WILL OPEN NEW HOME IN FALL | BY Max H Seigel | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/pompidou-warns-of-peril-if-left-wins-vote-today-warning-by-messmer.html | POMPIDOU WARNS OF PERIL IF LEFT WINS VOTE TODAY | By Flora Lewis Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/pornographic-shows-spread-in-midwest-ads-for-massages-every-legal.html | Pornographic Shows Spread in Midwest | By Seth S King Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/pro-musica-ockeghem-mass-gem-in-concerts-crown.html | Pro Musica | Allen Hughes | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/profile-of-a-motel-owner-work-is-the-key-rooms-renovated.html | Profile of a Motel Owner work Is the Key | By Roy Bongartz | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/providence-topples-st-josephs-8976-providence-ousts-st-josephs-8976.html | Providence Topples St Josephs 8976 | By Sam Goldaper | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/puzzles-across-answering-serviceby-j-a-felker.html | PUZZLES | Edited by Will Weng | RE0000847731 | 2001-08-03 | B00000828183 |

| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/religion-islam-tensions-over-reforms.html | Religion | Eric Pace | RE0000847731 | 2001-08-03 | B00000828183 |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/religious-groups-use-proxy-power-guidelines-approved-agreement-by.html | RELIGIOUS GROUPS USE PROXY POWER | By Edward B Fiske | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/report-of-cut-in-us-forces-stirs-economic-fears-near-taiwan-airbase.html | Report of Cut in US Forces Stirs Economic Fears Near Taiwan Airbase | By Donald H Shapiro Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/ribicoffbegins-fencemen-ding-to-offset-hisbacking-of-mcgovern.html | Ribicoff Begins Fence Mending to Offset His Backing of McGovern | By Richard L Madden Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/rutgers-shows-harlem-artists-work-ideological-protests-watercolors.html | Rutgers Shows Harlem Artists Work | By Piri Halasz Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/saw-mill-river-puts-on-different-show-today.html | Saw Mill River Puts On Different Show Today | By Walter R Fletcher | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/school-board-will-modernize-operation-of-its-headquarters.html | School Board Will Modernize Operation of Its Headquarters | By Leonard Buder | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/school-furidindg-vewed-as-chaotic-andunjust-funding-of-schools-is.html | School Funding Viewed As Chaotic and Unjust | By Evan Unions Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/sci-head-slated-for-federal-post-javits-confirms-repoet-curran.html | SCI HEAD SLATED FOR FEDERAL POST | By Ralph Blumenthal Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/seminary-adopts-freer-lifestyle-students-have-a-voice-six-basic.html | Seminary Adopts Freer LifeStyle | By Bill Quinn Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/sigmund-freud-and-lou-andreassalome-letters-edited-by-ernst.html | Eventually she got the message | By Paul A Robinson | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/silver-recalls-past-with-new-quintet-at-the-half-note.html | Silver Recalls Past With New Quintet At the Half Note | John S Wilson | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/solution-elude-coast-hearings-on-curbing-auto-emissions-autotravel.html | Solutions Elude Coast Hearings on Curbing Auto Emissions | By Gladwin Hill Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/some-arabs-stay-in-french-orbit-political-issue-in-morocco-civil.html | SOME ARABS STAY IN FRENCH ORBIT | By Henry Giniger Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/sow-peas-early.html | Sow Peas Early | By Elda Raring | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/speed-skaters-watch-the-elbows-deaf-boy-in-race.html | Speed Skaters Watch the Elbows | By Gerald Eskenazi Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/states-on-move-death-penalty-voided-half-of-legislatures.html | STATES ON MOVE | By Jerry M Flint | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/strip-mine-study-favors-controls-jackson-requested-story-industry.html | STRIP MINE STUDY FAVORS CONTROLS | By Ben A Franklin Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/synagogue-site-issue-in-queens-problems-in-new-site.html | Synagogue site Issue in Queens | By David C Berliner | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-aesthetics-of-freud-a-study-in-psychoanalysis-and-art-by-jack-j.html | The Aesthetics Of Freud | By Jeffrey Hoffeld | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-city-figuring-the-crimes-pledges-vs-results-hes-out-whos-in.html | Lindsay | David Burnham | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-discreet-charm-of-luis-bunuel-spain-catholicism-surrealism.html | Spain Catholicism surrealism anarchism | By Carlos Fuentes | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-grateful-dead-makes-a-real-good-hamburger-pop.html | Pop | By Patrick Carr | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-morning-after-the-guest-word-morning-after.html | The Morning After | By Norman Mailer | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-nation-no-lid-for-farm-prices-economy-the-wide-impact-of.html | The Nation | Edward Cowan | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-new-socialist-revolution-authors-query-an-introduction-to-its.html | Only the convinced can be persuaded | By MICHAEL HARRINGTON | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-other-prisoners-in-the-nation.html | The Other Prisoners | By Tom Wicker | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-pauline-line-gains-in-vatican-bypasses-extremists-close-aide.html | THE PAULINE LINE GAINS IN VATICAN | By Paul Hofmann Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-road-to-secession-a-new-perspective-on-the-old-south-by-william.html | The Road to Secession | By WILLIAM K SCARBOROUGH | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-santa-maria-sunk-500-years-still-obsesses-a-devoted-few.html | The Santa Maria Sunk 500 Years Still Obsesses A Devoted Few | By Alan MacNow | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-travelers-world-condominium-campsites-rates-rise-boomed-a.html | the travelers world | by Paul J C Friedlander | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-truth-about-mary-rose-a-heroine-that-changed-and-a-family-that.html | A heroine that changed and a family that didnt | By Jean Fritz | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-untidy-disruptions-caused-by-the-weak-dollar-europes-view-us.html | The Untidy Disruptions Caused by the Weak Dollar | Clyde H Farnsworth | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-world-a-purely-political-quarrel-makarios-freedom-for-a-us-spy.html | The World | John W Finney | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/the-world-stalemate-at-the-polls-chile-fallout-from-khartoum-arabs.html | The World | Henry Tanner | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/theyll-leave-you-laughingand-thinking-lily-tomlin-no-skits-that.html | Theyll Leave You Laughing  and Thinking | By Leticia Kent | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/theyre-sniping-at-galbraith-again-his-1967-new-industrial-state.html | Theyre Sniping at Galbraith Again | By Marylin Bender | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/thomas-jamerson-in-sharpless-role.html | THOMAS JAMERSON IN SHARPLESS ROLE | John Rockwell | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/toronto-accepts-sexy-television-other-films-shown-late-xrated-shows.html | TORONTO ACCEPTS SEXY TELEVISION | By Jay Walz Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/traffic-cop-72-roseben-victor-north-sea-2d-at-aqueduct-beaten-by-34.html | TRAFFIC COP 72 ROSEBEN MOE | By Joe Nichols | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/trenton-state-acts-to-review-goals.html | Trenton State Acts To Review Goals | By Robert F Waterhouse Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/trevino-with-205-keeps-4shot-lead-scores-at-doral-eastern-open-golf.html | Trevino With 205 Keeps 4Shot Lead | By Lincoln A Werden Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/two-expows-their-clashing-views-reflect-generation-gap.html | Two ExPOWs Their Clashing Views Reflect Generation Gap | B Steven V Roberts Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/u-s-removes-roadblocks-in-wounded-knee-vicinity-us-lifts-roadblocks.html | US Removes Roadblocks In Wounded Knee Vicinity | By John Kifner Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/u-sapproved-happiness-observer.html | U SApproved Happiness | By Russell Baker | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/undersea-naies-may-be-problem-there-are-alternatives-peckingorder.html | UNDERSEA NAMES MAY BE PROBLEM | By Kathleen Teltsch Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/us-aides-accused-of-prying-in-yugoslav-student-interviews-camp.html | US Aides Accused of Prying In Yugoslav Student Interviews | By Raymond H Anderson Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/variety-marks-program-at-watkins-glen.html | Variety Marks Program at Watkins Glen | By John S Radosta | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/victors-build-early-lead-archibald-is-limited-to-25-knicks-box.html | Victors Build Early Lead Archibald Is Limited to 25 | By Thomas Rogers | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/victory-gardens-expanding.html | Victory Gardens Expanding | By Steve Baltin Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/virginia-sgored-on-racial-effort-influential-role-seen-nea-says.html | VIRGINIA SCORED ON RACIAL EFFORT | By Paul Delaney Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/washington-lures-associations-tacoma-kansas-city-charlotte.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/weeds-by-edith-summers-kelley-introduction-by-matthew-j-bruccoli.html | Weeds | By Alden Whitman | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/why-has-billy-jack-made-so-much-jack-the-openings-so-much-jack-for.html | Why Has Billy Jack Made So Much Jack | By Vincent Canby | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/why-more-must-become-less-a-primer-on-the-worlds-money-picture.html | A primer on the worlds money | By Edwin L Dale Jr | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/wood-field-and-stream-population-explosion-among-alligators-creates.html | Wood Field and Stream | By Nelson Bryant | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/word-of-mouth-authors-query-a-completely-new-kind-of-guide-to-new.html | Posh restaurants are kind to long hair | By Nika Hazelton | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/young-socialists-assail-brandt-policy.html | Young Socialists Assail Brandt Policy | By David Binder Special to The New York Times | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/11/1973 | https://www.nytimes.com/1973/03/11/archives/youve-learned-to-sing.html | Youve Learned to Sing | By Raymond Ericson | RE0000847731 | 2001-08-03 | B00000828183 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/clutch-is-seen-slipping-on-interest-rates-of-bonds-longterms.html | Clutch Is Seen Slipping on Interest Rates of Bonds | By Robert D Hershey Jr | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/150-police-seek-leads-in-sex-slaying-of-boy-boy-10-similar-mutilation.html | 150 Police Seek Leads In Sex Slaying of Boy 10 | By Paul L Montgomery | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/2500-untouchables-shed-hinduism-and-embrace-buddhism-in-delhirite.html | 2500 Untouchables Shed Hinduism And Embrace Buddhism in Delhi Rite | By Bernard Weinraub Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/3-believed-pacing-chief-judge-race-democrats-meeting-today-to.html | 3 BELIEVED PACING CHIEF JUDGE RACE | By Maurice Carroll | RE0000847650 | 2001-08-03 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/3-leading-race-for-chief-judge-democrats-meeting-today-to-designate.html | 3 LEADING RACE FOR GRIEF JUDGE | By Maurice Carroll | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/385million-due-in-us-sewer-aid-states-share-of-5billion-calculated.html | 385MILLION DUE IN US SEWER AID | By Joseph F Sullivan Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/a-plague-on-both.html | A Plague on Both | By Graham Hovey | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/a-weekend-of-brahms-at-new-school-terranova-in-debut-as-city-opera.html | A Weekend of Brahms at New School | By Allen Hughes | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/advertising-risque-magazines-suit-brought-against-magazine.html | Advertising Risque Magazines | By Philip H Dougherty | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/bridge-minnesota-pair-captures-open-title-in-st-louis.html | Bridge | By Alan Truscott Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/carpeting-is-popular-ontheind-tried-on-lirr.html | Carpeting Is Popular On the IND | By Frank J Prial | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/casey-urges-global-unity-in-all-stock-disclosures-uniformity-urged.html | Casey Urges Global Unity In All Stock Disclosures | By Edwin L Dale Jr Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/celtics-conquer-knicks-122107-celtics-topple-knicks-122107.html | Celtics Conquer Knicks 122  107 | By Thomas Rogers Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/city-intensifies-its-fight-against-pistol-company-takes-effect-in.html | City Intensifies Its Fight Against Pistol Company | By Will Lissner | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/clinton-captures-psal-title-hempstead-takes-crown.html | Clinton Captures PSAL Title | By Al Harvin | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/east-orange-teachers-continue-walkout-as-negotiations-fail.html | East Orange Teachers Continue Walkout as Negotiations Fail | By Robert Hanley | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/european-solution-urged-by-bonn-on-money-crisis-brandt-whose-nation.html | European Solution Urged By Bonn on Money Crisis | By David Binder Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/fbi-agent-shot-as-indians-warn-us-by-bill-kovach-special-to-the-new.html | FBI Agent Shot as Indians Warn US | By Bill Kovach Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/fbi-agent-shot-as-indians-warn-us-f-b-i-agent-shot-as-indians-issue.html | FBI Agent Shot as Indians Warn US | By Bill Kovach Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/florida-cane-cutters-alien-poor-afraid-union-man-is-critical.html | Florida Cane Cutters Alien Poor Afraid | By Philip Shabecoff Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/former-city-aide-held-in-murder-of-si-youth.html | Former City Aide Held In Murder of SI Youth | By Joseph O Haff | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/gaullist-croup-retains-power-for-five-years-an-easy-majority.html | GAULLIST CROUP RETAINS POWER FOR FIVE YEARS | By Flora Lewis Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/gaullist-group-retains-power-for-five-years.html | GAULLIST GROUP RETAINS POWER FOR FIVE YEARS | By Flora Lewis Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/germany-raises-mark-by-3-joins-france-in-floa-t-a-joint-action.html | GERMANY RAISES MARK BY 3 JOINS FRANCE IN FLOAT | By Clyde H Farnsworth Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/germany-raises-mark-by-3-joins-france-in-float-6nation-action.html | GERMANY RAISES MARK BY 3 JOINS FRANCE IN FLOAT | By Clyde H Farnsworth Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/great-dane-prize-goes-to-kitty-wrights-harlequin-captures-honors.html | GREAT DANE PRIZE GOES TO KITTY K | By Walter R Fletcher Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/hopis-accuse-navajos-of-terrorist-incidents-court-decisions.html | Hopis Accuse Navajos Of Terrorist Incidents | By Martin Waldron Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/in-london-paris-rome-strikes-burden-living-many-strikes-burden.html | In London Paris Rome Strikes Burden Living | By Alvin Shuster Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/in-london-paris-rome-strikes-burden-living.html | In London Paris Rome Strikes Burden Living | By Alvin Shuster Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/jersey-orders-two-milk-sellers-to-increase-their-retail-prices-two.html | Jersey Orders Two Milk Sellers To Increase Their Retail Prices | By Robert D McFadden | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/jersey-orders-two-milk-sellers-to-increase-their-retail-prices.html | Jersey Orders Two Milk Sellers To Increase Their Retail Prices | By Robert D McFadden | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/lanigan-wins-skating-title-and-elbow-war.html | Lanigan Wins Skating Title and Elbow War | By Gerald Eskenazi Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/legislature-in-11th-week-of-leisurely-pace-other-major-issues.html | Legislature in 11th Week of Leisurely Pace | By William E Farrell Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |

| 3/12/1973 | https://www.nytimes.com/1973/03/archives/mars-data-revive-scientific-debate-polar-wandering-equatorial-bulge.html | Mars Data Revive Scientific Debate | By Walter Sullivan | RE0000847650 | 2001-08-03 | B00000822386 |
|---|---|---|---|---|---|---|
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/mayoral-coalition-talkabounds-gopsaid-to-eye-beam-e-if-he-wins.html | Mayoral Coalition Talk Abounds | By Frank Lynn | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/mays-fined-by-berra-berra-acts-alone-mays-is-fined-500-by-berra.html | Mays Fined by Berra | By Joseph Durso Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/midwest-strained-as-grain-sales-glut-railways-and-ports-midwest.html | Midwest Strained As Grain Sales Glut Railways and Ports | By William Robbins Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/midwest-strained-as-grain-sales-glut-railways-and-ports.html | Midwest Strained As Grain Sales Glut Railways and Ports | By William Robbins Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/minnesota-fives-loss-becomes-ni-ts-gain-shot-in-the-arm-usc-routed.html | Minnesota Fives Loss Becomes NITs Gain | By Sam Goldaper | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/montclair-greets-p-o-w-with-a-look-back-at-1950-sprinkling-of.html | Montclair Greets POW With a Look Back at 1950 | By Michael T Kaufman Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/montclair-hails-prisoners-with-a-look-back-to-1950-montclair-hails.html | Montclair Hails Prisoners With a Look Back to 1950 | By Michael T Kaufman Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/mrs-henry-ford-2d-still-ebullient-and-vivacious.html | Mrs Henry Ford 2d Still Ebullient and Vivacious | By Enid Nemy | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/navy-determined-to-recruit-blacks-but-order-stresses-goal-is.html | NAVY DETERMINED TO RECRUIT BLACKS | By Earl Caldwell Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/ncaa-reveals-rooting-interest-basketball-tourney-officials-openly.html | NICIAI REVEALS ROOTING INTEREST | By Gordon S White Jr | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/ncaa-threatens-champion.html | NCAA Threatens Champion | By Neil Amdur | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/need-for-pennsy-doubted-in-solving-of-rail-crisis-pennsy-doubted-as.html | Need for Pennsy Doubted In Solving of Rail Crisis | By Robert E Bedingfield | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/need-for-pennsy-doubted-in-solving-of-rail-crisis.html | Need for Pennsy Doubted In Solving of Rail Crisis | By Robert E Bedingfield | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/archives/new-york-had-smaller-share-of-ship-traffic-in-72-than-71.html | New York Had Smaller Share Of Ship Traffic in 72 Than 71 | By Werner Bamberger | RE0000847650 | 2001-08-03 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/newark-council-to-caucus-on-renomination-of-kerr-session-called-for.html | Newark Council to Caucus On Renomination of Keri | By Peter Kihss | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/peronists-leading-with-43-of-vote-in-early-returns-peronists-lead.html | Peronists Leading With 43 of Vote in Early Returns | By Jonathan Kandell Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/peronists-leading-with-43-of-vote-in-early-returns.html | Peronists Leading With 43 of Vote In Early Returns | By Jonathan Kandell Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/personal-finance-flightinsurance-plans-personal-finance.html | Personal Finance FlightInsurance Plans | By Robert J Cole | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/proposed-legislative-districts-for-the-state-senate-and-the.html | Proposed Legislative Districts For The State Senate and The Assembly | SPECIAL TO THE NEW YORK TIMES | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/psychosurgery-to-face-key-test-today-in-midwest-courtroom-400-to.html | Psychosurgery to Face Key Test Today in Midwest Courtroom | By Jane Brody | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/psychosurgery-will-face-key-test-in-court-today-psychosurgery-to.html | Psychosurgery Will Face Key Test in Court Today | By Jane E Brody Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/rangers-win-42-stop-leafs-rally-rangers-defeat-maple-leafs-42.html | Rangers Win 42 Stop Leafs Rally | By Deane McGowen | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/records-in-ellingtonia-unreleased-storehouse-of-disks-made-in-the.html | Records In Ellingtonia | John S Wilson | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/rights-units-plan-nixon-offensive-marching-and-lobbying-on-economic.html | RIGHTS UNITS PLAN NIXON OFFENSIVE | By Paul Delaney Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/saigon-may-release-thieu-foe-an-anticommunist-to-vietcong-amnesty.html | Saigon May Release Thieu Foe an AntiCommunist to Vietcong | By Charles Mohr Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/scribner-widens-choice-of-studies-lets-high-school-students-use.html | SCRIBNER WIDENS CHOICE OF STUDIES | By Wolfgang Saxon | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/securitiesindustry-unit-opposes-negotiated-rates-sia-committee.html | SecuritiesIndustry Unit Opposes Negotiated Rates | By Vartanig G Vartan | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/selling-of-marks-disclosed-by-fed-319million-were-sold-by-bank-to.html | SELLING OF MARKS DISCLOSED BY FED | By John H Allan | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/senegal-a-ha-ven-for-u-s-film-makers-doubles-as-interpreter.html | Senegal a Haven for U S Film Makers | By Thomas A Johnson Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/she-spends-her-day-piping-in-music-then-listens-to-more-of-same-at.html | She Spends Her Day Piping In Music Then Listens to More of Same at Home | By Angela Taylor | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/some-sweetness-and-light.html | Some Sweetness | By Spiro T Agnew | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/soviet-gymnasts-make-us-debut.html | Soviet Gymnasts Make US Debut | SPECIAL TO THE NEW YORK TIMES | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/stage-cole-porters-out-of-this-world-is-revived-the-cast.html | Stage Cole Porters out of This World Is Revived | By Howard Thompson | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/stage-comedy-a-la-tv-the-cast.html | Stage Comedy a la TV | By Clive Barnes | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/sticks-and-bones-wins-favor-in-soviet-press-cautions-young.html | Sticks and Bones Wins Favor in Soviet | By Theodore Shabad Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/sulphate-peril-may-lead-to-tightercleanair-law.html | Sulphate Peril May Lead To Tighter Clean Air Law | By Gladwin Hill Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/survival-in-britain.html | Survival in Britain | By Andrew Glyn | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/terms-on-u-s-aid-to-hanoi-depicted.html | TERMS ON U S AID TO HANOI DEPICTED | By R W Apple Jr Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/terms-on-us-aid-to-hanoi-depicted-requirements-said-to-be-an-end-to.html | TERMS ON U S AID TO HANOI DEPICTED | By R W Apple Jr Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/textbooks-prove-a-route-to-profits-uncle-provides-capital-first.html | Textbooks Prove a Route to Profits | By Robert Metz | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/the-ensemble-in-new-and-newer-music.html | The Ensemble in New and Newer Music | By Donal Henahan | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/the-new-federalism-at-home-abroad.html | The New Federalism | By Anthony Lewis | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/trevino-struggles-to-1shot-victory-in-six-bunkers.html | Trevino Struggles To 1Shot Victory | By Lincoln A Werden Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/tunisias-economy-and-her-president-are-apparently-now-in-better.html | Tunisias Economy and Her President Are Apparently Now in Better Health | By Henry Giniger Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/tv-mostel-stars-in-old-faithful-new-musical.html | TV Mostel Stars in Old Faithful New Musical | Howard Thompson | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/when-irish-eyes-aint-smiling-books-of-the-times-shyness-and.html | Books of The Times | By Anatole Broyard | RE0000847650 | 2001-08-03 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/white-house-plans-changes-in-legal-aid-to-poor-that-critics-say.html | White House Plans Changes in Legal Aid to Poor That Critics Say Will Weaken Program | By Warren Weaver Jr Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/whites-continue-newark-boycott-reject-compromise-ruling-on.html | WHITES CONTINUE NEWARK BOYCOTT | By Wolfgang Saxon | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/12/1973 | https://www.nytimes.com/1973/03/12/archives/yank-dhs-slumps-to520-in-orioles-100-triumph-orioles-triumph-over.html | Yank DHs Slump to 520 In Orioles 100 Triumph | By Murray Chass Special to The New York Times | RE0000847650 | 2001-08-03 | B00000822386 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/2-british-and-2-american-plays-will-vie-for-tonys.html | 2 British and 2 American Plays Will Vie for Tonys | By Louis Calta | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/2-for-high-court-picked-by-cahill-governor-to-nominate-his-personal.html | 2 FOR HIGH COURT PICKED BY CAHILL | By Ronald Sullivan Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/2-itu-officials-to-aid-talks-heree-powers-postpones-todays-meeting.html | 2 ITU OFFICIALS TO AID TALKS HERE | By Damon Stetson | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/3-seized-in-capita-in-stennis-shooting-3-held-in-capital-in-stennis.html | 3 Seized in Capital In Stennis Shooting | By Anthony Ripley Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/4-held-in-nassau-in-us-drug-case-2-canadians-and-2-women-are-seized.html | 4 HELD IN NASSAU IN US DRUG CASE | ByRoy R Silver Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/4-law-violations-by-gop-hintedd-issue-of-vesco-political-gift-sent.html | 4 LAW VIOLATIONS BY GOP HINTED | By Seymour M Hersh Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/advertising-singling-out-singles-one-show-extends-deadline.html | Advertising Singling Out Singles | By Philip H Dougherty | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/assembly-passes-bill-to-save-1-50000-wetlands-acres-womens-rights.html | Assembly Passes Bill to Save 150000 Wetlands Acres | By Alfonso A Narvaez Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/at-rug-auctions-walltowall-people-still-below-the-20s-convinced-of.html | At Rug Auctions WalltoWall People | By Rita Reif | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/baraka-discusses-politics-as-an-art-drama-called-more-useful-need.html | Baraka Discusses Politics as an Art | By Mel Gussow | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/beautys-only-ether-deepp-observer.html | Beautys Only Ether Deep | By Russell Baker | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/bermuda-presses-hunt-in-murders-scotland-yard-sends-a-top-officer.html | BERMUDA PRESSES HUNT IN MURDERS | By George Vecsey Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/bermuda-presses-hunt-in-murderss-scotland-yard-sends-a-top-officer.html | BERMUDA PRESSES HUNT IN MURDERS | By George Vecsey Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/bill-would-speed-illicit-drugs-disposal-compromise-expected.html | Bill Would Speed Illicit Drugs Disposal | By William E Farrell Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/bill-would-speed-illicit-drugs-disposal.html | Bill Would Speed Illicit Drugs Disposal | William E Farrell Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/boycott-continues-at-school-in-newark-4-other-schools-boycotted.html | Boycott Continues at School in Newark | By Joseph F Sullivan Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/breakfast-cereal-manufacturers-defend-use-of-sugar-conflicting.html | Breakfast Cereal Manufacturers Defend Use of Sugar | By Richard D Lyons Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/bridge-2-entries-lead-a-field-of-30-into-mens-team-event-finals.html | Bridge 2 Entries Lead a Field of 30 Into Mens Team Event Finals | By Alan Truscott Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/britain-charges-10-in-london-bombingstl-different-system-an-unusual.html | Britain Charges 10 in London Bombings | By Alvin Shuster Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/but-total-uncertainty-over-outcome-causes-fall-in-trading-pace.html | But Total Uncertainty Over Outcome Causes Fall in Trading Pace | By H Erich Heinemann | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/cahill-to-nominate-two-for-high-court.html | Cahill to Nominate Two for High Court | By Ronald Sullivan Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/chase-offer-set-to-dial-financial-holding-company-agrees-tc-acquire.html | CHASE OFFER SET TO DIAL FINANCIAL | By Alexander R Hammer | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/chess-the-upanddown-ruy-lopez-now-is-enjoying-up-status-bobbys-baby.html | Chess The UpandDown Ruy Lopez Now Is Enjoying Up Status | By Robert Byrne | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/city-now-willing-to-sell-land-in-broad-channell-battle-now-over.html | City Now Willing to Sell Land in Broad Channel | By Murray Schumach | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/citys-housing-chief-lists-remedy-for-agencys-ills-assessed-as-an.html | Citys Housing Chief Lists Remedy for Agencys Ills | By Joseph P Fried | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/consent-towedlaw-for-males-is-upheldd-states-marital-consent-law-is.html | ConsenttoWed Law For Males Is Upheld | By C Gerald Fraser | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/conservatives-pick-biaggi-as-candidate-for-mayor-biaggi-gets.html | Conservatives Pick Biaggi As Candidate for Mayor | By Frank Lynn | RE0000847652 | 2001-08-03 | B00000822388 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/conservatives-pick-biaggi-as-candidate-for-mayor.html | Conservatives Pick Biaggi As Candidate for Mayor | By Frank Lynn | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/contracts-climb-in-beef-and-hogs-records-in-futures-market-augur.html | CONTRACTS CLIMB IN BEEF AND HOGS | By Elizabeth M Fowler | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/dana-corp-increases-earnings-and-sales.html | Dana Corp Increases Earnings and Sales | By Clare M Reckert | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/debusschere-out-for-knicks-game-hip-injury-stops-forward-with-suns.html | DEBUSSCHERE OUT FOR KNICKS GAME | By Sam Goldaper | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/diplomats-on-the-road-notes-on-people.html | Notes on People | James F Clarity | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/disciplinarian-back-at-school-but-newark-boycott-continues-4-other.html | Disciplinarian Back at School But Newark Boycott Continues | By Joseph F Sullivan Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/downey-back-home-to-visit-his-mother-greeted-by-governor-downey.html | Downey Back Home To Visit His Mother | By Lawrence Fellows Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/downey-back-home-to-visit-his-motherr-downey-returns-to-visit.html | Downey Back Home To Visit His Mother | By Lawrence Fellows Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/durocher-breaks-up-briefing-of-players-on-new-contract-durocher.html | Durocher Breaks Up Briefing Of Players on New Contract | By Red Smith Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/east-harlem-story-is-told-with-a-soul-and-latin-beat-dancing-in-the.html | East Harlem Story Is Told With a Soul and Latin Beat | By McCandlish Phillips | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/ellsberg-jurors-hear-schlesinger-galbraith-and-bundy-also-testify.html | ELLSBERG JURORS HEAR SCHLISINGER | By Martin Arnold Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/energy-leaders-stress-needs-people-and-business.html | People and Business | John H Allan | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/europes-technicians-in-a-job-scramble-europes-technicians-and.html | Europes Technicians in a Job Scramble | By Clyde Il Farnsworth Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/europes-technicians-in-a-job-scramble.html | Europes Technicians in a Job Scramble | By Clyde H Farnsworth Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/five-democrats-will-vie-in-primary-for-chief-judgee.html | Five Democrats Will Vie In Primary for Chief Judge | By Maurice Carroll Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/float-toward-stability-an-end-to-crises-and-de-facto-reform-called.html | Float Toward Stability | By Edwin L Dale Jr Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/fond-farewell-to-the-fordham-flash-arthur-daley-without-any-flaws.html | Fond Farewell to the Fordham Flash | Arthur Daley | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/frankie-frisch-74-dead-baseballs-fordham-flash-talent-for-needling.html | Frankie Frisch 74 Dead Baseballs Fordham Flash | By Joseph Durso | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/french-vote-show-of-stability-mysterious-telepathy-gaullists-keep.html | French Vote Show of Stability | By Flora Lewis Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/german-exports-in-rising-demane-offer-to-lift-marks-parity-seen-as.html | GERMAN EXPORTS IN RISING DEMO | By David Binder Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/giants-tv-issue-stirs-oppositionn-rep-peyser-and-a-hartford-station.html | GIANTS TV ISSUE STIRS OPPOSITION | By William N Wallace | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/gm-asks-delay-on-75-standards-says-it-cant-meet-limits-on-two-auto.html | GM ASKS DELAY ON 75 STANDARDS | By E W Kenworthy Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/going-out-guide-swinging-scholars.html | GOING OUT Guide | Richard F Shepard | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/gulf-western-draws-new-rebuff-on-a-pbid-number-of-options-gulf.html | Gulf Western Draws New Rebuff on A  P Bid | By Ernest Holsendolph | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/gunman-says-he-balked-on-yablonskis-gilly-brought-to-erie.html | Gunman Says He Balked on Yablonskis | By Ben A Franklin Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/hanoi-gives-us-list-of-108-pows-to-be-released-tomorrow-32-will-be.html | Hanoi Gives US List of 108 POWs to Be Released Tomorrow | By Joseph B Treaster Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/hearings-started-on-acupuncturee-witnesses-tell-state-panel-the-the.html | HEARINGS STARTED ON ACUPUNCTURE | By Walter H Waggoner Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/incentives-urged-in-paperre-use-incentives-urged-for-paper-reuse.html | Incentives Urged in Paper Reuse | By Gerd Wilcke | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/it-isnt-eggs-but-the-recipes-still-work-food-talk.html | FOOD TALK | By Jean Hewitt | RE0000847652 | 2001-08-03 | B00000822388 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/jamaica-bay-wildlife-refuge-marks-20-years-of-bird-watching-a-white.html | Jamaica Bay Wildlife Refuge Marks 20 Years of Bird Watching | By John C Devlin | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/lenders-are-facing-new-accountability-for-escrow-fundsds-larger.html | Lenders Are Facing New Accountability For Escrow Funds | By Richard Phalon Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/lindsay-to-name-a-new-tax-chief-replacement-for-levy-due-hogan.html | LINDSAY TO NAME A NEW TAX CHIEF | By Ralph Blumenthal | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/mafia-figure-gets-5year-sentencee-dellacroce-given-term-for-evasion.html | MAFIA FIGURE GETS 5YEAR SENTENCE | By Arnold H Lubasch | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/many-midwest-officials-voice-concern-after-briefing-on.html | Many Midwest Officials Voice Concern After Briefing on RevenueSharing Plans | By Andrew H Malcolm Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/market-remains-quiet-money-talks-watched-wall-street-marking-time.html | Market Remains Quiet Money Talks Watched | By Terry Robards | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/mulzoff-resigns-spurns-new-pact-from-st-johns-basketball-coach-says.html | MULZOFF RESIGNS SPURNS NEW PACT FROM ST JOHNS | By Gordon S White Jr | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/music-vocal-virtuosos-of-france-the-couraud-12-sing-esoteric.html | Music Vocal Virtuosos of France | By Donal Henahan | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/national-gallery-relabeis-some-art-variety-of-categories.html | National Gallery Relabels Some Art | By David L Shirey | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/national-gallery-relabels-some-art.html | National Gallery Relabels Some Art | By David L Shirey | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/nixon-says-aides-will-not-testify-before-congress-policy-statement.html | NIXON SAYS AIDES WILL NOT TESTIFY BEFORE CONGRESS | By John Herbers Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/nixon-says-aideswill-not-testif-before-congress-policy-statement.html | NIXON SAYS AIDES WILL NOT TESTIFY BEFORE CONGRESS | By John Herbers Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/pentagon-to-push-for-minority-jobss-richardson-tells-parley-he.html | PENTAGON TO PUSH FOR MINORITY JOBS | By William Beecher Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/peronist-elected-argentine-chief-lanuese-reports.html | PERONIST ELECTED ARGENTINE CHIEF LANUESE REPORTS | By Jonathan Kandell Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/peronist-elected-argentine-chief-lanusse-reports-campora-perons.html | PERONIST ELECTED ARGENTINE CHIEF LOUSE REPORTS | By Jonathan Kandell Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/petersons-debut-2-runs-no-comments-kekich-heard-remarks-gentry.html | Petersons Debut 2 Runs No Comments | By Murray Chass Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/philco-cuts-power-for-refrigeration-16year-saving.html | Philco Cuts Power For Refrigeration | By Gene Smith | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/playing-to-the-fear-of-crime-in-the-nation.html | Playing to the Fear Of Crime | By Tom Wicker | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/rabe-protests-pirated-version-of-sticks-and-bones-in-moscow.html | Rabe Protests Pirated Version Of Sticks and Bones in Moscow | By George Gent | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/raiders-triumph-8-to-7-in-game-without-penaltyy-raiders-win-87-in.html | Raiders Triumph 8 to 7 In Game Without Penalty | By Gerald Eskenazi | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/rail-labor-pact-with-14-unions-is-reported-near-key-wage-and.html | RAIL LABOR PACT WITH 14 UNIONS IS REPORTED NEAR | By Philip Shabecoff Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/rail-labor-pact-with-14-unions-is-reported-near.html | RAIL LABOR PACT WITH 14 UNIONS IS REPORTED NEAR | By Philip Shabecoff Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/rail-line-urged-for-alaskas-oil-british-columbia-plan-also-calls.html | RAIL LINE URGED FOR ALASKAS OIL | By Edward Cowan Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/recital-miss-bramson-soprano-shows-rare-talent.html | Recital | Peter G Davis | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/relief-units-held-more-alert-to-fraud.html | Relief Units Held More Alert to Fraud | By Peter Miss | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/scribner-plans-to-take-terminal-leave-april-1-reorganization.html | Scribner Plans to Take Terminal Leave April 1 | By Leonard Buder | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/senate-unit-may-summon-nixon-aide.html | Senate Unit May Summon Nixon Aide | By John M Crewdson Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/soil-erosion-control-is-a-victim-of-shifting-priorities-rural-aid.html | Soil Erosion Control Is a Victim of Shifting Priorities | By Roy Reed Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/stage-porters-worst-38-you-never-know-revived-at-eastside.html | Stage Porters Worst | By Clive Barnes | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/states-marital-consent-law-is-upheld.html | States Marital Consent Law Is Upheld | By C Gerald Fraser | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/sudan-to-press-for-indictments-decides-on-four-charges-against.html | SUDAN TO PRESS FOR INDICTMENTS | By Henry Tanner Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/tax-bill-by-june-is-goal-of-millss-only-monetary-emergency-will.html | TAX BILL BY JUNE IS GOAL OF MILLS | By Eileen Shanahan Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/teaching-the-pros-new-jersey-sports-public-is-invited.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/the-enigmatic-master-of-france-georges-jean-raymond-pompidou-a.html | The Enigmatic Master of France | By Nan Robertson Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/the-strange-case-of-the-traveling-vase.html | The Strange Case of the Traveling Vase | By Eleanor C Munro | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/they-began-a-store-because-of-a-shirt-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/tv-reasoner-report-creates-image-for-abc-30minute-magazine-aims-to.html | TV Reasoner Report Creates Image for ABC | By John J OConnor | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/tv-stewart-as-lawyer.html | TV Stewart as Lawyer | Howard Thompson | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/us-again-blocks-roads-to-isolate-wounded-knee-federal-agents.html | US Again Blocks Roads | By Bill Kovach Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/us-again-blocks-roads-to-isolate-wounded-knee.html | US Again Blocks Roads To Isolate Wounded Knee | By Bill Kovach Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/velasquez-in-the-right-place-2-times-at-big-a-6million-in-the-fog.html | Velasquez in the Right Place 2 Times at Big A | By Joe Nichols | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/vetrano-wins-backing-of-gop-for-executive-in-westchesterr.html | Vetrano Wins Backing of GOP For Executive in Westchester | By Linda Greenhouse Special to The New York Times | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/west-side-keeps-vigil-over-pupilss-schools-security-remains-high.html | WEST SIDE KEEPS VIGIL OVER PUPILS | By Paul L Montgomery | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/wood-field-and-stream-coliseum-show-caters-to-outdoorsmen-who-want.html | Wood Field and Stream | By Nelson Bryant | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/13/1973 | https://www.nytimes.com/1973/03/13/archives/yields-advance-in-bond-markets-buyers-remain-on-sidelines-awaiting.html | YIELDS ADVANCE IN BOND MARKETS | By Robert D Hershey Jr | RE0000847652 | 2001-08-03 | B00000822388 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/-dare-to-be-great-losers-are-reimbursed-in-jersey-losers-in-dare.html | Dare to Be Great Losers Are Reimbursed in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/-dare-to-be-great-losers-are-reimbursed-in-jersey.html | Dare to Be Great Losers Are Reimbursed in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/107-package-accepted-by-unions-in-rail-industry-key-to-agreement.html | 107 Package Accepted By Unions in Rail Industry | By Philip Shabecoff Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/12-are-top-contenders-in-usac-driving-race.html | 12 Are Top Contenders In USAC Driving Race | By John S Radosta | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/1919-hit-opens-brandnew-theater-no-kings-court-on-a-clear-day-no.html | 1919 Hit Opens BrandNew Theater | By McCandlish Phillips | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/3-are-arraigned-in-stennis-attack-bond-for-youths-in-capital-is-cut.html | 3 ARE ARRAIGNED IN STENNIS ATTACK | By Paul Delaney Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/aagh-splut-cough-hack.html | Aagh Splut Cough Hack | By Ralph Slovenko | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/advertising-cars-honk-3-ways-amex-chooses-agency-sets-advertising.html | Advertising Cars Honk 3 Ways | By Philip H Dougherty | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/aid-for-aged-wins-big-house-margin-bill-passed-32969-despite-pledge.html | AID FOR AGED WINS BIG HOUSE MARGIN | By Marjorie Hunter Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/alleged-narcotics-leader-fin-brooklyn-area-seized-1969-arrest-cited.html | Alleged Narcotics Leader In Brooklyn Area Seized | By Morris Kaplan | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/atkins-diet-arevolution-that-has-medical-society-up-in-arms-below.html | Atkins Diet A Revolution That Has Medical Society Up in Arms | By Jane E Brody | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/average-gains-632-slump-last-week-hughes-tool-rises-stocks-sluggish.html | Average Gains 632 | By Terry Robards | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/bankamerica-will-enter-the-insurance-business-plans-draw-protests.html | Bank America Will Enter The Insurance Business | By H Erich Heinemann | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/benelux-currency-parities-are-retained.html | Benelux Currency Parities Are Retained | By Gerd Wilcke | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/bermuda-asks-surrender-of-handguns-news-conference-held-2d.html | Bermuda Asks Surrender of Handguns | By George Vecsey Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/biaggi-enters-race-and-attacks-bosses-biaggi-announces-candidacy.html | Biaggi Enters Race And Attacks Bosses | By Frank Lynn | RE0000847654 | 2001-08-03 | B00000822395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/biaggi-enters-race-and-attacks-bosses.html | Biaggi Enters Race And Attacks Bosses | By Frank Lynn | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/big-meat-packer-accused-of-bribes-payoffs-to-union-chiefs-and.html | BIG MEAT PACKER ACCUSED OF BRIBES | By Lacey Fosburgh | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/big-meat-packer-accused-of-bribes.html | BIG MEAT PACKER ACCUSED OF BRIBES | By Lacey Fosburgh | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/body-of-missing-girl-8-found-in-shaft-in-harlem-200-policemen-join.html | Body of Missing Girl 8 Found in Shaft in Harlem | By Ronald Smothers | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/boyle-is-implicated-by-yablonski-killer-one-of-yablonskis-killers.html | Boyle Is Implicated By Yablonski Killer | By Ben A Franklin Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/boyle-is-implicated-by-yablonski-killer.html | Boyle Is Implicated By Yablonski Killer | By Ben A Franklin Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/bridge-at-76-a-st-louis-champion-again-wins-national-title-74-teams.html | Bridge At 76 a St Louis Champion Again Wins National Title | By Alan Truscott Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/bruins-conquer-islanders-3-to-0-gain-on-rangers-boston-now-2-points.html | BRUINS CONQUER ISLANDERS 3 TO 0 GAIN ON RANGERS | By Gerald Eskenazi Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/campora-demands-peron-be-present-at-oath-taking-campora-demands.html | Campora Demands Peron Be Present at Oath Taking | By Jonathan Kandell Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/campora-demands-peron-be-present-at-oath-taking.html | Campora Demands Peron Be Present at Oath Taking | By Jonathan Kandell Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/city-center-cuts-funds-to-joffrey-ballet-to-shorten-season-in-wake.html | CITY CENTER CUTS FUNDS TO JOFFREY | By Mel Gussow | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/city-planners-act-to-uplift-area-of-convention-center-visible-proof.html | City Planners Act to Uplift Area of Convention Center | By Max H Seigel | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/city-study-seeks-welfare-remedy-970000-research-project-scans.html | CITY STUDY SEEKS WELFARE REMEDY | By Peter Kihss | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/con-ed-confident-on-power-supply-chief-sees-electrical-output-for.html | CON ED CONFIDENT ON POWER SUPPLY | By Gene Smith | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/confident-buoyant-state-university-turns-25-state-university-marks.html | Confident Buoyant State University Turns 25 | By Iver Peterson | RE0000847654 | 2001-08-03 | B00000822395 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/dollar-advances-as-gold-weakens-traders-while-encouraged-warn-it-is.html | DOLLAR ADVANCES AS COLD WEAKENS | By Clyde H Farnsworth Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/downey-is-doubtful-his-imprisonment-benefited-anybody.html | Downey Is Doubtful His Imprisonment Benefited Anybody | By Lawrence Fellows Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/downey-is-doubtful-his-imprisonment-benefitedanybody-downey.html | Downey Is doubtful His imprisonment Benefited Anybody | By Lawrence Fellows Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/farmers-said-to-plan-record-acreage-in-73-record-agreage-set-by.html | Farmers Said to Plan Record Acreage in 73 | By H J Maidenberg | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/fda-issues-rules-for-foods-labeling-seven-parts-to-series-labeling.html | FDA Issues Rules for Foods Labeling | By Richard D Lyons Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/ford-and-chrysler-support-plea-for-delay-in-75-emission-rules.html | Ford and Chrysler Support Plea For Delay in 75 Emission Rules | By Ew Kenworthy Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/french-election-spurs-us-claim-cost-of-nato-withdrawal-in-1968.html | FRENCH ELECTION SPURS US CLAIM | By Drew Middleton Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/galbraith-heard-as-ellsberg-witness-third-exkennedy-aide-a-witness.html | Galbraith Heard as Ellsberg Witness | By Martin Arnold Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/general-battery-sought-for-cash-68million-deal-weighed-by-northwest.html | GENERAL BATTERY SOUGHT FOR CASH | By Alexander R Hammer | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/gop-liberals-weigh-a-deal-to-back-wagner-g-o-p-and-liberals.html | GOP Liberals Weight A Deal to Back Wagner | By Maurice Carroll | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/gop-liberals-weigh-a-deal-to-back-wagner-veterans-of-vietnam.html | GOP Liberals Weigh A Deal to Back Wagner | By Maurice Carroll | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/indian-council-acts-to-oust-outsiders-effective-date-abdnor-urges.html | Indian Council Acts to Oust Outsiders | By Bill Kovach Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/industry-officials-stress-scope-of-energy-crisis-achilles-heel.html | Industry Officials Stress Scope of Energy Crisis | By Robert A Wright Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/inquiry-is-asked-on-food-increases-10-chains-in-burlington-are.html | INQUIRY IS ASKED ON FOOD INCREASES | By Richard Phalon Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/israelis-will-buy-more-jets-in-us-total-is-put-at-48-plans-call-for.html | ISRAELIS WILL BUY MORE JENS IN US TOTAL IS PUT AT 48 | By William Beecher Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/israelis-will-buy-more-jets-in-us-total-isputat48-plans-call-for.html | ISRAELIS WILL BUY MORE JETS IN US TOTAL IS PUT AT 48 | By William Beecher Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/it-is-newtons-new-law-the-tide-has-to-go-up-attendance-is-up.html | It Is Newtons New Law The Tide Has to Go Up | By Sam Goldaper | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/it-is-newtons-new-law-the-tide-has-to-go-up.html | It Is Newtons New Law The Tide Has to Go Up | By Sam Goldaper | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/jockey-making-it-despite-language-bar-victory-speaks-for-itself.html | Jockey Making It Despite Language Bar | By Steve Cady | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/knicks-victors-reed-scores-28-knicks-box-score.html | Knicks Victors Reed Scores 28 | By Thomas Rogers | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/london-article-on-degeneration-of-new-york-stirs-outcry-here-the.html | London Article on Degeneration of New York Stirs Outcry Here | By Martin Tolchin | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/may-potato-futures-overcome-early-losses-in-lively-session-corn.html | May Potato Futures Overcome Early Losses in Lively Session | By Elizabeth M Fowler | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/mayor-of-albany-accused-of-attempt-to-obstruct-state-investigation.html | Mayor of Albany Accused of Attempt to Obstruct State Investigation of Police | By David Burnham | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/mayor-of-albany-accused-of-balking-state-inquiry-state-panel.html | Mayor of Albany Accused Of Balking State Inquiry | By David Burnham | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/mays-and-staub-swing-but-dodgers-trip-mets-mays-and-staub-get-into.html | Mays and Staub Swing But Dodgers Trip Mets | By Joseph Durso Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/mays-and-staub-swing-but-dodgers-trip-mets-two-medical-cases-mays.html | Mays and Staub Swing But Dodgers Trip Mets | By Joseph Durso Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/met-will-sing-its-first-troyens-in-fall-maybe-a-ring.html | Met Will Sing Its First Troyens in Fall | By Donal Henahan | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/mr-nixons-principles-and-practices-washington.html | Mr Nixons Principles And Practices | By James Reston | RE0000847654 | 2001-08-03 | B00000822395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/mrs-farkas-gave-most-of-gift-to-nixon-fund-after-election-delay-not.html | Mrs Farkas Gave Most of Gift to Nixon Fund After Election | By Christopher Lydon Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/music-axs-piano-debut.html | Music Axs Piano Debut | Donal Henahan | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/music-mahler-interpreted-by-giulini-symphony-no-1-given-by.html | Music Mahler Interpreted by Giulini | By Harold C Schonberg | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/musicinschools-bands-fill-lincoln-center-air.html | MusicinSchools Bands Fill Lincoln Center Air | By Edward Hudson | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/nana-mouskouri-linguist-in-song-she-displays-a-pure-tone-assurance.html | NANA MOUSKOURI LINGUIST IN SONG | John S Wilson | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/nixoncongress-battle-presidents-executive-privilege-view-brings.html | NixonCongress Battle | By James M Naughton Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/nixons-stripmining-bill-defended-and-assailed-complaints-on-bill.html | Nixons StripMining Bill Defended and Assailed | By Anthony Ripley Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/of-totems-and-technology-books-of-the-times-nigerians-in-limbo-a.html | Books of The Times | By Anatole Broyard | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/panel-splits-on-whether-press-is-periled-by-federal-criticism.html | Panel Splits on Whether Press Is Periled by Federal Criticism | By Glenn Fowler | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/people-in-sports-ice-cubes-tumble-olga.html | People in Sports Ice Cubes Tumble Olga | Walter R Fletcher | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/pepsico-blocked-on-rheingold-bid-court-bars-control-attempt-pending.html | PEPSICO BLOCKED ON RHEINGOLD BID | By Ernest Holsendolph | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/plea-for-buffalo-inquiry-upsets-assembly-session-duryea-back-on.html | Plea for Buffalo Inquiry Upsets Assembly Session | By Francis X Clines Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/r-h-macy-co-establishes-records-in-earnings-and-sales.html | R H Macy  Co Establishes Records in Earnings and Sales | By Clare M Reckert | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/reagan-on-future-and-jelly-beans-notes-on-people.html | Notes on People | James F Clarity | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/real-ceasefire-appears-elusive-as-us-ends-role-saigon-and-communist.html | REAL CEASEFIRE APPEARS ELUSIVE AS US ENDS ROLE | By Fox Butterfield Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/real-ceasepike-appears-elusive-as-us-ends-role.html | REAL CEASEPIKE APPEARS ELUSIVE AS US ENDS ROLE | By Fox Butterfield Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/records-resilient-banjo-instrument-gains-new-attention-with-theme.html | Records Resilient Banjo | Ian Dove | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/revenue-sharing-for-education-could-cost-new-york-millions-plan-may.html | Revenue Sharing for Education Could Cost New York Millions | By David E Rosenbaum Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/revenue-sharing-for-education-could-cost-new-york-millions.html | Revenue Sharing for Education Could Cost New York Millions | By David E Rosenbaum Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/samara-prepares-to-buck-the-ncaa-samara-is-ready-to-buck-ncaa-natl.html | Samara Prepares to Buck the NCAA | By Neil Amdur | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/senate-panel-calls-dean-in-a-challenge-to-nixon-judiciary-unit.html | Senate Panel Calls Dean In a Challenge to Nixon | By John M Crewdson Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/senate-panel-calls-dean-in-a-challenge-to-nixon.html | Senate Panel Calls Dean In a Challenge to Nixon | By John M Crewdson Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/stability-in-a-time-of-crisis-schmidt-hails-decision-high.html | Stability in a Time of Crisis | By Leonard Silk | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/state-druglaws-panel-gives-alternative-to-rockefeller-plan-other.html | State DrugLaws Panel Gives Alternative to Rockefeller Plan | By Lawrence Van Gelder | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/state-seeks-law-on-birth-control-would-let-contraceptives-be-sold.html | STATE SEEKS LAW ON BIRTH CONTROL | By Alfonso A Narvaez Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/subpoenas-linked-to-gun-purchase-us-says-shipment-was-to-be-sent-to.html | SUBPOENAS LINKED TO GUN PURCHASE | By Seymour M Hersh Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/suit-asks-departmentn-of-labor-to-halt-alleged-peonage-in-mental-in.html | Suit Asks Department of Labor to Halt Alleged Peonage in Mental Institutions | By Harold M Schmeck Jr Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/symphony-is-off-arts-center-schedule.html | Symphony Is Off Arts Center Schedule | By Walter H Waggoner Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/taking-stock-of-war.html | Capitalism for Better or Worse | By Paul A Samuelson | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/taxexempt-yields-up-treasury-issues-firm-yields-move-up-on.html | TaxExempt Yields Up | By Robert D Hershey Jr | RE0000847654 | 2001-08-03 | B00000822395 |

| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/tempest-in-a-cuppa-tea-foreign-affairs.html | Tempest in a Cuppa Tea | By C L Sulzberger | RE0000847654 | 2001-08-03 | B00000822395 |
|---|---|---|---|---|---|---|
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/the-great-oil-port-dispute-ecologists-aroused-sandman-is-feeling.html | The Great Oil Port Dispute | By Ronald Sullivan Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/the-medina-glory-and-shame-of-tunis-descendants-live-elsewhere.html | The Medina Glory and Shame of Tunis | By Henry Giniger Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/theater-irene-bustles-merrily-and-relentlessly-they-dont-even-take.html | Theater Irene Bustles Merrily and Relentlessly | By Clive Barnes | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/thousands-of-vietnam-veterans-on-welfare-here-veterans-of-vietnam.html | Thousands of Vietnam Veterans on Welfare Here | By Christopher S Wren | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/thousands-of-vietnam-veterans-on-welfare-here.html | Thousands of Vietnam Veterans on Welfare Here | By Christopher S Wren | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/tokyo-commuters-go-on-a-rampage-bands-roam-the-rails-five-are.html | Tokyo Commuters Go On a Rampage | By Richard Halloran Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/trade-bill-is-opposed-by-union-people-and-business.html | People and Business | Brendan Jones | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/tv-college-reunion-leads-to-eternal-triangle-class-of-63-tonight-is.html | TV College Reunion Leads to Eternal Triangle | By John J OConnor | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/two-life-stories-an-ego-trip-or-a-glimpse-at-a-generation.html | Two Life Stories An Ego Trip Or a Glimpse at a Generation | By Judy Klemesrud | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/us-planes-pick-up-108-freed-prisoners-from-hanoi-vietcong-provide.html | US Planes Pick Up 168 Freed Prisoners From Hanoi | By James P Sterba Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/vote-on-turkish-president-in-parliament-inconclusive.html | Vote on Turkish President In Parliament Inconclusive | By Juan de Onis Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/widow-55-opts-for-jail-to-bar-a-fine-of-1145-troubles-began-in-68.html | Widow 55 Opts for Jail To Bar a Fine of 1145 | By Joan Cook Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/yanks-see-allens-work-ethic-white-sox-show-yankees-dick-allenrs.html | Yanks See Allens Work Ethic | By Murray Chass Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |
| 3/14/1973 | https://www.nytimes.com/1973/03/14/archives/yanks-see-allens-work-ethic-white-sox-show-yankees-dick-allens-work.html | Yanks See Allens Work Ethic | By Murray Chass Special to The New York Times | RE0000847654 | 2001-08-03 | B00000822395 |

| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/2-japanese-urge-investment-rise-joint-deals-backedtrade-curbs-held.html | 2 JAPANESE URGE INVESTMENT RISE | By Brendan Jones | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/2-port-authority-masstransit-bills-pass-in-senate-but-stall-in.html | 2 Port Authority MassTransit Bills Pass in Senate but Stall in Assembly | By M A Farber Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/200a-troublesome-age-observer.html | 200A Troublesome Age | By Russell Baker | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/4-senators-seek-to-oust-head-of-oeo.html | 4 Senators Seek to Oust Head of OEO | By Philip Shabecoff Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/500-differ-sharply-on-yorkville-plans-and-schoo-needs.html | 500 Differ Sharply On Yorkville Plans And School Needs | By Steven R Weisman | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/5to1-triumph-creates-tie-for-third-natl-hockey-league-raiders-set.html | 5to1 Triumph Creates Tie for Third | By Gerald Eskenazi | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/advertising-a-snow-in-moscow-grey-elects-2-to-board-from-wall.html | Advertising A Show in Moscow | By Philip N Dougherty | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/airlines-authorized-to-charge-34-cents-for-hijacking-searches.html | Airlines Authorized to Charge 34 Cents for Hijacking Searches | By Robert Lindsey | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/alleged-gallo-aide-held-in-mob-killing-alleged-gallo-aide-held-in.html | Alleged Gallo Aide Held in Mob Killing | By Nicholas Gage | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/alleged-gallo-aide-held-in-mob-killing.html | Alleged Gallo Aide Held in Mob Killing | By Nicholas Gage | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/alou-brothers-each-a-hit-in-yankee-debut-two-alous-make-a-hit-in.html | Alou Brothers Each a Hit in Yankee Debut | By Murray Crass Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/archer-exqueens-prosecutor-gets-3-years-for-taking-bribe.html | Archer ExQueens Prosecutor Gets 3 Years for Taking Bribe | By Arnold H Lubasch | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/at-purim-theyll-eat-hamans-hat-by-raymond-a-sokolov.html | At Purim Theyll Eat Hamans Hat | By Raymond A Sokolov Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/bergen-gop-insurgents-to-subpoena-party-chiefs-sandman-provides.html | Bergen GOP Insurgents To Subpoena Party Chiefs | By Richard Phalon Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/biharis-of-bangladesh-subsist-in-ghettos-of-despair-supplies.html | Biharis of Bangladesh Subsist in Ghettos of Despair | By Bernard Weinraub Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/bonns-move-from-dollar-as-a-measure-signals-moneypolicy-shift-mark.html | Bonns Moue From Dollar as a Measure Signals MoneyPolicy Shift | By David Binder Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/bridge-64-teams-are-competing-in-vanderbilt-championship-a.html | Bridge 64 Teams Are Competing In Vanderbilt Championship | By Alan Truscott Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/brooklyn-gop-opposes-coalition-race-for-wagner-brooklyn-gop-against.html | Brooklyn GOP Opposes Coalition Race for Wagner | By Frank Lynn | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/brooklyn-gop-opposes-coalition-race-for-wagner-some-of-the.html | Brooklyn GOP Opposes Coalition Race for Wagner | By Frank Lynn | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/c-w-post-faculty-meets-on-dispute-suspends-classes-3-hours-to-weigh.html | CW POST FACULTYMEETS ON DISPUTE | By Roy R Silver Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/chess-romanticism-has-its-place-but-its-usually-not-first-reti.html | Chess | By Robert Byrne | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/city-study-says-drop-in-addicts-in-jail-reflects-easing-of-crime.html | City Study Says Drop in Addicts In Jail Reflects Easing of Crime | By James M Markham | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/cochran-is-on-prowl-for-skirace-talent.html | Cochran Is on Prowl for SkiRace Talent | By Michael Strauss Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/coffee-sees-democratic-defeat-if-one-of-his-rivals-is-nomina-ted.html | Coffee Sees Democratic Defeat If One of His Rivals Is Nominated | By Ronald Sullivan Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/connor-si-borough-president-quits-gop-to-run-as-democrat-connor-si.html | Connor SI Borough President Quits GOP to Run as Democrat | By Edith Evans Asbury | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/connor-si-borough-president-quits-gop-to-run-as-democrat.html | Connor SI Borough President Quits GOP to Run as Democrat | By Edith Evans Asbury | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/counsel-to-nixon-tells-senate-unit-he-wont-testify-presidential.html | COUNSEL TO NIXON TELLS SENATE UNIT HE WONT TESTIFY | By John M Crewdson Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/counsel-to-nixon-tells-senate-unit-he-wont-testify.html | COUNSEL TO NIXON TELLS SENATE UNIT HE WONT TESTIFY | By John M Crewdson Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/court-backs-con-ed-on-storm-king-plan-state-court-backs-con-edison.html | Court Backs Con Ed On Storm King Plan | By David Bird | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/court-backs-con-ed-on-storm-king-plan.html | Court Backs Con Ed On Storm King Plan | By David Bird | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/court-reinstates-2-indictments-for-perjury-dismissed-by-culkin.html | Court Reinstates 2 Indictments For Perjury Dismissed by Culkin | By Michael T Kaufman | RE0000847657 | 2001-08-03 | B00000822398 |

| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847657 | 2001-08-03 | B00000822398 |
|---|---|---|---|---|---|---|
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/distillers-corporation-net-up-105-in-quarter-other-company-reports.html | Distillers Corporation Net Up 105 in Quarter | By Clare M Reckert | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/dogs-bite-must-be-as-good-as-his-bark.html | Dogs Bite Must Be as Good as His Bark | By Walter R Fletcher | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/educators-seek-to-enjoin-agency-national-institute-charged-with.html | EDUCATORS SEEK TO ENJOIN AGENCY | By Evan Jenkins | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/ellsberg-jurors-briefed-on-spying-kissinger-consultant-tells-of.html | ELLSBERG JURORS BRIEFED ON SPYING | By Martin Arnold Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/frick-planning-to-raze-widener-town-house.html | Frick Planning to Raze Widener Town House | By Michael Knight | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/going-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/goldin-again-enters-race-for-controller-nomination-vote-power-cited.html | Goldin Again Enters Race For Controller Nomination | By Maurice Carroll | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/hearings-open-on-new-center-many-testify-on-proposed-convention.html | HEARINGS OPEN ON NEW CENTER | By Max H Seigel | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/industry-leaders-assail-strip-mining-control-bills.html | Industry Leaders Assail Strip Mining Control Bills | By Anthony Ripley Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/irish-brandy-31-aqueduct-victor-triumph-is-second-in-row-for-kelly.html | IRISH BRANDY 31 AQUEDUCT VICTOR | By Joe Nichols | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/italy-is-said-to-consider-letting-floating-lira-decline-further.html | Italy Is Said to Consider Letting Floating Lira Decline Farther | By Paul Hofmann Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/jersey-issues-maps-contesting-private-rights-to-riparian-land.html | Jersey Issues Maps Contesting Private Rights to Riparian Land | By Joseph F Sullivan Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/kuniyoshi-paintings-set-auction-marks.html | Kuniyoshi Paintings Set Auction Marks | By Sanka Knox | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/lebanese-traders-vexing-liberians-foreigners-said-to-control-15-per.html | LEBANESE TRADERS VEXING LIBERIANS | By Thomas A Johnson Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/leisurespending-so-much-is-taking-the-fun-out-of-it-a-feeling-of.html | LeisureSpending So Much Is Taking the Fun Out of It | By Nadine Brozan | RE0000847657 | 2001-08-03 | B00000822398 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/lindsay-capital-budget-cut-80million-estimate-board-and-city.html | Lindsay Capital Budget Cut 80Million | By Murray Schumach | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/mackell-charges-nadjarin-is-lawless-and-sadistic.html | Mackell Charges Nadjari Is Lawless and Sadistic | By David Burnham | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/market-pursues-indecisive-path.html | MARKET PURSUES INDECISIVE PATH | By Terry Robards | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/markson-67-leaving-garden-boxing-post.html | Markson 67 Leaving Garden Boxing Post | By Dave Anderson | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/merrill-lynch-and-2-others-plan-holding-companies-e-f-hutton-and-d.html | Merrill Lynch and 2 Others Plan Holding Companies | By Vartanig G Vartan | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/metropolitan-appoints-a-panel-to-review-museum-policies-2d-coin.html | Metropolitan Appoints a Panel To Review Museum Policies | By David L Shirey | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/mets-are-victors-over-tigers-again-take-64-game-as-matlac-hurls.html | METS ARE VICTORS OVER TIGERS AGAIN | By Joseph Durso Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/modern-museum-takes-a-new-view.html | Modern Museum Takes a New View | By John Canaday | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/more-funds-seen-for-social-uses-weinberger-discloses-a-shift-on.html | MORE FUNDS SEEN FOR SOCIAL USE | By Marjorie Hunter Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/music-nell-rankin-manifests-versatility-in-songs.html | Music | By Allen Hughes | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/muskie-battles-aides-of-president-to-draw.html | Muskie Battles Aides Of President to Draw | By James M Naughton Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/new-barracks-lg-lux-apt-sep-bath-pvcy-gtd-soldiers-needs-studied-a.html | New Barracks Lg Lux Apt Sep Bath Pvcy Gtd | By Drew Middleton | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/nixon-crime-plan-sent-to-congress-president-asks-harsh-steps.html | NIXON CRIME PLAN SENT TO CONGRESS | By John Berbers Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/nixon-crime-plan-sent-to-congress.html | NIXON CRIME PLAN SENT TO CONGRESS | By John Herbers Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/nixon-plans-sales-from-stockpiles-to-reduce-prices-disposition-of-a.html | NIXON PLANS SALES FROM STOCKPILES | By Edwin L Dale Jr Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/nixon-plans-sales-from-stockpiles-to-reduce-prices.html | NIXON PLANS SALES FROM STOCKPILES TO REDUCE PRICES | By Edwin L Dale Jr Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/noisecontrol-laws-are-urged-for-state-state-noisiest-in-us.html | NoiseControl Laws Are Urged for State | By Walter H Waggoner Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/oeo-first-on-the-one-hand-then-on-the-other.html | OEO First on the One Hand Then on the Other | By Howard Phillips | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/ottawa-is-cool-to-oil-proposal-deficiency-found-in-british-columbia.html | OTTAWA IS COOL TO OIL PROPOSAL | By Jay Walz Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/people-in-sports-kraft-takes-rhode-island-post.html | People in Sports Kraft Takes Rhode Island Post | Steve Cady | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/personal-finance-tax-refunds-and-filings-upe-bonds-will-require.html | Personal Finance | By Elizabeth M Fowler | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/plan-to-speed-abortion-services-urged.html | Plan to Speed Abortion Services Urged | By Jane E Brody | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/pow-commander-among-108-freed-not-on-american-lists-civilian-among.html | POW Commander Among 108 Freed | By James P Sterba Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/rates-in-credit-markets-advance-on-broad-front-30day-paper-rates.html | Rates in Credit Markets Advance on Broad Front | By Robert D Hershey Jr | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/recital-fredrickson-is-soloist-on-string-bass.html | Recital | By Donal Henahan | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/riese-seeking-schraffts-units-8million-paid-in-1971.html | Riese Seeking Schraffts Units | By Isadore Barmash | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/rights-plan-foes-galled-devious-conservative-group-among-women-held.html | RIGHTS PLAN FOES CALLED DEVIOUS | By Eileen Shanahan Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/scranton-goes-back-to-banking-people-and-business.html | People and Business | Ernest Holsendolph | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/seasons-series-squared-by-the-hawks-hawks-topple-rangers-and-tie.html | Seasons Series Squared by the Hawks | By Deane McGowen Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/sec-doubts-crisis-in-investments-467million-drain.html | SEC Doubts Crisis in Investments | By H Erich Heinemann | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/senate-approves-the-use-of-road-funds-for-transit-i-it-also-votes.html | Senate Approves the Use Of Road Funds for Transit | By David E Rosenbaum Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/senate-approves-the-use-of-road-funds-for-transit-it-also-votes.html | Senate Approves the Use Of Road Funds for Transit | By David E Rosenbaum Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/shown-recalls-era-of-black-dancers-town-hall-evening-is-blend-of.html | SHOW RECALLS ERA OF BLACK DANCERS | By Anna Kisselgoff | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/shultz-assures-soviet-on-trade-secretary-of-treasury-tells-brezhnev.html | SHULTZ ASSURES SOVIET ON TRADE | By Theodore Shabad Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/slaying-of-yablonskis-portrayed-as-a-panicky-action-of-burglars.html | Slaying of Yablonskis Portrayed As a Panicky Action of Burglars | By Ben A Franklin Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/stage-yiddish-play-with-a-gimmick-try-it-youll-like-it-opens-at.html | Stage Yiddish Play With a Gimmick | By A H Weiler | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/state-drug-panels-plan-for-penalties-is-praised-constitutional.html | State Drug Panels Plan For Penalties Is Praised | By William E Farrell Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/state-program-to-aid-crime-victims-reaches-only-a-few-of-those.html | State Program to Aid Crime Victims Reaches Only a Few of Those Eligible | By Ralph Blumenthal | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/state-takeover-of-otb-proposed-balanced-approach-seen.html | State TakeOver of OTB Proposed | By Francis X Clines Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/stocks-are-down-on-amex-and-otc-exchange-index-falls-001-as-nasdeq.html | STOCKS ARE DOWN ON AMEX AND OTC | By Alexander R Hammer | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/sudans-leader-under-pressure-supported-by-army-and-south-effect-of.html | Sudans Leader Under Pressure Supported by Army and South | By Henry Tanner Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/the-pleasure-of-being-among-friends-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/trojans-swallow-frustration-on-way-to-nit.html | Trojans Swallow Frustration on Way to NLT | By Sam Goldaper | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/turks-in-impasse-on-new-president-parliament-to-try-again-on-friday.html | TURKS IN IMPASSE ON NEW PRESIDENT | By Juan de Onis Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/tv-cbs-applause-glitters-at-its-musical-best-lauren-bacall-thrills.html | TV CBS Applause Glitters at Its Musical Best | By John J OConnor | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/tv-review-nbc-runs-pilot-of-mr-insidemr-outside.html | TV Review | Howard Thompson | RE0000847657 | 2001-08-03 | B00000822398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/two-more-clubs-endorse-badillo-coalition-democratic-units-support.html | TWO MORE CLUBS ENDORSE BEDILLO | By Thomas P Ronan | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/two-movie-stars-tell-arizona-inquest-of-the-night-business-manager.html | Two Movie Stars Tell Arizona Inquest Of the Night Business Manager Died | By Martin Waldron Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/u-s-eases-curbs-on-pakistan-arms-white-house-decision-also-allows.html | U S EASES CURES ON PAKISTAN ARMS | By John W Finney Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/u-s-eases-cures-on-pakistan-arms.html | U S EASES CURES ON PAKISTAN ARMS | By John W Finney Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/u-s-relaxes-blockade-at-wounded-knee-but-storm-hampers-new-parleys.html | US Relaxes Blockade at Wounded Knee but Storm Hampers New Parleys | By Bill Kovach Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/ucla-opens-bid-for-title-tonight.html | UCLA Opens Bid for Title Tonight | By Gordon S White Jr Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/un-panel-sits-in-panama-today-torrijos-asks-moral-backing-of-world.html | UN Panel Sits in Panama Today | By Richard Severo Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/us-offshore-oil-sent-to-midwest-refiners-getting-shipments-to-avert.html | US OFFSHORE OIL SENT TO MIDWEST | By Edward Cowan Special to The New York Times | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/usaided-coops-dedicated-in-harlem-red-tape-recalled.html | USAided Coops Dedicated in Harlem | By Joseph P Fried | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/veterans-bid-city-meet-their-needs-tell-hearing-of-problems-with.html | VETERANS BID CITY MEET THEIR NEEDS | By Christopher S Wren | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/vietnam-no-end-in-sight-in-the-nation.html | Vietnam No End In Sight | By Tom Wicker | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/wood-field-and-stream-growing-sport.html | Wood Field and Stream Growing Sport | By Nelson Bryant | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/15/1973 | https://www.nytimes.com/1973/03/15/archives/world-hockey-association-scoring.html | World Hockey Association Scoring | SPECIAL TO THE NEW YORK TIMES | RE0000847657 | 2001-08-03 | B00000822398 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/22billion-approved-for-capital-projects-in-city-connor-stirs.html | 22Billion Approved for Capital Projects in City | By Murray Schumach | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/22billion-voted-for-city-projects-capital-plans-clear-council-board.html | 212BILLION VOTED FOR CITY PROJECTS | By Murray Schumach | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/ad-by-perot-shocks-wall-street-people-and-business.html | People and Business | Brendan Jones | RE0000847653 | 2001-08-03 | B00000822394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/advertising-eye-on-the-eyebal-why-schick-passed-up-ronson-in-shaver.html | Advertising Eye on the Eyeball | By Philip H Dougherty | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/basic-tax-shifts-loom-for-banks-administration-readies-plan-that.html | BASIC TAX SHIFTS LOOM FOR BANKS | By Eileen Shanahan Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/booksellers-lose-obscenity-appeal-law-presuming-they-knew-wares.html | BOOKSELLERS LOSE OBSCENITY APPEAL | By M A Farber Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/boston-museum-names-director-merrill-rueppel-of-dallas-fine-arts-to.html | BOSTON MUSEUM NAMES DIRECTOR | By Robert Reinhold Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/bridge-new-york-team-is-trailing-in-3dround-touring-play-low.html | Bridge New York Team Is Trailing In 3dRound Touring Play | By Alan Truscott Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/bridge-new-york-team-is-trailing-in-3dround-touring-play.html | Bridge | By Alan Truscott Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/british-petroleums-quarterly-net-up-levitz-furniture-city-investing.html | British Petroleums Quarterly Net Up | By Clare M Reckert | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/canadian-official-is-in-saigon-to-assess-truce-group-hanoi-charges.html | Canadian Official Is in Saigon to Assess Truce Group | By Fox Butterfield Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/charges-trimmed-in-rap-brown-case-some-counts-thrown-out-in-robbery.html | CHARGES TRIMMED IN RAP BROWN CASE | By John Sibley | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/chic-young-creator-of-blondie-dead-appeared-in-60-countries.html | Chic Young Creator of Blondie Dead | By Lawrence Van Gelder | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/chief-of-sec-asks-changes-for-public-proposed-changes-stand-on.html | Chief of SECAsks Changesfor Public | By Michael C Jensen | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/congress-votes-bill-facing-veto-aid-to-handicapped-chosen-for.html | CONGRESS VOTES BILL FACING VETO | By Marjorie Hunter Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/council-passes-bill-on-posting-of-prices-of-prescription-drugs.html | Council Passes Bill on Posting Of Prices of Prescription Drugs | By Grace Lichtenstein | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/couture-copies-no-signs-of-madness-indicates-the-saving.html | Couture Copies No Signs of Madness | By Bernadine Morris | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847653 | 2001-08-03 | B00000822394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/dash-to-highlight-ussoviet-meet-borzov-kornelyuk-to-face-washington.html | DASH TO HIGHLIGHT 11 SSOVIET MEET | By Neil Amdur | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/david-bruce-75-selected-to-head-office-in-peking-bruce-is-named-to.html | David Bruce 75 Selected To Head Office in Peking | By John Herbers Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/david-bruce-75-selected-to-head-office-in-peking.html | David Bruce 75 Selected To Head Office in Peking | By John Herbers Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/department-trial-of-prison-aide-opens.html | Department Trial of Prison Aide Opens | By Michael T Kaufman | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/dow-down-by-903-points-trading-relatively-light-stocks-close-off-in.html | Dow Down by 903 Points Trading Relatively Light | By Terry Robards | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/eight-may-face-courtsmartial-for-antiwar-roles-as-pows-eight-may.html | Eight May Face CourtsMartial For Antiwar Roles as POWs | By Seymour M Hersh Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/eight-may-face-courtsmartial-for-antiwar-roles-as-pows.html | Eight May Face CourtsMartial For Antiwar Roles as POWs | By Seymour M Hersh Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/elliott-roosevelts-book-is-disavowed-by-family-bland-ignorance.html | Elliott Roosevelts Book Is Disavowed by Family | By Eric Pace | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/elliott-roosevelts-book-is-disavowed-by-family.html | Elliott Roosevelts Book Is Disavowed by Family | By Eric Pace | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/ellsberg-trial-hears-sorensen-he-says-he-left-the-white-house-with.html | ELISBERG TRIAL HEARS SORENSEN | By Martin Arnold Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/executives-on-tour-revise-view-and-report-favorably-on-city.html | Executives on Tour Revise View And Report Favorably on City | By John Darnton | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/fed-pumps-funds-to-money-market-apparent-effort-to-dampen-rise-in.html | FED PUMPS FUNDS TO MONEY MARKET | By H Erich Heinemann | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/finally-more-time-for-her-sculpting-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/fireman-builds-better-lock-opener-but-board-slams-door-on-sale-to.html | Fireman Builds Better Lock Opener But Board Slams Door on Sale to City | By Max H Seigel | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/force-on-monetary-scene-oil-money-from-mideast-middle-east-oil.html | Force on Monetary Scene Oil Money From Mideast | By Clyde H Farnsworth Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/ford-fund-denies-suggesting-cia-train-police-federal-grant-used.html | Ford Fund Denies Suggesting CIA Train Police | By David Burnham | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/friars-maryland-gain-eastern-final-providence-routs-penn-maryland.html | Friars Maryland Gain Eastern Final | By Gordon S White Jr Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/gop-dissidents-lose-bergen-suit-court-rules-against-them-on-primary.html | GOP DISSIDENTS LOSE BERGEN SUIT | By Richard Phalon Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/government-maintains-silence-on-detailssqueals-expected-really.html | Government Maintains Silence on DetailsSqueals Expected | By Edwin I Dale Jr Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/guide-going-out.html | Guide GOING OUT | Richard F Shepard | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/halpert-art-collection-brings-36million.html | Halpert Art Collection Brings 36Million | By Sanka Knox | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/health-center-in-allblack-mississippi-town-again-in-dispute-and-may.html | Health Center in AllBlack Mississippi Town Again in Dispute and May Lose US Funds | By Paul Delaney Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/in-city-opera-cenci-production-is-star-of-the-show.html | In City Opera Cenci Production Is Star of the Show | By Donal Henahan | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/iraqi-linked-to-black-september-is-sought-in-bombplanting-here.html | Iraqi Linked to Black September Is Sought in BombPlanting Here | By Martin Tolchin | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/jackson-presses-for-soviet-shift-refiles-his-measure-linking-trade.html | JACKSON PRESSES FOR SOVIET SHIFT | By John W Finney Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/japans-asia-plan-is-merely-an-idea-new-peace-organization-is-termed.html | JAPANS ASIA PLAN IS MERELY AN IDEA | By Richard Halloran Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/jersey-may-get-power-rationing-study-ordered-to-determine-if-puc.html | JERSEY MAY GET POWER RATIONING | By Joseph F Sullivan Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/judge-dissatisfied-in-film-death-case-waiting-for-report.html | Judge Dissatisfied in Film Death Case | By Martin Waldron Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/kolton-at-panel-in-senate-firm-on-fixed-rate-needham-urges-congress.html | Kolton at Panel in Senate Firm on Fixed Rate | By Felix Belair Jr Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/labor-wants-unit-on-industry-kept-businessmen-also-criticize.html | LABOR WANTS UNIT ON INDUSTRY KEPT | By Alfonso A Narvaez Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/lindsay-defends-8-years-in-office-tells-harlem-meeting-city-is-in.html | LINDSAY DEFENDS 8 YEARS IN OFFICE | By Barbara Campbell | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/looking-up-down-under-foreign-affairs.html | Looking Up Down Under | By C L Sulzberger | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/market-place-warrants-key-on-penn-dixie-action-vs-solidity.html | Market Place Warrants Key On Penn Dixie | By Robert Metz | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/meager-snowfall-in-the-city-yields-budget-windfall.html | Meager Snowfall in the City Yields Budget Windfall | By Frank J Prial | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/met-and-louvre-purchase-ivory-56000-comb-is-held-to-be-a-first-in.html | MET AND LOUVRE PURCHASE IVORY | By David L Shirey | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/mother-of-kidnapped-baby-seeks-new-life-moves-away-from-old.html | Mother of Kidnapped Baby Seeks New Life | By George Goodman Jr | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/mulchpile-to-megalopolis-books-of-the-times-the-allpurpose-barn.html | Books of The Times | By Anatole Broyard | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/music-don-imus-brings-radio-style-to-bitter-end.html | Music | Ian Dove | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/new-face-for-racing-proposals-of-delafield-commission-could-raise.html | New Face for Racing | By Steve Cady | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/new-jersey-sports-champions-season.html | New Jersey Sports | By James R Furlong | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/nixon-gives-view-on-pakistan-arms-says-sales-wont-imperil-peace-in.html | NIXON GIVES VIEW ON PAKISTAN ARMS | By James T Wooten Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/nixon-suggests-high-court-ruling-on-refusing-data-voices-confidence.html | NIXON SUGGESTS HIGHCOURT RULING ON REFUSING DATA | By John M Crewdson Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/nixon-suggests-highcourt-ruling-on-refusing-data-voices-confidence.html | NIXON SUGGESTS HIGH COURT RULING ON REFUSING DATA | By John M Crewdson Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/one-killed-and-26-injured-in-a-crash-on-the-lirr-one-woman-killed.html | One Killed and 26 Injured In a Crash on the L I R R | By David A Andelman Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/out-of-monetary-crisis-a-revived-european-emphasis-on-unity.html | Out of Monetary Crisis a Revived European Emphasis on Unity | By Flora Lewis Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/panamas-chief-denounces-us-and-warns-of-violent-changes.html | Panamas Chief Denounces US and Warns of Violent Changes | By Richard Severo Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/people-in-sports-ewbank-looks-at-fields.html | People in Sports Ewbank Looks at Fields | Al Harvin | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/plan-evokes-amusement-nervousness-and-anger-among-traders-positions.html | Plan Evokes Amusement Nervousness and Anger Among Traders | By H J Maidenberg | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/plan-for-tuition-at-city-u-scored-kibbee-fears-middleclass-flight.html | PLAN FOR TUITION AT CITY U SCORED | By Iver Peterson | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/president-rejects-curbs-on-prices-paid-farmers-president-bars-plan.html | President Rejects Curbs On Prices Paid Farmers | By Edward Cowan Special to The New York nines | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/president-rejects-curbs-on-prices-paid-farmers.html | President Rejects Curbs On Prices Paid Farmers | By Edward Cowan Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/president-reported-planning-to-bolster-swaps-or-currency-borrowings.html | President Reported Planning to Bolster Swaps or Currency Borrowings | By David Binder Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/president-warns-hanoi-not-to-move-equipment-south-hints-at.html | PRESIDENT WARNS HANOI NOT TO MOVE EQUIPMENT SOUTH | By R W Apple Jr Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/president-warns-hanoi-not-to-move-equipment-south-hints.html | PRESIDENT WARNS HANOI NOT TO MOVE EQUIPMENT SOUTH | By R W Apple Jr Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/raiders-lose-to-sharksin-finale-here-no-local-rink-if-team-gains.html | Raiders Lose to Sharksin Finale Here | By Gerald Eskenazi | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/records-walters-mozart-of-30s-on-dacapo-3disk-set.html | Records | John Rockwell | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/report-defends-gm-officials-in-testimony-on-corvair-safety.html | Report Defends GM Officials In Testimony on Corvair Safety | By Richard Lyons Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/report-to-the-people-of-new-york-city-and-westchester-county.html | REPORT TO THE PEOPLE OF NEW YORK CITY AND WESTCHESTER COUNTY | by Charles F Luce Chairman of the Board Consolidated Edison Company of New York Inc | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/rivera-back-at-wabc-after-censorship-dispute.html | Rivera Back at WABC After Censorship Dispute | By Albin Krebs | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/robins-favor-wins-by-nose-pays-29-secretariat-goes-tomorrow.html | Robins Favor Wins by Nose Pays 29 | By Joe Nichols | RE0000847653 | 2001-08-03 | B00000822394 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/sails-and-rudders-ship-of-state-capitalism-for-better-or-worse.html | Capitalism for Better or Worse | By Wassily Leontief | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/scribner-names-aide-as-interim-chancellor-1969-law-cited-board-gets.html | Scribner Names Aide As Interim Chancellor | By Leonard Buder | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/senate-democrats-call-on-nixon-to-cut-back-troops-overseas-cost-put.html | Senate Democrats Call on Nixon To Cut Back Troops Overseas | By James M Naughton Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/senators-retain-truck-bus-limits-moves-to-increase-the-size-of.html | SENATORS RETAIN TRUCK US LIMITS | By David E Rosenbaum Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/shortterm-interest-rates-show-a-rise-loan-demand-is-heavy-49million.html | Shortterm Interest Rates Show a Rise | By Robert D Hershey Jr | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/show-marks-hirschfelds-50-years-at-drawing-board-show-will-salute.html | Show Marks Hirschfelds 50 Years at Drawing Board | By Israel Shenker | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/soviet-backs-tito-for-nobel-peace-prize-notes-on-people.html | Notes on People | James F Clarity | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/soybean-futures-halt-downturn-may-future-rises-the-limit-of-15.html | SOYBEAN FUTURES HALT DOWNTURN | By Elizabeth M Fowler | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/st-louis-and-the-future-of-a-famed-railroad-terminal-largest-and.html | St Louis and the Future of a Famed Railroad Terminal | By Roy Reed Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/stage-wellmeaning-brother-gorski-chapin-in-lead-role-of-drama-by.html | Stage WellMeaning Brother Gorski | By Clive Barnes | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/state-may-have-to-impose-restrictions-on-use-of-cars-officials-warn.html | State May Have to Impose Restrictions on Use of Cars | By Walter H Waggoner Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/state-takeover-of-offtrack-bets-is-urged-in-study-citys-otb.html | STATE TAKEOVER OF OFFTRACK BETS IS URGED IN STUDY | By Francis X Clines | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/state-takeover-of-offtrack-bets-is-urged-in-study.html | STATE TAKEOVER OF OFFTRACK BETS IS URGED IN STUDY | By Francis X Clines | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/stock-off-again-on-amex-and-otc-exchange-index-down-007nasdaq-falls.html | STOCKS OFF AGAIN ON NAMEX AND OTC | By Alexander R Hammer | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/strip-mine-damage-attributed-to-lack-of-planning.html | Strip Mine Damage Attributed to Lack of Planning | By Ben A Franklin Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/stuffed-bass-dish-for-weekend-chef-oysterstuffed-striped-bass.html | Stuffed Bass Dish For Weekend Chef | By Jean Hewitt | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/sullivan-on-broadway.html | Sullivan on Broadway | Howard Thompson | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/supreme-court-studies-key-environment-case-the-lineup-in-dispute.html | Supreme Court Studies Key Environment Case | By E W Kenworthy Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/the-amuckrunners.html | The AmuckRunners | By Gideon Rafael | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/the-gentleman-from-virginia-washington.html | The Gentleman From Virginia | By James Reston | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/the-place-looks-greatbut-the-food-is-another-matter.html | The Place Looks GreatBut the Food Is Another Matter | By Raymond A Sokolov | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/the-screen-musical-tom-sawyer-is-at-radio-city.html | The Screen | By Vincent Canby | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/the-us-liaison-chief-for-peking-david-kirkpatrick-este-bruce.html | The US Liaison Chief for Peking | David Kirkpatrick Este Bruce | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/trenton-community-paper-is-upheld-against-charge-it-is-public.html | Trenton Community Paper Is Upheld Against Charge It Is Public Nuisance | By Ronald Sullivan Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/tvmarlo-thomas-lily-tomlinshine.html | TV Mario Thomas Lily Tomlin Shine | By John J OConnor | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/unit-studying-eminent-domain-urges-new-uniform-procedure-a-myriad.html | Unit Studying Eminent Domain Urges New Uniform Procedure | By William E Farrell Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/us-aide-leaves-wounded-knee-to-talk-with-officials-in-capital.html | US Aide Leaves Wounded Knee To Talk With Officials in Capital | By Bill Kovach Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/us-considering-plan-to-speed-closings-of-losing-rail-routes-us.html | US Considering Plan to Speed Closings of Losing Rail Routes | By William Robbins Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/us-considering-plan-to-speed-closings-of-losing-rail-routes.html | US Considering Plan to Speed Closings of Losing Rail Routes | By William Robbins Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/vatican-aide-backs-sharing-of-finds-swede-supports-proposals.html | Vatican Aide Backs Sharing of Finds | By Paul Hofmann Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/wagner-pledges-a-yes-or-no-soon-hints-hell-insist-on-own-terms-to.html | WAGNER PLEDGE A YES OR NO SOON | By Maurice Carroll | RE0000847653 | 2001-08-03 | B00000822394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/weinstein-seeks-liberal-support-candidate-for-chief-judge-ignores.html | WEINSTEIN SEEKS LIBERAL SUPPORT | By Edith Evans Asbury | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/westchester-democrats-top-slate-with-del-bello.html | Westchester Democrats Top Slate With DelBello | By Linda Greenhouse Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/womens-rights-amendment-wins-connecticut-ratification.html | Womens Rights Amendment Wins Connecticut Ratification | By Lawrence Fellows Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/womens-rights-amendment-wins-connecticut-ratification.html | Womens Rights Amendment Wins Connecticut Ratification | By Lawrence Fellows Special to The New York Times | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/wood-field-and-stream-fliptop-hazard.html | Wood Field and Stream Fliptop Hazard | By Nelson Bryant | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/16/1973 | https://www.nytimes.com/1973/03/16/archives/yale-seen-as-out-of-bounds-so-giants-try-princeton-a-road-company.html | Yale Seen as out of Bounds So Giants Try Princeton | By William N Wallace | RE0000847653 | 2001-08-03 | B00000822394 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/-rates-on-shortterm-money-climbbond-prices-are-off-shortterm-rate.html | Rates on ShortTerm Money ClimbBond Prices Are Off | By Robert Hershey Jr | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/2-senators-avert-a-touchy-vote-about-long-islan-d-sound-bridge-vote.html | 2 Senators Avert a Touchy Vote About Long Island Sound Bridge | By Richard L Madden Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/2-senators-avert-a-touchy-vote-about-long-island-sound-bridge-votes.html | 2 Senators Avert a Touchy Vote About Long Island Sound Bridge | By Richard L Madden Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/2-unfrocked-byzantine-priests-held-in-yale-rarebook-thefts-two.html | 2 Unfrocked Byzantine Priests Held hi Yale RareRook Thefts | By Lawrence Fellows Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/2-year-phase-solomon-closing-people-and-business.html | People and Business | Ernest Holsendolph | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/3-extra-days-to-register-ordered-in-school-voting-us-judge-extends.html | 3 Extra Days to Register ordered in School Voting | By Mary Breasted | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/a-law-firm-asks-contempt-charge-says-investigation-agency-harasses.html | A LAW FIRM ASKS CONTEMPT CHARGE | By Wolfgang Saxon | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/a-near-twin-of-queens-official-is-charged-with-molesting-girls.html | A NearTwin of Queens Official Is Charged With Molesting Girls | By Robert Mcg Thomas Jr | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/administration-asks-more-aid-to-amtrak-and-route-ctback-decline.html | Administration Asks More Aid to Amtrak And Route Cutback | By Robert Lindsey Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/administration-asks-more-aid-to-amtrak-and-route-cutback.html | Administration Asks More Aid to Amtrak And Route Cutback | By Robert Lindsey Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/administration-officials-oppose-call-for-an-overseas-troop-cut.html | Administration Officials Oppose Call for an Overseas Troop Cut | By Joan W Finney Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/albano-asks-gop-to-spurn-wagner-leader-in-manhattan-joins-2-county.html | TO SPURN WAGNER | By Frank Lynn | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/albano-joins-gop-opposition-to-choosing-wagner-for-mayor.html | Albano Joins GOP Opposition To Choosing Wagner for Mayor | By Frank Lynn | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/almatademas-victorians-in-togas.html | AlmaTademas Victorians in Togas | By Zames R Mellow | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/antiques-of-cut-glass-turnofthecentury-status-symbol-is-making-a.html | Antiques Of Cut Glass | By Rita Reif | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/argentines-give-peron-a-triumph-but-are-split-on-whats-to-come-what.html | Argentines Give Peron a Triumph but Are Split on Whats to Come | By Jonathan Kandell Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/art-blakelocks-diminutive-paintings-many-created-during-the-early.html | Art Blakelocks Diminutive Paintings | By John Canaday | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/as-others-see-us-at-home-abroad.html | As Others See Us | By Anthony Lewis | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/ballot-position-cited-at-trial-in-bergen-case-top-spot-is-called.html | BALLOT POSITION CITED AT TRIAL | By Richard Phalon Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/beaten-detective-maintains-cover-word-of-attack-comes-with-arrest.html | BEATEN DETECTIVE MAINTAINS COVER | By Morris Kaplan | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/bermuda-governor-and-aide-buried-killers-still-sought.html | Bermuda Governor And Aide Buried Killers Still Sought | By George Vecsey Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/brennan-calls-107-rise-in-rail-pact-reasonable-labor-secretary-says.html | Brennan Calls 107 Rise In Rail Pact Reasonable | By Philip Shabecoff Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/brennan-praises-107-rail-accord-secretary-of-labor-asserts-national.html | BRENNAN PRAISES 107 RAIL ACCORD | By Philip Shabecoff Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/bridge-new-york-teams-challenge-in-vanderbilt-cup-matches-slip.html | Bridge New York Teams Challenge in Vanderbilt Cup Matches | By Alan Truscott Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/build-up-by-hanoi-reported-in-area-north-of-saigon-communists-said.html | BUILDUP BY HANOI REPORTED IN AREA | By Joseph B Treaster Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |

| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/buildup-by-hanoi-reported-in-area-north-of-saigon-communists-said.html | BUILDUP BY HANOI REPORTED IN AREA NORTH OF SAIGON | By Joseph B Treaster Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/cable-tv-to-test-a-satellite-link-teleprompter-plans-use-of-a.html | CABLE TV TO TEST A SATELLITE LINK | By Albin Krebs | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/chou-aide-expected-to-be-sent-to-us-the-globe-and-mail-toronto.html | CHOU AIDE EXPECTED TO BE SENT TO US | the Globe and Mail Toronto | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/churchmen-told-by-indians-to-go-nonresidents-ordered-off.html | CHURCHMEN TOLD BY INDIANS TO GO | By John Kifner Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/city-opens-drive-to-stop-state-takeover-of-otb-city-will-fight.html | City Opens Drive to Stop State TakeOver of OTB | By Max H Seigel | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/city-opens-drive-to-stop-state-takeover-of-otb.html | City Opens Drive to Stop State TakeOver of OTB | By Max H Seigel | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/city-to-lose-some-offices-of-cocacola-of-new-york-undeveloped.html | City to Lose Some Offices Of CocaCola of New York | By Barbara Campbell | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/civilian-pow-relives-five-cruel-years-civilian-pow-relives-5-cruel.html | Civilian POW Relives Five Cruel Years | By R W Apple Jr Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/civilian-pow-relives-five-cruel-years.html | Civilian POW Relives Five Cruel Years | By R W Apple Jr Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/concern-removed-from-vesco-suit-international-controls-signs-a.html | CONCERN REMOVED FROM VESCO SUIT | By Robert J Cole | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/consumer-activists-urge-meat-boycott-for-april-17-children-pose.html | Consumer Activists Urge Meat Boycott for April 17 | By Grace Lichtenstein | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/dance-sacred-grove-on-tamalpais.html | Dance Sacred Grove on Tamalpais | By Clive Barnes | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/dealers-busy-as-japanese-take-interest-in-us-art-like-buying.html | Dealers Busy as Japanese Take Interest in US Art | By Deirdre Carmody | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/dining-out-in-jersey.html | Dining Out in jersey | By Jean Hewitt | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/does-the-ac-stand-for-andre-courreges-no-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000847655 | 2001-08-03 | B00000822396 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/education-higher.html | Education Higher | By Steele Commager | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/ellsberg-is-denied-challenge-on-secrecy-eisenhower-order-cited.html | Ellsberg Is Denied Challenge on Secrecy | By Martin Arnold Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/equal-rights-vote-now-in-question-authority-of-nebraska-to-rescind.html | EQUAL RIGHTS VOTE NOW IN QUESTION | By Warren Weaver Jr Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/even-good-people-are-losing-heart.html | Even Good People Are Losing Heart | By Theodore M Hesburgh | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/experts-rate-californias-chardonnays-best-wine-talk.html | WINE TALK | By Frank J Prial | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/florida-peonage-charges-reflect-plight-of-migrants-explanations.html | Florida Peonage Charges Reflect Plight of Migrants | By Wayne King Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/franklin-has-a-regents-scholar-high-school-notes.html | High School Notes | Iver Peterson | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/funny-you-dont-look-irish.html | Funny You Dont Look Irish | By Vivian Cristol | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/girl-runner-14-leads-us-women-to-victory-robin-campbell.html | Girl Runner 14 Leads US Women to Victory | By Neil Amdur Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/harpsichord-and-brass-brant-piece-has-premiere-at-concert-by-sylvia.html | Harpsichord and Brass | By Donal Henahan | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/he-never-backed-a-loser-books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/in-wee-small-hours-yanks-sign-lyle.html | In Wee Small Hours Yanks Sign Lyle | By Murray Crass Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/industrial-output-up-sharply-housing-starts-are-off-slightly.html | Industrial Output Up Sharply Housing Starts Are Off Slightly | By Edwin L Dale Jr Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/inquiry-is-begun-in-lirr-wreck-transit-authority-and-ice-plan.html | INQUIRY IS BEGUN IN LIRR WRECK | By David A Andelman Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/inquiry-is-begun-in-lirr-wreck.html | INQUIRY IS BEGUN IN LIRR WRECK | By David A Andelman Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/irish-open-nit-with-usc-today-afternoon-program.html | Irish Open NIT With USC Today | By Sam Goldaper | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/it-t-officers-testify-on-chile-senator-church-voices-concern.html | ITT Officers Testify on Chile Senator Church Voices Concern | By James M Naughton Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/kandinsky-drawings-feature-of-show.html | Kandinsky Drawings Feature of Show | By Hilton Kramer | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/knicks-with-late-burst-hold-off-lakers-10998-knicks-box-score-natl.html | Knicks With Late Burst Hold Off Lakers 10998 | BY Leonard Koppett Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/longestterm-pow-freed-with-31-a-marine-is-reborn-146-americans-to.html | LongestTerm POW Freed With 31 | By James P Sterba Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/mailers-present-a-plan-to-papers-new-economic-proposal-put-before.html | MAILERS PRESENT A PLAN TO PAPERS | By Damon Stetson | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/market-place.html | Market Place British Wooing Conglomerates | By Robert Metz | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/more-flexible-currency-values-please-bankers-and-economists-dollar.html | More Flexible Currency Values Please Bankers and Economists | By H Erich Heinemann | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/mrs-cox-in-hospital-for-tests-notes-on-people.html | Notes on People | James F Clarity | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/music-berio-premiere-philharmonic-offers-2piano-concerto.html | Music Berk Premiere | By Harold C Schonberg | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/new-york-cocacola-to-move-half-its-executives-to-jersey-cocacola-of.html | New York CocaCola to Move Half Its Executives to Jersey | By Barbara Campbell | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/oddeninos-offer-is-made-by-rank-british-investment-concern-sought.html | ODDENINOS OFFER IS MADE BY RANK | By Alexander R Hammer | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/people-in-sports-mileti-expands.html | People in Sports Mileti Expands | Thomas Rogers | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/poor-conditions-at-alpins-skiing.html | POOR CONDITIONS AT ALPINS SKIING | By Michael Strauss Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/prices-of-stocks-retreat-after-a-brief-rally-fizzles-market-retreat.html | Prices of Stocks Retreat After a Brief Rally Fizzles | By Terry Robards | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/rainor-shine-irish-will-march-today-249-units-to-march-jailed-mens.html | Rain or Shine Irish Will March Today | BY Christopher S Wren | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/saigon-resuming-local-elections-decision-on-village-councils-said.html | SAIGON RESUMING LOCAL ELECTIONS | By Fox Butterfield Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/school-editors-report-changes-many-find-drop-in-heavy-stuff.html | School Editors Report Changes Many Find Drop in Heavy Stuff | By George Goodman Jr | RE0000847655 | 2001-08-03 | B00000822396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/scientists-translate-the-bronx-cheer-etc.html | Scientists Translate the Bronx Cheer etc | By Israel Shenker Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/sec-tries-for-3d-time-to-end-goldstein-dealing-assertion-by-sec-sec.html | SEC Tries for 3d Time To End Goldstein Dealing | By Everett Holles Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/secretariat-faces-five-rivals-today-first-73-start-for-star-colt-in.html | Secretariat Faces Five Rivals Today | By Joe Nichols | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/slide-rule-in-hand-mrs-knauer-tries-to-aid-consumers-pushes-unit.html | Slide Rule in Hand Mrs Knauer Tries To Aid Consumers | By Richard D Lyons Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/soybean-futures-fall-daily-limit-old-crop-contracts-are-hit-by.html | SOYBEAN FUTURES FALL DAILY LIMIT | By Elizabeth M Fowler | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/the-amish-ha-ve-a-place-in-the-florida-sun-too-amish-have-own-place.html | The Amish Have a Place in the Florida Sun Too | By Jon Nordheimer Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/the-screen-5-documentaries-by-ricky-leacock-direct-cinema-style.html | The Screen 5 Documentaries by Ricky Leacock | By Vincent CanBY | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/three-titles-at-stake-new-jersey-sports-group-ci30-pm-group-b3-pm.html | New Jersey Sports | By Jaws R Furlong | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/tv-town-meeting-is-set-for-today-tristate-residents-will-give-views.html | TV TOWN MEETING IS SET FOR TODAY | By Joseph P Fried | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/two-priests-held-in-theft-of-books-accused-of-stealing-mss-from.html | TWO PRIESTS HELD IN THEFT OF BOOKS | By Lawrence Fellows Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/ucla-title-bid-aided-by-upsets-marquette-and-long-beach-fives.html | UCLA TITLE BID AIDED BY UPSETS | By Gordon S White Jr Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/us-aides-say-300-hanoi-tanks-are-in-south-or-along-borders.html | US Aides Say 300 Hanoi Tanks Are in South or Along Borders | By William Beecher Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/us-and-130-others-adopt-measures-on-dollar-crisis-plans-are.html | US AND 13 OTHERS ADOPT MEASURES ON DOLLAR CRISIS | By Clyde Il Farnsworth Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/us-blocks-all-state-plans-on-rye-oyster-bay-bridge-interior.html | US Blocks All State Plans On RyeOyster Bay Bridge | By Steven R Weisman | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archives/usand13others-adopt-measures-on-dollar-crisis-plans-are-designed-to.html | US AND 13 OTHERS ADOPT MEASURES ON DOLLAR CRISIS | By Clyde H Farnsworth 8208 Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/use-of-laser-writing-speeds-transmissions-artificial-heart.html | Use of Laser Writing Speeds Transmissions | By Stacy V Jones Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/vote-study-finds-texas-coop-used-conduits-to-give-462000.html | Vote Study Finds Texas Coop Used Conduits to Give 462000 | By Ben A Franklin Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/wall-st-banker-plans-new-swiss-careers-an-oldworld-style-criticism.html | Wall St Banker Plans New Swiss Careers | By Vartanig G Vartan | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/17/1973 | https://www.nytimes.com/1973/03/17/archiv es/widow-protesting-fine-free-pending-plea-sister-lost-weight.html | Widow Protesting Fine Free Pending Plea | By Joan Cook Special to The New York Times | RE0000847655 | 2001-08-03 | B00000822396 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/-id-rather-put-the-the-dogs-in-the-basement-collage.html | Id Rather Put the Dogs in the Baiement | By Grace Gluecil | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/-the-changing-room-something-like-magic-magic-of-the-room.html | The Changing Room Something Like Magic | By Walter Kerr | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/11-primary-races-form-for-atlarge-council-posts-wagners-son.html | 11 Primary Races Form for AtLarge Council Posts | By Edith Evans Asbury | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/16-elections-set-for-westchester-on-tuesday-mayors-position-not.html | 16 Elections Set for Westchester on tuesday | By Linda Greenhouse Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/18-in-house-demand-masters-invite-black-golfer-badillo-leads-appeal.html | 18 in House Demand Masters Invite Black Golfer | By Lincoln A Werden | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/4-county-gop-chiefs-assail-proposed-alliance-with-wagner-word-from.html | 4 County GOP Chiefs Assail Proposed Alliance With Wagner | By Thomas P Ronan | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/500-students-get-political-internships-jobs-available.html | 500 Students Get Political Internships | By Rum Burns | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/a-clear-case-of-bungling-turkish-election.html | Turkish Election | 8212Juan de Onis | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/a-conflict-of-lobbies-highway-fund.html | Highway Fund | 8212David E Rosenbaum | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/a-milkman-branches-out-spotlight.html | SPOTLIGHT | By James J Nagle | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/a-quiet-prelude-to-the-commuting-day-a-quiet-prelude-to-the.html | A Quiet Prelude to the Commuting Day | By Bob Foreman | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archiv es/a-season-of-weathering-by-william-a-owens-258-pp-new-york-charles.html | A Season of Weathering | By Dotson Rader | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/a-vote-for-moderate-change-french-election.html | French ElectionA Vote forModerateChange | 8212Flora Lewis | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | By Thomas H Middleton | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/after-four-years-rent-stabilization-finds-the-critics-have-mellowed.html | After Four Years Rent Stabilization Finds the Critics Have Mellowed | By David M Grant | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/aid-for-handicapped-pupils-regular-activities-more-students.html | Aid for Handicapped Pupils | By Wendy Schuman | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/americans-stay-for-a-truce-role-a-2d-costly-contiact.html | AMERICANS STAY FOR A TRUCE ROLE | By Henry Kamm Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/an-intimist-of-the-grid-art.html | Art | By Hilton Kramer | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/and-the-hills-shouted-for-joy-authors-query.html | May 14 1948 with flashbacks | By Robert st John | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/and-toehold-in-midtown-manhattan-and-manhattan.html | and Toehold in Midtown Manhattan | By Carter B Horsley | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/antiques-princeton-show.html | Antiques Princeton Show | By Sanka Knox Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/art-at-the-source-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/asias-poor-millions-in-despair-asias-poor-growing-millions-with.html | Asias Poor Miiizons in Despair | By James P Sterba Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/assembly-of-bishops-urges-defense-of-human-rights-in-brazil.html | Assembly of Bishops Urges Defense of Human Rights in Brazil | By Marvine Howe Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/assistant-district-attorney-cleared-of-sex-crimes-will-get-his-job.html | Assistant District Attorney Cleared of Sex Crimes Will Get His Job Back | By Hiving Spiegel | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/au-revoir-stokowski-recordings.html | Recordings | By Peter G Davis | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/belgrade-attack-on-u-s-heightens-propaganda-drive-seen-newspapers.html | BELGRADE ATTACK ON US HEIGHTENS | By Raymond H Anderson Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/beryllium-dust-bitterest-issue-in-pennsylvania-strike-allegation.html | Beryllium Dust Bitterest Issue in Pennsylvania Strike | By Wayne King Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/bill-asks-abolition-of-fixed-milk-floor-upheld-by-court.html | Bill Asks Abolition Of Fixed Milk Floor | By Joseph F Sullivan Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/black-fraternity-pledged-to-selfhelp-fellowship-original-aims.html | Black Fraternity Pledged to SelfHelp | By David C Berliner | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/black-politicians-meet-on-candidates.html | Black Politicians Meet on Candidates | By Ronald Smothers | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/bloomsbury-a-good-address-in-the-geography-of-the-mind.html | Bloomsbury A Good Address in the Geography of the Mind | By Susan Edinliston | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/brooklyn-gops-leader-is-called-an-unlikely-rebel-meeting-backs.html | Brooklyn GOPs Leader Is Called an Unlikely Rebel | By Robert D McFadden | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/canadas-foreign-secretary-says-ceasefire-in-laos-renews-hopes-for.html | Canadas Foreign Secretary Says CeaseFire in Laos Renews Hopes for Peace | By Malcolm W Browne Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/cards-errors-are-costly-report-on-mays-no-swelling.html | Cards Errors Are Costly | By Joseph Durso Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/catholics-a-novel-kinsella-from-rome-to-convert-the-irish.html | Kinsella from Rome to convert the Irish | By Paul Theroux | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/chelsea-is-offering-minifestival.html | Chelsea Is Offering MiniFestival | By Louis Calta | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/chess-a-risk-rewarded.html | Chess What Makes a Tournament Different From a Match | By Robert Byrne | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/city-employes-name-spells-double-trouble-at-ustax-time.html | City Employes Name Spells Double Trouble at USTax Time | By Robert Mcg Thomas Jr | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/clues-but-no-answers-bermuda.html | Bermuda | 8212George Vecsey | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/coliseum-bars-raiders-seeking-playoff-dates.html | Coliseum Bars Raiders Seeking Playoff Dates | By Gerald | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/commodities-windfall-for-poorer-nations-percolating-coffee-prices.html | Commodities Windfall for Poorer Nations | By H J Maidenberg | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/communist-units-in-south-termed-under-strength-line-troops-strength.html | But US Aides Worry Thai Supply BuildUp Could Precipitate Fighting | By Joseph B Treaster Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/condos-get-foothold-on-long-island-on-long-island.html | Condos Get Foothold on Long Island | By David A Andelman | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/consumers-mobilizing-for-a-war-on-food-prices-members-increase.html | Consumers Mobilizing for a War on Food Prices | By Michael Monroe Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/courses-for-adults-drew-300000-in-72-program-is-popular-men-are.html | Courses for Adults Drew 300000 in 72 | By Joan Cook Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/cousteau-hippo-hippo-hooray.html | Cousteau Hippo Hippo Hooray | By Gerald Weales | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/crisis-in-2-states-irks-mrs-gandhi-smell-of-violence.html | CRISIS IN 2 STATES IRKS MRS GANDHI | By Bernard Weinraub Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/delhis-wedding-season-proceeds-unabated-despite-handicaps.html | Delhis Wedding Season Proceeds Unabated Despite Handicaps | By Judith Weinraub Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/democrats-in-senate-plan-budget-to-counter-nixons-aid-from-outside.html | Democrats in Senate Plan Budget to Counter Nixons | By James M Naughton Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/digregorio-has-30maryland-bows-10389-lead-appears-smaller.html | DiGregorio Has 30Maryland Bows 10389 | By Gordon S White Jr Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/disks-pass-tapes-in-video-derby-day-nears-for-wide-use-of-tv.html | Disks Pass Tapes Video Derby | By Gene Smith | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/disputed-drug-is-restudied-for-use-in-geriatrics-reports-a-decade-a.html | Disputed Drug Is Restudied for Use in Geriatrics | Harold M Schmeck Jr Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/divas-coward-mccann-geoghegan-795.html | A fans notes Sutherland Horne Sills Nilsson Price Farrell | By Donal Henahan | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/doing-it-yourself-thoughts-out-of-chinaii-doing-it-yourself.html | Thoughts out of ChinaII Doing it yourself | By Joseph Alsop | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/domestic-noble-savages.html | Domestic Noble Savages | By Wc Sturtevant | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/duryea-sees-certain-passage-of-statewide-otb-coordination.html | Duryea Sees Certain Passage Of Statewide OTB Coordination | By Emanuel Perlmutter | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/east-bloc-easing-curbs-on-travel-greater-pressure-foreseen.html | EAST BLOG EASING CURBS ON TRAVEL | By James Feron Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/eastern-skiing-canceled-by-rain-other-diversions-found.html | EASTERN SKIING CANCELED BY RAIN | By Michael StraussSpecial to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/eastern-will-extend-air-shuttle-to-new-yorkmontreal-flights-eastern.html | Eastern Will Extend Air Shuttle To New YorkMontrealFlights | By Robert Lindsey | RE0000847710 | 2001-08-03 | B00000822399 |

| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/everything-wrong-possible-the-nation.html | The Nation | 8212John W Binney | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/fabric-shortage-growing-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/forewords-afterwords-random-house-1250-selected-by-edward-mende-529.html | Many people one at a time | By Hugh Kenner | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/freddont-compare-me-with-sidney-movies.html | Movies | By Judy Klemesrud | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/garden-city-roses-bees-and-beekeeping-puffball-spawn-march-4th-what.html | AROUND THE | By Joan Lee Faust | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/giants-beyond-flag-and-country-the-multinationals-mcdonalds-golden.html | The multinationals | By Harvey D Shapiro | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/giants-search-for-home-leads-to-nowhere.html | Giants Search for Home Leads to Nowhere | By William N Wallace | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/giants-search-forborne-leads-to-nowhere.html | Giants Search forborne Leads to Nowhere | By William N Wallace | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/girl-scouts-learning-karate-leaders-like-program.html | Girl Scouts Learning Karate | By Barbara Marhoefer Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/headliners-commuters-up-in-arms-health-in-the-scale-china-travel-in.html | Headliners | Robert W Stock | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/hearing-will-get-letters-to-nixon-says-he-saw-ziegler-starts.html | HEARING WILL GET LETTERS TO NIXON | By Anthony Wily Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/heroin-hunger-may-not-a-mugger-make.html | Heroin hunger may not a mugger make | By James N Markham | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/horse-show-course-designer-to-speak-at-forum-tomorrow.html | Horse Show Course Designer To Speak at Forum Tomorrow | By Ed Corrigan | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/housing-complex-is-planned-on-ll-garden-city-project-would-include.html | HOUSING COMPLEX IS PLANNED ON LI | By Roy R Silver Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/how-about-some-backbone-the-medium-can-be-more-than-a-lulling.html | Television | By John J OConnor | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/how-to-explain-the-flood-of-realist-art.html | How to Explain the Flood of Realist Art | By Peter Schjeldahl | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/how-to-have-16-for-dinner-without-going-bankrupt.html | Cooking for a crowd | By Jean Hewitt | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/i-won-t-tango-dont-ask-me-opening-this-week-i-wont-tango-dont-ask.html | I Wont Tango Dont Ask Me | Grace Glueck | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/if-i-were-a-nell-id-be-singing-every-day-is-ladies-day-for-them.html | If I Were a Nell Id Be Singing | By A H Weiler | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/if-it-keeps-on-running-home-improvement.html | Home Improvement | By Bernaud Gladstone | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/if-the-woods-are-inviting-it-must-be-vienna-a-break-in-the-pavement.html | If the Woods Are Inviting It Must Be Vienna | By Marcia Colman Morton | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/imsa-set-to-make-it-in-big-time-motor-sports-calendar.html | IMSA Set To Make It In Big Time | By John S Radosta | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/in-cold-print-where-books-go-when-they-die.html | In Cold Print Where Books Go When They Die | By Victor S Navasky | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/in-the-land-of-the-fumaroles-and-williwaws-battling-the-elements-a.html | In the Land of the Fumaroles and Williwaws | By Ruth Griggs Higbie | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/in-the-light-of-history-by-j-h-plumb-273-pp-boston-houghton-mifflin.html | In the Light of History | By John A Garraty | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/investors-awaiting-currency-outcome-markets-in-review.html | MARKETS IN REVIEW | Terry Robards | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/involving-the-shopper-in-the-message-advertisers-test-a-new.html | MADISON AVE | By Philip H Dougherty | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/irs-hints-fraud-by-tax-preparers.html | IRS Hints Fraud by Tax Preparers | By Jobn D Morris Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/is-surround-sound-here-to-stay-hifi.html | HiFi | By John Rockwell | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/jail-terms-deplete-ranks-of-hells-angels-police-let-angels-in-girl.html | Jail Terms Deplete Ranks of Hells Angels | By Wallace Turner Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/jazz-band-gives-annual-concert-preservation-hall-veterans-still.html | JAZZ BAND GIVES ANNUAL CONGERT | By John S Wilson | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/jazz-is-kool-in-jersey-city-plan-tour-of-south.html | Jazz Is Kool in Jersey City | By John S Wilson Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/joffrey-dancers-present-abyss-hodes-ballet-revived-in-a-credible.html | JOFFREY DANCERS PRESENT ABYSS | By Anna Kisselgoff | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/knicks-beat-warriors-by-117108.html | Knicks Beat Warriors by 117108 | By Leonard Koppett Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/land-cost-imperils-park-plan-in-suffolk-oceanfront-land-expensive.html | Land Cost Imperils Park Plan In Suffolk | By David A Andelman Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/late-leaf-surge-sinks-rangers-75-torontotrailing-41-scores-6-goals.html | LATE LEAP SURGE SINKS RANGERS 7 5 | By Deane McGowen Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/latest-nixon-threat-washington.html | Latest Nixon heat | By James Reston | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/learning-to-love-floating-rates-floating-rates-since-it-is.html | Learning to Love Floating Rates | By Harry G Johnson | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/leaving-the-public-holding-the-bag-the-public-holding-the-bag.html | Leaving the Public Holding the Bag | By Everett C Parker | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/legs-snake-outdance-eplodes-dance.html | Legs Snake OutDance Eplodes | By Clive Barnes | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/li-farms-see-little-help-in-state-plan-requirements-outlined.html | LI Farms See Little Help State Plan | By Barbara Delatiner Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/li-population-is-still-on-rise.html | LI Population Is Still on Rise | By Roy R Silver Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/lili-darvasa-movie-star-is-born-at-70-a-movie-star-is-born-at-70.html | Lili DarvasA Movie Star Is Born at 70 | By Irving Drutman | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/linden-facing-issue-of-ratabes-vs-clean-air.html | Linden Facing Issue of Ratabks vs Clean Air | By Martin Gansberg Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/mahlers-sufferingsdo-they-explain-his-music-about-mahler.html | Mahlers SufferingsDo They Explain plis Music | By Harold C Schonberg | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/mail-box.html | Mail Box | William J Miller | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/mans-aggression-the-defense-of-the-self-by-gregory-rochlin-m-d-300.html | Mans Aggression | By Joel Kovel | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/maples-are-called-a-nuisance-new-maples-developed.html | Maples Are Called a Nuisance | By Mildred Jailer Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/merchandise-mart-is-proposed-for-old-garden-site-on-49th-st.html | Merchandise Mart Is Proposed For Old Garden Site on 49th St | By William G Connolly | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/merging-is-urged-in-foreign-policy-panel-would-combine-posts-of.html | MERGING IS URGED FOREIGN POLICY | By John W Finney Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/minton-brings-malcolm-double-debut-by-threes-minton-brings-malcolm.html | Minton Brings Malcolm | By Raymond Ericson | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/mostpregnant-women-found-takingexcess-drugs-no-apparent-deformities.html | Most Pregnant Women Found Taking Excess Drugs | By Jane E Brody | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/music-piquant-program-novelties-by-miaskovsky-and-starer-end-musica.html | Music Piquant Program | By Raymond Ericson | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/music-visiting-bamberg-orchestra.html | Music Visiting Bamberg Orchestra | By Allen Hughes | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/myriad-tough-questions-psychosurgery-medicine.html | Psychosurgery Myriad Tough Questions | 8212Jane E Brody | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/new-hope-for-hobby-protection-law-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/new-minoritybusiness-rules-delayed-proposed-changes.html | New MinorityBusiness Rules Delayed | By Paul Delaney Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/new-novel-the-hospital-makers-buttes-landing-marriages-kingdom-come.html | New  Novel | By Martin Levin | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/newark-bandit-squad-acts-in-harmony-other-problems.html | Newark Bandit Squad Acts in Harmony | By Don Prial Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/no-light-from-the-top-in-the-nation.html | No Light From The Top | By Tom Wicker | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/notes-hawaii-hotel-probe-miamimexico-ferry-sugaringoff-season-notes.html | Notes Hawaii Hotel Probe | Robert J Dunphy | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/ohara-a-biography-by-finis-farr-illustrated-300-pp-boston-little.html | He wrote honestly and well he told the truth about his time | By Malcolm Cowley | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/old-postcards-stir-nostalgia-for-quiet-days-at-shore-scarcer-and.html | Old Postcards Stir Nostalgia Quiet Days at Shore | By Michael J Boylan Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/old-tools-restore-1790-home-100yearold-door-old-button-collection.html | Old Tools Restore 1790 Home | By Dennis Starin Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/opera-new-faces-in-rosenkavalier-judith-blegen-sings-her-first.html | Opera New Faces in Roserikavalier | By Harold C Schonberg | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/or-just-conscientious-naturalism-brustein-in-london-or-just.html | Brustein in London | By Robert Brustein | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/otb-bettors-like-status-quo-otb-bettors-like-status-quo-harold.html | OTB Bettors Like Status Quo | By Thomas Rogers | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/outsiders-headed-for-wounded-knee-are-arrested-proposals-presented.html | Outsiders Headed for Wounded Knee Are Arrested | By Bill Kovach Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/paterson-minorities-get-voice-on-wpat-right-of-citizen.html | Paterson Minorities Get Voice on WPAT | By Norma Harrison Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/peter-serkinwho-is-he-nowadays-the-music-i-listen-to-myself-is-by.html | Peter Serkin Who Is He Nowadays | By Donal Henahan | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/plan-to-replace-oil-import-quota-gains-in-capital-breakdown-of.html | PLAN TO REPLACE OIL IMPORT QUOTA GAINS IN CAPITAL | By Edward Cowan Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/planners-set-hearing-for-queens-map-changes-weighed.html | Planners Set Hearing for Queens | By Max H Seigel | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/planning-and-zoning-boards-at-odds-strong-disagreement-sixyear.html | Planning and Zoning Boards at Odds | By Robert E Tomasson | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/plants-to-provide-seeds-an-berries-for-the-birds-gardens.html | Gardens | By Molly Price | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/politicians-take-strategic-stand-at-parade-in-annual-maneuver-beame.html | Politicians Take Strategic Stand at Parade in Annual Maneuver | By James F Clarity | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/presidential-issues-executive-privilege.html | Presidential Issues | 8212John Herbers | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/puzzles-across.html | PUZZLES | Edited by Will Weng | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/quiet-diplomacy-on-jews-mission-to-moscow.html | Mission to Moscow | 8212Theodore Shabad | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/race-issue-emerges-on-coast-as-a-black-challenges-yorty-runoff-is.html | Race issue Emerges on Coast As a Black Challenges Yorty | By Steven V Roberts Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/rain-cant-steal-thunder-of-st-patricks-day-here-rain-fails-to-steal.html | Rain Cant Steal Thunder Of St Patricks Day Here | By Israel Shenker | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/rand-study-predicts-gains-from-cable-television.html | Rand Study Predicts Gains From Cable Television | By Albin Krebs | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/reading-scores-decline-in-the-city-schools-again.html | Reading Scores Decline In the City Schools Again | By Gene I Maeroff | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/recreational-vehicles-the-users-ubiquitous-camaraderie-common.html | the travelers world | By Paul J C Friedlander | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/ridgewood-shows-art-of-new-guinea.html | Ridgewood Shows Art of New Guinea | By Piri Halasz Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/rights-violation-charged-in-suit-threejudge-court.html | RIGHTS VNATION CHARGED IN SUIT | By Arnold H Lubasch | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/robert-lawson-little-brown-co-795-illustrated-121-pp-boston-by.html | Robert Lawson | By Maria Cimino | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/rocky-goes-to-the-races-new-york-the-region.html | The Region | 8212Frank Lynn | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/ruling-appealed-on-l-i-church.html | Ruling Appealed On L I Church | By Rob E Hurst Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/run-like-a-candy-store-new-york-schools.html | New York Schools | 8212Leonard Ruder | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/sanguillen-excels-in-field-yanks-54-victors-over-pirates-mets-get.html | Sanguillen Excels in Field | By Murray CrassSpecial to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/secretariat-wins-after-an-inquiry-smile-turns-to-frown-splitting.html | Secretariat Wins After an Inquiry | By Joe Nichols | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/sheriffs-ask-legislation-to-end-erosion-of-powers-a-professional.html | Sheriffs Ask Legislation to End Erosion of Powers | By Philip Wechsler Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/should-we-forget-about-trade-talks-for-73.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/slaughter-hotel-to-young-tom-from-slaughter-hotel-to-tom-sawyer.html | Slaughter Hotel to Young Tom | By Vincent Canby | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/so-talked-aboutbut-never-seen-dance.html | Dance | By Anna Kisselgopf | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/social-measurement-point-of-view.html | POINT OF VIEW | By A B Toan Jr | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/some-facts-on-fertilizers-some-facts-on-fertilizers.html | Some Facts on Fertilizers | By Kenneth C Beeson | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/some-pressure-on-hanoi-vietnam.html | Vietnam | 8212R W Apple Jr | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/some-soviet-provinces-report-food-shortages-important-staples.html | Some Soviet Provinces Report Food Shortages | By Theodore Shabad Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/somerset-buying-parkland-normally-high-priority.html | Somerset Buying Parkland | By Joan Melloan Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/spanish-doubtful-of-reform-moves-apathy-is-noted-recommendations.html | SPANISH DOUBTFUL OF REFORM MOVES | By Henry Giniger Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/spring-finery-to-bloom-early-before-the-dandelions-spring-finery.html | Spring Finery to Bloom Early | By Arthur T McManus | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/state-asked-to-pay-tuition-for-10000-provision-in-new-bill.html | State Asked to Pay Tuition for 10000 | By M A Farber Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/state-floral-show-blooms-in-morris.html | State Floral Show Blooms in Morris | By Joan Lee Faust Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/state-to-check-all-rxs-in-antidrug-move-if-the-fbi-can-.html | State to Check All Rxs in Antidrug Move | By Francis X Clines Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/state-to-close-dump-in-hanover-more-problems-arise.html | State to Close Dump in Ranover | By Fred Ferretti Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/state-to-oppose-li-bridge-ruling-another-route.html | STATE TO OPPOSE LI BRIDGE RULING | By Peter Kihss | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/strong-medicine-indeed-nixons-justice.html | Nixons Justice | 8212Warren Weaver Jr | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/suddenly-in-bucharest-theres-snow-and-confusion.html | Suddenly in Bucharest Theres Snow and Confusion | By Hedrick Smith Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/taking-a-fourway-look-bridge.html | Bridge | By Alan Truscott | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/tennyson-cloth-895-paper-395-349-pp-new-york-the-macmillan-company.html | The greatest poet of the 19th century | By John D Rosenberg | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-americanization-of-sony-americanization-of-sony-sony-at-a.html | The Americanization of Sony | By Gerd Wilcke | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-amnesty-of-john-david-herndon-146-pp-new-york-mcgrawhill-book.html | The Amnesty of John David Herndon | By Thomas P Alder | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-audience-helped-write-the-play-kerr-on-the-tooth-of-crime.html | Kerr on The Tooth of Crime | 8212Walter Kerr | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-company-and-the-union-the-civilized-relationship-of-the-general.html | The Company and the Union | By Theodore J Jacobs | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-guest-word.html | The Guest Word | By Miriam Ungerer | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-killing-has-to-stop-foreign-affairs.html | The Killing Has to Stop | By C L Sulzbirger | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-legislature-round-two-the-legislature-round-two.html | The Legislature Round Two | By Ronald Sullivan Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-new-monetary-system-will-be-a-lot-less-liberal.html | The New Monetary System Will Be a Lot Less Liberal | 8212Clyde A Farnsworth | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-nomad-wanders-within-the-certainty-of-the-seasons-children-in.html | The Nomad Wanders Within the Certainty of the Seasons | By Michael Moir Brown | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/the-wine-of-absurdity.html | The Wine of Absurdity | By Henri Peyre | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/there-is-still-another-irelandin-britain-committed-to-britain-a.html | There is Still Another Irelandin Britain | By Ricrard Bder Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/they-can-dance-all-night-nightgowns-for-insomniacs.html | Nightgowns for insomniacs | By Thomasina Alexander | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/theyre-making-sex-objects-of-men-photography.html | Photography | By Gene Thornton | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/things-questions-people-observer.html | Things Questions People | By Russell Baker | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/thriving-ohare-city-reflects-economic-power-of-big-airports-jet-age.html | Thriving OHare City Reflects Economic Power of Big Airports | By Andrew H Malcolm Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/tide-lines-and-dollar-signs-riparian-rights.html | Riparian Rights | 8212Joseph F Sullivan | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/troy-sees-opportunity-inlindsay-withdrawal-clubhouse-revival.html | Troy Sees Opportunity In Lindsay Withdrawal | By Murray Schumach | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/u-n-strikes-at-drugs-stamps.html | Stamps | By Samuel A Tower | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/u-s-seeks-to-end-outside-customs-many-airports-unequipped.html | US Seeks to End Outside Customs | By William Borders Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/ucla-triumphs-despite-stall-5439-san-francisco-slowdown-fails-as.html | UCLA Triumphs Despite Stall 5439 | By Bill Becker Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/umass-n-carolina-reach-quarterfinals-3-titans-foul-out.html | UMass N Carolina Reach Quarterfinals | By Al Harvin | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/underground-man-by-milton-meltzer-220-pp-scarsdale-n-y-bradbury.html | Underground Man | By Barbara Ritchie | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/up-go-the-payrolls-jobs.html | Jobs | 8212Philip Shabecoff | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/us-faces-stiff-davis-cup-fight.html | US Faces Stiff Davis Cup Fight | By Charles Friedman | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/veterans-backing-move-to-close-retail-storeson-3-holidays-campaign.html | Veterans Backing Move to Close Retail Stores on 3 Holidays | By James F Lynch Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/vietcong-reject-charges-by-nixon-first-news-parley-held-south-is.html | VIETCONG REJECT CHARGES BY NIXON | By Fox Butterfield Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/village-elections-on-tuesday.html | Village Elections on Tuesday | By Elaine Barrow Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/welkind-help-comes-first-cost-21000-a-year-stream-of-visitors.html | Welkind Help Comes First | By Marian H Mundy Special to The New York Times | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/wellington-pillar-of-state-by-elizabeth-longford-illustrated-472-pp.html | Wellington | By John Clive | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/westchester-slates-boat-show.html | Westchester Slates Boat Show | By Parton Keese | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/what-the-indians-want-wounded-knee-and-all-that.html | Wounded Knee and all that | By Alvin M Josephy Jr | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/what-was-the-money-for-contributions.html | Contributions | 8212Christopher Lydon | RE0000847710 | 2001-08-03 | B00000822399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/when-space-means-more-than-things-and-a-view-of-manhattan.html | And a viewed Manhattan | By Norma Skurka | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/who-called-the-signals-watergate.html | Watergate | 8212John M Crewdson | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/who-gets-the-juicy-cuts-meatpackers.html | Meatpackers | 8212Robert J Cole | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/with-a-tough-skin-and-a-tender-core-the-new-israelis-by-david.html | With a tough skin and a tender core | By Terence Prittie | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/women-play-big-roles-in-bronx-k-c-show-road-run-in-the-park.html | Women Play Big Roles In Bronx K C Show | By Walter R Fletcher | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/18/1973 | https://www.nytimes.com/1973/03/18/archives/wood-field-and-stream-others-expected-to-follow-marylands-ban-of.html | Wood Field and Stream | By Nelson Bryant | RE0000847710 | 2001-08-03 | B00000822399 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/-tenant-power-is-a-spreading-slogan-grievances-include-rents-and.html | Tenant Power Is a Spreading Slogan | By Joseph P Fried | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/2-women-marathoners-abandon-marital-route-the-leading-finishersl.html | 2 Women Marathoners Abandon Marital Route | By Gerald Eskenazi Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/3-gop-leaders-oppose-wagner-denounce-his-record-with-fears-of.html | 3 GOP LEADERS OPPOSE WAGNER | By Francis X Clines | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/9to5-division-favorites-stage-two-rallies-for-106-triumph-key-hit.html | 9to5 Division Favorites Stage Two Rallies for 106 Triumph | By Murray Chass Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/a-relaxed-roberta-flack-sings-program-wtih-bigband-backup.html | A Relaxed Roberta Flack Sings Program Wtih BigBand Backup | Ian Dove | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/abortion-clinics-here-face-nationwide-competition-and-uncertain.html | Abortion Clinics Here Face Nationwide Competition and Uncertain Future | By Laurie Johnston | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/abortion-clinics-in-city-face-rising-competition-abortion-clinics.html | Abortion Clinics in City Face Rising Competition | By Laurie Johnston | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/advertising-best-foods-shifts-wordofmouth-misinformation-promotions.html | Advertising Best Foods Shifts | By Philip H Dougherty | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/algeria-region-sets-rise-in-natural-gas-output-4-us-companies-in.html | Algeria Region Sets Rise In Natural Gas Output | By Henry Giniger Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/all-those-vanderbilts-hold-a-family-reunion-titular-head-of-family.html | All Those Vanderbilts Hold a Family Reunion | By Roy Reed Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/ancorp-weighing-some-writeoffs-division-would-also-be-sold-as-means.html | ANCORP WEIGHING SOME WRITEOFFS | By Terry Robards | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/androgynous-world.html | Androgynous World | By Carolyn G Heilbrun | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/arabs-and-israel-vying-in-senegal-both-seek-support-in-pivotal.html | ARABS AND ISRAEL VYING IN SENEGAL | By Thomas A Johnson Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/auto-mechanics-being-certified-a-private-group-backed-by-car.html | AUTO MECHANICS BEING CERTIFIED | By John D Morris Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/baskets-designed-as-a-form-of-art-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/biaggi-tells-his-listeners-l-too-have-worked-hard-in-biaggi-country.html | Biaggi Tells His Listeners I Too Have Worked Hard | By Tom Buckley | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/big-board-sets-reorganization-aimed-at-central-market-role-big.html | Big Board Sets Reorganization Aimed at Central Market Role | By Vartanig G Vartan | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/blacks-complain-of-media-to-fcc-meeting-with-minority-bloc-is-first.html | BLACKS COMPLAIN OF MEDIA TO FCC | By Paul Delaney Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/blazers-topple-knicks-by-9996.html | BLAZERS TOPPLE KNICKS BY 9996 | By Leonard Koppett Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/bridge-how-bud-reinholds-team-overcame-69point-deficit-talk-of-the.html | Bridge How Bud Reinholds TeamOvercame 69Point Deficit | By Alan Truscott Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/bridge-how-bud-reinholds-team-overcame-69point-deficit.html | Bridge | By Alan Truscott | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/carter-miss-susslin-win-eastern-slalom-titles-law-student-25.html | Carter Miss Susslin Win Eastern Slalom Titles | By Michael Strauss Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/city-plans-suit-to-keep-poverty-programs-alive-75-versus-45.html | City Plans Suit to Keep Poverty Programs Alive | By Peter Kihss | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/country-superstar-rouses-white-house-exconvict-invited-by-nixon-to.html | Country Superstar Rouses White House | By Anthony Ripley Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/credit-markets-watching-2-giant-longterm-issues-shortterm.html | Credit Markets Watching 2 Giant LongTerm Issues | By Robert D Hershey Jr | RE0000847656 | 2001-08-03 | B00000822397 |

| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/crisis-of-the-old-order.html | Crisis Of the Old Order | By Leonard Silk | RE0000847656 | 2001-08-03 | B00000822397 |
|---|---|---|---|---|---|---|
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/dollar-is-strong-as-tokyo-market-opens-dollar-shows-strength-in.html | Dollar Is Strong as Tokyo Market Opens | By Richard Halloran Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/dollar-is-strong-as-tokyo-market-opens.html | Dollar Is Strong as Tokyo Market Opens | By Richard Halloran Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/ervin-suggests-penalizing-aides-of-nixon-who-balk-ervin-suggests.html | Ervin Suggests Penalizing Aides of Nixon Who Balk | By John M Crewdson Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/ervin-suggests-penalizing-aides-of-nixon-who-balk.html | Ervin Suggests Penalizing Aides of Nixon Who Balk | By John M Crewdson Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/every-birth-in-asia-limits-hope-each-birth-in-asia-makes-the.html | Every Birth in Asia Limits Hope | By James P Sterba Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/every-birth-in-asia-limits-hope.html | Every Birth in Asia Limits Hope | By James P Sterba Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/fairfield-and-va-tech-notch-upsets-in-nit-marshall-new-mexico-drop.html | Fairfield and Va Tech Notch Upsets in NIT | By Sam Goldaper | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/for-acuontrydance-expert-82-it-all-began-with-the-old-mole-an.html | For a CountryDance Expert 82 It All Began With the Old Mole | By Anna Kisselgoff | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/ford-fund-lends-city-center-a-million.html | Ford Fund Lends City Center a Million | By Mel Gussow | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/here-am-i-a-worker-capitalism-for-better-or-worse.html | Capitalism for Better or Worse | By Studs Terkel | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/how-to-honor-hizzoner-daley-watchers-respond-what-greater-monument.html | How to Honor Hizzoner Daley Watchers Respond | By Andrew H Malcolm Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/india-weighs-a-ban-on-cow-siaughter-aging-cows-wander-to-finish-in.html | India Weighs a Ban on Cow Slaughter | By Bernard Weinraub Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archiv es/indians-set-fire-to-us-proposal-but-other-leaders-agree-to.html | INDIANS SET FIRE TO US PROPOSAL | By Bill Kovach Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/jersey-citys-irish-salute-st-patrick-in-their-customary-belated.html | Jersey Citys Irish Salute St Patrick In Their Customary Belated Tribute | By Michael T Kaufman Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/jersey-gave-us-147-for-every-1-in-1972-aid-billions-in-taxes-paid.html | Jersey Gave US 147 For Every 1 in 1972 Aid | By Walter H Waggoner Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/killings-in-bermuda-reflect-winds-of-change-touching-vacation.html | Killings in Bermuda Reflect Winds of Change Touching Vacation Paradise | By George Vecsey Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/kitty-hawk-cases-frustrate-navy-most-riot-charges-filed-against.html | KITTY HAWK CASES FRUSTRATE NAVY | By Everett R Holles Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/lauritz-melchior-is-dead-at-82-one-of-great-wagnerian-tenors.html | Lauritz Melchior Is Dead at 82 One of Great Wagnerian Tenors | By Steven R Weisman | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/life-improves-for-floridas-orange-harvesters-minute-maid-workers.html | Life Improves for Floridas Orange Harvesters | By Philip Shabecoff Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/lon-nol-orders-stern-measures-suspends-press-and-holds-some-in.html | LON NOL ORDERS STERN MEASURES | By Henry Kamm Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/lon-nol-orders-stern-measures.html | LON NOL ORDERS STERN MEASURES | By Henry Kamm Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/molloy-quintet-wins-title-6361-upsets-power-memorial-in-catholic.html | MOLLOY QUINTET WINS TITLE 6361 | By Al Harvin | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/more-bus-service-is-urged-to-help-poor-get-to-jobs-3-areas-here.html | MORE BUS SERVICE IS URGED TO HELP POOR GET TO JOBS | By Richard Witkin | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/more-bus-service-is-urged-to-help-poor-get-to-jorb-jerseys.html | MORE BUS SERVICE IS URGED TO HELP POOR GET TO JOBS | By Richard Within | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/musicians-group-plans-jazz-fete-will-play-in-five-boroughs-for-10.html | MUSICIANS GROUP PLANS JAZZ FETE | By McCandlish Phillips | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/na-tionalbooka-wards-nomina-tes-109-entrants-and-categories.html | National Book Awards Nominates 109 | By Eric Pace | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/new-calm-marks-council-and-estimateboard-sessions-city-hall-notes.html | New Calm Marks Council and EstimateBoard Sessions | By Murray Schumach | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/nixon-seeking-to-abolish-insanity-defense-in-crime-nixon-seeks-to.html | Nixon Seeking to Abolish Insanity Defense in Crime | By Warren Weaver Jr Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/nixon-seeking-to-abolish-insanity-defense-in-crime.html | Nixon Seeking to Abolish Insanity Defense in Crime | By Warren Weaver Jr Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/norells-name-is-still-magic-at-auction-of-his-belongings-models-are.html | Norells Name Is Still Magic At Auction of His Belongings | By Bernadine Morris | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/outfielder-connects-in-fourth-4-pitchers-pounded-in-83-loss.html | Outfielder Connects in Fourth 4 Pitchers Pounded in 83 Loss | By Joseph Durso Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/park-ave-tenants-picket-against-cooperative-a-good-investment.html | Park Ave Tenants Picket Against Cooperative | By Paul L Montgomery | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/personal-finance-state-bill-would-give-judges-power-to-vacate.html | Personal Finance | By Elizabeth M Fowler | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/pink-floyd-offers-rock-in-music-hall.html | PINK FLOYD OFFERS ROCK IN MUSIC HALL | John Rockwell | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/proved-reserves-of-oil-and-gas-off-petroleum-institute-reports-45.html | PROVED RESERVES OF OIL AND GAS OFF | By Edward Cowan Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/rangers-chase-the-blues-with-31-garden-triumph-help-from-caron.html | Rangers Chase the Blues With 31 Garden Triumph | By Deane McGowen | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/records-wellstood-jazz-his-scope-ranges-from-classic-piano-rags-to.html | Records Wellstood jazz | John S Wilson | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/reform-of-state-sundayselling-curbs-is-sought-diverse-bills-are.html | Reform of State Sunday Selling Curbs Is Sought | By M A Farber Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/rockeeler-calls-wagner-the-man-to-lead-the-city-former-mayor.html | ROCKEFELLER CALLS WAGNER THE MAN TO LEAD THE CITY | By Maurice Carroll | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/rockefeller-calls-wagner-the-man-to-lead-the-city-former-mayor.html | ROCKEFELLER CALLS WAGNER THE MANTO LEAD THE CITY | By Maurice Carroll | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/seoul-will-limit-costly-rituals-spending-for-weddings-and-funerals.html | SEOUL WIILL LIMIT COSTLY RITUALS | By Samuel Kim Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/shifts-in-federal-aid-alarm-new-south-shifts-in-us-aid-alarm-new.html | Shifts in Federal Aid Alarm New South | By Jon Nordheimer Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/shifts-in-federal-aid-alarm-new-south.html | Shifts in Federal Aid Alarm New South | By Jon Nordheimer Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/shortcomings-in-training-worry-soviet-military-establishment-an-age.html | Shortcomings in Training Worry Soviet Military Establishment | By Drew Middleton | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/south-koreans-investing-abroad-in-other-lessdeveloped-lands-first.html | South Koreans Investing Abroad In Other LessDeveloped Lands | By Samuel Kim Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/stage-musical-seesaw-the-cast.html | Stage Musical Seesaw | By Clive Barnes | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/states-claim-on-tidelarnd-imperils-many-businesses-department-to.html | States Claim on Tidelands Imperils Many Businesses | By Joseph F Sullivan Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/strongarm-plan-linked-to-barker-aide-says-1972-team-was-recruited.html | STRONGARM PLAN LINKED TO BARKER | By Walter Rugaber Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/sudanese-avoid-guerrilla-break-khartoum-said-to-believe-8-raiders.html | SUDANESE AVOID GUERRILLA BREAK | By Henry Tanner Special to The New York Times | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/to-bruin-rematch-confident-friars-talk-more-of-ucla-than-memphis.html | PROVIDENCE LOOKS TO BRUIN REMATCH | By Gordon S White Jr | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/tv-offenbach-tribute-wnet-cancan-to-barcarolle-tonight-artfully.html | TV Offenbach Tribute | By Howard Thompson | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/us-said-to-consider-placing-rabbi-in-moscow-us-declines-comment.html | US Said to Consider Placing Rabbi in Moscow | By Irving Spiegel | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/watch-and-wait-at-home-abroad.html | Watch and Wait | By Anthony Lewis | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/william-benton-dies-here-at-72-leader-in-politics-and-education.html | William Benton Dies Here at 72 Leader in Politics and Education | By Alden Whitman | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/19/1973 | https://www.nytimes.com/1973/03/19/archives/worker-rescued-from-a-gas-tank-police-in-queens-cut-hole-in-wall-to.html | WORKER RESCUED FROM A GAS TANK | By Robert D McFadden | RE0000847656 | 2001-08-03 | B00000822397 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/top-secret-label-discounted-by-a-witness-at-ellsberg-trial.html | Top Secret Label Discounted By a Witness at Ellsberg Trial | By Martin Arnold Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/12-more-p-o-ws-land-at-mguire-group-includes-2-civilians-and-man.html | 12 MORE P O WS LAND AT MGUIRE | By Richard J H Johnston Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/14-republicans-critical-on-arms-say-administration-imperils-future.html | 19 REPUBLICANS CRITICAL ON ARMS | By John W Finney Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/2-brothers-owners-of-nevele-draw-5-years-for-tax-evasion-sentences.html | 2 Brothers Owners of Nevele Draw 5 Years for Tax Evasion | By Arnold H Lubasch | RE0000847716 | 2001-08-03 | B00000823830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/2-sides-of-dan-wagoner-seen-in-dance-premiere.html | 2 Sides of Dan Wagoner Seen in Dance Premiere | Don McDonagh | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/28-of-subcabinet-jobs-vacant-2-months-after-the-inauguration-28-of.html | 28 of SubCabinet Jobs Vacant 2 Months After the Inauguration | By R W Apple Jr Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/28-of-subcabinet-jobs-vacant-2-months-after-the-inauguration.html | 28 of SubCabinet Jobs Vacant 2 Months After the Inauguration | By R W Apple Jr Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/6-high-nixon-aides-linked-to-accord-by-us-with-itt-agnew-connally.html | 6 HIGH NIXON AIDES LINKED TO ACCORD BY US WITH LTT | By Eileen Shanahan Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/6-high-nixon-aides-linked-to-accord-by-us-with-itt.html | 6 HIGH NIXON AIDES LINKED TO ACCORD BY US WITH ITT | By Eileen Shanahan Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/650million-transit-deal-defeated-again-in-albany-a-rich-mans-spur.html | 650Million Transit Deal Defeated Again in Albany | By Francis X Clines Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/a-graduate-program-sets-out-to-find-historys-women-we-need-to-learn.html | A Graduate Program Sets Out to Find Historys Women | By Linda Greenhouse Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/aau-wont-let-5-go-to-so-africa-us-entry-ins-africa-is-held-up.html | AAU Wont Let 5 Go to So Africa | By Neil Amour | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/advertising-tv-scramble-due-darcy-macmanus-names-office-head.html | Advertising TV Scramble Due | By Philip H Dougherty | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/americans-to-be-at-soviet-consoles-in-space-mission-cooperation.html | Americans to Be at Soviet Consoles in Space Mission | By John Noble Wilford Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/ancorp-national-to-file-under-bankruptcy-law-profitable-areas-named.html | Ancorp National to File Under Bankruptcy Law | By James J Nagle | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/brewster-in-debut-sings-sensitively.html | BREWSTER IN DEBUT SINGS SENSITIVELY | Raymond Ericson | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/bridge-miracleteam-ledby-reinhold-and-aces-gain-vanderbilt-final.html | Bridge Miracle Team Led by Reinhold And Aces Gain Vanderbilt Final | By Alan Tbuscott | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/byrd-scores-white-house-stand-on-dean-clove-door-on-nominee.html | Byrd Scores White House Stand on Dean | By James M Naughton Special to The New York Minos | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/cahill-vetoes-shield-bill-for-the-press-as-extreme-cahill-vetoes.html | Cahill Vetoes Shield Bill For the Press as Extreme | By Ronald Sullivan Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/cahill-vetoes-shield-bill-for-the-press-as-extreme.html | Cahill Vetoes Shield Bill for the Press as Extreme | By Ronald Sullivan Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/cambodia-seizes-many-as-subversives-a-link-is-charged-16-reported.html | Cambodia Seizes Many as Subversives | By Henry Kamm Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/chess-the-games-not-won-until-the-other-side-criesuncle.html | Chess The Games Not Won Until The Other Side Cries Uncle | By Robert Byrne | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/city-loses-suit-on-housing-court-is-ordered-to-payexpenses-of-new.html | CITY LOSES SUIT ON HOUSING COURT | By Joseph P Fried | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/court-bars-student-ouster-over-obscenity-in-press-voter.html | Court Bars Student Ouster Over Obscenity in Press | By Warren Weaver Jr Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/court-bars-studentouster-over-obscenity-in-press-voter-requirements.html | Court Bars Student Ouster Over Obscenity in Press | By Warren Weaver Jr Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited with Will Weng | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/decreases-of-8-to-18are-also-reported-for-print-paper-filmprice.html | Decreases of 8 to 18 Are Also Reported for Print Paper | By Gerd Wilcke | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/demanding-works-sung-in-1st-recital-by-shrijj-milnes.html | Demanding Works Sang in 1st Recital By Sherrill Milnes | Peter G Davis | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/democrats-pick-gasos-opponent-name-william-j-deeley-jrother.html | DEMOCRATS PICK CASOS OPPONENT | By Roy R Silver Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/diamonds-linked-to-blasts-from-within-earth-dating-of-diatremes.html | Diamonds Linked to Blasts From Within Earth | By Walter Sullivan | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/dollar-is-higher-than-expected-in-tokyo-bank-of-japan-acts-to.html | Dollar Is Higher Than Expected to Tokyo | By Richard Halloran Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/dollar-up-in-calm-trading-markets-reopen-in-europe-currency-experts.html | Dollar Upin Calm Trading Markets Reopen in Europe | By Clyde H FarnsworthSpecial to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/dollar-up-incalm-trading-markets-reopen-in-europe-currency-experts.html | Dollar Up in Calm Trading Markets Reopen in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/epstein-says-the-as-have-it-epstein-says-as-have-it-if-he-has.html | Epstein Says the As Have It | By Murray Crass Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/everybody-watches-everybody-in-east-europe-but-nobody-really.html | Everybody Watches Everybody in East Europe but Nobody Really Notices | By James Feron Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/everyone-blames-us-for-food-prices-others-stayed.html | Everyone Blames US for Food Prices | By Grace Lichtenstein | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/exinmates-sing-the-blues-in-the-nation.html | ExInmates Sing The Blues | By Tom Wicker | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/facade-and-the-reality-in-spain-books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/falling-in-loveeven-though-the-fever-of-youth-is-long-gone-travel.html | Falling in Love Even Though the Fever of Youth Is Long Gone | By Virginia Lee Warren | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/feeling-creepy-observer.html | Feeling CREEPY | By Russell Baker | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/frenchman-is-recalled-for-canals-pact-and-as-the-benedict-arnold-of.html | Frenchman Is Recalled for Canal Pact And as the Benedict Arnold of Panama | By Richard Severo Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/ftc-shifts-view-on-rule-making-now-opposes-legislation-affirming.html | FTC SHIFTS VIEW ON RULE MAKING | By John D Morris Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/g-m-chief-sees-no-need-for-auto-strike-this-year.html | GM Chief Sees No Need For Auto Strike This Year | By Agis Salpukas Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/government-of-the-white-people.html | Government of the White People | By Richard Erdoes | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/greens-distinctive-soul-singing-avoids-reliance-on-microphone.html | Greens Distinctive Soul Singing Avoids Reliance on Microphone | Ian Dove | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/harm-to-chicanos-is-laid-to-schools-rightsreport-says-whites-are.html | HARM TO CHICANOS IS LAID TO SCHOOLS | By Anthony Ripley Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/hearty-piano-style-by-dionne-weigert.html | HEARTY PIANO STYLE BY DIONNE WEIGERT | John Rockwell | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/high-officials-of-saigon-and-vietcong-open-talks-in-paris-on.html | High Officials of Saigon and Vietcong Open Talks in Paris on Political Future | By Flora Lewis Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/holzman-gets-a-surprise-he-ranks-4th-in-victories-knicks-holzman-is.html | Holzman Gets a Surprise He Ranks 4th in Victories | By Leonard Koppett | RE0000847716 | 2001-08-03 | B00000823830 |

| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/honda-develops-emission-system-says-it-would-meet-auto-pollution.html | HONDA DEVELOPS EMISSION SYSTEM | By E W Kenworthy Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/if-counting-sheep-is-too-boring-shop-talk.html | SHOP TALK | By Rita Reif | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/injunction-asked-by-general-host-company-seeking-to-block-triumph.html | INJUNCTION ASKED BY GENERAL HOST | By Alexander R Hammer | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/interest-lagging-for-school-vote-registration-for-localboard.html | INTEREST LAGGING FOR SCHOOL VOTE | By Mary Breasted | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/james-gang-offers-an-exciting-rock.html | JAMES GANG OFFERS AN EXCITING ROCK | John Rockwell | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/judge-is-letting-defendants-use-lookalikes-to-test-witnesses-judge.html | Judge Is Letting Defendants Use LookAlikes to Test Witnesses | By Peter Kihss | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/judge-is-letting-defendants-use-lookalikes-to-test-witnesses.html | Judge Is Letting Defendants Use LookAlikes to Test Witnesses | By Peter Kihss | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/kesslers-concert-is-tinayre-tribute.html | KESSLERS CONCERT IS TINAYRE TRIBUTE | Robert Sherman | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/krislin-wins-aqueduct-feature-wallis-out-indefinitely.html | Krislin Wins Aqueduct Feature | By Joe Nichols | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/kuhn-says-hes-appalled-by-kekichpeterson-case-family-exchange.html | Kuhn Says Hes Appalled By KekichPeterson Case | By Joseph Durso Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/lauritz-melchior-is-dead-wagnerian-tenor-was-82-concealed-criticism.html | Lauritz Melchior Is Dead Wagnerian Tenor Was 82 | Ey Alden Whitman | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/liberals-choose-wagner-as-part-of-2party-deal-exmayor-is-easy.html | LIBERALS CHOOSE WAGNER AS PART OF 2PARTY DEAL | By Frank Lynn | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/liberals-choose-wagner-as-part-of-2party-deal.html | LIBERALS CHOOSE WAGNER AS PART OF 2PARTY DEAL | By Frank Lynn | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/lieut-eisenhower-plots-course-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/limousinetaxi-owners-decry-city-policy-toward-gypsy-cabs.html | LimousineTaxi Owners Decry City Policy Toward Gypsy Cabs | By Frank J Petal | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/mailers-step-up-contract-talks-with-publishers-of-3-city-dailies.html | Mailers Step Up Contract Talks With Publishers of 3 City Dailies | By Damon Stetson | RE0000847716 | 2001-08-03 | B00000823830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/march-soybeans-decling-sharply-spot-delivery-off-32-centspork.html | MARCH SOYBEANS DECLINE SHARPLY | By Elizabeth M Fowler | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/mayor-hails-his-regime-as-pioneer-in-productivity-labor-enters.html | Mayor Hails His Reime A s Pioneer in Productivity | By Murray Schumach | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/mother-greets-marine-once-identified-as-dead-will-put-weight-on-him.html | Mother Greets Marine Once Identified as Dead | By Everett R Holles Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/murphy-to-leave-before-year-end-police-commissioner-note-he-is-now.html | MURPHY To LEAVE BEFORE YEAR ENDS | By David Burnham | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/murphy-to-leave-before-year-ends-police-commissioner-notes-he-is.html | MURPHY TO LEAVE BEFORE YEAR ENDS | By David Burnham | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/music-a-protean-man-michael-thomas-is-conductor-pianist-and-actor.html | Music A Protean Man | By Donal Henahan | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/new-appeal-sent-to-the-pathetlao-premier-in-3d-note-urges.html | NEW APPEAL SENT TO THE PATHET LAO | By Malcolm W Browne Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/new-chairman-is-named-for-coast-bank-people-and-business.html | People and Business | Leonard Sloane | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/night-in-midtown-through-the-eyes-of-anticrime-team-what-policemen.html | Night in Midtown Through the Eyes of Anticrime Team | By John Corry | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/nixons-education-revenuesharing-bill-gets-hostile-reception-in.html | Nixons Education RevenueSharing Bill Gets Hostile Reception in House Panel | By Evan Jenkins Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/ohio-tax-lawyer-named-irs-chief-nixon-appoints-cincinnatian-to.html | OHIO TAX LAWYER NAMED IRS CHIEF | By John Herbers Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/paley-cbs-chairman-personally-vetoed-showing-of-sticks-and-bones.html | Paley CBS Chairman Personally Vetoed Showing of Sticks and Bones | By Albin Krebs | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/pattern-is-mixed-for-bond-trading-southern-bells-350million-issue.html | PATTERN IS MIXED FOR BOND TRADING | By Robert D Hershey Jr | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/people-in-sports-bids-go-up.html | People in Sports Bids Go Up | Thomas Rogers | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/procaccino-seeks-controller-post-says-hell-run-for-old-job-as.html | PROCACCINO SEEKS CONTROLLER POST | By Maurice Carroll | RE0000847716 | 2001-08-03 | B00000823830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/raiders-will-go-to-court-to-obtain-coliseum-dates.html | Raiders Will Go to Court To Obtain Coliseum Dates | By Gerald Eskenazi | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/rap-brown-wont-testify-final-witness-contested-jury-function-at.html | Rap Brown Wont Testify Final Witness Contested | By John Sibley | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/realty-agent-penalized-in-sex-bias-case-awarded-compensation.html | Realty Agent Penalized in Sex Bias Case | By Joseph F Sullivan Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/recapitalization-of-mopac-backed-judge-approves-plan-giving.html | RECAPITALIZATION OF MOPAC BACKED | By Robert E Bedingfield | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/rule-changeaids-soccer-offense.html | Rule Change Aids Soccer Offense | By Alex Yannis | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/rutgers-and-manhattan-eliminated-from-nit-gophers-gainalabama-wins.html | Rutgers and Manhattan Eliminated From NIT | By Sam Goldaper | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/sandman-scores-structure-of-bergen-primary-ballot-preferential.html | Sandman Scores Structure Of Bergen Primary Ballot | By Richard Phalon Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/sears-operating-net-rises-by-12-on-97-sales-gain.html | Sears Operating Net Rises By 12 on 97 Sales Gain | By Clare M Reckert | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/senate-backs-secrecy-on-data-from-business-to-cost-council.html | Senate Backs Secrecy on Data From Business to Cost Council | By Edward Cowan Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/senate-seeks-to-protect-workers-pension-rights-aim-of-bill-noted.html | Senate Seeks to Protect Workers Pension Rights | By Walter H Waggoner Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/some-big-banks-lift-prime-rate-to-6-34-from-6-14-increase-in-cost.html | SOME BIG BANKS LIFT PRIME RATE TO 6 FROM 6 | By H Erich Heinemann | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/some-big-banks-lift-prime-rate-to-634-from-614-increase-in-cost-of.html | SOME BIG BANKS LIFT PRIME RATE TO 6 FROM 6 | By H Erich Heinemann | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/soviet-waives-its-exit-tax-for-five-leaving-for-israel-visit-by.html | Soviet Waives Its Exit Tax For Five Leaving for Israel | By Theodore Shabad Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/soviet-waives-its-exit-tax-for-five-leaving-for-israel.html | Soviet Waives Its exit Tax For Five Leaving for Israel | By Theodore Shabad Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/specialbid-idea-disliked-by-elder-black-golf-pro-appreciative-of.html | SPECIALBID IDEA DISLIKED BY ELDER | By Lincoln A Werden | RE0000847716 | 2001-08-03 | B00000823830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/stay-is-granted-on-tax-records-four-realestate-concerns-object-to.html | STAY IS GRANTED ON TAX RECORDS | By Ralph Blumenthal | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/steel-output-at-record-on-18-weekly-advance-production-to-date.html | Steel Output at Record on 18 Weekly Advance | By Gene Smith | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/stocks-plunge-as-banks-raise-prime-rate-stocks-plunge-as-prime-rate.html | Stocks Plunge as Banks Raise Prime Rate | By Terry Robards | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/sun-oil-says-it-will-pay-25c-per-barrel-more-for-oklahoma-crude.html | Sun Oil Says It Will Pay 25c per Barrel More for Oklahoma Crude | By William D Smith | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/the-jobless-and-their-problems-jam-asian-cities-the-jobless-and-the.html | The Jobless and Their Problems Jam Asian Cities | By James P Sterba Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/the-jobless-and-their-problems-jam-asian-cities.html | The Jobless and Their Problems Jam Asian Cities | By James P Sterba Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/the-stage-dr-magico-la-mama-production-a-study-in-contrasts.html | The Stage Dr MaGico | By Mel Glissow | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/the-theater-thoughts-life-of-musician-born-in-south-is-focus.html | The Theater Thoughts | By Clive Barnes | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/town-turns-out-to-great-a-pow-sirens-wail-in-uniondale-for-l-i-army.html | TOWN TURNS OUT TO GREET A POW | By David A Andelman Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/transatlantic-air-fares-likely-to-rise-under-pact-atlantic-air.html | TransAtlantic Air Fares Likely to Rise Under Pact | By Richard Witkin | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/transatlantic-air-fares-likely-to-rise-under-pact.html | TransAtlantic Air Fares Likely to Rise Under Pact | By Richard Witkin | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/tv-flawed-red-pony-beautiful-nbc-production-is-marred-by-2hour.html | TV Flawed Red Pony | Howard Thompson | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/tv-warcongress-vs-president-rather-and-mudd-view-history-of.html | TV WarCongress vs President | By John J OConnor | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/union-carbide-rights-award-canceled-expands-on-objection-.html | Union Carbide Rights Award Cancel | By Deirdre Carmode | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archiv es/uns-toulouselautrec-goes-home.html | UNs Toulouseautrec Goes Home | By Kathleen Teltsch Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/us-bars-asylum-for-two-cubans-but-fishermen-jump-from-vessel-and.html | US BARS ASYLUM FOR TWO CUBANS | By Bernard Gwertzman Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/us-bars-asylum-for-two-cubans.html | US BARS ASYLUM FOR TWO CUBANS | By Bernard Gwertzman Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/voice-of-clarion-power-melchior-heldentenor-upheld-the-ideal-of.html | Voice of Clarion Power | By Harold C Schonberg | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/which-five-is-best-new-jersey-sports.html | New Jersey Sports | By James R Furlong Special to The New York Times | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/wood-field-and-stream-vermont-boys-camp-offers-challenge-in.html | Wood Field and Stream | By Nelson Bryant | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/wounded-knee-dissidents-move-to-oust-leader-of-tribal-council.html | Wounded Knee Dissidents Move To Oust Leader of Tribal Council | By John Kifner Special to The New York Voles | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/20/1973 | https://www.nytimes.com/1973/03/20/archives/wounded-knee.html | Wounded Knee | By Michael J Harner | RE0000847716 | 2001-08-03 | B00000823830 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/3-arts-leaders-citing-a-funds-crisis-urge-stepup-beethoven.html | 3 Arts Leaders Citing a Funds Crisis Urge StepUp tionate share of Federal arts | By George Gent | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/4-more-oil-refiners-raise-price-they-pay-for-crude-competitive.html | 4 More Oil Refiners Raise Price They Pay for Crude | By William D Smith | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/a-27yearold-bronx-mother-slain-in-apartment-house-lobby.html | A 27YearOld Bronx Mother Slain in Apartment House Lobby | By Alfred E Clark | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/a-critic-offers-views-on-womens-lib-everybody-cowed.html | A Critic Offers Views on Womens Lib | By Deirdre Carmody | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/a-hint-of-scandal-focuses-attention-on-cable-tv-losses-in-millions.html | A Hint of Scandal Focuses Attention on Cable TV | By Tom Buckley | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/a-palace-is-not-a-home-to-duke-of-marlborough-an-accordion-concept.html | A Palace Is Not a Home To Duke of Marlborough | By Rita Reif | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/advertising-some-new-firsts-latest-bottle-cap-promotion.html | Advertising Some New Firsts | By Philip H Dougherty | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/albany-senate-votes-free-tuition-for-some-vietnam-veterans-class.html | Albany Senate Votes Free Tuition for Some Vietnam Veterans | By M A Farber Special to The New York Them | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/anarcy-of-diplomacy-washington.html | Anarchy of Diplomacy | By James Reston | RE0000847715 | 2001-08-03 | B00000823829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/biggest-intelligence-layoff-cia-cutting-personnel-in-agencys.html | Biggest Intelligence Layoff | By Seymour M Hersh Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/biggest-intelligence-layoff.html | Biggest Intelligence Layoff | By Seymour M Hersh Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/boyle-denies-arranging-payment-to-yablonski-killers-pass-facing.html | Boyle Denies Arranging Payment to Yablonski Killers | By Ben A Franklin Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/bridge-after-two-years-the-aces-recapture-vanderbilt-title.html | Bridge After Two Years the Aces Recapture Vanderbilt Title | By Alan Truscott Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/british-proposal-on-ulster-offers-minority-rights-plan-seeks-to-end.html | BRITISH PROPOSAL ON ULSTER OFFERS MINORITY RIGHTS | By Alvin Shuster Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/british-proposal-on-ulster-offers-minority-rights.html | BRITISH PROPOSAL ON ULSTER OFFERS MINORITY RIGHTS | By Alvin Shuster Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/bureau-to-serve-welfare-hotels-city-sets-up-a-new-office-to-give.html | BUREAU TO SERVE WELFARE HOTELS | By Max H Siegel | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/butz-sees-saving-under-farm-plan-says-nixon-proposal-could-cut.html | BUTZ SEES SAVING UNDER FARM PLAN | By William Robbins Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/by-s-l-a-marshall.html | No Article | By S L A Marshall | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/c-ia-i-t-t-plans-on-chile-reported-company-aide-says-agency-also.html | CIAITTPLANS ON CHILE REPORTED | By Eileen Shanahan Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/cahill-says-cuts-proposed-by-hew-imperil-the-states-services-to.html | Cahill Says Cuts Proposed by HEW Imperil the States Services to Needy | By Ronald Sullivan Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/ceasefire-groups-begin-investigation-of-violations-20-incidents.html | CeaseFire Groups Begin Investigation of Violations | By Charles Mohr Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/clemente-is-in-hall-of-fame-clemente-voted-to-hall-of-fame.html | Clemente Is in Hall of Fame | By Joseph Durso Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/collage-show-honors-joseph-cornell.html | Collage Show Honors Joseph Cornell | By Hilton Kramer | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/commerce-chief-defends-cutbacks-in-fund-for-poor.html | Commerce Chief Defends Cutbacks In Funds for Poor | By Edwin L Dale Jr Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/court-63-backs-weighted-voting-specialpurpose-governing-agencies.html | COURT 63 BACKS WEIGHTED VOTING | By Warren Weaver Jr Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |

| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/court-63-backs-weigiited-voting.html | COURT 63 BACKS WEIGIITED VOTING | By Warren Weaver Jr Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
|---|---|---|---|---|---|---|
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/dance-yvonne-rainer-her-two-mixedmedia-offerings-prove-to-be.html | Dance Yvonne Rainer | Don McDonagh | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/denim-is-walltowallas-16000-roam-at-grateful-dead-concert.html | Denim Is Wallto Wall as 16000 Roam at Grateful Dead Concert | Ian Dove | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/dioceses-oppose-a-bill-on-aliens-say-it-could-seriously-hurt-those.html | DIOCESES OPPOSE A BILL ON ALIENS | By Eleanor Blau | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/disease-thwarts-hopes-of-asias-poor-disease-blights-asian-hopes.html | Disease Thwarts Hopes of Asias Poor | By James P Sterba Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/disease-thwarts-hopes-of-asias-poorl.html | Disease Thwarts Hopes of Asias Poor | By James P Sterba Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/dollars-course-mixed-in-europe-it-rises-against-the-mark-and.html | DOLLARS COURSE MIXED IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/double-vision.html | Double Vision | By Lynn Minton | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/earth-day-hails-start-of-spring.html | Earth Day Hails Start Of Spring | By David Bird | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/ellsberg-witness-explains-secrecy-says-nothing-in-documents-proves.html | ELLSBERG WITNESS EXPLAINS SECRECY | By Martin Arnold Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/fewer-troops-from-hanoi-c-reported-starting-south-0n-fewer-hanoi.html | Fewer Troops From Hanoi Reported Starting South | By Bernard Gwertzman Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/fewer-troops-from-hanoi-reported-starting-south-fewer-hanoi-troops.html | Fetver Troops From Hanoi Reported Starting South | By Bernard Gwertzman Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/gialttplans-on-chile-reported-company-aide-says-agency-also-urged.html | CIAT T PLANS ON CHILE REPORTED | By Eileen Shanahan Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/hartford-judge-backs-newspaper-says-its-publisher-need-not-reveal.html | HARTFORD JUDGE BACKS NEWSPAPER | By Lawrence Fellows Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archiv es/hew-aide-opposes-training-funds-for-medical-researchers-hearing-on.html | HEW Aide Opposes Training Funds for Medical Researchers | By Harold M Schmeck Jr Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |

| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/house-panel-sees-difficulties-in-a-news-shield-bill.html | House Panel Sees Difficulties in a News Shield Bill | By Richard Madden Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
|---|---|---|---|---|---|---|
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/how-wagners-name-came-up-lindsay-rejected.html | How Wagners Name Came Up | By Martin Tolchn | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/icc-member-proposes-easing-of-railrate-curbs-railrate-easing-is.html | ICC Member Proposes Easing of RailRate Curbs | By Robert E Bedingfield | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/islanders-down-golden-seals-63-decision-gives-new-york-its-first.html | ISLANDERS DOWN GOLDEN SEALS 63 | By Deane McGowen Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/islanders-seek-winning-formula-expansion-team-frustrated-in-attempt.html | ISLANDERS SEEK WINNING FORMULA | By Deane McGowen Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/japanese-decide-pollution-case-36million-is-given-to-138-victims-of.html | Japanese Decide Pollution Case | By Richard Halloran Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/joyce-balint-shines-in-a-string-recital.html | JOYCE BALINT SHINES IN A STRING RECITAL | Raymond Ericson | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/jury-will-study-prank-in-albany-duryea-also-orders-inquiry-on.html | JURY WILL STUDY PRANK IN ALBANY | By Francis X Clines Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/kawaida-project-is-backed-by-a-steelworkers-local.html | Kawaida Project Is Backed by a Steelworkers Local | By Joseph F Sullivan Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/kleindienst-orders-gray-not-to-discuss-watergate-gray-told-not-to.html | Kleindienst Orders Gray Not to Discuss Watergate | By Christopher Lydon Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/kleindienst-orders-gray-not-to-discuss-watergate-political.html | Kleindienst Orders Gray Not to Discuss Watergate | By Christopher Lydon Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/lawyer-receives-5-years-as-briber-rosner-is-assailed-as-one-who.html | LAWYER RECEIVES 5 YEARS AS BRIBER | By Arnold H Lubasch | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/mailers-andcity-newspapers-reach-tentative-pact-early-accord.html | Mailers and City Newspapers Reach Tentative Pact | By Damon Stetson | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/market-place-fees-held-root-ofwallst-woes.html | Market Place Fees Held Root Of Wall St Woes | By Robert Metz | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/market-volume-continues-slow-investors-await-outcome-of-latest.html | MARKET VOLUME CONTINUES SLOW | By Terry Robards | RE0000847715 | 2001-08-03 | B00000823829 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/matthews-still-climbing-fences-chance-to-cash-in-hal-ulcer.html | Matthews Still Clinrning Fences | By Neil Amdur | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/matthews-still-climbing-fences-chance-to-cash-in.html | Matthews Still Climbing Fences | By Neil Amdur | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/mayors-discuss-common-worries-urban-blightchief-concern-of-those-at.html | MAYORS DISCUSS COMMON WORRIES | By Murray Schumach | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/money-and-capital-markets-close-on-even-keel-demand-for-taxexempts.html | Money and Capital Markets Close on Even Keel | By Robert D Hershey Jr | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/monuments-of-failure-foreign-affairs.html | Monuments of Failure | By C L Sulzberger | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/moore-hails-increase-bankers-trust-hails-rate-rise.html | Moore Hails Increase | By Douglas W Cray | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/music-fosters-texans-conductor-leads-houston-symphony-in-a-program.html | Music posters Texans | By Donal Henahan | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/n-carolina-irish-advance-in-ni-t-irish-are-maturing.html | N Carolina Irish Advance in NIT | By Sam Goldaper | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/new-jersey-sports-a-golf-event-for-all.html | New Jersey Sports | By Lincoln A Werden Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/nixons-men-all-work-and-no-frills-presidents-men-all-work-and-no.html | Nixons Men All Work and No Fills | By James T Wooten Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/office-dropout-revels-as-clown-deposits-on-hilarity.html | Office Dropout Revels as Clown | By McCandlish Phillips | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/panama-accuses-us-over-treaty-canal-issue-is-debated-at-session-of.html | PANAMA ACCUSES US OVER TREATY | By Richard Severo Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/parents-tugging-breaks-arm-of-gorilla-baby-at-the-park-zoo.html | Parents Tugging Breaks Arm Of Gorilla Baby at the Park Zoo | BY Walter Sullivan | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/paterson-college-protest-is-continued-by-students-college-policy.html | Paterson College Protest Is Continued by Students | By Walter H Waggoner Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/police-using-a-computer-to-hunt-heroin-thieves.html | Police Using a Computer To Hunt Heroin Thieves | By David Burnham | RE0000847715 | 2001-08-03 | B00000823829 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/privilege-invoked-for-11-priests-in-basque-dispute-with-madrid.html | Privilege Invoked for 11 Priests In Basque Dispute With Madrid | By Henry Giniger Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/quarter-net-and-revenues-at-records-for-att-company-reports.html | Quarter Net and Revenues At Records for ATT | By Gene Smith | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/rangers-win-61-for-2dplace-tkaczuk-scores-two-goals-against.html | RANGERS WIN 61 FOR 2DPLACE TIE | By John S Radosta Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/records-are-set-by-pork-bellies-consumer-demand-is-cited-as.html | RECORDS ARE SET BY PORK BELLIES | By Elizabeth M Fowler | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/regulation-urged-in-human-testing-panel-calls-for-controls-on.html | REGULATION URGED IN HUMAN TESTING | By Nancy Hicks | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/riklis-is-buying-shares-of-host-rapidamerican-chairman-is-said-to.html | RIKLIS IS BUYING SHARES OF HOST | By Alexander R Hammer | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/robert-murphy-seabird-expert-dies-no-time-for-phd-photographic.html | Robert Murphy SeaBird Expert Dies | By Alden Whitman | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/sarah-vaughan-at-copa-after-26-years.html | Sarah Vaughan at Papa After 26 Years | By Joan S Wilson | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/sec-says-vesco-log-disappeared.html | SEC Says Vesco Log Disappeared | By Robert J Cole | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/senate-approves-plan-for-return-of-rent-control-extends.html | SENATE APPROVES PLAN FOR RETURN OF RENT CONTROL | By Edward Cowan Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/senate-approves-plan-for-return-op-rent-control.html | SENATE APPROVES PLAN FOR RETURN OP RENT CONTROL | By Edward Cowan Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/senate-gop-backs-nixon-on-outlay-amendment-accepted.html | Senate GOP Backs Nixon on Outlay | By Marjorie Hunter Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/soviet-minister-answers-critics-uses-unusual-news-parley-to-defend.html | SOVIET MINISTER ANSWERS CRITICS | By Theodore Shabad Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/squibb-net-rises-13-in-quarter.html | Squibb Net Rises 13 in Quarter | By Clare M Reckert | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/table-tennis-standouts-getting-in-the-money-us-champions.html | Table Tennis Standouts Getting In the Money | By Gerald Eskenazi Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/table-tennis-standouts-getting-in-the-money.html | Table Tennis Standouts Getting In the Money | By Gerald Eskenazi Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/the-dirty-float-some-see-basis-of-monetary-system-in-government.html | The Dirty Float | By Leonard Silk | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/theater-im-chelsea-2man-troupe-opens-at-brooklyn-academy.html | Theater Im Chelsea | By Clive Barnes | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/they-play-seriously-for-the-fun-of-it-provides-a-release.html | They Play Seriously for the Fun of It | By Judy Klemesrud | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/though-many-guess-only-marchi-knows-doesnt-confide.html | Though Many Guess Only Marchi Knows | By William E Farrell Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/three-are-named-to-staff-of-sec-sec-accounting-fellow.html | Three Are Named To Staff of SEC | By Felix Belair Jr Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/trainer-claims-a-rootershes-3-still-the-leading-trainer.html | Trainer Claims a RooterShes 3 | By Steve Cady | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/us-says-soviet-improves-icbms-impact-on-negotiations.html | US Says Soviet Improves ICBMs | By William Beecher Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/whitepaper-reaction-mildly-positive-fatality-toll-in-ulster-strife.html | WhitePaper Reaction Mildly Positive | By Richard Eder Special to The New York Times | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/widener-mansion-given-a-reprieve-frick-collection-is-put-off-in.html | WIDENER MANSION GIVEN A REPRIEVE | By Michael Knight | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/women-activism-turns-to-alternatives-in-arts.html | Women Activism Turns To Alternatives in Arts | By Laurie Johnston | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/word-is-delayed-gop-and-liberals-say-aim-is-to-give-illusion-of.html | WORD IS DELAYED | By Frank Lynn | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/21/1973 | https://www.nytimes.com/1973/03/21/archives/word-is-delayed.html | WORD IS DELAYED | By Frank Lynn | RE0000847715 | 2001-08-03 | B00000823829 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/15-us-dead-listed-in-germicide-study-primary-evidence.html | 15 US Dead Listed in Germicide Study | By Harold M Schmeck Jr Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/a-crisis-not-of-energy-but-of-moneychangers.html | A Crisis Not of Energy but of MoneyChangers | By J T Claiborne Jr | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/advertising-its-a-good-life-hearst-magazines-promotes.html | Advertising Its a Good Life | By Philip H DOUGHERTY | RE0000847714 | 2001-08-03 | B00000823828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/americal-officials-expect-brezhnev-to-visit-in-june-a-link.html | American Officids Expect Brezhnev to Visit in June | By Bernard Gwertzman Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/amex-prices-off-in-slow-trading-counter-stocks-also-falltechnical.html | AMEX PRICES OFF IN SLOW TRADING | By Alexander R Hammer | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/angle-light-wins-mile-at-aqueduct.html | ANGLE LIGHT WINS MILE AT AQUEDUCT | By Joe Nichols | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/assembly-delays-adirondack-park-plan-backed-by-kingston.html | Assembly Delays Adirondack Park Plans | By M A Farber Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/bar-sought-to-mollenhoffs-testimony-lawyers-seek-appearance.html | Bar Sought to Mollenhoffs Testimony | By Anthony Ripley Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/black-and-hispanic-units-fight-present-tests-for-police-jobs.html | Black and Hispanic Units Fight Present Tests for Police Jobs | By Alfred E Clark | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/bridge-two-bidders-called-right-though-conclusions-differ.html | Bridge Two Bidders Called Right Though Conclusions Differ | By Alan Truscott | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/browns-defense-begins-summations.html | Browns Defense Begins Summations | By John Sibley | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/cahill-abandons-program-to-levy-state-income-tax-sought-relief-for.html | Cahill Abandons Program To Levy State Income Tax | By Joseph F Sullivan Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/cahill-will-seek-2d-term-defies-foes-on-corruption-cahill-will-seek.html | Cahill Will Seek 2d Term Defies Foes on Corruption | By Ronald Sullivan Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/cahill-will-seek-2d-term-defies-foes-on-corruption-tax-reforms.html | Cahill Will Seek 2d Term Defies Foes on Corruption | By Ronald Sullivan Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/chess-gold-as-well-as-glory-awaits-britains-next-grandmaster.html | Chess Gold as Well as Glory Awaits Britains Next Grandmaster | By Robert Byrnermal | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/city-u-teachers-picket-on-campus-hundreds-at-brooklyn-urge-raise-in.html | CITY U TEACHERS PICKET O CAMPUS | By Rudy Johnson | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/conductor-hums-cues-sings-and-says-that-security-is-involvement-in.html | Conductor Hums Cues Sings and Says That Security Is Involvement in Music | BY John Corry | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/council-is-urged-to-pass-2-bills-to-aid-local-companies-in-bids.html | Council Is Urged to Pass 2 Bills To Aid Local Companies in Bids | By Edward Ranzal | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/court-54-backs-schools-in-texas-on-property-tax-holds-state-laws.html | COURT 54 BACKS SCHOOLS IN TEXAS ON PROPERTY TAX | By Warren Weaver Jr Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/court-54-backs-schools-in-texas-on-property-tax.html | COURT 54 BACKS SCHOOLS IN TEXAS ON PROPERTY TAX | By Warren Weaver Jr Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/court-quashes-subpoenas-on-watergate-reporting-gop-subpoenas-of.html | Court Quashes Subpoenas On Watergate Reporting | By Walter Rugaber Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/court-quashes-subpoenas-on-watergate-reporting.html | Court Quashes Subpoenas On Watergate Reporting | By Walter Rugaber Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/court-rebuffs-gop-insurgents-on-bergen-balloting-challenge-decision.html | Court Rebuffs GOP Insurgents On Bergen Balloting Challenge | By Richard Phalon Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/courts-school-ruling-gives-states-breathing-spell-on-taxes-and.html | Courts School Ruling Gives States Breathing Spell on Taxes and Reformers a Setback | By Evan Jenkins | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/dance-not-just-mime-polish-troupe-offers-wordless-theater.html | Dance Not Just Mime | By Anna Kisselgoff | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/economists-see-35billion-gnp-surge-economists-see-gnp-surge-of.html | Economists See 35Billion GNP Surge | By H Erich Heinemann | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/ellsberg-backed-on-access-to-data-halperin-head-of-pentagon-papers.html | ELSEERG BACKED ON ACCESS TO DATA | By Martin Arnold Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/ellsberg-backed-on-access-to-data.html | ELLSBERG BACKED ON ACCESS TO DATA | By Martin Arnold Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/fed-recommends-new-savings-plan-congress-asked-to-approve-checking.html | FED RECOMMENDS NEW SAVINGS PLAN | By Philip Shabecoff Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/focus-is-on-factions-in-elections-for-32-school-boards-origins-of.html | Focus Is on Factions in Elections for 32 School Boards | By Mary Breasted | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/focus-on-factions-in-elections-for-32-school-boards.html | Focus on Factions in Elections for 32 School Boards | By Mary Breasted | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/goals-appear-to-be-similar-to-nixon-ideas-new-tariff-authority.html | Goals Appear to Be Similar to Nixon Ideas | By Edwin L Dale Jr Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/gray-testifies-he-gave-data-on-watergate-inquiry-to-dean-without.html | Gray Testifies He Gave Data on Watergate Inquiry to Dean Without Telling Kleindienst or FBI Aides | By David E Rosenbaum Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/growth-helps-some-poor-in-a-few-asian-countries-this-article-is-the.html | Growth Helps Some Poor In a Few Asian Countries | This article is the last in a series on southern Asia By James P Sterba Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/growth-helps-some-poor-in-a-few-asian-countries.html | Growth Helps Some Poor In a Few Asian Countries | By James P Sterba Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/grumman-deficit-widens-to-record-on-f14-loss.html | Grumman Deficit Widens To Record on F14 Loss | By Clare M Reckert | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/gymnasts-see-nixon-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/his-reign-in-augusta-stays-nicklaus-from-spain.html | His Reign in Augusta Stays Nicklaus From Spain | By Lincoln A Werden Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/house-democrats-to-fight-nixon-on-cuts-welfare-burden-seen-gop.html | House Democrats to Fight Nixon on Cuts | By Marjorie Hunter Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/ideology-on-decline-in-eastern-europe-all-consumerism-now.html | Ideology on Decline in Eastern Europe | By James Feron Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/insurance-chief-seeks-extension-schenck-asks-legislature-to-to.html | INSURANCE CHIEF SEEKS EXTENSION | By William E Farrell Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/interest-rates-continue-their-newfound-stability-40million-unsold.html | Interest Rates Continue Their NewFound Stability | By Robert D Hershey Jr | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/jersey-city-planning-waterfront-housing-new-park-planned-kinney-is.html | Jersey City Planning Waterfront Housing | By Walter K Waggoner Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/jersey-city-plans-harbor-complex-2billion-project-includes-housing.html | JERSEY CITY PLANS HARBOR COMPLEX | By Walter H Waggoner Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/job-curb-voted-by-school-board-it-halts-creation-of-posts-for.html | JOB CURB VOTED BY SCHOOL BOARD | By Leonard Buder | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/knicks-waste-big-lead-as-hawks-win-knickss-box-score-poor-night-for.html | Knicks Waste Big Lead as Hawks Win | By Thomas Rogers | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/lazy-dog-owners-keep-him-busy-how-he-started-surprised-by-reaction.html | Lazy Dog Owners Keep Him Busy | By Enid Nemy | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/libyan-jets-attack-us-air-transport-in-mediterranean-libyan-jets.html | Libyan Jets Attack US Air Transport In Mediterranean | By John W Finney Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/libyan-jets-attack-us-air-transport-in-mediterranean.html | Libyan Jets Attack US Air Transport In Mediterranean | By John W Finney Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/lindsay-links-economy-to-1975-emission-rules-two-criteria-cited.html | Lindsay Links Economy To 1975 Emission Rules | By Ew Kenworthy Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/little-effect-here-seen-in-rent-action-less-confusion-elsewhere.html | Little Effect Here Seen in Rent Action | By Joseph P Fried | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/long-island-rail-crash-traced-to-loss-of-brakes-on-two-cars-train.html | Long Island Rail Crash Traced To Loss of Brakes on Two Cars | By David A Andelman Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/mccone-defends-i-t-t-chile-fund-ide-denies-company-sought-to-create.html | McCone Defends I T T Chile Fund Idea | By Eileen Shanahan Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/mccone-defends-itt-chile-fund-idea-denies-company-sought-to-create.html | McCone Defends I T T Chile Fund Idea | By Eileen Shanahan Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/meals-at-the-white-house-an-exercise-in-cutting-the-budget-family.html | Meals at the White House An Exercise in Cutting the Budget | By Raymond A Sokolov | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/navy-reinstates-rule-to-old-post-procurement-director-had-scored.html | NAVY REINSTATES RULE TO OLD POST | By Richard Witkin | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/nets-are-beaten-taylor-returns-rockets-paced-by-simpson-roll-up.html | NETS ARE BEATEN TAYLOR RETURNS | By Deane McGowen Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/no-rust-on-rusty-hidden-break-fictional-episode.html | No Rust on Rusty | Arthur Daley | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/overall-climb-in-month-is-biggest-in-22-years-food-costs-push.html | OverAll Climb in Month Is Biggest in 22 Years | By Edward Cowan Special to The New Tort lime | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/overall-climb-in-month-is-biggest-in-22-years.html | OverAll Climb in Month Is Biggest in 22 Years | By Edward Cowan Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/patrons-advised-to-stop-thieves-curb-on-shoplifting-is-called-way.html | PATRONS ADVISED TO STOP THIEVES | By Richard J H Johnston Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/patty-cake-is-resting-well-in-hospital-hourlong-operation.html | Patty Cake Is Resting Well in Hospital | By Deirdre Carmody | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/personal-finance-court-decision-backs-tax-deduction-for-a-worker-on.html | Personal Finance | By Elizabeth M Fowler | RE0000847714 | 2001-08-03 | B00000823828 |

| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/pilar-lorengar-shines-in-lieder-style.html | Pilar Lorengar Shines in Lieder Style | By Raymond Ericson | RE0000847714 | 2001-08-03 | B00000823828 |
|---|---|---|---|---|---|---|
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/police-give-rape-victims-a-special-phone-number-patterns-sought.html | Police Give Rape Victims A Special Phone Number | By Michael Knight | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/president-offers-summer-job-plan-with-fund-option-proposes.html | PRESIDENT OFFERS SUMMER JOB PLAN WITH FUND OPTION | By John Herbers Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/president-offers-summer-job-plan-with-fund-option.html | PRESIDENT OFFERS SUMMER JOB PLAN WITH FUND OPTION | By John Herbers Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/protest-disrupts-city-hearings-on-veterans-postwar-problems-second.html | Protest Disrupts City Hearings On Veterans Postwar Problems | By Will Lissner | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/record-steel-year-predicted-100-million-tons-seen-by-chief-of-us.html | Record Steel Year Predicted | By Gene Smith | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/reggio-calabria-goes-back-to-the-barricades.html | Reggio Calabria Goes Back to the Barricades | By Paul Hofmann Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/rockefeller-moves-to-end-gop-revolt-on-wagner-rockefeller-moves-to.html | Rockefeller Moves to End GOP Revolt on Wagner | By Frank Lynn | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/rockefeller-moves-to-end-gop-revolt-wagner-announcement-due-javits.html | Rockefeller Moves to End GOP Revolt | By Frank Lynn | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/ronan-urges-congress-to-help-masstransit-systems-a-regional-problem.html | Ronan Urges Congress to Help MassTransit Systems | By Richard L Madden Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/rupturing-of-a-steam-main-disrupts-stuyvesant-town-deafening-noise.html | Rupturing of a Steam Main Disrupts Stuyvesant Town | By Eleanor Blau | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/rupturing-of-a-steam-main-disrupts-stuyvesant-town-reaction-by.html | Rupturing of a Steam Main Disrupts Stuyvesant Town | By Eleanor Blau | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/saigon-attacks-a-besieged-post-opens-major-assault-near-captial.html | SAIGON ATTACKS A BESIEGED POST | By Sylvan Fox Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/saigon-reports-freeing-outpost-says-troops-lift-siege-of-small-camp.html | SAIGON REPORTS FREEING OUTPOST | By Sylvan Fox Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/saigon-starting-to-resettle-100000-refugees-far-from-home.html | Saigon Starting to Resettle 100000 Refugees Far From Home | By Fox Butterfield Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/seiling-loss-imperils-ranger-defense-playoff-hopes.html | Seiling Loss Imperils Ranger Defense Playoff Hopes | By John S Radosta Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/soho-to-be-made-a-landmark-area-retaining-the-quality.html | SoHo to Be Made a Landmark Area | By Louis Calta | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/soviet-implies-it-has-ended-exit-fees-soviet-implies-that-it-has.html | Soviet Implies It Has Ended Exit Fees | By Hedrick Smith Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/soviet-implies-it-has-ended-exit-fees.html | Soviet Implies It Has Ended Exit Fees | By Hedrick Smith Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/soviet-space-shot-is-foreseen-soon-a-manned-mission-may-be.html | SOVIET SPACE SHOT IS FORESEER SOON | By John Noble Wilford | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/spring-comes-to-florida-the-clues-are-everywhere-unloved-lovebug-27.html | Spring Comes to Florida The Clues Are Everywhere | By Andrew H Malcolm Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/stage-horovitzs-dr-hero-arrives-tragic-farce-is-given-by-shade.html | Stage Horovitzz Dr Hero Arrives | By Mel Gussow | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/stocks-led-by-glamours-plummet-in-heavy-selling-stocks-paced-by.html | Stocks Led by Glamours Plummet in Heavy Selling | By Terry Robards | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/stolen-art-works-worth-750000-recovered-by-police-in-flatbush-home.html | Stolen Art Works Worth 750000 Recovered by Police in Flatbush Home | By Christopher S Wren | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/syracuse-likely-to-keep-football-as-major-sport.html | Syracuse Likely to Keep Football as Major Sport | By Gordon S White Jr | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/the-troubling-topic-was-male-failure-quotes-some-celebrities.html | The Troubling Topic Was Male Failure | By Judy Klemesrud | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/the-ulster-plan-outlook-dubious-rather-late-in-the-day.html | The Ulster Plan Outlook Dubious | By Alvin Shuster Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/the-wagner-draft-in-the-nation.html | The Wagner Draft | By Tom Wicker | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/theater-poetsenator-lelie-wiener-offers-two-plays-intone-the-cast.html | Theater PoetSenator | By Clive Barnes | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archives/time-inc-and-hilton-reach-pact-for-pay-movies-in-hotel-rooms.html | Time Inc and Hilton Reach Pact For Pay Movies in Hotel Rooms | By Albin Krebs | RE0000847714 | 2001-08-03 | B00000823828 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/troy-backs-slate-headed-by-biaggi-odwyer-and-goldin-round-out-the.html | TROY BACKS SLATE HEADED BY BIAGGI | By Maurice Carroll | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/troy-backs-slate-headed-by-biaggi.html | TROY BACKS SLATE HEADED BY BIAGGI | By Maurice Carroll | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/tv-nbc-crime-film-neumans-police-story-casts-connors-and-morrow-as.html | TV NBC Crime Film | By John J OConnor | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/twomonth-rise-in-city-sharpest-on-record-food-rise-in-city-is.html | TwoMonth Rise in City Sharpest on Record | By Grace Lichtenstein | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/twomonth-rise-in-city-sharpest-on-record.html | TwoMonth Rise in City Sharpest on Record | By Grace Lichtenstein | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/ulster-protestants-form-group-to-combat-londons-proposals.html | Ulster Protestants Form Group To Combat Londons Proposals | By Richard Eder Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/unsentimental-education-books-of-the-times-broadening-travel-a.html | Books of The Times | By Anatole Broyard | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/us-in-un-council-vetoes-panama-canal-resolution-scali-voices-regret.html | US in UN Council Vetoes Panama Canal Resolution | By Richard Severo Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/us-in-un-council-vetoes-panama-canal-resolution.html | US in UN Council Vetoes Panama Canal Resolution | By Richard Severo Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/valiant-is-the-word-for-lancelot.html | Valiant Is the Word for Lancelot | By Walter R Fletcher | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/weight-laws-stir-trucking-groups-industry-and-unions-seek-to-block.html | WEIGHT LAWS STIR TRUCKING GROUPS | By Peter Kihss | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/when-worlds-collide-research-and-knownothingism.html | When Worlds Collide Research and KnowNothingism | By J D Watson | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/woman-fights-rejection-for-job-as-a-trainman.html | Woman Fights Rejection For Job as a Trainman | By Barbara Campbell | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/wood-field-and-stream-natures-way.html | Wood Field and Stream Natures Way | By Nelson Bryant | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/22/1973 | https://www.nytimes.com/1973/03/22/archiv es/yanks-beat-mets-62-mays-hit-homer-peterson-booedmunson-belts-2run.html | Yanks Beats Mets 62 | By Joseph Durso Special to The New York Times | RE0000847714 | 2001-08-03 | B00000823828 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archiv es/100-fluoridation-urged-on-jersey-state-panel-terms-process-safesays.html | 100 FLUORIDATION URGED ON JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/2-sides-disagree-on-south-vietnam-saigon-and-vietcong-aides-hold.html | 2 SIDES DISAGREE ON SOUTH VIETNAM | By Flora Lewis Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/30-on-ship-feared-lost-off-jersey-rescue-craft-hunt-in-vain-in.html | 30 ON SHIP FEARED LOST OFF JERSEY | By Robert D McFadden | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/30-on-ship-feared-lost-off-jersey.html | 30 ON SHIP FEARED LOST OFF JERSEY | By Robert D McFadden | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/a-likeness-thats-doneby-stitching-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/advance-shown-by-may-soybeans-contract-closes-with-gain-of-12.html | ADVAWE SHOWN BY MAY SOYBEANS | By Elizabeth M Fowler | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/advertising-part-time-selling-presley-picked-to-carry-toyotas-tv.html | Advertising PartTimme Selling | By Philip H Dougherty | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/alabama-upsets-minnesota-fiveva-tech-gains-crimson-tide-wins-6965.html | ALABAMA UPSETS MINNESOTA FIVE VA TECH GAINS | By Sam Goldaper | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/amy-rides-2-winners-before-proud-parents-has-a-twin-sister-wins.html | Amy Rides 2 Winners Before Proud Parents | By Joe Nichols | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/bank-borrowings-soar-at-reserve-volume-for-week-is-highest-in-50.html | BANK BORROWINGS SOAR AT RESERVE | By Erich Heinemann | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/bay-ridge-republicans-see-revolt-on-wagner-beame-acceptable.html | Bay Ridge Republicans See Revolt on Wagner | By Thomas P Ronan | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/big-chicago-bank-cuts-prime-rateafter-raising-it-reduction-to-612.html | BIG CHICAGO BANK CUTS PRIME RATE AFTER RAISING IT | By Edwin L Dale Jr Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/bilingual-ballot-ordered-by-court-elections-board-told-to-add.html | BILINGUAL BALLOT ORDERED BY COURT | By Mary Breasted | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/bill-to-ban-perilous-toysis-approved-by-assembly-final-passage.html | Bill to Ban Perilous Toys Is Approved by Assembly | By William E Farrell Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/bill-to-extend-rentcontrol-law-assailed-at-hearing-maximum-base.html | Bill to Extend RentControl Law Assailed at Hearing | By Joseph P Fried | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/blindauthor-aid-urged-by-writer-plea-is-made-at-a-ceremony-opening.html | BLINDAUTHOR AID URGED BY WRITER | By Deirdre Carmody | RE0000847713 | 2001-08-03 | B00000823827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/blocksecurity-program-is-detailed-by-lindsay-city-will-provide.html | BlockSecurity Program Is Detailed by Lindsay | By Edward Ranzal | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/boulez-shifts-focus-at-philharmonic-tracing-continuity-modern-works.html | Boulez Shifts Focus at Philharmonic | By Donal Henahan | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/bridge-a-kibitzer-after-the-game-fails-to-ruffle-one-player-todays.html | Bridge A Kibitzer After the Game Fails to Ruffle One Player | By Alan Truscott | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/british-plan-protest-strike.html | British Plan Protest Strike | By Terence Smith Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/cahillsandman-fight-primary-is-viewed-as-test-of-a-liberal-to.html | CahillSandman Fight | By Ronald Sullivan Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/cambodia-says-sirik-matak-is-guarded-only-for-his-protection-had.html | Cambodia Says Sink Matak Is Guarded Only for His Protection | By Henry Kamm Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/campora-accuses-military-on-election-madrid-trip-delayed.html | Campora Accuses Military on Election | By Jonathan Kandell Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/chief-teller-is-accused-of-theft-of-15million-at-a-bank-here-teller.html | Chief Teller Is Accused of Theft Of 15Million at a Bank Here | By Lacey Fosburgh | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/chief-teller-is-accused-of-theft-of-15million-at-a-bank-here.html | Chief Teller Is Accused of Theft Of 15Million at a Bank Here | By Lacey Fosburgh | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/china-scores-soviet-and-u-s-on-fishing.html | CHINA SCORES SOVIET IAND US ON FISHING | By Terence Smith Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/credit-markets-keep-a-steady-trend.html | Credit Markets Keep a Steady Trend | By Robert D Hershey Jr | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/crossing-america-in-thespring.html | Crossing America In the Spring | By James Reston | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/democrats-give-labor-key-posts-10-of-25-seats-on-national-committee.html | DEMOCRATS GIVE LABOR KEY POSTS | By Christopher Lydon Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/dispute-on-laos-threatens-delay-for-last-pows-troop-pullout-held-up.html | DISPUTE ON LAOS THREATENS DELAY FOR LAST POWS | By Sylvan Fox Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/dispute-on-laos-threatens-delayfor-last-pows-us-insists-on-release.html | DISPUTE ON LAOS THREATENS DELAY FOR LAST POWS | By Sylvan Fox Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/drug-report-liberal-lawand-order-view-arbitrary-code-word.html | Drug Report Liberal LawandOrder View | By James M Markham | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/east-siders-gain-demandfor-2d-airrights-hearing-board-of-estimate.html | East Siders Gain Demand For 2d AirRights Hearing | By Murray Scrumach | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/elder-on-65-leads-golf-bytwo-strokes-watson-is-at-67-with.html | Elder on 65 Leads Golf by Two Strokes | By Lincoln A Werden Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/even-her-quotes-are-guarded-a-key-to-the-nuthouse.html | Even Her Quotes Are Guarded | By Gerald Eskenazi | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/even-her-quotes-are-guarded-nixon-a-nice-guy-a-key-to-the-nuthouse.html | Even Her Quotes Are Guarded | By Gerald Eskenazi | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/exbank-official-here-accused-of-evading-taxes-on-278000-cars.html | ExBank Official Here Accused Of Evading Taxes on 278000 | By Arnold H Lubasch | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/exguard-for-nazis-held-here.html | ExGuard For Nazis Held Here | By Morris Kaplan | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/exguard-for-nazisheld-here-bail-request-denied-citizenship-in-1963.html | ExGuard For Nazis Held Here | By Morris Kaplan | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/farmers-dampen-hopes-on-meat-prices-farmers-dampen-hopes-for-lower.html | Farmers Dampen Hones on Meat Prices | By Seth S King Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/farmers-dampen-hopes-on-meat-prices.html | Farmers Dampen Hopes on Meat Prices | By Seth S King Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/federal-agencies-split-on-planto-salvage-bankrupt-railroads-federal.html | Federal Agencies Split on Plan To Salvage Bankrupt Railroads | By William Robbins Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/federal-agencies-split-on-planto-salvage-bankruptrailroads-federal.html | Federal Agencies Split on Plan To Salvage Bankrupt Railroads | By William Robbins Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/for-a-right-to-leave-and-a-right-to-return.html | For a Right to Leave and a Right to Return | By Rene Cassin | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/front-page-1-no-title-big-chicago-bank-cuts-prime-rate.html | BIG CHICAGO BANK CUTS PRIME RATE AFTER RAISING IT | By Edwin L Dale Jr Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/garelik-may-seek-reelection-and-run-on-slate-with-wagner.html | Garelik May Seek ReElection And Run on Slate With Wagner | By Edith Evans Asbury | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847713 | 2001-08-03 | B00000823827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/gray-testifies-that-dean-probably-lied-to-fbi-reports-nixon-aide.html | Gray Testifies That Dean Probably Lied to FBI | By John M Crewdson Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/gray-testifies-that-dean-probably-lied-to-fbi.html | Gray Testifies That Dean Probably Lied to FBI | By John M Crewdson Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/in-new-phase-of-struggle-in-south-vietnam-both-sides-haveassets.html | In New Phase of Struggle in South Vietnam Both Sides Have Assets | By Charles Mohr Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/injuries-force-snell-to-quit-football-snell-of-jets-quits-football.html | Injuries Force Snell to Quit Football | By Al Harvin | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/itt-officials-in-conflict-on-purpose-of-chile-fund.html | ITT Officials in Conflict On Purpose of Chile Fund | By Eileen Shanahan Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/itt-officials-in-conflicton-purpose-of-chile-fund-itt-officials.html | ITT Officials in Conflict On Purpose of Chile Fund | By Eileen Shanahan Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/jackson-is-firm-on-soviet-trade-will-press-measure-to-link-easing.html | JACKSON IS FIRM ON SOVIET TRADE | By Bernard Gwertzman Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/kansas-city-says-its-time-is-here-coming-of-age-these-are-problems.html | Kansas City Says Its Time Is Here | By B Drummond Ayres Jr Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/kansas-city-saysits-time-is-here-there-are-problems-coming-of-age-a.html | Kansas City Says Its Time Is Here | By B Drummond Ayres Jr Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/leading-catholic-opposition-party-in-ulster-supports-the-british.html | Leading Catholic Opposition Party in Ulster Supports the British Proposal | By Terence Smith Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/living-cost-for-family-of-4-put-at-11880-here-in-1972-food-bill.html | Living Cost for Family of Put at 11880 Here in 1972 | By Edward C Burks | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/living-cost-unit-limits-increases-by-meat-packers-price-shifts-must.html | LIVING COST UNIT LIMITS INCREASES BY MEAT PACKERS | By Philip Shabecoff Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/living-cost-unit-limits-increasesby-meat-packers-price-shifts-must.html | LIVING COST UNIT LIMITS INCREASES BY MEAT PACKERS | By Philip Shabecoff Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/loews-net-soars-42-in-quarter.html | Loews Net Soars 42 in Quarter | By Clare M Reckert | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/many-concerns-buying-own-shares-corporate-buying-cheers-wall-st.html | Many Concerns Buying Own Shares | By Vartanig G Vartan | RE0000847713 | 2001-08-03 | B00000823827 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/met-lays-claim-to-a-paderewski-bust-at-steinway-motive-is.html | Met Lays Claim to a Paderewski Bust at Steinway | By Louis Calta | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/miss-radigue-gives-a-concert-on-tape.html | MISS RADIGUE GIVES A CONCERT ON TAPE | John Rockwell | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/music-jersey-excels-marilyn-horne-soloist-with-symphony-here-the.html | Music Jersey Excels | By Harold C Schonberg | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/nixon-sends-aide-to-harlem-ceremony-forblack-owned-building-bank.html | Nixon Sends Aide to Harlem Ceremony for BlackOwned Building | By Barbara Campbell | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/nixon-sends-aide-to-harlem-ceremonyforblack-owned-building-space.html | Nixon Sends Aide to Harlem Ceremony for BlackOwned Building | By Barbara Campbell | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/panel-says-drugs-killed-film-aide-inquiry-will-be-continued-on.html | PANEL SAYS DRUGS KILLED FIR AIDE | By Martin Waldron Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/parley-on-laos-in-new-impasse-deadline-on-the-formation-of.html | PARLEY ON LAOS IN NEW IMPASSE | By Malcolm W Browne Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/pentagon-papers-expert-says-disclosures-didnt-harm-us.html | Pentagon Papers Expert Says Disclosures Didnt Harm US | By Mart In Arnold Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/people-in-sports-herecomes-solomons-mine.html | People in Sports Here Comes Solomons Mine | Deane McGowen | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/plant-problems-uaw-pact-issue-noneconomic-matters-given-role-in.html | PLANT PROBLEMS UAW PACT ISSUE | By Agis Salpukas Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/prices-drop-sharply-on-amex-and-0tc-as-volume-picks-up-energy.html | Prices Drop Sharply on Amex And OTC as Volume Picks Up | By James J Nagle | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/proxmire-bares-his-tax-data-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/race-for-mayor-confused-but-traditional-is-party-influence-dying-a.html | Race for Mayor Confused but Traditional | By Martin Tolchin | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/ratelles-40th-goal-helps-rangers-defeat-flames.html | Ratelles 40th Goal Helps Rangers Defeat Flames | By John S Radosta Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/residents-of-east-new-york-produce-plan-for-70million-educational.html | Residents of East New York Produce Plan for 70Million Educational Park | By Leonard Buder | RE0000847713 | 2001-08-03 | B00000823827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/right-to-a-publicpaid-divorce-upheld-for-state-relief-clients.html | Right to a PublicPaid Divorce Upheld for State Relief Clients | By Alfonso A Narvaez Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/rise-in-cost-of-living-stressed-as-unions-and-ge-open-talks-wage.html | Rise in Cost of Living Stressed As Unions and CE Open Talk | By Damon Stetson | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/rollsroyce-motors-is-for-sale-to-the-highest-bidder-outlook-held.html | RollsRoyce Motors Is for Sale to the Highest Bidder | By Alvin Shuster Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/russians-will-help-u-s-in-drilling-in-seas-floor-russians-to-help-u.html | Russians Will Help US In Drilling in Seas Floor | By Walter Sullivan | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/russians-will-help-us-in-drilling-in-seas-floor.html | Russians Will Help US In Drilling in Seas Floor | By Walter Sullivan | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/saturday-review-seeks-funds-as-reports-of-crisis-circulate.html | Saturday Review Seeks Funds As Reports of Crisis Circulate | By Eric Pace | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/senate-sends-white-house-a-bill-for-rural-water-and-sewar-aid-that.html | Senate Sends White House a Bill for Rural Water and Sewer Aid That Nixon Opposes | By James M Naughton Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/senate-unit-to-end-promotions-delay.html | Senate Unit to End Promotions Delay | By Seymour M Hersh Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/senators-resisting-nixon-on-health-kennedy-is-sponsor-lowest.html | Senators Resisting Nixon on Health | By Harold M Schmeck Jr Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/soviett-jews-say-exit-is-still-restricted-see-propaganda-effort.html | Soviet Jews Say Exit Is Still Restricted | By Hedrick Smith Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/soybean-entree.html | Soybean Entree | By Jean Hewitt | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/stainless-steel-price-dispute-looms.html | Stainless Steel Price Dispute Looms | By Gerd Wilcke | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/star-trek-returning-to-nbc-as-a-saturday-morning-cartoon.html | Star Trek Returning to NBC As a Saturday Morning Cartoon | By Albin Krebs | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/state-panel-urges-a-delay-on-reviving-death-penalty-report-cites.html | State Panel Urges a Delay On Reviving Death Penalty | By Walter H Waggoner Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/stock-prices-tumble-to-a-low-for-1973-dow-is-off-1317-as-selling.html | Stock Prices Tumble to a Low for 1973 | By Terry Robards | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/students-in-france-protest-end-to-college-deferments-other-schools.html | Students in France Protest End to College Deferments | By Nan Robertson Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/svoboda-is-swiftly-reinstalled-as-czech-president-friend-of-soviet.html | Svoboda Is Swiftly Reinstalled as Czech President | By Raymond H Anderson Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/taxcut-bills-pushed-in-albanyapparently-to-nudge-governor.html | TaxCut Bills Pushed in Albany Apparently to Nudge Governor | By Francis X Clines Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/the-biggest-nixonshock-foreign-affairs.html | The Biggest Nixon Shock | By C L Sulzberger | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/the-era-of-balenciagait-seems-so-long-ago-brown-lace-dress-their.html | The Era of Balenciaga It Seems So Long Ago | By Bernadine Morris | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/the-essential-quest-for-the-middle-way-capitalism-for-better-or.html | Capitalism for Better or Worse | By David Rockefeller | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/the-theater-lanford-wilsons-hot-l-baltimore-herald-of-a-new-pattern.html | The Theater Lanford Wilsons HOT L BALTIMORE Herald of a New Pattern | By Clive Barnes | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/though-setting-is-nautical-most-of-the-dishes-are-beef.html | Though Setting Is Nautical Most of the Dishes Are Beef | By Raymond A Sokolov | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/thyssen-unit-faces-noise-shutdown-thyssen-is-facing-a-noise-problem.html | Thyssen Unit Faces Noise Shutdown | By David Binder Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/top-israeli-party-names-scientist-katchalski-likely-to-become.html | TOP ISRAELI PARTY NAMES SCIENTIST | By Terence Smith Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/tv-ed-emshwillers-scapemates-moves-briskly.html | TV Ed Emshwillers ScapeMales Moves Briskly | By John J OConnor | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/un-unit-at-work-on-a-law-of-sea-first-steps-taken-toward-a-1975.html | UN UNIT AT WORK ON A LAW OF SEA | By Robert Alden Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/uris-building-negotiatingthe-sale-of-all-its-assets.html | Uris Building Negotiating The Sale of All Its Assets | By William D Smith | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/us-asserts-plane-fled-libyan-jets-eavesdropping-transport-ignored-a.html | US ASSERTS PLANE FLED LIBYAN JETS | By William Beecher Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/us-asserts-planefled-libyan-jets-us-asserts-plane-fled-libyan-jets.html | US ASSERTS PLANE FLED LIBYAN JETS | By William Beecher Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/us-drug-study-stresses-treatment-not-penalties.html | US Drug Study Stresses Treatment Not Penalties | By Warren Weaver Jr Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/wagner-insists-he-is-no-puppet-exmayor-avoids-declaring-his.html | WAGNER INSISTS HE IS NO PUPPET | By Frank Lynn | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/why-executive-privilege-wont-kill-you.html | Why Executive Privilege Wont Kill You | By Roger C Cramton | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/wood-field-and-stream-literature-abounds-for-fly-fisherman-but-2.html | Wood Field and Stream | By Nelson Bryant | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/yankees-trounce-white-sox-12-to1-homers-by-velez-swoboda-among-18.html | YANKEES TROUNCE WHITE SOX 12TO1 | By Joseph Durso Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/23/1973 | https://www.nytimes.com/1973/03/23/archives/yankees-trounce-whitesox-12to1-homers-by-velez-swoboda-among-18-hit.html | YANKEES TROUNCE WHITE SOX 12 TO | By Joseph Durso Special to The New York Times | RE0000847713 | 2001-08-03 | B00000823827 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/1972-a-bigyear-for-imports-except-champagne-brandy-wine-talk.html | WINE TALK | By Frank J Prial | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/3-big-banks-raise-prime-rate-t0-6-34-despite-pressure-basic-loan.html | 3 BIG BANKS RAISE PRIME RATE TO 6 DESPITE PRESSURE | By H Erich Heinemann | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/3-big-banks-raise-prime-rate-to634-despite-pressure-basic-loan-cost.html | 3 BIG BANKS RAISE PRIME RATE T0 6 DESPITE PRESSURE | By H Erich Heinemann | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/3-leisurely-loot-queens-home-after-handcuffing-2-women.html | 3 Leisurely Loot QueensHome After Handcuffing 2 Women | By Michael Knight | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/5-states-with-citizensuit-laws-find-fears-of-abuse-unfounded-fears.html | 5 States With CitizenSuit Laws Find Fears of Abuse Unfounded | By Gladwin Hill Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/a-cleaner-hudson-seen-in-comparison-with-69-marine-borers-life.html | A Cleaner Hudson Seen In Comparison With 69 | By David Bird Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/a-missing-person-mona-lisa.html | A Missing Person Mona Lisa | By Kenneth Clark | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/acquisition-bid-by-triumph-is-aired-here-hearing-is-held-on-general.html | Acquisition Bid by Triumph Is Aired Here | By Herbert Koshetz | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/action-by-sec-has-cut-ardor-of-its-suitors-a-corporate-profile.html | Action by SEC Has Cut Ardor of Its Suitors | By Alexander R Hammer | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/alexanders-quarter-net-sharply-below-1972-level-daytonhudson.html | Alexanders Quarter Net Sharply Below 1972 Level | By Isadore Barmash | RE0000847712 | 2001-08-03 | B00000823825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/allcruz-outfield-is-too-much-for-mets-enough-for-a-team.html | AllCruz Outfield Is Too Much for Mets | By Joseph Durso Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/anticrime-grants-in-state-cleared-11million-is-allocated-including.html | ANTICRIME GRANTS IN STATE CLEARED | By Rudy Johnson | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/antiques-interest-in-pre1700-pieces.html | Antiques Interest in Pre1700 Pieces | By Rita Reif | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/art-okadas-work-is-pleasure-to-see-paintings-are-marked-by-elusive.html | Art Okadas Work Is Pleasure to See | By John Canaday | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/at-wounded-knee-two-worlds-collide-at-wounded-knee-a-centurylong.html | At Wounded Knee Two Worlds Collide | By John Kifner Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/at-wounded-knee-two-worlds-collide.html | At Wounded Knee Two Worlds Collide | By John Kifner Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/bannermaking-bee-serves-as-an-opener-to-craft-week-ships-and-spring.html | BannerMaking Bee Serves As an Opener to Craft Week | By Lisa Hammel | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/barbers-139-ties-elder-in-golf-74-is-costly-to-firstround-pacemaker.html | Papers 139 Ties Elder in Gold | By Lincoln A Werden Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/bigtime-pressures-smalltown-press.html | BidTime Pressures SmallTown Press | By Robert J Boyle | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/bitterness-follows-hunter-vote-campus-notes.html | Campus Notes | 8212Iver Peterson | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/building-of-soviet-pipeline-is-falling-behind-schedule-soviet.html | Building of Soviet Pipeline Is Falling Behind Schedule | By Hedrick Smith Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/cahill-tells-press-it-needs-system-of-selfdiscipline-what-is-a.html | Cahill Tells Press It Needs System of SelfDiscipline | By Joseph F Sullivan Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/colonels-triumph-over-nets-11591-issel-scores-27winners-keep-title.html | COLONELS TRIUMPH OVER NETS 11591 | By Deane McGowen Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/congressmen-get-complaints-on-mails-and-add-their-own.html | Congressmen Get Complaints On Mails and Add Their Own | By Richard L Madden Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/consumer-resistance-starting-to-a-ffect-price-of-food-here-consumer.html | Consumer Resistance StartingTo Affect Price of Food Here | By Will Lissner | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/consumer-resistance-starting-to-affect-price-of-food-here.html | Consumer Resistance Starting To Affect Price of Food Here | By Will Lissner | RE0000847712 | 2001-08-03 | B00000823825 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/dance-joffrey-revives-parade-diaghilev-work-the-program.html | Dance Joffrey Revives Parade Diaghilev Work | By Clive Banes | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/day-care-its-fine-for-mother-but-what-about-the-child.html | Day Cate Its Fine for Mother but What About the Child | By Andrea Chambers | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | By Jean Hewitt | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/dispute-on-pows-still-snags-releases-dispute-over-p-o-ws-in-laos.html | Dispute on POW s Still Snags Releases | By Sylvan Fox Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/dispute-on-pows-still-snags-releases-laotian-talks-bogged-down.html | Dispute on POWs Still Snags Releases | By Sylvan Fox Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/dr-max-jacobson-faces-state-charges-on-conduct-dr-max-jacobson.html | Dr Max Jacobson Faces State Charges on Conduct | By Jane E Brody | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/dr-max-jacobson-faces-state-charges-on-conduct.html | Dr Max Jacobson Faces State Charges on Conduct | By Jane E Brody | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/dutton-stepping-up-negotiations-to-buy-saturday-review-press.html | Dutton Stepping Up Negotiations To Buy Saturday Review Press | By Eric Pace | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/educators-back-a-bilingual-plan-puerto-ricans-go-to-albany-to.html | EDUCTORS BACK A BILINGUAL PLAN | By Alfonso A Narvaez Special to The New York | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/elliott-foiled-will-stick-to-saber-now-3-titles-in-same-year.html | Elliott Foiled Will Stick to Saber Now | By Michael Strauss | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/ellsberg-witness-says-he-took-secret-papers-without-leave-third-day.html | Ellsberg Witness Says He Took Secret Papers Without Leave | By Martin Arnold Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/envoys-dance-on-and-on-at-rogers-party.html | Envoys Dance On and On at Rogers Party | By Bernard Gwertzman Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/even-onion-prices-are-bringing-tears-sharpest-rise-on-record.html | Even Onion Prices Are Bringing Tears | By Deirdre Carmody | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/filipino-rebels-urge-ouster-of-chief.html | Filipino Rebels Urge Ouster of Chiefs | By James P Sterba Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/fluoriding-cost-called-minimal-monmouth-water-supplier-discounts-it.html | FLUORIDING COST CALLED MINIMAL | By Walter H Waggoner Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |

| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/former-pennsy-directors-agree-to-settle-in-18-suits-actions-of.html | Former Pennsy Directors Agree to Settle in 18 Suits | By Robert E Bedingfield | RE0000847712 | 2001-08-03 | B00000823825 |
|---|---|---|---|---|---|---|
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/former-pennsy-directors.html | Former Pennsy Directors | By Robert E Bedingfield | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/gop-in-brooklyn-rejects-wagner-executive-panel-by-37-to-1-defies.html | GOP IN BROOKLYN REJECTS WAGNER | By Frank Lynn | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/gypsies-go-to-linden-to-bury-their-queen-followers-walk-behind.html | Gypsies Go to Linden To Bury Their Queen | By George Goodman Jr Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/gypsies-go-to-linden-to-bury-their-queen.html | Gypsies Go to Linden To Bury Their Queen | By George Goodman Jr Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/hue-in-respite-from-war-rolls-up-the-barbed-wire-ruins-awaiting.html | Hue in Respite From War Rolls Up the Barbed Wire | By Henry Kamm Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/husband-and-wife-murdered-in-bronx.html | Husband and Wife Murdered in Bronx | By Robert Mcg Thomas | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/i-r-a-chooses-to-keep-fighting-spurns-british-plans-for.html | I R A CHOOSES TO KEEP FIGHTING | By Richard Eder Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/imported-and-us-cars-rated-equal-on-fragility-federal-standards.html | Imported and US Cars Rated Equal on Fragility | By John D Morris Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/indiana-gets-its-turn-at-u-c-l-a-today-ncaa-basketball-streak-at-73.html | Indiana Gets Its Turn at UCLA Today | By Gordon S White Jr Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/inquiry-on-death-of-film-aide-ends-police-in-arizona-close-case-of.html | ENQUIRY ON DEATH OF FILM AIDE ENDS | By Martin Waldron Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/israelis-disclose-1967-sinai-looting-egypts-property-reportedly.html | ISRAELIS DISCLOSE 1967 SINAI LOOTING | By Terence Smith Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/israelis-disclose-1967-sinai-looting.html | ISRAELIS DISCLOSE 1967 SINAI LOOTING | By Terence Smith Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/lindsay-assails-move-on-wagner-urges-a-grand-jury-study-of.html | LINDSAY ASSAILS EYE ON WAGNER | By John Sibley | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/luncheonette-owner-accused-of-meat-thefts-at-li-stores.html | Luncheonette Owner Accused Of Meat Thefts at L I Stores | By Roy R Silver Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/major-textile-fiber-developed-sociological-computer-new.html | Major Textile Fiber Developed | By Stacy V Jones Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/mall-stirs-downtown-minneapolis-revival-mall-spurs-rise-in.html | Mall Stirs Downtown Minneapolis Revival | By Robert A Wright Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/market-place-active-stocks-tell-sad-storyry-paying-for-others.html | Market Place Tell Sad | By Robert Metz | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/mayor-on-brooklyn-tour-urges-community-action-defense-on-vandalism.html | Mayor on Brooklyn Tour Urges Community Action | By Murray Schumach | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/murcer-is-buoyed-by-yanks-hitting-feels-it-gives-him-more-chances.html | MURCER IS BUOYED BY YANKS HITTING | By Murray Chass Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/myra-waldo-versus-a-critical-food-critic.html | Myra Waldo Versus a Critical Food Critic | By Enid Nemy | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/mystique-of-the-dow.html | Mystique of the Dow | By B D Fidanque Jr | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/nassos-daphniss-abstract-paintings.html | Nassos Daphniss Abstract Paintings | Hilton Kramer | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/nit-semifinals-today-have-a-southern-accent.html | NIT Semifinals Today Have a Southern Accent | By Thomas Rogers | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/nixon-eases-curbs-on-importing-of-oil-nixon-relaxes-restrictions-on.html | Nixon Eases Curbs On Importing of Oil | By Edward Cowan Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/nixon-eases-curbs-on-importing-of-oil.html | Nixon Eases Curbs On Importing of Oil | By Edward Cowan Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/olga-overshadowed-19694-dont-care-no-untoward-incidents.html | Olga Overshadowed | By Gerald Eskenazi | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/onion-5-captures-mile-by-9-12-lengths-at-big-a-2-of-entry-scratched.html | Onion 5 Captures Mile By 9 Lengths at Rig | By Joe Nichols | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/opera-loud-francesca-eve-queler-conducts-zandonais-work-the-cast.html | Opera Loud Francesca | By Harold C Schonberg | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/people-in-sports-new-wildcat.html | People in Sports New Wildcat | Al Harvin | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/peril-to-bergen-is-seen-in-boom-water-supply-solid-waste-and-flood.html | PERIL TO BERGEN IS SEEN IN BOOM | By Fred Ferretti Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/picassos-cubist-images-still-dominate-parade.html | Picassos Cubist Images Still Dominate Parade | By Hilton Kramer | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/press-is-offered-advice-by-cahill-governor-urges-newsmen-to-use.html | PRESS IS OFFERED ADVICE BY CAHILL | By Joseph F Sullivan Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/primitive-art-of-the-1800s-by-huge-is-rediscovered.html | Primitive Art of the 1800s By Huge Is Rediscovered | By James R Mellow | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/questions-and-answers-on-food-prices-and-where-the-money-goes.html | Questions and Answers on Food Prices and Where the Money Goes | By Philip Shabecoff Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/rangers-oppose-bruins-today-in-boston-garden-rangers-lineup.html | Rangers Oppose Bruins Today in Boston Garden | By John S Radosta | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/rangers-oppose-bruins-today-in-boston-garden.html | Rangers Oppose Bruins Today in Boston Garden | By John S Radosta | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/regents-to-send-task-force-here-on-reading-skill-will-assist-city.html | REGENTS TO SEND TASK FORCE HERE ON READING SKILL | By M A Farber Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/regents-to-send-task-force-here-on-reading-skill.html | REGENTS TO SEND TASK FORCE HERE ON READING SKILL | By M A Farber Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/republican-committee-in-brooklyn-rejects-wagner-for-mayor-meetings.html | Republican Committee in Brooklyn Rejects Wagner for Mayor | By Frank Lynn | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/saigons-transfer-of-refugees-is-protested-political-reasons-cited.html | Saigons Transfer of Refugees Is Protested | By Joseph B Treaster Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/search-continues-for-missing-ship-3-big-banks-raise-prime-rate-t0-6.html | SEARCH CONTINUES FOR MISSING SHIP | By Edward Hudson | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/sec-reassures-big-board-on-plan-central-market-defended-by-sec.html | SEC Reassures Big Board on Plan | By Eileen Shanahan Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/some-pointers-on-how-the-rich-stay-rich.html | Some Pointers on How The Rich Stay Rich | By Philip M Stern | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/stocks-erratic-dow-slips-249-weeks-drop-of-4034-points-is-largest.html | STOCKS ERRATIC DOW SLIPS 249 | By Terry Robards | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/substance-in-body-said-to-block-colds-substance-in-body-said-to.html | Substance in Body Said to Block Colds | By Sandra Blakeslee Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/substance-in-body-said-to-block-colds.html | Substance in Body Said to Block Colds | By Sandra Blakeslee Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/the-androgynous-ideal-books-of-the-times-weakening-her-case.html | Books of The Times | By Anatole Broyard | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/the-irish-quagmire-at-home-abroad.html | The Irish Quagmire | By Anthony Lewis | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/the-met-auditions-an-exciting-enervating-day-at-the-opera-23-at.html | The Met Auditions An Exciting Enervating Day at the Opera | By McCandlish Phillips | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/us-aide-defends-ships-spain-shuns.html | US Aide Defends Ships Spain Shuns | By Henry Giniger Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/us-orders-lennon-out-but-yoko-ono-may-remain-lennons-described.html | US Orders Lennon Out | By Grace Lichtenstein | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/waterga-te-spy-sa-ys-defendants-were-under-political-pressure-to.html | WATERGATE SPY SAYS DEFENDANTS WERE UNDER POLITICAL PRESSURE TO ADMIT GUILT AND KEEP SILENT | By Walter Rugaber Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/watergate-spysa-s-defendants-were-under-political-pressure-to-admit.html | WATERGATE SPY SAYS DEFENDANTS WERE UNDER POLITICAL PRESSURETO ADMIT GUILT AND KEEP SILENT | By Walter Rugaber Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/what-price-hair-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/white-house-backs-gray-but-senate-support-ebbs-gray-is-backed-by.html | White House Backs Gray But Senate Support Ebbs | By R W Apple Jr Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/white-house-backs-gray-but-senate-support-ebbs.html | White House Backs Gray But Senate Support Ebbs | By R W Apple Jr Special to The New York Times | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/24/1973 | https://www.nytimes.com/1973/03/24/archives/whitehead-reports-3-networks-resist-pressure-to-cut-reruns-a-threat.html | Whitehead Reports 3 Networks Resist Pressure to Cut Reruns | By Albill Krebs | RE0000847712 | 2001-08-03 | B00000823825 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/-and-communicate-a-warmth-that-melts-the-language-barrier-melting.html | And Communicate a warmth That Melts the Language Barrier | By William K Luinetti | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/-big-minh-says-3d-force-is-main-hope-for-peace.html | Bid Minh Says 3d Force is Main Hope for Peace | By Henry Kamm Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/1000-labor-leaders-going-to-london-for-5day-conference.html | 1000 Labor Leaders Going to London for 5Day Conference | By Damon Stetson | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/1930s-boeings-end-regular-asia-runs-regarded-with-affection-a.html | 1930s Boeings End Regular Asia Nuns | By Malcolm W Browne Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/2-concerns-cited-for-hiring-veterans-project-outreach.html | 2 Concerns Cited for Hiring Veterans | By Will Lissner | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/2-fissures-cause-bergen-tremors-cause-of-tremors-in-bergen.html | 2 Fissures Cause Bergen Tremors | By Fred Ferretti Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/2-rabbis-assail-quota-system-turning-back-clock.html | 2 RABBIS ASSAIL QUOTA SYSTEM | By Irving Spiegel | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/4day-ny-show-begins-thursday-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/5-to4-against-upheaval-contrasts-in-education-spending.html | School Taxes | Warren Weaver Jr | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/72-pollution-law-beset-by-delays-total-is-indefinite-interim-period.html | 72 POLLUTION LAW BESET BY DELAYS | By Gladwin Hill Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/750-selected-policemen-will-get-shotguns-under-compromise-reached.html | 750 Selected Policemen Will Get Shotguns Under Compromise Reached by Department and PBA | By Alfred E Clark | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/8-years-out-of-gracie-mansion-wagner-insists-city-is-governable.html | 8 Years Out of Gracie Mansion Wagner Insists City Is Governable | By James F Clarity | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-case-against-pollution-japan.html | Japan A Case Against Pollution | Richard Halloran | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-country-twang-hits-the-city.html | A Country Twang Hits the City | By Ira Mayer | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-grosz-show-in-princeton-a-master-of-caricature.html | A Grosz Show in Princeton | By Piri Halasz Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-little-plot-for-chile-itt-cia.html | ITT  CIA | Eileen Shanahan | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-lovehate-story.html | A LoveHate Story | By Anne M Hays | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-motel-suite-that-rents-for-1-a-minute-a-motel-suite-renting-for-1.html | A Motel Suite That Rents for 1 a Minute | By Jim Augustine | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-new-season-begins-for-everyone-gardenhome-plant-fix-up.html | GARDENHOME PLANT  FIXUP | By Joan Lee Faust | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-pizza-rustica-for-a-spring-weekend-a-jug-of-wine-and-a-crowd.html | For a spring weekend | By Raymond A Sokolov | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-practical-guide-to-good-lawnsmanship-master-fundamentals-to-be.html | Practical Guide To Good Lawnsmanship | By Ira Caplan | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-special-kind-of-debt-alimony.html | Alimony | Leon Friedman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-summer-home-produces-painpeople-arriving-in-numbers-summer-home.html | A Summer Home Produces PAINPeople Arriving In Numbers | By James F Warwick | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-tale-of-two-fisherman-us-and-cuba.html | US and Cuba A Tale Of Two Fishermen | Bernard Gwertzman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-veto-on-the-canal-us-and-panama.html | US and Panama | Richard Severo | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-wildlife-superlative-in-florida-river-of-grass.html | the travelers world | by Paul J C Friedlander | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/a-yen-for-protection-foreign-affairs.html | A Yen for Protection | By C L Sulzberger | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/admiral-kidd-vs-mister-rule-youve-got-to-be-right-rule-says-if.html | Admiral Kidd vs Mister Rule | By Brit Hume | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/alice-in-wonderland-the-forming-of-a-company-and-the-making-of-a.html | The actors surprise each other and us | By John Lahr | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/all-hands-on-deck-safety-is-the-word-for-boatmen-this-year-with-new.html | ALL HANDS ON DECK | By Parton Keese | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/all-new-brunswick-is-a-school-for-55-oncefrustrated-youths-wants-to.html | All New Brunswick Is a School for 55 OnceFrustrated Youths | By Ruth Ann Burns Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/all-that-glitters-is-henry-james.html | All That Glitters Is Henry James | By Alfred Kazin | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/alternating-current-determined-to-bring-the-world-to-mexico-and.html | Alternating Current | By Irving Howe | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/and-why-no-award-for.html | And Why No Avard for | By Frank Giordano | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/another-try-by-britain-ulster-the-world.html | The World | Alvin Shuster | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/answers-to-common-questions-home-repair-clinic.html | Home Improvement | Bernard Gladstone | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/architecture-washington-never-slept-here.html | Architecture Washington Never Slept Here | By Ada Louise Huxtable | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/around-the-garden-lily-of-the-valley-march-4th.html | AROUND THE | By Joan Lee Faust | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/art-school-still-dream-as-funds-stay-scarce-education-aide-agrees.html | Art School Still Dream As Funds Stay Scarce | By Wolfgang Saxon Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/as-wayne-grows-so-do-its-traffic-problems.html | As Wayne Grows So Do Its Traffic Problems | By Martin Gansberg Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/battista-hat-in-new-ring-avoiding-south-mall.html | Battista Hat in New Ring | By William E Farrell Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/battle-of-interest-rates-cost-of-money.html | Cost of Money | Edwin L Dale Jr | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/battle-of-nixon-vs-congress-cost-of-government.html | Economy | John Herbers | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/being-a-pro-is-a-lot-of-fun-dave-anderson.html | Being a Pro Is a Lot of Fun | Dave Anderson | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/bird-lives-the-high-life-and-hard-times-of-charlie-yardbird-parker.html | Fifteen thousand hours on the alto sax | By Ishmael Reed | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/bobick-ready-for-pro-debut-big-buildup-hurt-him.html | Bobick Ready for Pro Debut | By Neil Amdur | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/boo-judged-best-at-bronx-event-a-standout-says-judge.html | BOO JUDGED BEST AT BRONX EVENT | By Walter R Fletcher | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/broadsides-for-the-revolution-stamps.html | Stamps | By Samuel A Tower | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/bronx-antipoverty-leader-dismissed-after-charging-his-groups-funds.html | Bronx Antipoverty Leader Dismissed After Charging His Groups Funds Were Misused | By Peter Kihss | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/bronx-girl-17-and-five-others-are-stabbed-to-death-in-the-city.html | Bronx Girl 17 and Five Others Are Stabbed to Death in the City | By Murray Ilison | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/brooklyn-fire-salvage-corps-gives-members-onjob-civil-service.html | Brooklyn Fire Salvage Corps Gives Members OnJob Civil Service Training | By Rudy Johnson | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/brooklyn-parkway-decision-in-dispute-patchwork-job-charged.html | Brooklyn Parkway Decision In Dispute | By Murray Schumach | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/bruins-top-rangers-30-plante-44-stars-in-goal-sabres-tie-penguins.html | Bruins Top Rangers 30 Plante 44 Stars in Goal | By John S Radosta Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/bureau-of-mines-faces-fund-delay-letter-unresponsive.html | BUREAU OF MINES FACES FUND DELAY | By Ben A Franklin Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/bureau-of-mines-faces-fund-delay.html | BUREAU OF MINES FACES FUND DELAY | By Ben A Franklin Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/businessmen-rebut-labor-on-trade-multinationals.html | POINT OF VIEW | By Donald M Kendall | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/canada-expected-to-keep-her-truce-force-in-vietnam-indication-of.html | Canada Expected to Keep Her Truce Force in Vietnam | By Jay Walz Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/canoe-clubs-stirring-bigger-ripples.html | Canoe Clubs Stirring Bigger Ripples | By Charles Friedman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/canteen-hostesses-recall-war-days.html | Canteen Hostesses Recall War Days | By Robert Mcg Thomas Jr | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/celtics-set-back-knicks-by-108103-on-2d-half-surge-playoff-opener.html | CELTICS SET BACK KNICKS BY 108103 ON 2DHALF SURGE | By Leonard Koppett | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/chart-gives-data-on-police-wages-toplevel-salaries.html | CHART GIVES DATA ON POLICE WAGES | By David Burnham | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/chess-position-after-21-pqr3.html | Chess Attack Can Be More Potent As Illusion Than as Reality | By Robert Byrne | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/china-studies-mystery-of-acupuncture-china-is-studying-the.html | China Studies Mystery of Acupuncture | By Nancy Hicks | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/christopher-isherwood-no-parades.html | Christopher Isherwood No Parades | By Arthur Bell | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/city-to-press-for-passage-of-bill-to-delay-start-of-housing-court.html | City to Press for Passage of Bill To Delay Start of Housing Court | By M A Farber Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/classic-faces-in-transit.html | Classic Faces in Transit | SPECIAL TO THE NEW YORK TIMES | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/coast-guard-asks-public-to-advise-on-li-drawbridge-changes.html | Coast Guard Asks Public to Advise on LI Drawbridge Changes | By Barbara Marhoefer | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/collision-over-the-cost-of-money-the-cost-of-money.html | Collision Over the Cost of Money | By H Erich Heinemann | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/communists-make-new-pow-demand-vietcong-call-on-us-to-pull-out-all.html | COMMUNISTS MAKE NEW POW DEMAND | By Fox Butterfield Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/community-hopes-to-keep-muse-public-meeting-held.html | Community Hopes to Keep MUSE | By David C Berliner | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/connecticut-college-now-coed-debates-whether-men-are-taking-over.html | Connecticut College Now Coed Debates Whether Men Are Taking over | By Lawrence Fellows Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/couple-fight-threat-to-225yearold-home-zoning-change-fought.html | Couple Fight Threat To 225YearOld Home | By Frank Bailinson Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/court-delay-cut-in-nassau-county-disposals-cited-speedytrial-rule.html | COURT DELAY CUT IN NASSAU COUNT | By Roy R Silver Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/court-delay-cut-in-nassau-county-part-is-added.html | COURT DELAY CUT IN NASSAU COUNTY | By Roy R Silver Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/court-voids-luxury-unit-overlooking-the-hudson-developer-is.html | Court Voids Luxury Unit Overlooking The Hudson | By Michael J Monroe Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/dance-killing-the-joffrey-with-alibis.html | Dance Killing the Joffrey With Alibis | By Clive Barnes | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/dance-nancy-meehan-bursts-with-ideas-and-surprises-at-kaufmann.html | Dance Live Dragon | By Anna Kisselgoff | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/dance-troupe-brings-a-now-thing-to-schools-the-current-repertory.html | Dance Troupe Brings a Now Thing to Schools | By Penny Schwartz Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/dancemerce-cunningham-andfourof-his-events-the-program.html | Dance Merce Cunningham and Four of His Events | By Clive Barnes | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/delivery-by-an-old-friend-medicine.html | Medicine | Judy Klemesrud | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/despite-misgivings-offices-goup-in-greenwich-offices-going-up-in.html | Despite Misgivings Offices Go Up in Greenwich | By Carter B Horsley | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/dilemma-of-the-75-deadline-auto-emissions.html | Auto Emissions | Agis Salpukas | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/dispute-settled-on-exempting-lowincome-elderly-from-rent-rises.html | Dispute Settled on Exempting LowIncome Elderly From Rent Rises | By Joseph P Fried | RE0000847717 | 2001-08-03 | B00000823831 |

| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/dow-stock-a-average-sags-4034-in-week-markets-in-review.html | MARKETS IN REVIEW | Terry Robards | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/down-home-with-earl-scruggs.html | Down Home With Earl Scruggs | By John Rockwell | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/easy-upkeep-shurbs.html | Easy Upkeep Shrubs | By Irene Mitchell | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/endless-snags-and-obstacles-vietnam.html | Vietnam | Sylvan Fox | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/english-is-steadily-overtaking-french-in-lebanon-as-the-second.html | English Is Steadily Overtaking French in Lebanon as the Second Language | By Juan de Onis Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/factory-will-be-a-hospital-city-and-state-aid.html | Factory Will Be a Hospital | By Muriel Fischer | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/fairy-tale-by-erich-segal-drawings-by-dino-kotopoulis-46-pp-new.html | The Kertuffel family of Poops Peak | By Susan Previant Lee and Leonard Ross | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/feminist-paper-for-women-is-a-success-a-12page-tabloid.html | Feminist Paper for Women Is a Success | By Joan Cook Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/few-surprises-in-elections-in-nassau-landslide-victory-two-close.html | Few Surprises in Elections in Nassau | By Elaine Barrow Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/fireball-gets-brighter-here-august.html | Fireball Gets Brighter Here | By Alex Yannis | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/for-spring-cleaning-washable-paint-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/forgetting-elena-by-edmund-white-184-pp-new-york-random-house-595.html | Forgetting Elena | By Alan Friedman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/formal-dress-on-andros-is-a-bathing-suit.html | Formal Dress on Andros Is a Bathing Suit | By Karen Eberhardt | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/frances-new-train-trackage-will-extend-125-mph-runs.html | Frances New Train Trackage Will Extend 125 MPH Runs | By Edward C Burks | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/free-the-children-by-roland-s-barth-foreword-by-joseph-featherstone.html | Seeking a basis for more productive schools | By Ronald Gross | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/from-a-pink-a-to-a-violet-z-zoxs-color.html | From a Pink A to a Violet Z | By James R Mellow | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/galabria-getting-ustype-college-lavish-scholarships.html | CALABRIA GETTING USTYPE COLLEGE | By Paul Hofmann Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/golfers-weigh-elder-case-in-rainout.html | Golfers Weigh Elder Case in Rainout | By Lincoln A Werden Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/great-neck-symphony-troubled-by-success-allbrahms-program.html | Great Neck Symphony Troubled By Success | By Phyllis Funke | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/healthy-drug-stocks-wall-street.html | WALL STREET | By Vartanig G Varian | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/hebrew-school-gives-hope-to-disabled.html | Hebrew School Gives Hope to Disabled | By Doris Gold | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/hotdog-skiing-new-twist-an-answer-to-boredom.html | HotDog Skiing New Twist | By William N Wallace Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/how-long-must-a-pizza-waiter-wait-very-long-how-long-must-a-pizza.html | How Long Must A Pizza Waiter Wait Very Long | By Tom Burke | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/how-pirandello-became-pirandellian-and-other-things-barzini-on.html | How Pirandello Became Pirandellian And Other Things | By Luigi Barzini author of 8220The Italians8221 ROME | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/icc-seeks-rail-aid-plan-with-1-levy-on-freight-iccplan-asks-1-tax.html | ICC Seeks Rail Aid Plan With 1 Levy on Freight | By William Robbins Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/idle-suffolk-factory-to-become-a-business-park-town-welcomes.html | Idle Suffolk Factory to become a Business Park | By James F Lynch Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/if-consumer-leagues-spring-up-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/in-spring-thoughts-turn-to-artichokes-boiled-artichokes.html | In Spring Thoughts Turn to Artichokes | By Florence Fabricant | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/institute-for-advanced-study-meets-to-resolve-its-governance-a-key.html | Institute for Advanced Study Meets to Resolve Its Governance | BY Israel Shenker Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/is-the-dragnet-necessary-illegal-aliens.html | Illegal Aliens | Pranay Gupte | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/is-this-tiger-dangerous.html | Is This Tiger Dangerous | By Stephen Farber | RE0000847717 | 2001-08-03 | B00000823831 |

| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/islanders-top-flyers-32-for-3d-straight-victory-harris-scores-26th.html | Islanders Top Flyers 32 For 3d Straight Victory | By Al Harvin Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/its-a-long-way-from-bloomers-and-blushes-the-hormones-are-different.html | Its a Long Way From Bloomers and Blushes | By Steve Cady | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/its-hard-to-beat-system-in-poland-impenetrable-bureaucracy.html | ITS HARD TO BEAT SYSTEM IN POLAND | By James Feron Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/james-earl-jones-as-lear-news-of-the-rialto.html | News of the Rialto | By Lewis Funke | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/javits-asks-parley-on-nato-crisis-no-agreement-produced.html | Javits Asks Parley on NATO Crisis | By Flora Lewis Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/k-g-b-is-reported-to-see-sakharow-calls-him-in-for-first-time-and.html | KGB IS REPORTED TO SEE SAKHAROV | By Hedrick Smith Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/knockabouting-fire-island-fire-island-knockabout.html | Knockabouting Fire Island | By David Benedict | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/lawrence-is-gettingannie-berlin-show-chosen.html | Lawrence Is Getting Annie | By John S Wilson Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/lawyers-of-poor-scored-in-report-higher-standards-urged-for-those.html | LAWYERS OF POOR SCORED IN REPORT | By Barbara Campbell | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/li-historical-unit-wins-cut-in-taxes-alternatives-suggested.html | LI Historical Unit Wins Cut in Taxes | By David Gordon | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/li-parklands-facing-neglect-no-funds-for-policing.html | LI Parklands Facing Neglect | By David Andelman Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/long-overdue-money-education.html | Education | Donald Johnston | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/looking-for-trouble-look-for-hal-holbrook-hal-holbrook-and-trouble.html | Looking for Trouble Look for Hal Holbrook | By Robert Berkvist | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/major-expansion-program-planned-for-primrose-farms.html | Major Expansion Program Planned for Primrose Farms | By Ed Corrigan | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/makler-winner-in-epee-tourney-womens-foil.html | Takes All Five Matches as Only Americans Gain Final Round at New York AC | By Michael Strauss | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/maneuvers-on-jews-exit-visas-us-and-russia.html | US and Russia | Hedrick Smith | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/master-of-the-picture-story-for-children.html | Photography | By A D Coleman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/maurer-lost-and-found.html | Maurer Lost and Found | By Hilton Kramer | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/mccord-expected-by-his-lawyer-to-tell-judge-sirica-everything-he.html | McCord Expected by His Lawyer to Tell Judge Sirica Everything He Knows | By Walter Rugaber Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/mccords-bombshell-the-nation.html | The Nation | Walter Rugaber | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/medich-pitching-way-to-md-learns-as-yankees-are-beaten.html | Medich Pitching Way to MD Learns as Yankees Are Beaten | By Murray Crass Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/mets-drop-sixth-in-row-by-bowing-to-phils-62-best-spring-for-mays.html | Mets Drop Sixth in Row By Bowing to Phils 62 | By Joseph Durso Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/mixing-of-mindaltering-drugs-rises-as-spread-of-heroin-addiction.html | Mixing of MindAltering Drugs Rises as Spread of Heroin Addiction Slows | By James M Markham | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/monet-is-given-to-princeton.html | Monet Is Given to Princeton | By David L Shirey Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/moneysavers-all-it-takes-is-work.html | Moneysavers | By Norma Skurka | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/mother-to-miltie-selected-shorts.html | Mother To Miltie | By A Hweiler | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/mr-gray-confirms-the-doubts-in-the-nation.html | Mr Gray Confirms The Doubts | By Tom Wicker | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/museum-store-in-cedarhurst-without-a-museum-both-exteachers.html | Museum Store in Cedarhurst Without a Museum | By Alice Murray Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/mystery-of-the-rich-gem-diamonds.html | Diamonds | Walter Sullivan | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/nassau-democrats-show-unusual-unity-thorp-declines-offerr.html | Nassau Democrats Show Unusual Unity | By Roy R Silver Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/nassau-library-seeks-funds-1million-reserve-fund.html | Nassau Library Seeks Funds | By Charles Kaiser Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/new-missile-cruiser-is-added-as-soviet-brings-its-mediterranean.html | New Missile Cruiser Is Added as Soviet Brings Its Mediterranean Fleet to Strength of 55 to 60 Vessels | By Drew Middleton | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/new-novel-howards-bag-by-romain-gary-253-pp-new-york-g-p-putnams.html | New Novel | By Martin Levin | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/news-of-the-camera-world-overseas-trip.html | News of the Camera World | By Bernard Gladstone | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/nixon-urges-aid-for-vietnam-veterans.html | Nixon Urges Aid for Vietnam Veterans | By John Herbers Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/no-amenities-at-fire-island-school-isolation-no-problem.html | No Amenities at Fire Island School | By Jane Chekenian Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/old-2102-set-to-chug-again.html | Old 2102 Set to Chug Again | By Edward C Burks Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/one-boat-show-that-never-ends.html | One Boat Show That Never Ends | By Steven K Bursten | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/outboard-marine-starts-a-kind-of-rotary-club.html | Outboard Marine Starts a Kind of Rotary Club | By Frank Litsky | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/oyster-yields-defy-trend-output-in-50s-recalled.html | Oyster Yields Defy Trend | By Ania Savage Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/please-how-do-i-get-out-of-here-walk-do-not-run-a-fall-is-no-fun.html | Please How Do I Get Out of Here | By Alfred Kazin | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/police-chaplain-on-the-job-with-flock-avoids-involvement.html | Police Chaplain on the job With Flock | By Ann McCallum Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/police-shoot-narcotics-suspect-son-of-reputed-genovese-aide-2500.html | Police Shoot Narcotics Suspect Son of Reputed Genovese Aide | By Edward Hudson | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/poor-marks-for-the-city-reading.html | Reading | Gene I Maeroff | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/pricing-chaos-faces-furniture-dealers.html | HOME FURNISHINGS | By Isadore Barmash | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/prosecutors-await-proof-of-misdeeds-by-wagner-forces-maneuvering.html | Prosecutors Await Proof of Misdeeds By Wagner Forces | By Robert D McFadden | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/puzzles-down.html | PUZZLES | Edited by Will Weng | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/queens-a-leader-in-city-reading-tests-median-gradeequivalent.html | Queens a Leader in City Reading Tests | By Gene T Maeroff | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/queens-housewives-fill-1000-gap-in-park-plan-once-was-vacant-land.html | Queens Housewives Fill 1000 Gap in Park Plan | By Howard E Kane | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/races-under-way-in-westchester-mayor-is-confident.html | RACES UNDER WAY IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/really-this-jargon-is-getting-out-of-hand-float-pegs-ecounitssorry.html | Really This Jargon Is Getting Out of Hand | By William Davis | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/rebecca-caruba-food-wine-expert-teaches-adult-class-a-thorough.html | Rebecca Caruba Food Wine Expert | By Frank J Prial Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/rehab-plan-victors-shoot-56.html | Notre Dame and Virginia Tech Score Upsets in NIT Semifinals | By Sam Goldaper | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/rockland-area-opposes-widening-of-34-miles-on-route-9w-residents.html | Rockland Area Opposes Widening of 34 Miles on Route 9W | By Edward Hudson Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/rudel-looks-ahead-julius-rudel-looks-ahead.html | Rudel Looks Ahead | By Raymond Ericson | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/sails-where-the-action-is.html | Sails Where the Action Is | By Jack Badiner | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/sally-stark-sings-at-soerabaja-club.html | SALLY STARK SINGS AT SOERABAJA CLUB | John S Wilson | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/sandman-sues-to-curb-arbitrary-name-listings-on-ballots-row-1-vs.html | Sandman Sues to Curb Arbitrary Name Listings on Ballots | By Richard Phalon Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/scrabble-scramble-in-rookblyn-brooklyn-a-testing-ground.html | Scrabble Scramble In ROOKBLYN | By Michele Ingrassia | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/scull-applies-his-artistic-flair-to-fleet-of-135-cabs-suit-is.html | Scull Applies His Artistic Flair to Fleet of 135 Cabs | By Frank J Prial | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/sea-explorers-put-fun-in-learning.html | Sea Explorers Put Fun in Learning | Anne Staffin | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/seafari-finds-beauty-beneath-surface.html | Seafari Finds Beauty Beneath Surface | By Harry V Forgeron Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/seesaw-a-love-of-a-show-seesawa-love-of-a-show.html | Seesaw  A Dove Of a Show | By Walter Kerr | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/silas-snobdens-office-boy-a-sanctuary-of-male-innocence-by-horatio.html | A sanctuary of male innocence | By John Seelye | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/some-frank-talk-on-the-role-of-earthkeeping-to-become-an-organic.html | Some Frank Talk On the Rol of Earthkeeping | By Catharine Osgood Foster | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/soul-mate-is-first-in-aqueduct-sprint-victim-of-strike-in-72.html | Soul Mate Is First In Aqueduct Sprint | BY Joe Nichols | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/soviet-executive-suite-in-need-of-secretaries-the-soviet-executive.html | Soviet Executive Suite In Need of Secretaries | By Theodore Shabad Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/speak-of-the-devil-the-guest-word.html | Speak of the Devil | By Robert Gorham Davis | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/spirit-of-time-and-place-the-collected-essays-of-horace-gregory-316.html | A scholarcritic who doesnt write for scholarcritics | By Edgar Johnson | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/stability-in-superconductivity-hinted-in-crystals-discovery.html | Stability in Superconductivity Hinted in Crystals Discovery | By Walter Sullivan | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/stahr-aims-to-upgrade-quality-of-net-officials.html | Stahr Aims to Upgrade Quality of Net Officials | By Charles Friedman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/tattletale-gray-f-b-i-chief.html | F B I Chief Tattletale Gray | Joan W Crewdson | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/tempering-of-a-steel-man-spotlight.html | Tempering of A Steel Man | By Alvin Rosensweet | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/tennis-boom-helps-pros-hiring-of-pros-varied-also-teaches.html | Tennis Boom Helps Pros | By Charles Friedman Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/tenure-for-college-teachers-supported-national-study-panel-backs.html | Tenure for College Teachers Supported | By Evan Jenkins | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/texas-tornado-hits-wall-street-hes-wiry-talkative-unorthodox-and.html | Texas Tornado Hits Wall Street | By Michael C Jensen | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/the-almost-world-by-hans-koning-213-pp-new-york-the-dial-press-795.html | The Almost World | By Richard P Brickner | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/the-art-crowd-by-sophy-burnham-395-pp-new-york-david-mckay-company.html | Gossip about moments of acute embarrassment | By Sam Hunter | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/the-books-in-fred-hamptons-apartment-by-richard-stern-301-pp-new.html | What the boundary between fiction and journalism feels like | By Hugh Kenner | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archiv es/the-bowie-boom-the-bowie-boom.html | The Bowie Boom | By John Rockwell | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-clocks-of-columbus-the-literary-career-of-james-thurber-by.html | The Clocks Of Columbus | By Arthur Mizener | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-cruise-of-the-arctic-star-by-scott-odell-206-pp-boston-houghton.html | The Cruise Of the Arctic Star | By Myra Cohn Livingston | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-diggers-game-by-george-v-higgins-214-pp-new-york-alfred-a-knopf.html | The Diggers Game | By James Mills | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-east-end-hotel-for-women-is-opening-its-doors-to-men-april-9.html | The East End Hotel for Women Is Opening Its Doors to Men April | By Edward C Burks | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-hawk-is-dying-authors-query.html | A gallery of hurt animals and people | By Sara Blackburn | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-heldentenor-species-died-with-him.html | The Heldentenor Species Died With Him | By Harold C Schonberg | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-horseless-carriage-means-troublele.html | The Horseless Carriage Means Trouble | By H B Brown | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-iceberg-conducteth-boulez-at-the-philharmonic.html | Boulez at the Philharmonic | By Stephen E Rubin | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-joys-of-sliding-down-a-hill-confessions-of-a-klostersphile.html | Confessions of a Klostersphile | By Irwin Shaw | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-nixon-dilemma-washington.html | The Nixon Dilemma | By James Reston | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-old-man-john-brown-at-harpers-ferry-by-truman-nelson.html | The Old Man | By Walter M Merrill | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-real-issue-is-free-will-insanity-defense.html | Insanity Defense | Alan M Dershowitz | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-real-villain-in-heart-disease-heart-disease.html | The real villain in heart disease | By C P Gilmore | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-satanic-mill-by-otfried-preussler-translated-from-the-german-by.html | The Satanic Mill | By Isaac B Singer | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-spirit-of-doom-is-deep-cambodia.html | Cambodia | Henry Kamm | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-subway-as-studio.html | The Subway as Studio | Miriam Troop | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-way-west-looks-bright-for-merged-railway-land-holdings-of.html | The Way West Looks Bright for Merged Railway | By Robert A Wright | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/the-white-rollsroyce-stars-beyond-the-firmament.html | Stars beyond the firmament | By Keith Botsford | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/those-wellground-noses-observer.html | Those WellGround Noses | By Russell Baker | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/thousands-at-food-warehouse-get-it-wholesale.html | Thousands at Food Warehouse Get It Wholesale | BY Michael Knight | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/time-for-phase-4-stock-gloom-grows-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/times-to-regroup-the-groups-pop.html | Pop | By Loraine Alterman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/to-a-locksmith-or-a-burglar-locks-are-just-a-few-principles.html | To a Locksmith  or a Burglar Locks Are Just a Few Principles | By Judith C Lack | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/to-name-or-not-to-name-the-hollywood-10-recalled.html | The Hollywood 10 recalled | By Victor S Navasky | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/tompkins-park-center-is-opened.html | Tompkins Park Center Is Opened | By Helen Drusine | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/total-of-5427-acres-shut-better-than-west-coast-delaware-bay-oyster.html | Total of 5427 Acres Shut | By Ronald Sullivan Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/travel-notes-on-foreign-travel-notes-survey-of-new-york-economizing.html | Travel Notes On Foreign Visitors | Jonathan Segal | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/trentons-mayor-reflects-on-move-georgetown-recalled.html | Trentons Mayor Reflects on Move | By Philip Wechsler Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/trial-in-bombing-in-wisconsin-set-fled-to-canada.html | TRIAL IN BOMBING IN WISCONSIN SET | By William K Stevens Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/trouble-again-over-the-elint-the-world-u-s-and-libya.html | The World | Joan W Finney | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/two-doctors-here-known-to-users-as-sources-of-amphetamines-10-to-25.html | Two Doctors Here Known to Users as Sources of Amphetamines | By Boyce Rensberger | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/two-major-banks-trim-prime-rate-to-6-12-from-6-34-denunciation-by.html | TWO MAJOR BANKS TRIM NINE RATE | By H Erich Heinemann | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/ucla-and-memphis-state-gain-final-from-20-points-to-2-downing-fouls.html | UCLA and Memphis State Gain Final | By Gordon S White Jr Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/up-close-the-remote-french-make-lyingin-tres-jolie-american.html | Up Close the Remote French Make LyingIn Trs Jolie | By Suzanne Ruta | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/us-authors-ask-a-bar-to-soviet-legalities-are-found.html | US AUTHORS ASK A BAR TO SOVIET | By Wolfgang Saxon | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/us-court-approves-housing-at-air-base-minority-interests-cited.html | US Court Approves Housing At Air Base | By Barbara Delatiner Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/us-freeze-curbs-rehabilitation-plan-rehab-plan.html | US Freeze Curbs Rehabilitation Plan | By Robert E Tomasson | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/via-front-door-or-back-a-new-audience-for-oriental-art-art.html | Via Front Door or Back a New Audience for Oriental Art | By John Canaday | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/volunteer-lifeboatmen-answer-bell-like-pros.html | Volunteer Lifeboatmen Answer Bell Like Pros | By A F Gonzalez Jr Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/wagner-assured-of-gop-support-in-mayoral-race-said-in-haste.html | WAGNER ASSURED OF GOP SUPPORT IN MAYORAL RACE | By Thomas P Ronan | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/walking-the-dead-diamond-river.html | Walking the Dead Diamond River | By Alfred Kazin | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/wanted-loggers.html | Wanted Loggers | By Joanne A Fishman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/when-kings-were-aces-bridge.html | Bridge | By Alan Truscott | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/where-mr-whitehead-hangs-his-hat-television.html | Television | By John J OConnor | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/will-the-paris-opera-become-the-greatest-will-paris-become-the.html | Will the Paris Opera Become the Greatest | By Peter Heyworth | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/william-bentonan-appraisal-madison-ave.html | MADISON AVE | By Sidney Hyman | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/william-lewis-sings-role-of-don-jose-in-carmen.html | William Lewis Sings Role Of Don Jose in Carmen | Peter G Davis | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/woman-as-sex-object-studies-in-erotic-art-17301970-edited-by-thomas.html | Pornography often borrows the trappings of art | By Corinne Robins | RE0000847717 | 2001-08-03 | B00000823831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/woman-marathon-runner-piling-up-trophies-time-passes-easily.html | Woman Marathon Runner Piling Up Trophies | By James Tuite Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/women-equality-groups-fighting-credit-barriers-womens-equality.html | Women Equality Groups Fighting Credit Barriers | By Marylin Bender | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/womens-lib-mexican-town-knows-it-well.html | Womens Lib Mexican Town Knows It Well | By Richard Severo Special to The New York Times | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/wood-field-and-stream-waterfowl-get-more-than-their-due-in-book-on.html | Wood Field and Stream | By Nelson Bryant | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/25/1973 | https://www.nytimes.com/1973/03/25/archives/x-plus-equals-price-tag-for-used-boat.html | X Plus  Equals Price Tag for Used Boat | By Elliot Brahms | RE0000847717 | 2001-08-03 | B00000823831 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/-while-in-prague-politics-of-68-are-forgotten-no-mood-for-politics-.html |  While in Prague Politics of 68 Are Forgotten | By Raymond H Anderson Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/16-yankee-hits-top-orioles-102-alexander-is-routed-in-2d.html | 16 YANKEE HITS TOP ORIOLES 102 | By Murray Chass Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/advertising-contracts-lengthen-tv-choices-reflect-selfimages.html | Advertising Contracts Lengthen | By Philip H Dougherty | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/airportrail-link-called-peril-to-trees-trees-replacement.html | Airport Rail Link Called Peril to Trees | By Frank J Prial | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/aldo-montano-captures-saber-in-fencing-finale-semifinal-round-first.html | Aldo Montano Captures Saber in Fencing Finale | By Michael Strauss | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/article-1-no-title-cliffside-park-first-five-more-expected.html | Bergen County Lets ExAddicts Get Methadone at Pharmacies | By Fred Ferretti Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/article-3-no-title-joint-unit-backs-nixon-on-spending.html | JOINT UNIT BACKS SPENDING CEILING SOUGHT BY NIXON | By Edwin L Dale Jr Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/article-4-no-title-farm-ford-prices-up-25-in-month.html | FOOD PRICES ROSE 2570 LAST MONTH | By William Robbins Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/article-5-no-title-more-associates-named-by-mcord.html | McCord Tells Senate Unit Of New Watergate Names | By Walter Rugaber Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/benton-returns-to-his-home-country-a-working-schedule.html | Benton Returns to His Home Country | By B Drummond Ayres Jr Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/bergen-county-is-letting-exaddicts-receive-methadone-from.html | Bergen County Is Letting ExAddicts Receive Methadone From Pharmacies | By Fred Ferretti Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/bleeding-from-punch-lines-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/brazil-aided-by-lottery-forges-booming-auto-industry-dreams-and.html | Brazil Aided by Lottery Forges Booming Auto Industry | By Marvine Howe Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/bridge-swedish-barometer-enlivens-a-duplicate-event-in-teaneck.html | Bridge Swedish Barometer Enlivens A Duplicate Event in Teaneck | By Alan Truscott | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/budget-passage-is-due-this-week-cut-in-rockefeller-spending-urged.html | BUDGET PASSAGE IS DUE THIS WEEK | By William E Farrell Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/challenges-to-peace.html | Challenges To Peace | By James P Brown | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/championship-season-wins-tony-little-night-music-best-showalan.html | Championship Season Wins Tony | McCandlish Phillips | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/chase-and-franklin-roll-back-rates-banks-roll-back-interest-rates.html | Chase and Franklin Roll Back Rates | By Robert D Hershey Jr | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/chase-and-franklin-roll-back-rates.html | Chase and Franklin Roll Back Rates | By Robert D Hershey Jr | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/citizens-group-opens-chicago-parley.html | Citizens Group Opens Chicago Parley | By Grace Lichtenstein Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/cruise-lines-discounting-tickets-in-a-policy-shift.html | Cruise Lines Discounting Tickets in a Policy Shift | By Werner Bamberger | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/cyprus-reports-plot-on-makarios-plan-to-arrest-president-is-laid-to.html | CYPRUS REPORTS PLOT ON MAKARIOS | By Juan de Onis Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/dance-merce-cunningham-stumbles-canfield-is-revived-as-audience.html | Dance Merce Cunningham Stumbles | By Clive Barnes | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/day-schools-deplored-by-head-of-american-jewish-congress.html | Day Schools Deplored by Head Of American Jewish Congress | By Irving Spiegel Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/doberman-takes-top-jersey-prize-3yearold-is-selected-from-field-of.html | DOBERMAN TAKES TOP JERSEY PRIZE | By Walter R Fletcher Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/doctors-find-clots-follow-heart-attacks-anticoagulants-role-tests.html | Doctors Find Clots Follow Heart Attacks | By Lawrence K Altman Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/edward-steichen-is-dead-at-93-made-photography-an-a-rt-form-edward.html | Edward Steichen Is Dead at 93 Made Photography an Art Form | By Alden Whitman | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/edward-steichen-is-dead-at-93-made-photography-an-art-form-edward.html | Edward Steichen Is Dead at 93 Made Photography an Art Form | By Alden Whitman | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/egypts-premer-is-said-to-resign-sidkys-move-enables-sadat-to-take.html | EGYPTS PREMIER IS SAID TO RESIGN | By Henry Tanner Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/eintracht-ties-greekamericans-ukrainians-end-title-hopes-of.html | EINTRACHT TIES GREEKAMERICANS | By Alex Yannis | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/energy-experts-foresee-world-strains-japanese-dependence.html | Energy Experts Foresee World Strains | By Juan de Onis Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/expert-restores-her-kitchen-to-authentic-colonial-18th-century.html | Expert Restores Her Kitchen to Authentic Colonial | By Sanka Knox | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/farm-food-prices-up-25-in-month-market-basket-cost-rose-34-to.html | FARM FOOD PRICES UP 25 IN MONTH | By William Robbins Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/fidelity-is-it-nothing-more-than-an-oldfashioned-concept.html | Fidelity Is It Nothing More Than an OldFashioned Concept | By Enid Nemy | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/five-israelis-are-convicted-of-treason-i-must-be-loyal.html | Five Israelis Are Convicted of Treason | By Malcolm W Browne Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/furor-rises-as-welk-not-symphony-is-chosen-for-artscenter-reopening.html | Furor Rises as Welk Not Symphony Is Chosen for ArtsCenter Reopening | By Ronald Sullivan Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/garelik-former-policeman-and-a-different-politician-statement.html | Garelik Former Policeman And a Different Politician | By John Corry | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/garelik-former-policeman-and-a-different-politician.html | Garelik Former Policeman And a Different Politician | By John Corry | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/gray-likedin-his-adopted-town-a-funny-thing-no-shortage-of-talk.html | Gray Liked in His Adopted Town | By John M Crewdson Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/greeks-uncover-wall-paintings-frieze-tells-story-of-fleet-attacking.html | GREEKS UNCOVER WAIL PAINTINGS | By Bernard Weinraub Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/in-paris-spring-means-antics-in-the-gardens-nude-bathing-frowned-on.html | In Paris Spring Means Antics in the Gardens | By Flora Lewis Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/indians-celebrate-special-mass-here-service-linked-to-takeover-in.html | Indians Celebrate Special Mass Here | By George Vecsey | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/israel-setting-up-ecology-service-voted-by-cabinet-as-protest-rises.html | ISRAEL SETTING UP ECOLOGY SERVICE | By Terence Smith Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/its-allstar-time-new-jersey-sports-freshman-on-second-team.html | New Jersey Sports | By Alex Yannis | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/jewel-thieves-cut-off-thousands-of-alarms-in-a-100000-robbery.html | Jewel Thieves Cut Off Thousands of Alarms in a 100000 Robbery | By Emanuel Perlmutter | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/jewel-thieves-sever-all-alarms-for-lower-city-in-100000-haul-jewel.html | Jewel Thieves Sever All Alarms For Lower City in 100000 Haul | By Emanuel Perlmutter | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/joint-unit-backs-spending-ceiling-sought-by-nixon-but-democrats-on.html | JOINT UNIT BACKS SPENDING CEILING SOUGHT BY NIXON | By Edwin L Dale Jr Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/judge-allows-food-for-wonded-knee.html | Judge Allows Food f or Wounded Knee | By Martin Waldrun Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/laotian-village-puts-poppies-to-torch.html | Laotian Village Puts Poppies to Torch | By Malcolm W Browne Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/looters-impede-scholars-studying-maya-mystery-scholars-of-maya-in-a.html | Looters Impede Scholars Studying Maya Mystery | By Robert Reinhold Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/mansfield-and-albert-key-men-in-struggle-with-nixon-speaks-through.html | Mansfield and Albert Key Men in Struggle With Nixon | By James M Naughton Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/marbletown-contests-metropolitans-ownership-of-1702-town-seal.html | Marbletown Contests Metropolitans Ownership of 1702 Town Seal | By Michael T Kaufman Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/mccord-tells-senate-unit-of-new-watergate-names-more-associates.html | McCord Tells Senate Unit Of New W atergate Names | By Walter Rugaber Special to The New York Tloteu | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/miss-lubin-is-wed-to-david-j-finkel.html | Miss Lubin Is Wed To David J Finkel | By Terence Smith Special to The New York Timm | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/model-newsmens-privilege-law-being-drafted-criticized-by-press.html | Model Newsmens Privilege Law Being Drafted | By David K Shipler Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |

| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/movement-on-mirvs-at-home-abroad.html | Movement on MIRVs | By Anthony Lewis | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/movie-idol-leads-sharp-attack-on-government-of-indian-state-opposed.html | Movie Idol Leads Sharp Attack On Government of Indian State | By Bernard Weinraub Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/music-rita-streich-sings-lieder.html | Music Rita Streich Sings Lieder | By Donal Henahan | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/navy-base-holds-racial-seminars-san-diego-personnel-must-attend.html | NAVY BASE HOLDS RACIAL SEMINARS | By Earl Caldwell Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/new-traffic-chief-benjamin-ward.html | New Traffic Chief | By Robert D McFadden | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/nicklaus-wins-playoff-elder-ties-for-6th-place-nicklaus-victor-in.html | Nicklaus Wins Playoff Elder Ties for 6th Place | By Lincoln A Werden Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/optimistic-memphis-state-faces-ucla-tonight-there-but-for-fortune.html | Optimistic Memphis State Faces UCLA Tonight | By Gordon S White Jr Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/pacers-defeated-by-nets-118-to-115-chones-and-taylor-star-in.html | PACERS DEFEATED BY NETS 118 TO 115 | By Al Harvin Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/personal-finance-the-touristdollar-its-accepted-devaluation-or-not.html | Personal Finance The Tourist Dollar | By Robert J Cole | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/philippine-guerrillas-forge-a-formidable-movement-selfdefense-units.html | Philippine Guerrillas Forge a Formidable Movement | By James P Sterba Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/police-issue-a-photo-likeness-of-slayer-of-west-side-boy-10.html | Police Issue a Photo Likeness Of Slayer of West Side Boy 10 | By Wolfgang Saxon | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/police-kill-man-during-an-arrest-victim-said-to-be-hindering.html | POLICE KILL MAN DURING AN ARREST | By Steven R Weisman | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/pollution-officials-are-certain-los-angeles-cant-cut-traffic-time.html | Pollution Officials Are Certain Los Angeles Cant Cut Traffic | By Gladwin Hill Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/pro-track-finds-trouble-appears-at-every-turn.html | Pro Track Finds Trouble Appears at Every Turn | By Neil Amdur | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/rain-curtails-mets-hunt-for-two-more-pitchers.html | Rain Curtails Mets Hunt For Two More Pitchers | By Joseph Durso Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/rangers-lose-to-stars-trail-bruins-by-4-points-rangers-beaten-by.html | Rangers Lose to Stars Trail Bruins by 4 Points | By Gerald Eskenazi | RE0000847711 | 2001-08-03 | B00000823824 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/records-between-wars.html | Records Between Wars | John S Wilson | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/sacred-works-sung-by-wheaton-choir.html | SACRED WORKS SUNG BY WHEATON CHOIR | Robert Sherman | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/sales-rose-144-during-february-at-chain-stores-chain-sales-rose.html | Sales Rose 144 During February At Chain Stores | By Herbert Koshetz | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/seagrant-program-gives-state-advice-about-marine-resources.html | SeaGrant Program Gives State Advice About Marine Resources | By Harold Faber Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/search-for-a-school-chancellor-anker-given-inside-track-to-succeed.html | Search for a School Chancellor | By Leonard Buder | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/senator-assails-report-on-wheat-talmadge-says-it-ignores.html | SENATOR ASSAILS REPORT ON WHEAT | By E W Kenworthy Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/shareholders-ranks-down-decline-is-first-for-individuals-in-2.html | Shareholders Ranks Down | By Vartanig G Vartan | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/shipwrecked-sailor-saved-after-3day-ordeal-at-sea-survivor-adrift.html | Shipwrecked Sailor Saved After 3Day Ordeal at Sea | By Paul L Montgomery | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/shipwrecked-sailor-saved-after-3day-ordeal-at-sea.html | Shipwrecked Sailor Saved After 3Day Ordeal at Sea | By Paul L Montgomery | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/somehow-it-has-overcome-capitalism-for-better-or-worse.html | Capitalism for Better or Worse Somehow It Has Overcome | By Kenneth J Arrow | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/soviet-is-chided-on-taste-in-wine-izvestia-says-government-caters.html | SOVIET IS CHIDED ON TASTE IN WINE | By Theodore Shabad Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/tv-harlem-school-for-dance-depicted-in-action-youngsters-perform-on.html | TV Harlem School for Dance Depicted in Action | By John J OConnor | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/tv-prowler-in-heart.html | TV Prowler in Heart | Howard Thompson | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/us-armscontrol-body-faces-shakeup-and-cuts-a-state-of-limbo.html | US ArmsControl Body Faces ShakeUp and Cuts | By John W Finney Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/us-bars-pullout-until-all-pows-have-been-freed-nixon-in-dispute.html | US BARS PULLOUT UNTIL ALL POWS HAVE BEEN FREED | By John Berbers Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archiv es/us-bars-pullout-until-all-pows-have-been-freed.html | US BARS PULLOUT UNTIL ALL POWS HAVE BEEN FREED | By John Herbers Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/utilities-to-search-ocean-for-naturalgas-supplies-lags-in.html | Utilities to Search Ocean For NaturalGas Supplies | By Gene Smith | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/va-tech-triumphs-at-buzzer.html | Va Tech Triumphs at Buzzer | By Sam Goldaper | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/vietnam-pow-snag-continues-but-us-aides-are-confident-of-solution.html | Vietnam POW Snag Continues but US Aides Are Confident of Solution | By Fox Butterfield Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/wagner-bars-a-republican-offer-blaming-par-tys-county-leaders.html | WAGNER BARS A REPUBLICAN OFFER BLAMING PAPTYS COUNTY LEADERS | By Maurice Carroll | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/wagner-bars-a-republican-offer-blaming-partys-county-leaders.html | A BLOW TO G O P | By Maurice Carroll | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/whoever-runs-it-fbi-faces-problem-of-political-control-ineffective.html | Whoever Runs It FBI Faces Problem of Political Control | By Christopher Lydon Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/will-knicks-be-playoff-ready-no-doubt-in-october-real-reed-returns.html | Will Knicks Be Playoff Ready | By Leonard Koppett | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/26/1973 | https://www.nytimes.com/1973/03/26/archives/word-experts-preferences-pronounced-1-12-million-citations-in-files.html | Word Experts Preferences Pronounced | By Israel Shenker Special to The New York Times | RE0000847711 | 2001-08-03 | B00000823824 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/-while-american-role-stirs-a-controversy-here-debate-stirred-as-us-.html | While American Role Stirs a Controversy Here | By Neil Amdur | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/2-in-heroin-plot-receive-30-years-chinese-smugglers-scored-as-mass.html | 2 IN HEROIN PLOT RECEIVE 30 YEARS | By Arnold H Lubasch | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/3-new-flute-works-played-by-dunkel.html | 3 New Flute Works Played by Dunkel | By Donal Henahan | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/6-yank-pitchers-cut-3-spots-open-blasingame-is-among-those-let.html | 6 YANK PITCHERS CUT 3 SPOTS OPEN | By Murray Crass Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/a-lighthearted-thieu-romps-at-farm-show.html | A Lighthearted Thieu Romps at Farm Show | By Joseph B Treaster Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/active-u-s-role-hinted-on-energy-and-environment-active-us-role-in.html | Active US Role Hinted on Energy And Environment | By William D Smith | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/advertising-carvel-tv-sundae-honesty-test-campaign-trail-macys.html | Advertising Carvel TV Sundae | By Philip H Dougherty | RE0000847721 | 2001-08-03 | B00000826592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/assembly-unit-to-consider-a-deathpenalty-measure-votes-to-ignore.html | Assembly Unit to Consider A DeathPenalty Measure | By Walter H Waggoner Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/att-issue-sells-well-as-bond-prices-advance-bond-listings-modified.html | ATT Issue Sells Well As Bond Prices Advance | By John H Allan | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/baker-and-newman-play-bach-sonatas.html | BAKER AND NEWMAN PLAY BACH SONATAS | Peter G Davis | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/banks-bow-to-us-on-6-12-loan-rate-burns-succeeds-in-limiting-rise.html | BANKS BOW TO US ON 6 LOAN RATE | By H Erich Heinemann | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/boston-ace-sets-record-for-scoring.html | Boston Ace Sets Record For Scoring | By Gerald Eskenazi | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/bridge-unorthodox-defense-offers-wide-dividendssometimes.html | Bridge Unorthodox Defense Offers Wide DividendsSometimes | By Alan Truscott | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/brinegar-rail-plan-urges-private-reduced-system-transportation.html | Brinegar Rail Plan Urges Private Reduced System | By William Robbins Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/cambodia-regime-seizes-opportunity-to-tighten-its-grip-and-curb-its.html | Cambodia Regime Seizes Opportunity To Tighten Its Grip and Curb Its Foes | By Henry Kamm Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/chess-development-rules-can-bend-but-break-at-your-own-risk.html | Chess Development Rules Can Bend But Break at Your Own Risk | By Robert Byrne | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/chinese-crockery-in-varied-forms-shop-talk.html | SHOP TALK | By Rita Reif | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/city-evasion-charged-on-plans-for-new-north-bronx-hospital-the-need.html | City Evasion Charged on Plans For New North Bronx Hospital | By Nancy Hicks | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/city-tax-records-on-two-skyscrapers-granted-major-tax-reductions.html | City Tax Records on Two Skyscrapers Granted Major Tax Reductions Show Apparent Discrepancies | By Ralph Blumenthal | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/city-tax-records-reveal-apparent-discrepancies-leave-taken-city-tax.html | City Tax Records Rived Apparent Discrepancies | By Ralph Blumenthal | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/clements-bids-grumman-raise-efficiency-to-get-orders-for-f14.html | Clements Bids Grumman Raise Efficiency to Get Orders for F14 | By John W Finney Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/coaches-bat-first-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/con-ed-said-to-pressure-city-to-buy-electricity.html | Con Ed Said to Pressure City to Buy Electricity | By David Bird | RE0000847721 | 2001-08-03 | B00000826592 |

| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/congress-as-the-crisis.html | Congress as the Crisis | By Caspar W Weinberger | RE0000847721 | 2001-08-03 | B00000826592 |
|---|---|---|---|---|---|---|
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/court-bars-review-of-harvard-professors-contempt-citation-douglas.html | Court Bars Review of Harvard Professors Contempt Citation | By Warren Weaver Jr Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/coward-suave-symbol-of-an-era-wrote-beautifully.html | Coward Suave Symbol of an Era | By Clive Barnes | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/dance-three-programs-cunningham-mixes-individual-worksposin-and.html | Dance Three Programs | Don McDonagh | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/dean-phone-call-to-gray-verified-ziegler-says-correction-of.html | DEAN PHONE CALL TO GRAY VERIFIED | By John M Crewdson Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/disclosure-bill-causes-impasse-senate-republicans-reach-deadlock-on.html | DISCLOSURE BILL CAUSES IMPASSE | By Joseph F Sullivan Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/exchief-of-f-p-c-named-head-of-consumers-group-on-energy-member-of.html | ExChief of F PC Named Head Of Consumers Group on Energy | By Edward Cowan Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/filipino-army-fights-frustrating-war-memories-of-vietnam.html | Filipino Army Fights Frustrating W ar | By James P Sterba Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/final-148-p-o-w-s-will-be-released-in-next-two-days-nine-in-laos.html | FINAL 148 POWS WILL BE RELEASED IN NEXT TWO DAYS | By John Herbers Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/final-148-pows-will-be-released-in-next-two-days-nine-in-laos-will.html | FINAL 148 POWS WILL BE RELEASED IN NEXT TWO DAYS | By John Herbers Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/food-price-rises-linked-to-demand-middlemen-in-industry-tell.html | FOOD PRICE RISES LINKED TO DEMAND | By Deirdre Carmody | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/forest-hills-project-rising-bu-t-the-controversylingers-im.html | Forest Hills Project Rising But the Controversy Lingers | By Paul L Montgomery | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/forest-hills-project-rising-but-the-controversy-lingers-im.html | Forest Hills Project Rising But the Controversy Lingers | By Paul L Montgomery | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/fun-city-fun-game-observer.html | Fun City Fun Game | By Russell Baker | RE0000847721 | 2001-08-03 | B00000826592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/gasstorage-tank-called-threat-to-sports-complex.html | GasStorage Tank Called Threat to Sports Complex | By Joan Cook Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/hanoi-concluding-a-phase-in-truce-military-delegation-plans-to-quit.html | HANOI CONCLUDING A PHASE IN TRUCE | By Fox Butterfield Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/heat-contracts-show-downturn-consumer-price-resistance-apparently.html | MEAT CONTRACTS SHOW DOWNTURN | By Elizabeth M Fowler | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/highschool-rotc-measures-is-defeated-7066-in-assembly-not-in-the.html | HighSchool ROTC Measure Is Defeated 7066 in Assembly | By Francis X Clines Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/house-pets-include-900pound-elephant-snakes-etc-no-barn-for-them.html | House Pets Include 900Pound Elephant Snakes Etc | By Linda Greenhouse Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/houses-pets-include-a-900lb-elephant.html | Houses Pets Include a 9001b Elephant | By Linda Greenhouse Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/javits-and-buckley-screen-900-nominees-for-cadets-at-service.html | Davits and Buckley Screen 900 Nominees for Cadets at Service Academies | By Martin Tolchin | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/javits-declares-hell-reconsider-asserts-he-is-openminded-on-mayoral.html | JAVITS DECLARES HELL RECONSIDER | By Richard L Madden Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/joan-baez-sues-for-a-divorce-notes-on-people.html | Notes on People | James F Clarity | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/jointtape-plans-encounter-delay-regional-boards-challenge-proposal.html | JOINTTAPE PLANS ENCOUNTER DELAY | By Michael C Jensen | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/leaders-confer-on-atlantic-ties-in-amsterdamthey-call-for-new-sense.html | LEADERS CONFER ON ATLANTIC TIES | By Flora Lewis Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/lithuanian-saunas-draw-pravda-heat.html | Lithuanian Saunas Draw Pravda Heat | By Hedrick Smith Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/loews-is-planning-to-seek-stock-of-talcott-national-previous-bid.html | Loews Is Planning to Seek Stock of Talcott National | By Alexander R Hammer | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/malave-scores-knock-out-in-6th-stops-hayles-with-left-to-head-in.html | MALAVE SCORES KNOCKOUT IN 6TH | By Al Harvin | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/marchi-will-seek-gop-nomination-leaders-back-him-biaggi-will.html | MARCHI WILL SEEK GOP NOMINATION LEADERS BACK HIM | By Frank Lynn | RE0000847721 | 2001-08-03 | B00000826592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/marchi-will-seek-gop-nomination-leaders-back-him.html | MARCHI WILL SEEK GOP NOMINATION LEADERS BACK HIM | By Frank Lynn | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/martha-graham-revives-clytemnestra.html | Martha Graham Revives Clytemnestra | By Anna Kisselgoff | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/mayor-bids-state-repeal-rent-law-says-vacancydecontrol-sends-rates.html | MAYOR BIDS STATE REPEAL RENT LAW | By Joseph P Fried | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/mcord-rejected-leniency-offers-prosecutor-says-he-refused-deals-to.html | MCORD REJECTED LENIENCY OFFERS | By Seymour M Hersh Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/mcord-rejected-leniency-offers.html | MCORD REJECTED LENIENCY OFFERS | By Seymour M Hersh Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/mets-win-by-52-as-mays-homers-outfielders-third-clout-of-spring.html | METS WIN BY 52 AS MAYS HOMERS | By Joseph Durso Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/mets-win-by-52-as-mays-homers2-outfielders-third-clout-of-spring.html | METS WIN BY 62 AS MAYS HOMERS | By Joseph Durso Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/miss-engdahl-best-in-soft-piano-music.html | MISS ENGDAHL BEST IN SOFT PIANO MUSIC | Robert Sherman | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/monsanto-to-lift-nylon-yarn-price-cost-and-supply-pressures.html | MONSANTO TO LIFT NYLON YARN PRICE | By Gerd Wilcke | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/mothers-seize-daycare-offices-to-protest-new-formm-children-are.html | Mothers Seize DayCare Offices to Protest New Form | By Emanuel Perlmutter | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/nixon-gives-the-gop-chairman-more-authority-as-white-house-prepares.html | Nixon Gives the GOP Chairman More Authority as White House Prepares for 1974 National Elections | By R W Apple Jr Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/oldtime-country-by-highwoods-five-sets-feet-tapping.html | OldTime Country By Highwoods Five Sets Feet Tapping | John S Wilson | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/ordinary-horses-win-for-turcotte-regular-rider-of-riva-ridge-and.html | ORDINARY HORSES WIN FOR TURCOTTE | By Joe Nichols | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/people-in-sports-waltons-plea.html | People in Sports Waltons Plea | Thomas Rogers | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/percy-says-us-is-on-brink-of-a-major-breakthrough-in-attempt-to.html | Percy Says US Is on Brink of a Major Breakthrough in Attempt to Change Ideas on Work | By Philip Shabecoff | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/phaseout-of-oeo-scored-at-hearings-pamphlets-not-specific.html | PhaseOut of OEO Scored at Hearings | By Barbara Campbell | RE0000847721 | 2001-08-03 | B00000826592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/police-share-political-files-with-others-called-doubletalk.html | Police Share Political Files With Others | By David Burnham | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/preys-lied-singing-richly-satisfying.html | PREYS LIED SINGING RICHLY SATISFYING | Peter G Davis | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/prince-revels-in-a-little-night-music-setting-off-sparks-untrying.html | Prince Revels in A Litt Night Music | By Mel Gussow | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/proposed-rules-on-discrimination-in-fund-sharing-held-inadequate.html | Proposed Rules on Discrimination in Fund Sharing Held Inadequate | By Eileen Shanahan Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/rate-of-growth-in-relief-drops-state-study-cites-effect-of-reform.html | RATE OF GROWTH IN RELIEF DROPS | By William E Farrell Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/record-sales-and-earnings-figures-are-reported-by-two-large-retail.html | Record Sales and Earnings Figures Are Reported by Two Large Retail Chains | By Clare K Reckert | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/robert-goldwater-critic-dies-led-museum-of-primitive-art-praise.html | Robert Goldwater Critic Dies Led Museum of Primitive Art | By David L Shirey | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/sadat-takes-over-the-premiership-acts-to-lead-the-egyptians-through.html | SADAT TAKES OVER THE PREMIERSHIP | By Henry Tanner Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/saigon-and-vietcong-again-fail-to-agree-on-agenda-for-parley-us.html | Saigon and Vietcong Again Fail To Agree on Agenda for Parley | By Nan Robertson Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/schlitz-president-resigns-after-6-weeks-people-and-business-people.html | People and Business | Brendan Jones | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/senators-briefed-on-mcord-talks-nixon-backs-dean-watergate-figure.html | SENATORS BRIEFED ON MCORD TALKS NIXON SACKS DEAN | By Walter Rugaber Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/senators-briefed-on-mcord-talks-nixon-backs-dean.html | SENATORS BRIEFED ON MCORD TALKS NIXON BACKS DEAN | By Walter Rugaber Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/sir-noel-coward-playwright-dies-at-73-sir-n-oel-coward-witty.html | Sir Noel Coward Playwright Dies at 73 | By Albin Krebs | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/sir-noel-coward-playwright-dies-at-73-sir-noel-coward-witty.html | Sir Noel Coward Playwright Dies at 73 | By Albin Krebs | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/soft-rock-is-trend-for-paul-williams.html | SOFT ROCK IS TREND FOR PAUL WILLIAMS | John Rockwell | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/stage-a-crisp-macbeth-csc-repertory-misses-little-of-the-bard-the.html | Stage A Crisp Macbeth | Howard Thompson | RE0000847721 | 2001-08-03 | B00000826592 |

| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/state-sums-up-in-h-rap-brown-trial-is-that-improbable.html | State Sums Up in H Rap Brown Trial | By John Sibley | RE0000847721 | 2001-08-03 | B00000826592 |
|---|---|---|---|---|---|---|
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/stocks-in-late-rebound-advance-519-to-92790-gain-after-7-losing.html | Stocks in Late Rebound Advance 519 to 92790 | By Terry Robards | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/survivior-says-seas-quickly-engulfed-frieghter-search-continues.html | Survivor Says Seas Quickly Engulfed Freighter | By Robert D McFadden | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/survivor-says-seas-quickly-engulfed-freighter-search-continues-no.html | Survivor Says Seas Quickly Engulfed Freighter | By Robert D McFadden | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/the-wagner-caper-in-the-nation.html | The Wagner Caper | By Tom Wicker | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/theater-nashs-echoes-3person-cast-relies-on-symbol-system.html | Theater Nashs Echoes | By Clive Barnes | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/traffic-in-looted-maya-art-is-diverse-and-profitable-traffic-in.html | Traffic in Looted Maya Art Is Diverse and Profitable | By Robert Reinhold Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/traffic-in-looted-maya-art-is-diverse-and-profitable.html | Traffic in Looted Maya Art Is Diverse and Profitable | By Robert Reinhold Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/tv-review-tony-awards-pleasant-enough-on-abc.html | TV Review | By John J OConnor | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/two-speakers-at-jewish-parley-call-for-rise-in-womens-status-award.html | Two Speakers at Jewish Parley Call for Rise in Womens Status | By Irving Spiegel Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/ucla-wins-7th-title-in-row-waltonnets44-championship.html | UCLA Wins 70th Title in Row | By Gordon S Write Jr Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/us-envoy-seeks-amity-with-india-moynihannewambassador-campaigning.html | US ENVOY SEEKS AMITY WITH INDIA | By Bernard Weinraub Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/us-executives-to-form-group-for-chinese-trade-group-will-push.html | US Executives to Form Group for Chinese Trade | By Bernard Gwertzman Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/us-executives-to-form-group-for-chinese-trade-us-executives-plan.html | US Executives to Form Group for Chinese Trade | By Bernard Gwertzman Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/us-marshal-shot-at-wounded-knee-heavy-gunfire-is-reportedsioux.html | US MARSHAL SHOT AT WOUNDED KNEE | By Martin Waldron Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/wagner-denies-that-marchis-plans-played-a-part-in-decision-on-gop.html | Wagner Denies That Marchis Plans Played a Part in Decision on GOP | By Maurice Carroll | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/weintraub-plans-to-leave-court-chief-justice-in-jersey-will-retire.html | WEINTRAUB PLANS TO LEAVE COURT | By Ronald Sullivan Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/weintraub-to-step-down-as-chief-justice-in-jersey-tough.html | Weintraub to Step Down As Chief Justice in Jersey | By Ronald Sullivan Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/wet-skiers-elevate-lowly-garbage-bag-mostly-teen-agers.html | Wet Skiers Elevate Lowly Garbage Bag | By Michael Strauss Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/wheeling-dealing-at-nit-99134286.html | Wheeling Dealing At NIT | By Sam Goldaper | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/wheeling-dealing-at-nit.html | Wheeling Dealing At NIT | By Sam Goldaper | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/white-house-mythology.html | White House Mythology | By Thomas F Eagleton | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/woman-golfer-goodwill-envoy.html | Woman Golfer Goodwill Envoy | By John S Radosta | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/women-on-the-campaign-trail-no-longer-just-serving-coffee.html | Women on the Campaign Trail No Longer Just Serving Coffee | By Edith Evans Asbury | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/wood-field-and-stream-agnes-killed-chesapeake-clams-bad-but-created.html | Wood Field and Stream | By Nelson Bryant | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/worlds-financial-chiefs-start-money-negotiations-financial-chiefs.html | Worlds Financial Chiefs Start Money Negotiations | By Edwin L Dale Jr Special to The New York Times | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/27/1973 | https://www.nytimes.com/1973/03/27/archives/wynette-and-jones-present-in-songs-flavor-of-nashville.html | Wynette and Jones Present in Songs Flavor of Nashville | Ian Dove | RE0000847721 | 2001-08-03 | B00000826592 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/-godfather-wins-oscar-as-best-film-but-cabaret-takes-8-other-awards.html | Godfather Wins Oscar as Best Film But Cabaret Takes 8 Other Awards | By Steven V Roberts Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/-the-electric-company-tv-program-found-helpful-to-children-8363.html | The Electric Company TV Program Found Helpful to Children | By Gene I Maeroff | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/2-accused-of-1million-cocoa-swindle-couple-lived-high.html | 2 Accused of 1Million Cocoa Swindle | By Morris Kaplan | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/2-childrens-shows-adults-can-enjoy.html | 2 Childrens Shows Adults Can Enjoy | By Mel Gussow | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/2-states-begin-investigation-of-burglaralarm-concern-agent-attended.html | 2 States Begin Investigation Of BurglarAlarm Concern | By Joseph F Sullivan Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/2d-norse-vessel-lost-off-jersey-anita-with-32-left-norfolk-just.html | 2D NORSE VESSEL LOST OFF JERSEY | By George Vecsey | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/2d-norse-vessel-lost-off-jersey.html | 2D NORSE VESSEL LOST OFF JERSEY | By George Vecsey | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/6-soviet-intellectuals-warn-of-danger-in-moscows-acceptance-of.html | 6 Soviet Intellectuals Warn of Danger in Moscows Acceptance of World Copyright Law | By Hedrick Smith Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/7-union-leaders-accused-of-racket-in-fur-district-7-union-leaders.html | 7 Union Leaders Accused Of Racket in Fur District | By Arnold H Lubasch | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/7-union-leaders-accused-of-racket-in-fur-district.html | 7 Union Leaders Accused of Racket in Fur District | By Arnold H Lubasch | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/936-men-leave-in-day-vietnam-pullout-is-resumed-by-us.html | 936 Men Leave in Day | By Fox Butterfield Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/936-men-leave-in-day.html | 936 Men Leave in Day | By Fox Butterfield Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/a-restaurant-adds-a-dash-of-freud-mostly-women.html | A Restaurant Adds a Dash of Freud | By Judy Klemesrud | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/adirondack-plan-now-faces-delay-state-senate-votes-to-put-off-a.html | ADIRONDACK PLAN NON FACES DELAY | By Alfonso A Narvaez Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/administrations-rail-plan-draws-critical-comment-rail-plan-draws.html | Administrations Rail Plan Draws Critical Comment | By Robert E Bedingfield | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/advertising-new-yorker-story-securities-association-gets-benton.html | Advertising New Yorker Story | By Philip H Dougherty | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/article-1-no-title-hannays-energy-infuses-concert.html | HANNAYS ENERGY INFUSES CONCERT | John Rockwell | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/as-a-trainer-boland-is-off-the-pace-winners-circle-seldom-visited.html | As a Trainer Boland Is Off the Pace | By Steve Cady | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/at-10million-city-calls-it-a-losing-graffiti-fight-lindsay-decrying.html | At 10Million City Calls It a Losing Graffiti Fight | By Murray Schumach | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/bank-head-and-6-indicted-as-loan-sharks-in-jersey-bookmakers.html | Bank Head and 6 Indicted As Loan Sharks in Jersey | By Walter H Waggoner Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/bank-head-and-6-indicted-as-loanshark-operators-bookmakers-involved.html | Bank Head and 6 Indicted As LoanShark Operators | By Walter H Waggoner Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/bill-urged-on-key-tv-films-for-congress-library-proposals-outlined.html | Bill Urged on Key TV Films for Congress Library | By Albin Krebs Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/bing-actorfinds-the-waits-the-thing-an-actors-sigh-he-wont.html | Bing Actor Finds the Waits the Thing | By Donal Henahan | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/bond-prices-advance-amid-traders-zestful-mood-credit-markets-fed.html | Bond Prices Advance Amid Traders Zestful Mood | By John H Allan | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/bridge-paperback-depicts-fat-man-robbing-east-of-a-key-trick-fat.html | Bridge Paperback Depicts Fat Man Robbing East of a Key Trick | By Alan Truscott | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/canada-will-stay-in-peace-agency-had-asked-an-authority.html | CANADA WILL STAY IN PEACE AGENCY | By Jay Walz Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/capitals-arena-stage-to-our-soviet.html | Capitals Arena Stage to our Soviet | By Bernard Gwertzman Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/capitals-arena-stage-to-tour-soviet-a-capital-troupe-will-tour.html | Capitals Arena Stage to Tour Soviet | By Bernard Gwertzman Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/carnesecca-rounds-out-cycle-returns-to-redmen.html | Carnesecca Rounds Out Cycle Returns to Redmen | By Sam Goldaper | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/children-turn-maple-sap-into-syrup-buckets-have-lids.html | Children Turn Maple Sap Into Syrup | By John Devlin Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/china-would-bar-seabed-to-nations-seeks-in-the-un-to-restrict.html | CHINA WOULD BAR SEABED TO NATIONS | By Robert Alden Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/chinas-man-in-japan-chinas-man-in-chen-chu-disarming-and-modest.html | Chinas Man in Japan Chen Chu | By Kathleen Teltsch Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/circus-pitches-big-top-of-memories.html | Circus Pitches Big Top of Memories | By McCandlish Phillips | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/city-limits-income-checks-on-tenants.html | City Limits Income Checks on Tenants | By Joseph P Fried | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/convention-site-due-for-changes-developersnew-traffic-plan-is-aimed.html | CONVENTION SITE DUE FOR CHANGES | By Max H Seigel | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/courses-that-care-new-jersey-sports-traffic-control-punishment.html | New Jersey Sports | By Lincoln A Werden Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/court-restricts-taxes-on-indians-bars-state-income-levy-on.html | COURT RESTRICTS TAXES ON INDIANS | By Warren Weaver Jr Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |

| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847720 | 2001-08-03 | B00000826587 |
|---|---|---|---|---|---|---|
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/deliverers-and-3-major-dailies-step-up-contract-negotiations.html | Deliverers and 3 Major Dailies Step Up Contract Negotiations | By Damon Stetson | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/dow-climbs-1701-points-biggest-rise-in-16-months-trading-pace.html | Dow Climbs 1701 Points Biggest Rise in 16 Months | By Terry Robards | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/elderly-warned-of-con-games-as-complaints-rise-swindlers-on-rise.html | Elderly Warned of Con Games as Complaints Rise | By Michael T Kaufman | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/elderly-warned-of-con-games-as-complaints-rise.html | Elderly Warned of Con Games as Complaints Rise | By Michael T Kaufman | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/ellsberg-defense-begins-effort-to-disprove-charges-of-theft-earlier.html | Ellsberg Defense Begins Effort To Disprove Charges of Theft | By Martin Arnold Special To The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/elusive-maya-glyphs-yielding-to-modern-technique-elusive.html | Elusive Maya Glyphs Yielding to Modern Technique | By Robert Reinhold | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/elusive-maya-glyphs-yielding-to-modern-technique-possessives.html | Elusive Maya Glyphs Yielding to Modern Technique | By Robert Reinhold | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/establishment-power-administrations-chicago-ties-cause-cambridge.html | Establishment Power | By Leonard Silk | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/ex-treasury-chief-backs-nixon-plan-presidential-power.html | Ex Treasury Chief Backs Nixon Plan | By Brendan Jones | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/exenvoy-says-the-cia-ordered-polls-on-allende-question-raised-by.html | ExEnvoy Says the CIA Ordered Polls on Allende | By Eileen Shanahan Special To The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/fcc-will-study-obscene-shows-on-radio-and-tv-f-c-c-will-study.html | FCC Will Study Obscene Shows On Radio and TV | By John M Crewdson Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/fcc-will-study-obscene-shows-on-radio-and-tv-fcc-will-study.html | FCC Will Study Obscene Shows On Radio and TV | By John M Crewdson Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/firing-stepped-up-at-wounded-knee-negotiators-intensify-effort-to.html | FIRING STEPPED UP AT WOUNDED KNEE | By Martin Waldron Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/firing-stepped-up-at-wounded-knee.html | FIRING STEPPED UP AT WOUNDED KNEE | By Martin Waldron Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/first-national-city-and-chase-expect-higher-quarter-net-national.html | First National City And Chase Expect Higher Quarter Net | By H Erich Heinemann | RE0000847720 | 2001-08-03 | B00000826587 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/flatbush-woman-beaten-in-holdup-victim-78-in-poor-conditiontwo.html | FLATBUSH WOMAN BEATEN IN HOLDUP | By Ronald Smothers | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/fluoridation-plan-looms-as-gop-primary-issue-rival-opposed-plan.html | Fluoridation Plan Looms As GOP Primary Issue | By Ronald Sullivan Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/futures-prices-of-meats-declinee-drop-is-ascribed-to-stiffer.html | FUTURES PRICES OF MEATS DECLINE | By Elizabeth M Fowler | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/grumman-is-laying-off-1000-to-meet-u-s-demands-on-f14-f14-for.html | Grumman Is Laying Off 1000 To Meet U S Demands on F14 | By David A Andelman Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/hanoi-to-aid-us-seek-the-missing-general-says-the-north-will-also.html | HANOI TO AID US SEEK THE MISSING | By James P Sterba Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/heroes-and-victims.html | Heroes and Victims | By Robert Jay Lifton | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/hersheyleaves-army-notes-on-people.html | Notes on People | James F Clarity | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/hogan-pushes-study-on-realy-tax-cuts-appointment-due.html | Hogan Pushes Study on Realty Tax Cuts | By Ralph Blumenthal | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/house-unit-asks-dean-to-testify-says-it-will-limit-subject-to.html | HOUSE UNIT ASKS DEAN TO TESTIFY | By James M Naughton Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/imf-committee-agrees-on-money-reform-goals-stable-but-adjustable.html | IMF Committee Agrees On Money Reform Goals | By Edwin L Dale Jr Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/imf-committee-agrees-on-money-reform-goals.html | IMF Committee Agrees On Money Reform Goals | By Edwin L Dale Jr Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/industry-shortages-seen-squeezing-economy-bottlenecks-for-material.html | Industry Shortages Seen Squeezing Economy | By Leonard Sloane | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/jersey-moves-to-protect-tocks-and-skylands-areas-jersey-moves-to.html | Jersey Moves to Protect Tocks and Skylands Areas | By Fred Ferretti Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/la-bourgeoisie-storms-sale-at-le-pavillon-so-unpavillon.html | La Bourgeoisie Storms Sale at Le Pavillon | By Deirdre Carmody | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/la-bourgeoisie-storms-sale-at-le-pavillon.html | La Bourgeoisie Storms Sale at Le Pavillon | By Deirdre Carmody | RE0000847720 | 2001-08-03 | B00000826587 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/limits-on-insurance-profits-asked-for-state-nofault-law-no.html | Limits on Insurance Profits Asked for State NoFault Law | By William E Farrell Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/marchi-studying-running-mates-lewisohn-and-president-of-church.html | MARCHI STUDYING RUNNING MATES | By Thomas P Ronan | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/market-place-finding-option-to-the-option.html | Market Place To the Option To the Option | By Robert Metz | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/metropolitan-briefs-cleanair-costs-cited-at-hearing-relief-rolls.html | Metropolitan Briefs | By Arnold H Lubasch | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/military-gone-from-chilean-cabinet-staying-in-armed-forces.html | Military Gone From Chilean Cabinet | By Jonathan Handell Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/miss-evert-new-pro-plays-here-tonight.html | Miss Evert New Pro Plays Here Tonight | By Neil Amdur | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/moorer-says-soviettests-new-icbms-improved-missiles-reported.html | Moorer Says Soviet Tests New ICBMs | By William Beecher Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/music-night-of-mozart.html | Music Night of Mozart | Donal Henahan | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/nixon-to-limit-data-on-farmers-taxes.html | NIXON TO LIMIT DATA ON FARMERS TAXES | By Eileen Shanahan Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/nixons-war-powers-washington.html | Nixons War Powers | By James Reston | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/officials-find-crime-abating-in-washington-lowest-since-1966.html | Officials Find Crime Abating in Washington | By Paul Delaney Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/orchestra-manager-is-a-resident-of-bergenfield.html | Orchestra Manager Is a Resident of Bergenfield | By Lawrence Van Gelder | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/payton-quits-as-president-of-li-us-post-center.html | Payton Quits as President of L I Us Post Center | By Roy R Silver Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/people-in-sports-hogan-advises-golfers-not-to-age.html | People in Sports Hogan Advises Golfers Not to Age | Deane McGowen | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/plante-to-test-rangers-tonight-aging-goalie-to-be-in-bruin-lineup-a.html | PLANTE 10 TEST RANGERS TONIGHT | By Gerald Eskenazi | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/pollutioncontrol-officials-cite-price-of-clean-air-for-the-city.html | PollutionControl Officials Cite Price of Clean Air for the City | By David Bird | RE0000847720 | 2001-08-03 | B00000826587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/president-vetoes-26billion-bill-for-handicapped-charges.html | PRESIDENT VETOES 26BILLION BILL FOR HANDICAPPED | By R W Apple Jr Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/president-vetoes-subillion-bill-for-handicapped.html | PRESIDENT VETOES SUBILLION BILL FOR HANDICAPPED | By R W Apple Jr Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/prices-rise-again-onamex-and-otc-days-advance-is-largest-in-six.html | PRICES RISE AGAIN ON AMEX AND OTC | By Alexander R Hammer | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/rap-brown-case-goes-to-the-jury-he-and-three-are-charged-in-holdup.html | RAP BROWN CASE GOES TO THE JURY | By John Sibley | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/records-posted-by-general-tire.html | RECORDS POSTED BY GENERAL TIRE | By Clare M Reckert | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/rescued-sailor-thought-only-of-float.html | Rescued Sailor Thought Only of Float | By Glenn Fowler | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/rockefellers-political-balance-sheet-pluses-seen-despite-wagner.html | Rockefellers Political Balance Sheet Pluses Seen Despite Wagner Revolt | By Frank Lynn | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/s-e-c-extending-fees-timetable-cook-cites-lag-on-wall-stdelays-move.html | SEC EXTENDING FEES TIMETABLE | By Michael C Jensen | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/sabres-set-back-islanders-3-to-2-winning-streak-ends-at-314250-see.html | SABRES SET BACK ISLANDERS 3 TO 2 | BSpecial To the New York TimesB | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/sadat-appoints-a-new-cabinet-foreign-defense-interior-ministers-are.html | SADAT APPOINTS A NEW CABINET | By Henry Tanner Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/security-concern-is-tinder-inquiry-2-states-start-investigation-of.html | SECURITY CONCERN IS RIDER INQUIRY | By Joseph F Sullivan Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/senate-by-7219-vote-passes-bill-challenging-administration-on-end.html | Senate by 7219 Vote Passes Bill Challenging Administration on End of Health Programs | By Harold M Schmeck Jr Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/shift-by-mccord-is-linked-to-advice-of-former-counsel-to-senate.html | Shift by McCord Is Linked to Advice of Former Counsel to Senate Inquiries | By Christopher Lydon Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/single-but-not-alone-adoption-brings-family-life-to-unmarried.html | Single but Not Alone Adoption Brings Family Life to Unmarried | By Tobi Frankel Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/soviet-begins-production-at-big-siberian-gas-field-attitude-shows.html | Soviet Begins Production At Big Siberian Gas Field | By Theodore Shabad Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/stage-walkers-strong-river-niger-drama-of-black-family-moves-to.html | Stage Walkers Strong River Niger | By Clive Barnes | RE0000847720 | 2001-08-03 | B00000826587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/stratford-group-headed-by-carr-its-new-name-is-american-shakespeare.html | STRATFORD GROUP HEADED BY CARR | By Louis Calta | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/survey-of-textbooks-detects-less-bias-against-blacks-but-little-to.html | Survey of Textbooks Detects Less Bias Against Blacks but Little to Please Feminists | By Agis Salpukas Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/tepedino-hitting-at429-is-sent-back-to-minors-3-other-yanks.html | Tepdino Hitting at 429 Is Sent Back to Minors | By Murray Chass Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/the-hands-of-535-little-men.html | The Hands of 535 Little Men | By Eileen Shanahan Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/the-old-pro-pros-and-cons-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/the-us-and-japans-new-deal-foreign-affairs.html | The US and Japans New Deal | By C L Sulzberger | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/tokyo-and-peking-exchanging-envoys-after-steady-growth-of-ties.html | Tokyo and Peking Exchanging Envoys After Steady Growth of Ties | By Richard Halloran Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/tv-peary-and-the-pole-engrossing-documentary-tonight-at-10-traces.html | TV Peary and the Pole | Howard Thompson | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/us-air-support-deemed-indispensable-to-cambodia-a-little-difficult.html | US Air Support Deemed Indispensable to Cambodia | By Henry Kamm Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/us-will-continue-raids-in-cambodia-till-a-ceasefire-white-house.html | USWILL CONTINUE RAIDS IN CAMBODIA TILL A CEASEFIRE | By John W Finney Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/us-will-continue-raids-in-cambodia-till-a-ceasefire.html | US WILL CONTINUE RAIDS IN CAMBODIA TILL A CEASEFIRE | By John W Finney Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/usac-again-puts-off-auto-race-in-phoenix.html | USAC Again Puts Off Auto Race in Phoenix | By John S Radosta | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/walton-and-the-record-it-speaks-for-himself-bill-walton-lets-n-caa.html | Walton and the Record It Speaks for Himself | By Gordon S White Jr Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/watergate-jurors-hear-hunt-former-nixon-aide-watergate-grand-jurors.html | Watergate Jurors Hear Hunt Former Nixon Aide | By Walter Rugaber Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |
| 3/28/1973 | https://www.nytimes.com/1973/03/28/archives/watergate-jurors-hear-hunt-former-nixon-aide.html | Watergate Jurors Hear Hunt Former Nixon Aide | By Walter Rugaber Special to The New York Times | RE0000847720 | 2001-08-03 | B00000826587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/11-are-dropped-by-mets-but-theodore-wins-a-job.html | 11 Are Dropped by Mets But Theodore Wins a Job | By Joseph Durso Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/2-months-of-truce-questions-and-answers-on-its-results.html | 2 Months of Truce Questions and Its Results | By Bernard Gwertzman Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/2-planning-units-study-newark-watershed-area-18month-study.html | 2 Planning Units Study Newark Watershed Area | By Fred Ferretti Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/3horse-stable-owner-playing-numbers-game.html | 3Horse Stable Owner Playing Numbers Game | By Michael Strauss Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/7-indicted-in-bustout-plan-to-bilk-food-wholesalers-reputed-mafiosi.html | 7 Indicted in Bustout Plan to Bilk Food Wholesalers | By Morris Kaplan | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/a-4th-newspaper-considered-here-plant-of-morning-telegraph.html | A 4TH NEWSPAPER CONSIDERED HERE | By David K Shipler | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/a-advertising-a-gamblers-world-hertz-corp-reviewing-its-link-with.html | Advertising A Gamblers World | By Philip H Dougherty | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/a-fatal-vacuum-in-congress-in-the-nation.html | A Fatal Vacuum In Congress | By Tom Wicker | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/american-airlines-asks-20-cut-in-excursion-fares.html | American Airlines Asks 20 Cut in Excursion Fares | By Robert Lindsey | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/appalachias-hillbillies-trek-north-for-jobs-4-million-migrants.html | Appalachias Hillbillies Trek North for Jobs | By William K Stevens Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/assembly-approves-bill-that-would-order-pharmacies-to-post-prices.html | Assembly Approves Bill That Would Order Pharmacies to Post Prices of 150 Prescription Drugs | By M A Farber Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/baraka-warns-candidates-to-back-kawaida-openly-if-not-he-says.html | Partzka Warns Candidates To Back Kawaida Openly | By Walter H Waggoner Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/bhutto-facing-pakistans-worst-crisis-since-war-rivalries-emerge.html | Bhutto Facing Pakistans Worst Crisis Since War | By Bernard Weinraub Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/bolshoi-may-get-into-the-spirit-of-76.html | Bolshoi May Get Into the Spirit of 76 | By Bernard Weinraub Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/brandt-said-to-invite-brezhnev-to-visit-west-germany-in-may-way.html | Brandt Said to Invite Brezhnev to Visit West Germany in May | By David Binder Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/bridge-visitors-to-israel-encounter-old-friends-and-competition.html | Bridge Visitors to Israel Encounter Old Friends and Competition | By Alan Truscott | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/bruins-top-rangers-clinch-second-place-a-gaudy-goal-total-sabres.html | Bruins Top Rangers Clinch Second Place | By Gerald Eskenazi | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/burch-scores-fad-of-topless-radio-urges-broadcasters-to-help.html | BURCH SCORES FAD OF TOPLESS RADIO | By Albin Krebs Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/chess-enduring-strengths-are-fine-but-ephemeral-mate-is-best.html | Chess Enduring Strengths Are Fine But Ephemeral Mate Is Best | By Robert Byrne | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/china-promotes-tennis-as-prelude-to-world-sports-entry.html | China Promotes Tennis as Prelude to World Sports Entry | By Ian Stewart Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/chinese-un-diplomats-turn-out-for-preview-fete-at-museum-a-dish-of.html | Chinese UN Diplomats Turn Out for Preview Fete at Museum | By Charlotte Curtis | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/cia-aide-says-he-gave-antiallende-plan-to-it-t.html | CIA Aide Says He Gave AntiAllende Plan to IT T | By Eileen Shanahan Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/cia-aide-says-he-gave-antiallende-plan-to-itt-substantial-fund.html | CIA Aide Says He Gave AntiAllende Plan to ITT | By Eileen Shanahan Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/citizens-question-cleanair-tactics-plan-for-region-is-criticized-at.html | CITIZENS QUESTION CLEANAIR TACTICS | By David Bird | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/city-offering-shoppers-meatless-menus-costs-compared.html | City Offering Shoppers Meatless Menus | By Murray Schumach | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/cocker-spaniels-find-home-abroad.html | Cocker Spaniels Find Home Abroad | By Walter R Fletcher | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/cocker-spaniels-making-many-friends-in-europe.html | Cocker Spaniels Making Many Friends in Europe | By Walter R Fletcher | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/college-marks-birthday-of-first-novel.html | College Marks Birthday of First Novel | By Linda Greenhouse Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/democrats-vow-rentlaw-fight-say-theyll-seek-to-repeal-vacancy.html | DEMOCRATS VOW RENTLAW FIGHT | By Alfonso A Narvaez Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/ellsberg-jury-told-of-tapping-exus-aide-says-papers-disclosure-did.html | ELLSBERG JURY TOED OF TAPPING | By Martin Arnold Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/employes-in-capitol-to-get-meatless-meals.html | Employes in Capitol to Get Meatless Meals | By Joseph F Sullivan Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/europeans-seek-united-oil-front-a-common-stand-is-backed-for-all.html | EUROPEANS SEEK UNITED OIL FRONT | By William D Smith | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/excounsel-to-nixon-is-sought-as-lawyer-doing-quite-well.html | ExCounsel to Nixon Is Sought as Lawyer | By James T Wooten Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/exgi-says-neglect-cost-him-an-eye.html | ExGI Says Neglect Cost Him an Eye | By Christopher S Wren | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/fasco-international-buys-11-million-talcott-shares-fasco-purchases.html | Fasco International Buys 11 Million Talcott Shares | By Alexander R Hammer | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/fbi-reports-that-violent-crimes-in-the-nation-rose-slightly-and.html | FBI Reports That Violent Crimes in the Nation Rose Slightly and Property Crimes Fell Sharply in 1972 | By Warren Weaver Jr Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/frigitemp-and-4-aides-enjoined-from-violations-on-stock-sales.html | Frigitemp and 4 Aides Enjoined From Violations on Stock Sales | By Felix Belair Jr Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/fumes-in-baker-street-observer.html | Fumes in Baker Street | By Russell Baker | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/galiber-becomes-5th-candidate-seeking-controller-nomination-a.html | Caliber Becomes 5th Candidate Seeking Controller Nomination | By Thomas P Ronan | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/hogan-and-vanden-heuvel-give-preview-of-campaign-ruling-cited.html | Hogan and vanden Heuvel Give Preview of Campaign | By Edith Evans Asbury | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/indians-said-to-block-surrender-by-100-confrontation-described.html | Indians Said to Block Surrender by 100 | By Martin Waldron Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/indians-said-to-block-surrender-by-100-indians-said-to-bar.html | Indians Said to Block Surrender by 100 | By Martin Waldron Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/interest-panel-soon-to-release-dualrate-plans-burns-committee.html | INTEREST PANEL SOON TO RELEASE DUALRATE PLANS | By Edwin L Dale Jr Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/interest-panel-soon-to-release-dualrate-plans.html | INTEREST PANEL SOON TO RELEASE DUALRATE PLANS | By Edwin L Dale Jr Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/inventors-display-latest-gizmos-and-widgets-smoke-dreams-an-annual.html | Inventors Display Latest Gizmos and Widgets | By Edward Burks | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/japans-premier-to-visit-soviet-to-meet-brezhnev-other-trips-studied.html | Japans Premier to Visit Soviet to Meet Brezhnev | By Richard Halloran Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/jerseys-schoolbus-schedules-will-be-planned-by-a-computer-jerseys.html | Jerseys SchoolBus Schedules Will Be Planned by a Computer | By Richard J H Johnston Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/jewish-congress-opens-drive-to-reach-youth-on-the-campus.html | Jewish Congress Opens Drive To Reach Youth on the Campus | By Irving Spiegel Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/koch-a-abandons-mayoral-race-citing-trouble-in-raising-funds-koch-a.html | Koch Abandons Mayoral Race Citing Trouble in Raising Funds | By Maurice Carroll | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/koch-abandons-mayoral-race-citing-trouble-in-raising-funds-koch.html | Koch Abandons Mayoral Race Citing Trouble in Raising Funds | By Maurice Carroll | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/laurin-saddles-aqueduct-victor-voler-wins-for-trainer-who-also.html | LAURIN SADDLES AQUEDUCT VICTOR | By Joe Nichols | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/learning-to-look-up-not-down-as-they-walk.html | Learning to Look Up Not Down as They Walk | By Rita Reif | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/legislators-pass-the-state-budget-877billion-in-spending-approved.html | LEGISLATORS PASS THE STATE BUDGET | By Francis X Clines Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/legislators-pass-the-state-budget.html | LEGISLATORS PASS THE STATE BUDGET | By Francis X Clines Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/li-concerns-get-space-contracts-grumman-and-republic-will-do.html | LI CONCERNS GET SPACE CONTRACTS | By Richard Within | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/li-concerns-get-space-contracts.html | LI CONCERNS GET SPACE CONTRACTS | By Richard Witkin | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/lindsay-appoints-a-supporter-president-of-tax-commission-mayor.html | Lindsay Appoints a Supporter President of Tax Commission | By Ralph Blumenthal | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/manville-plans-record-expenditures.html | Manville Plans Record Expenditures | By Clare M Reckert | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/market-place-share-bonuses-under-scrutiny.html | Market Place Share Bonuses Under Scrutiny | By Robert Metz | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/mayor-names-backer-to-head-tax-panel-ranieris-hunch.html | Mayor Names Backer to Head Tax Panel | By Ralph Blumenthal | RE0000847719 | 2001-08-03 | B00000826586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/mcord-reported-to-give-senators-significant-data-convicted.html | MCORD REPORTED TO GIVE SENATORS SIGNIFICANT DATA | By Walter Rugaber Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/mcord-reported-to-link-mitchell-to-bugging-plot-panel-of-senators.html | CORD REPORTED TO LINK MITCHELL TO BUGGING PLOT | By Walter Rugaber Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/meany-proposes-a-price-rollback-to-late-72-level-he-urges-congress.html | MEANY PROPOSES A PRICE ROLLBACK TO LATE 72 LEVEL | By Edward Cowan Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/meany-proposes-a-price-rollback-to-late-72-level.html | MEANY PROPOSES A PRICE ROLLBACK TO LATE 72 LEVEL | By Edward Cowan Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/meatless-but-not-joyless-eggplant-spaghetti-and-other-deligh-ts-mrs.html | Meatless but Not Joyless Eggplant Spaghetti and Other Delights | By Raymond A Sokolov | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/middle-age-neednt-be-like-dark-ages-traces-her-own-life.html | Middle Age Neednt Be Like Dark Ages | By Nadine Brozan | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/miss-evert-wins-at-forum-64-60-eliminates-sharon-walsh-in-first.html | MISS EVERT WINS AT FORUM 64 60 | By Neil Amdur | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/needham-finds-brokers-losing-money-this-year-closed-meeting-of-big.html | Needham Finds Brokers Losing Money This Year | By Vartanig G Vartan | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/newspaper-talks-near-a-deadline-but-no-strike-is-expected-as.html | EWSPAPBRTAKS NEAR A DEADLIN | By Damon Stetson | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/open-theater-presents-a-splendid-mutation-show.html | Open Theater Presents a Splendid Mutation Show | By Mel Gussow | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/opera-nebletts-poppea.html | Opera Nebletts Poppea | By Donal Henahan | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/orioles-savor-43-victory-but-yankees-win-a-dinner-yankee-box-score.html | Orioles Savor 43 Victory But Yankees Win a Dinner | By Murray Crass Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/pace-graduates-to-a-university-state-allows-name-change-after.html | PACE GRADUATES TO A UNIVERSITY | By Iver Peterson | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/pentagon-asking-funds-for-b52s-would-extend-nonnuclear-capacity-of.html | PENTAGON ASKING FUNDS FOR B52S | By William Beecher Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/people-in-sports-no-thanks.html | People in Sports No Thanks | Deane McGowen | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/personal-finance-ohio-ruling-fixes-widows-obligation-in-paying.html | Personal Finance | By Elizabeth M Fowler | RE0000847719 | 2001-08-03 | B00000826586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/philippines-using-malaria-mosquitoes-to-fight-rebels-all-we-see-is.html | Philippines Using Malaria Mosquitoes to Fight Rebels | By James P Sterba Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/plan-for-parade-arouses-israelis-plan-for-parade-arouses-israelis.html | PLAN FOR PARADE AROUSES ISRAELIS | By Terence Smith Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/planning-unit-holds-hearing-in-queens-on-zoning-changes.html | Planning Unit Holds Hearing In Queens on Zoning Changes | By Max H Seigel | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/pompidou-will-retain-messmer-as-his-premier.html | Pompidou Will Retain Messmer as His Premier | By Flora Lewis Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/prices-of-meat-futures-tumble-threat-of-consumer-boycott-and.html | Prices of Meat Futures Tumble | By H J Maidenberg | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/privilege-waived-by-mollenhoff-as-he-produces-white-house-data-at.html | Privilege Waived by Mollenhoff as He Produces White House Data at Fitzgerald Hearing | By Anthony Ripley Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/protesters-here-say-archdiocese-ignores-needs-of-hispanic-groups.html | Protesters Here Say Archdiocese Ignores Needs of Hispanic Groups | By Eleanor Blau | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/richardson-sees-clear-authority-to-bomb-cambodia-says-nixons.html | RICHARDSON SEES CLEAR AUTHORITY TO BOMB CAMBODIA | By John W Finney Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/richardson-sees-clear-authority-to-bomb-cambodia.html | RICHARDSON SEES CLEAR AUTHORITY TO BOMB CAMBODIA | By John W Finney Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/savings-banks-ads-draw-criticism-albright-says-higherrate-appeals.html | SAVINGS BANK ADS HAW CRITICISN | By H Erich Heinemann | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/senate-votes-lowcost-disaster-loans-goes-into-conference.html | Senate Votes LowCost Disaster Loans | By Marjorie Hunter Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/sinkholes-a-problem-for-alabama.html | Sinkholes a Problem for Alabama | By Walter Sullivan | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/state-tax-urged-for-school-funds-results-given-on-tv-poll-of-civio.html | STATE TAX URGED FOR SCHOOL FUNDS | By George Goodman Jr | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/steel-trade-unit-outlines-program-to-cut-red-tape-steel-unit-seeks.html | Steel Trade Unit Outlines Program to Cut Red Tape | By Gene Smith | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/stocks-attempt-to-sustain-rally-dow-average-is-up-by-309-but.html | STOCKS ATTEMPT TO SUSTAIN RALLY | By Terry Robards | RE0000847719 | 2001-08-03 | B00000826586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/taxexempt-rates-decline-as-new-bonds-sell-rapidly-rates-in-decline.html | TaxExempt Rates Decline As New Bonds Sell Rapidly | By John H Allan | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/the-dance-a-festival-opens-with-donaldson-troupe.html | The Dance | Don McDonagh | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/theater-pirandellian-chinese-puzzle-the-cast.html | Theater Pirandellian Chinese Puzzle | By Clive Barnes | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/thieu-inaugurates-his-democracy-party-bunker-and-weyand-present.html | Thieu Inaugurates His Democracy Party | By Fox Butterfield Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/trading-is-halted-in-equity-funding-secs-10day-suspension-follows.html | TRADING IS HALTED IN EQUITY FUNDING | By Michael C Jensen | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/trevino-returning-to-the-golf-trail-today-for-a-crack-at.html | Trevino Returning to the Golf Trail Today for a Crack at Greensboros Gold | By Lincoln A Werden Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/tribute-to-rachmaninoff.html | Tribute to Rachmaninoff | By Raymond Ericson | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/tv-abcrecreates-pueblo-story-drama-focuses-on-the-actions-of.html | TV ABC ReCreates Pueblo Story | By John J OConnor | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/vietnam-peace-hope-dim-as-the-last-gis-leave-hope-for-vietnam-peace.html | Vietnam Peace Hope Dim As the Last GIs Leave | By Sylvan Fox Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/vietnam-peace-hope-dim-as-the-last-gis-leave.html | Vietnam Peace Hope Dim As the Last GIs Leave | By Sylvan Fox Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/wagner-wary-of-impending-dogfight-indicates-hellprobably-stay-out.html | Wagner Wary of Impending Dogfight Indicates Hell Probably Stay Out of the Democratic Primary | By Frank Lynn | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/wife-says-bank-refused-a-loan-lawyer-complains-signing-by-husband.html | WIFE SAYS BANK WEED A LOAN | By Joan Cook Special to The New York Times | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/wood-field-and-stream-warm-air-brings-thoughts-of-may-but-striped.html | Wood Field and Stream | By Nelson Bryant | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/29/1973 | https://www.nytimes.com/1973/03/29/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000847719 | 2001-08-03 | B00000826586 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/-bridget-loves-bernie-dropped-from-cbs-schedule-for-fall.html | Bridget Loves Bernie Dropped From CBS Schedule for Fall | By Albin Krebs | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/3-gop-senators-criticize-bombing-join-democratic-challenge-to-nixon.html | 3 G O P SENATORS CRICIZE BOMBING | By John W Finney Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |

| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/a-budgetminded-casserole.html | A BudgetMinded Casserole | By Jean Hewitt | RE0000847725 | 2001-08-03 | B00000826596 |
|---|---|---|---|---|---|---|
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/a-new-jewish-museum-to-open-here-sunday-jewish-figurative-art.html | A New Jewish Museum To Open Here Sunday | By George Gent | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/a-police-crackdown-impedes-homosexuals search-for-chickens-64.html | A Police Crackdown Impedes Homosexuals Search for Chickens | By George Vecsey | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/a-t-t-seeks-domestic-satellite-network-nationwide-network-seen.html | A T T Seeks Domestic Satellite Network | By Gene Smith | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/advertising-dutch-treats-on-tv-presidential-invitations-free.html | Advertising Dutch Treatson TV | By Philip H Dougherty | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/albanys-budget-script-the-drama-has-been-dull-thus-far-but.html | Albanys Budget Script | By William E Farrell Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/ali-leads-with-a-jibe-that-foreman-blocks.html | Ali Leads With a Jibe That Foreman Blocks | By William N Wallace Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/an-academic-horror-story-books-of-the-times-contempt-was-the.html | Books of The Times | By Fred M Hechinger | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/betty-rhodes-sings-a-wide-range-of-pop.html | BETTY RHODES SINGS A WIDE RANGE OF POP | John S Wilson | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/bill-delaying-city-housing-court-scored-rumors-circulating-lindsay.html | Bill Delaying City Housing Court Scored | By Alfonso A Narvaez Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/black-business-is-promised-aid-nixon-assistant-says-more-us-funds.html | BLACK BUSINESS IS PROMISED AID | By Rudy Johnson | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/blueprint-for-rules-sec-white-paper-is-starting-point-for-industry.html | Blueprint for Rules | By Vartanig G Vartan Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/bond-prices-rise-in-active-trading-hopes-of-nixon-crackdown-on.html | BOND PRICES RISE IN ACTIVE TRADING | By John H Allan | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/boycott-bringing-layoffs-anxiety-some-wholesalers-fearing-lull-put.html | BOYCOTT BRINGING LAYOFFS ANXIETY | By Martin Tolchin | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/bridge-double-was-best.html | Bridge Two Young Players Attract Attention in Vanderbilt Play | By Alan Truscott | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/campaigns-in-city-will-be-monitored-by-common-cause.html | Campaigns in City Will Be Monitored By Common Cause | By Thomas P Ronan | RE0000847725 | 2001-08-03 | B00000826596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/campora-meets-with-the-pope-notes-on-people.html | Notes on People | James F Clarity | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/cancer-unit-asks-action-on-grants-wants-to-keep-fellowships-to.html | CANCER UNIT ASKS ACTION GRANTS | By Harold M Schmeck Jr Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/cartoon-for-steak-on-layaway-plan-stirred-connecticut-housewife-to.html | Cartoon for Steak on Layaway Plan Stirred Connecticut Housewife to Call Meat Boycott | By Lawrence Fellows Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/charles-wuorinen-harvey-sollberger-at-culturatcenter.html | Charles Wuorinen Harvey Sollberger At Cultural Center | John Rockwell | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/cias-action-on-chile-unauthorized-exaide-says.html | CIAs Action On Chile Unauthorized ExAide Says | By Eileen Shanahan Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/city-operas-young-lord-a-tarzan-in-lederhosen.html | City Operas Young Lord a Tarzan in Lederhosen | By Harold C Schonberg | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/clarion-delightful-in-3-bach-cantatas.html | CLARION DELIGHTFUL IN 3 BACH CANTATAS | John Rockwell | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/consumers-rally-for-meat-boycott-mobilization-on-midwest-farmers.html | CONSUMERS RALLY FOR MEAT BOYCOTT | By Will Lissner | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/consumers-rally-for-meat-boycott-mobilization-onmidwest-farmers.html | CONSUMERS RALLY FOR MEAT BOYCOTT | By Will Lissner | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/council-extends-control-on-rent-a-million-units-are-affectednew.html | COUNCIL EXTENDS CONTROL ON RENT | By Max H Seigel | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/council-votes-3year-extension-of-rent-control-for-million-units.html | Council Votes 3Year Extension Of Rent Control for Million Units | By Max H Seigel | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/delaware-basin-unit-removes-one-obstacle-to-2-atom-plants-delaware.html | Delaware Basin Unit Removes One Obstacle to 2 Atom Plants | By Ronald Sullivan Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/delaware-river-group-backs-two-atom-plants.html | Delaware River Group Backs Two Atom Plants | By Ronald Sullivan Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/difalco-planning-strong-campaign-radiotvnewspaper-drive-due-for.html | DIFALCO PLANNING STRONG CAMPAIGN | By Maurice Carroll | RE0000847725 | 2001-08-03 | B00000826596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/disclosure-bill-gains-in-senate-allows-jail-terms-on-failure-to.html | DISCLOSURE BILL GAINS IN SENATE | By Joseph F Sullivan Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/dr-leslie-stauber-zoology-professor.html | DR LESLIE STAUBER ZOOLOGY PROFESSOR | By Christopher S Wren | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/elder-leads-by-1-on-64-career-record-is-broken-at-greensboro-elder.html | Elder Leads By 1 on 64 | By Lincoln A Werden Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/elderly-at-center-protest-a-transfer.html | Elderly at Center Protest a Transfer | By Ronald Smothers | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/for-children-who-may-be-parents-someday-a-priority-role-first-day.html | For Children Who May Be Parents Someday | By Nadine Brozan | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/former-p-o-ws-charge-torture-by-north-vietnam-former-prisoners.html | Former POWs Charge Torture by North Vietnam | By Steven V Roberts Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/former-po-ws-charge-torture-by-north-vietnam-former-prisoners.html | Former POWs Charge Torture by North Vietnam | By Steven V Roberts Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/gibson-surprises-newark-with-a-propertytax-cut-but-mayor-and.html | Gibson Surprises Newark With a PropertyTax Cut | By Martin Gansberg Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/hackensack-gets-renewal-plan.html | Hackensack Gets Renewal Plan | By Richard Phalon Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/hint-by-butz-on-controls-triggers-stockprice-rally.html | Hint by Butz on Controls Triggers StockPrice Rally | By Terry Robards | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/his-apartment-says-clyde-as-if-you-couldnt-guess-a-fulllength.html | His Apartment Says Clyde As If You Couldnt Guess | By Judy Klemesrud | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/ices-up-sharply-for-meat-futures.html | ICES UP SHARPLY FOR MEAT FUTURES | By R J Maidenberg | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/in-footsteps-of-duchamp.html | In Footsteps of Duchamp | By Hilton Kramer | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/indictmen5t-cites-officers-of-firm-top-morgan-kennedy-men-accused.html | INDICTMENT CITES OFFICERS OF FIRM | By Arnold H Lubasch | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/j-e-horton-dies-scottsboro-judge-set-aside-guilty-verdict-in.html | J E GORTON DIES SCOTTSBORO JUDGE | By Christopher S Wren | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/japan-and-her-neighbors-foreign-affairs.html | Japan And Her Neighbors | By C L Sulzberger | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archiv es/kennedy-center-drops-disputed-film.html | Kennedy Center Drops Disputed Film | By H J Maidenberg | RE0000847725 | 2001-08-03 | B00000826596 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/kin-of-pakistanis-held-by-india-arrive-here-to-appeal-for-help.html | Kin of Pakistanis Held by India Arrive Here to Appeal for Help | By Kathleen Teltsch Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/knicks-will-open-playoffs-tonight-bullets-are-rivals-at-garden-in.html | KNICKS WILL OPEN PLAYOFFS TONIGHT | By Leonard Koppett | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/kremlin-tackles-the-visa-tax-problem-news-analysis-assessment.html | Kremlin Tackles the Visa Tax Problem | By Hedrick Smith Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/last-pows-land-at-philippine-base-67-arrive-from-hanoi-in-2.html | LAST POWS LAND AT PHILIPPINE BASE | By James P Sterba Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/leaders-disagree-on-lumber-issues-cost-estimates-rise-leaders-hold.html | Leaders Disagree on Lumber Issues | By Gerd Wilcke | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/lone-ranger-and-tonto-fight-crime-focus-on-projects-dressing-down-a.html | Lone Ranger and Tonto Fight Crime | By Christopher S Wren | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/man-called-kingpin-of-a-mafia-ring-and-5-accused-of-smuggling-11000.html | Man Called Kingpin of a Mafia Ring and 5 Accused of Smuggling 11000 Cartons of Cigarettes Into City | By Morris Kaman | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/mann-theatre-will-buy-a-national-general-unit-acquisition-set-by.html | Mann Theatre Will Buy A National General Unit | By Alexander R Hammer | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/marburger-on-way-out-delays-2-touchy-cases-declines-to-rule-on.html | Marburger on Way Out Delays 2 Touchy Cases | By Walter H Waggoner Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/mccord-testifies-his-fellow-plotters-linked-high-nixon-aides-to.html | McCord Testifies His Fellow Plotters Linked High Nixon Aides to Watergate | By Walter Rugaber Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/mets-win-finale-in-st-petersburg-defeat-cards-21matlack-sharp-in.html | METS WIN FINALE IN ST PETERSBURG | By Joseph Durso Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/mets-win-finale-in-st-petersburg.html | METS WIN FINALE IN ST PETERSBURG | By Joseph Durso Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/mexican-butchers-shut-shops-to-protest-rising-meat-prices.html | Mexican Butchers Shut Shops To Protest Rising Meat Prices | By Richard Severo Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/missouri-farm-town-stays-calm-despite-its-own-high-food-prices-high.html | Missouri Farm Town Stays Calm Despite Its Own High Food Prices | By B Drummond Ayres Jr Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/money-expansion-slows-markedly.html | MONEY EXPANSION SLOWS MARKEDLY | By H Erich Heinemann | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/mr-nixon-and-his-friends-washington.html | Mr Nixon And His Friends | By James Reston | RE0000847725 | 2001-08-03 | B00000826596 |

| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/mrs-sally-deitsch-married-in-london.html | Mrs Sally Deitsch Married in London | By H J Maidenberg | RE0000847725 | 2001-08-03 | B00000826596 |
|---|---|---|---|---|---|---|
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/murphy-assails-captains-group-it-was-wrong-deplores-naming-as-head.html | Murphy Assails Captains Group | By David Burnham | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/music-maazel-explores-worlds-of-schumann-and-beethoven-traversed-by.html | Music Maazel Explores | By Donal Henahan | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/muskrats-run-on-giants-open-field-but-clearing-of-site-in-jersey.html | Muskrats Run on Giants Open Field | By Gerald Eskenazi Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/needham-rate-bid-stirs-controversy-inefficient-industry-rate.html | Needham Rate Bid Stirs Controversy | By Michael C Jensen | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/newark-will-get-propertytax-cut-reduction-follows-cries-of-a-fiscal.html | NEWARK WILL GET PROPERTYTAX CUT | By Martin Gansberg Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/newspaper-negotiations-go-on-with-contracts-expiring-today-no.html | Newspaper Negotiations Go On With Contracts Expiring Today | By Damon Stetson | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/nixon-sets-meat-price-ceilings-at-both-wholesale-and-retail-asserts.html | NIXON SETS MEAT PRICE CEILINGS AT BOTH WHOLESALE AND RETAIL ASSERTS COSTS SHOULD GO DOWN | By Edward Cowan Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/olga-morozova-upset-by-friend-miss-kroshina-wins-soviet-matchup-64.html | OLGA MOROZOVA UPSET BY FRIEND | By Neil Amdur | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/oriole-home-run-beats-yanks-32-baltimore-takes-gold-coast.html | ORIOLE HOME RUN BEATS YANKS 32 | By Murray Chass Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/otb-urges-customers-to-join-fight-against-state-takeover-an-appeal.html | OTB Urges Customers to Join Fight Against State TakeOver | By Steve Cady | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/pension-reform-bill-gains-in-senate.html | Pension Reform Bill Gains in Senate | By John D Morris Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/people-in-sportscowens-m-vp.html | People in Sports Cowens MVP | Parton Keese | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/planning-unit-approves-conventioncenter-plan-center-termed.html | Planning Unit Approves ConventionCenter Plan | By Edward Ranzal | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/president-warns-hanoi-to-comply-with-truce-pact-holds-out-the.html | PRESIDENT WARNS HANOI TO COMPLY WITH TRUCE PACT | By John Herbers Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/president-warns-hanoi-to-comply-with-truce-pact.html | PRESIDENT WARNS HANOI TO COMPLY WITH TRUCE PACT | By John Herbers Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/radicals-blamed-for-attica-riot-at-house-hearing.html | Radicals Blamed for Attica Riot at House Hearing | By M A Farber Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/rap-brown-and-3-convicted-of-robbery-and-assault.html | Rap Brown and 3 Convicted of Robbery and Assault | By John Sibley | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/republicans-expressing-concern-over-developments-in-capital-others.html | Republicans Expressing Concern Over Developments in Capital | By Marjorie Hunter Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/sadat-broaders-his-emergency-powers-salems-power-confirmed.html | Sadat Broadens His Emergency Powers | By Henry Tanner Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/se-c-names-n-y-office-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/sec-white-paper-seeks-stock-marketrestructure-sec-issues-plan-on.html | SEC White Paper Seeks Stock MarketRestructure | By Felix Belair Jr Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/sec-white-paper-seeks-stock-marketrestructure.html | SEC White Paper Seeks Stock MarketRestructure | By Felix Belair Jr Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/senate-slates-showdown-vote-on-ceilingimpoundment-issue.html | Senate Slates Showdown Vote On CeilingImpoundment Issue | By James M Naughton Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/some-vietnamese-bid-gis-fond-farewell.html | Some Vietnamese Bid GIs Fond Farewell | By Fox Butterfield Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/stage-affectionate-tribute-to-irish-womanhood-miss-mckenna-excels.html | Stage Affectionate Tribute to Irish Womanhood | By Clive Barnes | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/steinberg-conducts-beethovens-ninth.html | STEINBERG CONDUCTS BEETHOVENS NINTH | Allen Hughes | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/step-nicely-does-and-wins-by-neck-timeless-moment-runs-2d-in.html | STEP NICELY DOES AND WINS BY NECK | By Joe Nichols | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/szilagups-playing-has-beautiful-tone.html | SZILAGYIS PLAYING HAS BEAUTIFUL TONE | Raymond Ericson | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/that-unfinished-oscar-speech.html | That Unfinished Oscar Speech | By Marlon Brando | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/the-high-cost-of-politics.html | The High Cost of Politics | By Herbert E Alexander | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/the-restaurant-has-survived-and-that-means-something.html | The Restaurant Has Survived and That Means Something | By Raymond A Sokolov | RE0000847725 | 2001-08-03 | B00000826596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/thousands-watch-67-prisoners-depart-north-vietnamese-smile-and-wave.html | Thousands Watch 67 Prisoners Depart | By Malcolm W Browne Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/thousands-watch-67-prisoners-depart.html | Thousands Watch 67 Prisoners Depart | By Malcolm W Browne Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/trade-dispute-seen-in-scrutiny-by-us-of-european-pacts-us.html | Trade Dispute Seen In Scrutiny by US Of European Pacts | By Edwin L Dale Jr Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/u-s-forces-out-of-vietnam-hanoi-frees-the-last-p-o-w-war-role-is.html | US Forces Out of Vietnam Hanoi Frees the Last POW | By Joseph B Treaster Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/u-s-forces-out-of-vietnam-hanoi-frees-the-last-pow-war-role-is.html | US Forces Out of Vietnam Hanoi Frees the Last POW | By Joseph B Treaster Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/u-s-seeks-talks-at-wounded-knee-official-proposes-a-meeting-with-2.html | U S SEEKS TALKS AT WOUNDED KNEE | By Martin Waldron Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/usm-reports-a-sharp-recovery-in-net-for-4th-quarter-and-year-usm.html | USM Reports a Sharp Recovery In Net for 4th Quarter and Year | By Clare M Reckert | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/votapeks-pianism-bolsters-the-pops.html | VOTAPEKS PIANISM BOLSTERS THE POPS | Allen Hughes | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/war-book-cited-in-ellsberg-case-author-says-he-gathered-same-data.html | WAR BOOK CITED IN ELLSBERG CASE | By Martin Arnold Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/weicker-says-plot-leader-is-still-on-nixons-staff-nixon-not.html | Weicker Says Plot Leader Is Still on Nixons Staff | By Christopher Lydon Special to The New York Times | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/welfare-islandmanhattan-cablecar-plan-disclosed-a-2million-line-to.html | Welfare IslandManhattan CableCar Plan Disclosed | By Glenn Fowler | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/west-side-studies-6-highway-plans-were-not-ready-division-of.html | West Side Studies 6 Highway Plans | By Frank J Prial | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/what-the-students-taught-in-greece.html | What the Students Taught in Greece | By Amalia Fleming | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/wood-field-and-stream-pleasant-conditions-are-likely-sunday-for.html | Wood Field and Stream | By Nelson Bryant | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/30/1973 | https://www.nytimes.com/1973/03/30/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000847725 | 2001-08-03 | B00000826596 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/the-elderly-become-v-i-ps-at-a-city-center-matinee-at-the-ballpark.html | The Elderly Becom V I Ps at a City Center Matinee | By McCandlish Phillips | RE0000847724 | 2001-08-03 | B00000826595 |

| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/15-congressmen-organize-a-lobby-against-staten-island-bill-at.html | 15 Congressmen Organize a Lobby Against Staten Island Bill at Albany | By Richard L Madden Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/2-major-brokers-lay-off-workers-reductions-are-announced-by.html | 2 MAJOR BROKERS LAY OFF WORKERS | By Vartanig G Vartan | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/3-boys-held-in-drowning-of-friend-in-his-bathtub-condition-good.html | 3 Boys Held in Drowning Of Friend in His Bathtub | By Murray Illson | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/alarm-company-curbed-by-court-state-gets-order-blocking-enlisting.html | ALARM COMPANY CURBED BY COURT | By Joseph F Sullivan Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/alchemy-of-the-self.html | Alchemy of the Self | By Ian Dallas | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/antiques-collecting-chinese-ceramics.html | Antiques Collecting Chinese Ceramics | By Rita Reif | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/appalachian-woman.html | Appalachian Woman | By Betty Garrett | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/art-drawings-with-graphic-subtlety-masurovskys-works-shown-at.html | Art Drawings With Graphic Subtlety | By Hilton Kramer | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/art-from-soviet-museums-in-the-capital.html | Art From Soviet Museums in the Capital | John Canaday | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/art-review-reg-butler-sculptures-of-nudes-are-shown.html | Art Review | By John Canaday | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/att-political-donation-ruled-illegal-30-officers-charged-breach-of.html | ATT Political Donation Ruled Illegal | By Arnold H Lubasch | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/bergen-gop-hits-at-sandman-suit-asks-us-court-not-to-hear.html | BERGEN G0P HITS AT SANDMAN SUIT | By Richard Phalon Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/betty-furness-appointed-to-bess-myersons-post-betty-furness-given.html | Betty Furness Appointed To Bess Myersons Post | By Grace Lichtenstein | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/betty-furness-given-myerson-post.html | Betty Furness Given Myerson Poal | By Grace Lichtenstein | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/bonn-dispute-forces-a-constitutional-court-test-tactic-is-familiar.html | Bonn Dispute Forces a Constitutional Court Test | By David Binder Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/bridge-rivals-play-the-same-line-in-headtohead-team-game.html | Bridg | By Alan Truscott | RE0000847724 | 2001-08-03 | B00000826595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/burns-concedes-adverse-effects-in-rate-pressure-calls-growth-in.html | BURNS CONCEDES ADVERSE EFFECTS IN RATE PRESSURE | By Edwin L Dale Jr Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/burns-concedes-adverse-effects-in-rate-pressure.html | BURNS CONCEDES ADVERSE EFFECTS IN RATE PRESSURE | By Edwin L Dale Jr Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/butcher-sympathizes-as-poor-families-back-boycott-suggests-cheaper.html | Butcher Sympathizes as Poor Families Back Boycott | By Paul L Montgomery | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/cahill-offers-plan-to-speed-bergen-buses-republicans-only.html | Cahill Offers Plan to Speed Bergen Buses | BY Ronald Sullivan Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/cahill-wants-pennsy-track-to-speed-buses-in-bergen-cahill-submits-a.html | Cahill Wants Pennsy Track To Speed Buses in Bergen | BY Ronald Sullivan Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/captain-says-resistance-by-pows-forced-captors-to-be-brutal-complex.html | Captain Says Resistance by POWs Forced Captors to Be Brutal | By Steven V Roberts Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/caspers-131-gains-shot-lead.html | Caspers 131 Gains Shot Lead | By Lincoln A Werden Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/catholicism-americanized-books-of-the-times-picking-up-the-pieces.html | Books of The Times | By Edward B Fiske | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/central-school-board-decides-to-shift-tilden-houses-pupils-from.html | Central School Board Decides to Shift Tilden Houses Pupils From Canarsie | By Leonard Buder | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/city-parade-will-hail-all-who-served-start-set-for-1145-other.html | City Parade Will Hail All Who Served | By Edward Ranzal | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/city-parade-will-hail-all-who-served.html | City Parade Will Hail All Who Served | By Edward Ranzal | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/consumers-scoffat-ceiling-and-step-up-boycott-plans-politicians.html | Consumers Scoff at Ceiling And Step Up Boycott Plans | By Deirdre Carmody | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/consumers-to-be-ceiling-enforcers-new-rules-give-them-right-to.html | CONSUMERS TO BE CEILING ENFORCERS | By Will Lissner | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/critics-aside-california-is-improving-wine-talk.html | WINE TALK | By Frank J Prial | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/crossword-puzzle-edited-by-will-weng-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/deliverers-and-3-newspapers-continue-their-contract-talks.html | Deliverers and 3 Newspapers Continue Their Contract Talks | By Damon Stetson | RE0000847724 | 2001-08-03 | B00000826595 |

| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847724 | 2001-08-03 | B00000826595 |
|---|---|---|---|---|---|---|
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/dollar-is-steady-in-tokyo-market-continued-strength-causes.html | DOLLAR IS STEADY IN TOKYO MARKET | By Richard Halloran Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/executives-set-stock-lobbying-assessments-made-steps-suggested.html | Executives Set Stock Lobbying | By Michael C Jensen | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/exreporter-upheld-at-ellsberg-trial-prosecutor-rebuffed.html | ExReporter Upheld at Ellsberg Trial | By Martin Arnold Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/exxon-corp-unit-raises-its-prices-for-crude-oil-bp-trading-increase.html | Exxon Corp Unit Raises Its Prices for Crude Oil | By Gene Smith | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/farmer-is-seen-pitted-against-the-retailerboycott-is-cited-freeze.html | Farmer Is Seen Pitted Against the Retailer Boycott Is Cited | By H J Maidenberg | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/fashions-designed-to-satisfy-that-urge-for-individuality-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/few-shoppers-are-pleased-by-the-meat-price-ceilings-few-shoppers.html | Few Shoppers Are Pleased By the Meat Price Ceilings | By Robert D McFadden | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/few-shoppers-are-pleased-by-the-meat-price-ceilings.html | Few Shoppers Are Pleased By the Meat Price Ceilings | By Robert D McFadden | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/four-rockland-officials-balk-at-inquiry-4-officials-in-rockland.html | Four Rockland Officials Balk at Inquiry | By Edward Hudson Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/four-rockland-officials-balk-at-inquiry.html | Four Rockland Officials Balk at Inquiry | By Edward Hudson Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/futures-of-live-hogs-and-beef-cattle-gain-in-commodities-trading.html | Futures of Live Hogs and Beef Cattle Gain in Commodities Trading | By Elizabeth M Fowler | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/gliberals.html | Gliberals | By Ishmael Reed | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/going-out-guide-richard-f-shepard.html | GOING OUT Guide | Richard F Shepard | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/gop-to-get-preference-in-park-jobs-says-aldrich-gop-being-given-job.html | G O P to Get Preference In Park Jobs Says Aldrich | By Edith Evans Asbury | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/gop-to-get-preference-in-park-jobs-says-aldrich.html | GOP to Get Preference In Park Jobs Says Aldrich | By Edith Evans Asbury | RE0000847724 | 2001-08-03 | B00000826595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/hanois-people-still-curious-and-friendly-bombing-damage-overstated.html | Hanois People Still Curious and Friendly | By Malcolm W Browne Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/hitting-woes-plague-mets-a-cardinal-for-a-thne-mets-lost-ii-of-19.html | Hitting Woes Plague Mets | By Joseph Durso Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/horn-hardart-shows-a-profit-after-an-extraordinary-credit.html | Horn Hardart Shows a Profit After an Extraordinary Credit | By Ernest Holsendolph | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/house-foe-of-spending-outnixons-nixon-a-selfmade-man-financing-own.html | House Foe of Spending OutNixons Nixon | By Marjorie Hunter Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/house-foe-of-spending-out-nixons-nixon-a-selfmade-man-new-precedent.html | House Foe of Spending Out Nixons Nixon | By Marjorie Hunter Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/in-mexicos-south-they-are-drugged-with-music-too-contraption-with.html | In Mexicos South They Are Drugged With Music Too | By Richard Severo Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/industry-assails-bill-to-let-individuals-sue-polluters-legal.html | Industry Assails Bill to Let Individuals Sue Polluters | By Walter H Waggoner Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/interstate-traffic-in-prisoners-grows-challenge-in-arizona-kentucky.html | Interstate Traffic in Prisoners Grows | By Fred Ferretti Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/iraqi-occupation-of-kuwait-area-stirs-arab-concern.html | Iraqi Occupation of Kuwait Area Stirs Arab Concern | By Juan de Onis Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/knicks-overcome-bullets-9583-frazier-lucas-monroe-spark-2dhalf.html | Knicks Overcome Bullets 9583 | By Leonard Koppett | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/lab-discovery-may-aid-transplants-a-new-approach-antigens-play-role.html | Lab Discovery May Aid Transplants | By Jane E Brody Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/less-profit-seen-in-ghetto-housing-minority-builders-urged-to.html | LESS PROFIT SEEN IN GHETTO HOUSING | By Rudy Johnson | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/liggett-myers-is-discussing-deal-with-a-british-company.html | Liggett Myers Is Discussing Deal With a British Company | By Alexander R Hammer | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/meat-price-curb-evokes-criticism-from-congress-ceilings-held-too.html | MEAT PRICE CURB EVOKES CRITICISM FROM CONGRESS | By Edward Cowan Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/meat-price-curb-evokes-criticism-from-congress.html | MEAT PRICE CURB EVOKES CRITICISM FROM CONGRESS | By Edward Cowan Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/merchant-says-boycott-would-be-selfdefeating-a-special-on-pork-need.html | Merchant Says Boycott Would Be SelfDefeating | By Lawrence Fellows Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/miss-evert-earns-semifinal-meeting-with-soviet-star-tall-germans.html | Miss Evert Earns Semifinal Meeting With Soviet Star | By Neil Amdur | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/mixture-of-goodwill-and-parties-precedes-display-of-soviet-art.html | Mixture of Goodwill and Parties Precedes Display of Soviet Art | By Anthony Ripley Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/music-turkish-flavor-a-haydn-opera-incontro-improvviso-presented-by.html | Music Turkish Flavor | By Harold C Schonberg | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/nets-bow-10496-as-playoffs-open-carolina-surges-in-final.html | NETS BOW 10496 AS PLAYOFFS OPEN | By Al Harvin Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/new-voice-scrambler-on-market-obesity-counter-solving-jackknifing.html | New Voice Scrambler on Market | By Stacy V Jones Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/nixon-meat-price-decision-nearly-3-weeks-in-making-moves-were-a.html | Nixon Meat Price Decision Nearly 3 Weeks in Making | By William Robbins Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/nixons-speech-a-clue-to-future-path.html | Nixons Speech A Clue to Future Path | By John Herbers Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/pekings-man-in-washington-envoy-to-france-in-1964.html | Pekings Man in Washington | By Robert Alden | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/people-in-sports-suns-fill-a-vacancy.html | People in Sports Suns Fill a Vacancy | John S Radosta | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/perky-berk-wins-westbury-sprint-6furlong-contest-is-first-under.html | PERKY BERK WINS WESTBURY SPRINT | By Michael Strauss Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/processors-doubt-prices-will-fall-packers-expect-ceiling-wil-keep.html | PROCESSORS DOUBT PRICES WILL FALL | By Seth S King Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/processors-doubt-prices-will-fall-packers-expect-ceiling-will-keep.html | PROCESSORS DOUBT PRICES WILL FALL | By Seth S King Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/public-television-forms-new-group-3-existing-groups-organize.html | PUBLIC TELEVISION FORMS NEW GROUP | By Linda Charlton Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/questions-and-answers-concerning-meat-prices.html | Questions and Answers Concerning Meat Prices | By Philip Shabecoff Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/red-carpet-down-for-dogs-at-show-international-draws-3095-entries.html | RED CARPET DOWN FOR DOGS AT SHOW | By Walter R Fletcher Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |

| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/red-carpet-down-for-dogs-at-show.html | RED CARPET DOWN FOR DOGS AT SHOW | By Walter R Fletcher Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
|---|---|---|---|---|---|---|
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/sadats-new-powers-image-of-a-man-clearing-the-deck-action-or.html | Sadats New Powers Image of a Man Clearing the Deck | By Henry Tanner Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/schweitzer-to-leave-i-m-f-post-people-and-business-people-and.html | People and Business | Leonard Sloane | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/sec-cites-walston-co-for-fraud-walston-cooperating.html | SEC Cites Walston  Co for Fraud | By Felix Belair Jr Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/six-films-by-brothers-kuchar-shown-the-program.html | Six Films by Brothers Kuchar Shown | By Roger Greenspun | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/soviet-accuses-u-s-of-role-in-67-war-johnsons-account.html | Soviet Accuses US of Role in 67 War | By Hedrick Smith Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/state-consumer-protection-is-upbraided-as-too-lax-all-get-defrauded.html | State Consumer Protection Is Upbraided as Too Lax | By Joan Cook Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/state-plan-offered-to-cut-disparities-in-school-aid-formula.html | State Plan Offered to Cut Disparities in School Aid | By M A Farber | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/stock-prices-cut-by-profit-taking-dow-falls-813-as-volume.html | STOCK PRICES CUT BY PROFIT TAKING | By Terry Robards | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/taiwan-rejects-any-soviet-ties-even-trade-relations-now-called-out.html | TAIWAN REJECTS ANY SOVIET TIES | By Donald H Shapiro Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/ted-patrick-denies-assault-in-kidnapping-case.html | Ted Patrick Denies Assault in Kidnapping Case | By Eleanor Blau | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/term-paper-a-russian-cookbook-mothers-approval-ham-in-hay-a-problem.html | Term Paper A Russian Cookbook | By Angela Taylor | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/that-old-lucas-magic-sets-up-knick-victory-thanks-to-defense.html | That Old Lucas Magic Sets Up Knick Victory | By Thomas Rogers | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/the-elderly-become-v-i-ps-at-cultural-events-here-at-the-ballpark.html | The Elderly Become VIPs at Cultural Events Here | By McCandlish Phillips | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/thieu-due-to-ask-nixon-assurance-off-to-us-today-he-is-said-to-seek.html | THIEU DUE TO ASK NIXON ASSURANCE | By Henry Kamm Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/thieu-due-to-ask-nixon-assurance.html | THIEU DUE TO ASK NIXON ASSURANCE | By Henry Kamm Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/trustees-of-bonds-of-pennsy-oppose-fund-withdrawal.html | Trustees of Bonds Of Pennsy Oppose Fund Withdrawal | By Robert E Bedingfield Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/twa-shelves-plan-for-a-new-service-with-cut-in-fares.html | TWA Shelves Plan For a New Service With Cut in Fares | By Robert Lindsey | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/two-operas-at-juilliard-by-donal-henahan.html | Two Operas at Juilliard | By Donal Henahan | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/union-rejects-offer-by-path-strike-threatened-at-midnight.html | Union Rejects Offer by PATH Strike Threatened at Midnight | By Frank J Prial | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/us-bars-all-food-shipments-to-wounded-knee-indicted-indians-named.html | US Bars All Food Shipments to Wounded Knee | By Martin Waldron Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/walking-to-pretoria.html | Walking to Pretoria | By Joel Carlson | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/watergate-judge-presses-call-for-more-witnesses-cites-substantive.html | Watergate Judge Presses Call for More Witnesses | By Walter Rugaber Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/watergate-judge-presses-call-for-more-witnesses.html | Watergate Judge Presses Call for More Witnesses | By Walter Rugaber Special to The New York Times | RE0000847724 | 2001-08-03 | B00000826595 |
| 3/31/1973 | https://www.nytimes.com/1973/03/31/archives/whom-we-welcome-at-home-abroad.html | Whom We Welcome | By Anthony Lewis | RE0000847724 | 2001-08-03 | B00000826595 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/3-museums-in-nassau-win-official-standing-assurances-in-rating.html | 3 Museums In Nassau Win Official Standing | By Barbara Delatiner | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/7-longfaced-panelists-at-the-new-school-talk-about-social-change.html | 7 LongFaced Panelists at the New School Talk About Social Change Through Humor | By Israel Shenker | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-bit-of-mexico-is-brought-to-l-i.html | A Bit of Mexico Is Brought to L I | By Phyllis Fume Special to The Now York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-book-of-changee-after-twentyfive-years-to-be-in-touch-with-myself.html | Not written to be writing poetry | By Guy Davenport | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-chronicle-of-coal-company-scrip-numismatics-national-coin-week.html | Numismaties | By Herbert C Bardes | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-cop-is-a-policeman-is-a-centurion-television.html | Television | By John J OConnor | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-different-coffeehouse-posters-adorn-the-walls.html | A Different Coffeehouse | By Mildred Jailer Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-new-diplomacy-for-new-zealand-outlays-will-rise.html | A NEW DIPLOMACY FOR NEW ZEALAND | By Robert Trumbull Special The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-new-highway-irks-morristown.html | A New Highway Irks Morristown | By Martin Gansberg Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-new-st-benedicts-prep-is-due-a-painful-decision-a-new-enrollment.html | A New St Benedicts Prep Is Due | By Joan Cook Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-show-in-trenton-surveys-states-art-dies-and-other-realistic-b.html | A Show in Trenton Surveys States Art | By Piri Halasz Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-soviet-shift.html | A Soviet Shift | By Hilton Kramer | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-tour-honoring-john-hanson-our-first-president-be-the-first-on.html | A Tour Honoring John Hanson Our First President | By Dan Carlinsky | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-travelers-account-of-the-state-640-works-summed-up.html | A Travelers Account of the State | By Richard F Shepard | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/a-vet-thrives-on-bluegrass-worked-at-festivals.html | A Vet Thrives on Bluegrass | By John S Wilson Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/advice-fora-gubernatorial-candidate-a-possible-problem.html | Advice for a Gubernatorial Candidate | By James F Lynch Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/after-two-years-otbs-in-the-money.html | After two years OTBs in the money | By Fred J Cook | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/an-exadman-makes-toys-success-took-time.html | An ExAdman Makes Toys | By Kenneth Steffan Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/angel-fire-my-fate-met-me-the-ideas-and-words-but-not-the-surfaces.html | Angel FireBy Joyce Carol Oates 62 pp Baton Rouge Louisiana State University Press 495 | By Helen Vendler | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/applebet-story-by-margaret-f-oconnell.html | Applebet Story By Byron Barton Illustrated by the author Unpaged New York The Viking Press 395 Ages 3 to 5 | By Lavinia Russ | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/around-the-garden-city-roses-march-18th.html | AROUND THE | By Joan Lee Faust | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/arrest-in-bronx-a-relief-to-area-capture-prime-topic.html | ARREST IN BRONX A RELIEF TO AREA | By Edward Hudson | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/best-efforts-pledged-but-shortages-and-conflict-are-plaguing.html | CHILES POOR GET MORE EDNA AID | By Jonathan Kandell Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/bill-on-health-services-gaining-buried-for-2-years.html | Bill on Health Services Gaining | By Ronald Sullivan Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/blanche-wins-the-battle-los-angeles-theater-in-los-angeles-theater.html | Theater in Los An Ides | By Stephen Farber | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/bownepark-gets-cityboost-family-accomplishments.html | Bowne Park Gets City Boost | By David C Berliner | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/bruce-nauman-no-body-but-his-nonboom-art-notes.html | Art Notes | By Grace Glueck | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/budget-pleases-li-politicians-democrats-sought-increases-treatment.html | Budget Pleases LI Politicians | By Francis X Clines Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/candid-custom-clothier-levitt-is-hardly-what-youd-call-a-stuffed.html | Candid Custom Clothier | By Leonard Sloane | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/capital-punishment.html | Capital Punishment | By Rebecca West | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/carvers-of-decoys-to-competeon-l-i-growing-interest-cited.html | Carvers of Decoys To Compete on LI | By Barbara Marhoefer Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/celtics-goal-to-keep-it-going-chaney-is-a-question.html | CELTICS | By Thomas Rogers Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/chess-there-but-where.html | Chess Tale of the Lonesome Pine A Happy One for Bisguier | By Robert Byrne | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/cheyenne-oppose-strip-mine-deals-fuel-source-sought-an-opening-of.html | CHEYENNE OPPOSE STRIP MINE DEALSIndian Council Tells Federa Agency to Cancel Leases | By Ben A Franklin Specie to The New York Time | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/childrens-hunter-class-is-growing-up.html | Childrens Hunter Class Is Growing Up | By Ed Corrigan | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/chopinthe-ultimate-pianistic-testing-ground-recordings.html | Reeordings ChopinThe Ultimate Pianistic Testing Ground | By Raymond Ericson | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/city-favors-more-supervision-for-marshals-and-their-duties.html | City Favors More Supervision For Marshals and Their Duties | By Edward Ranzal | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/city-housing-official-irked-by-hogans-refusal-to-prosecute.html | City Housing official Irked by Hogans Refusal to Prosecute RentFraud Case | By Joseph P Fried | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/classical-rockwhat-is-it.html | Classical RockWhat Is It | By Nancy Erlich | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/collected-essays-by-george-lichtheim-492-pp-new-york-the-viking.html | If you want to understand our predicament | By Ross TerrillSpecial to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/columbo-knows-the-butler-didn-t-do-it.html | Columba Knows the Butler Didnt Do It | By Jeff Greenfield | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/communists-find-truce-sabotaged-by-us-and-saigon-us-aide-lays-no.html | COMMUNISTS FIND TRUCESABOTAGED BY US AND SAIGON | By Sylvan Fox Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/company-admits-pure-greed-caused-price-rise-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/conflict-of-loyalties-washington.html | Conflict Of Loyalties | By James Reston | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/cooley-the-career-of-a-great-heart-surgeon-by-harry-minetree.html | Cooley | By Michael G Michaelson | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/copernicus-is-commemorated-stamps.html | Stamps | By Samuel A Tower | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/crime-without-victimsthe-law-is-a-busybody.html | Crime Without VictimsThe law is a busybody | By Norval Morris | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/custom-service-is-key-to-flatbush-decorator.html | Custom Service ls Key To Flatbush Decorator | By Wendy Schuman | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/daycare-center-endangered-nassau-centers-also-hurt.html | DayCare Center Endangered | By Ira D Guberman Special to The New York Tines | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/deeper-into-the-bewitching-everglades-issued-at-entrance-great.html | the travelers world | By Paul J C Friedlander | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/delaware-hudson-at-150-is-going-strong-key-is-in-washington.html | Delaware | By Harold Faber Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/despite-washington-despite-washington.html | Despite Washington | By Edward Cowan | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/down-on-the-farm-in-the-hebrides-song-of-praise.html | Down on the Farm | By Mairi MacInnes | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/drop-in-mortgages-on-li-is-feared-rates-called-reasonable.html | Drop in Mortgages On LI Is Feared | By Leonard Sloane | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/e-49th-st-block-fights-eviction-she-had-paid-225-a-month.html | E 49TH ST BLOCK FIGHTS EVICTION | By Barbara Campbell | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/east-germany-seeking-to-limit-contact-between-its-people-and.html | East Germany Seeking to Limit Contact Between Its People and Western Visitors | By David Binder Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/ecuadorian-pottery-on-view.html | Ecuadorian Pottery on View | By Josephine Bonomo Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/edward-steichen-18791973-photography.html | Photography | By Gene Thornton | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/even-a-meeting-of-10000-phds-is-very-conventional-profusion-of.html | Even a Meeting | By William Cole | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/even-when-theyve-lived-together-honeymoon-still-matters.html | Even When Theyve Lived Together Honeymoon Still Matters | By Penny Schwartz | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/evening-in-byzantium-by-irwin-shaw-368-pp-new-york-delacorte-press.html | On the Riviera | By James R Frames | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/exotic-pets-a-growing-domestic-problem-problem-is-growing.html | Exotic Pets a Growing Domestic Problem | By Andrew H Malcolm Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/face-lift-for-a-floorthrough-just-off-fifth.html | just off Fifth | By Norma Skurka | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/first-easter-the-true-and-unfamiliar-story-by-paul-l-maier.html | First EasterThe True and Unfamiliar Story By Paul L Maier Illustrated 128 pp New York Harper  Row495 | By Nash K Burger | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/florida-boom-big-money-big-sports-the-new-boom-in-florida-big.html | Florida BoomBig Money Big Sports | By Joseph Durso Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/flyers-trounce-islanders-by-102.html | FLYERS TROUNCE ISLANDERS BY 102 | Tie Record With 8 Goals In Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/food-a-taste-of-istanbul-in-leonia-healthful-and-delicious.html | Food A Taste of Istanbul in Leonia | By Aileen Paul Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/fortnight-of-irish-culture-many-songs-in-english.html | Fortnight of Irish Culture | By Robert F Waterhouse Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/french-studets-set-draft-action-held-symbol-of-democracy.html | FRENCH STUDENTS SET DRAFT ACTION | By Nan Robertson Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/front-page-1-no-title-consumers-rally-at-shops-on-eve-of-meat.html | CONSUMERSHOLD RALLIES AT SHOPS ONEVE OF BOYCOTT | ByPaul L Montgomery Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/gardens-twelve-crops-i-couldnt-be-without.html | Gardens Twelve Crops I Couldnt Be Without | By Jacqueline Heriteau | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/glamour-and-theatrics-fight-spiritual-genocide.html | Glamour and Theatrics Fight Spiritual Genocide | By Alice Murray Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/governor-moves-on-environment-budget-expires-tonight-asks.html | GOVERNOR BYES ON ENVIRONMENT | By William E Farrell Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/have-we-learned-or-only-failed-the-lessons-of-vietnam-vietnam.html | The Lessons of Vietnam | By George W Ball | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/heading-off-the-protest-on-nixon-price-ceiling-reflects-consumer.html | Heading Off the Protest on Meat | By Philip Shabecoff | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/hes-still-the-publics-best-enemy.html | Hes Still the Publics Best Enemy | By Vincent Can | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/highwire-clown-falls-into-lions-cage-one-lion-lunges-highwire-clown.html | HighWire Clown Falls Into Lions Cage HighWire Clown Falls Into Lions Cage HighWire Clown Falls Into Lions Cage Continued From Page 1 Col 7 | By Michael Knight | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/history-and-american-society-he-couldnt-help-being-profound-and.html | He couldnt help being profound and original | By John A Garraty | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/history-buffs-seek-to-save-1800s-communal-living-site-hud-funds.html | History Buffs Seek to Save 1800s Communal Living Site | By Gladys Nadler Rips Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/housing-bias-law-yields-conviction.html | Housing Bias Law Yields Conviction | By Wolfgang Saxon | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/howie-whats-good-today-after-two-years-otbs-in-the-money.html | After two years OTBs in the money Howie Whats good today | By Fred Ferretti | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/if-you-want-them-to-love-the-classics-why-arent-the-kids-turning.html | If You Want Them To Love the Classics | By Harris Green | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/in-washington-avons-callingin-a-masculine-voice.html | In Washington Avons Calling In a Masculine Voice | By Judy Harkison Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/india-stresses-educational-tv-to-fight-ruralarea-illiteracy.html | India Stresses Educational TV To Fight RuralArea Illiteracy | By Kasturi Rangan Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/irritatingly-omnivorous-buoyantly-cocksure-abrasively-infallibleat.html | Irritatingly omnivorous buoyantly cocksure abrasively infallibleat least he seemedMacaulay | By Owen Dudley Edwards | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/italians-are-seeking-a-new-role-in-the-mediterranean-region.html | Italians Are Seeking a New Role in the Mediterranean Re ion | By Paul Hofmann Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/its-fun-but-not-filling-dance.html | Dance | By Clive Barnes | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/japanese-culture-a-short-history-by-h-paul-varley-illustrated.html | Japanese Culture | By Marius B Jansen | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/jimmy-is-upset-in-chicago-show-terrier-loses-breed-title19673.html | JIMMY IS UPSET IN CHICAGO SHOW | By Walter R Fletcher Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/knicks-try-for-20-lead-today.html | Knicks Try for 20 Lead Today | By Leonard Koppett | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/koreas-chejudo-wind-rocks-and-women-by-hugh-b-rogers-jr-ducted-a.html | Koreas Chejudo Wind Rocks and Women | By Hugh B RogersJr | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/late-easter-welcomed-by-apparel-makers-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/lets-be-flexible-but-lets-not-be-flabby.html | Lets Be Flexible But Lets Not Be Flabby | By Peter Schjeldahl | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/levitt-estimates-surplus-of-statee-turnaround-for-state-200million.html | LEVITT ESTIMATES SURPLUS OF STATE | By M A Farber Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/levitt-homes-in-new-jersey-under-attack-at-contempra-at-monmouth.html | Levitt Homes in New Jersey Under Attack | By William G Connolly | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/liberal-in-queens-fighting-leaders-wagner-a-question-mark.html | Liberal in Queens Fighting Leaders | By Maurice Carroll | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/lindsays-political-organization-is-falling-apart-as-workers-help.html | Lindsays Political Organization Is Falling Apart as Workers Help Others | By Murray Schumach | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/lumber-keeps-lifting-home-costs-lumber-lifts-costs.html | Lumber Keeps Lifting Home Costs | By Robert E Tomasson | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/machine-by-lore-shoberg-illustrated-by-the-author-unpaged-new-york.html | Machine By Lore Shoberg Illustrated by the author Unpaged New York McGrawHill Book Company 395 Ages 4 to 7 | By Barbara Bottner | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/memoir-of-a-revolutionary-omissions-by-milovan-djilas-translated-by.html | Defiance was in his blood | By Walter Laqueur | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/methodism-and-macnabls-an-enclave-in-the-boy-of-honduras-mixing-rum.html | Methodism and MacNabs An Enclave in the Bay of Honduras | By Hilda Cole Argueta | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/miss-evert-crushes-soviet-foe-62-61-drop-shots-working.html | Miss Evert Crushes Soviet Foe 62 61 | By Neil Amdur | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/more-pows-fly-back-vietcong-deny-torture-vietcong-deny-torture-no.html | More POWs Fly Back | By Unlted Press International | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/movies.html | Movies | By Caryl Rivers | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/music-beyond-sound-pop-music-beyond-sound.html | Pop | By Jim McGlynn | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/music-new-encounters-philharmonic-series-offers-compositions-by.html | Music New Encounters | By Allen Hughes | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/music.html | Music | By Harold C Schonberg | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/nassau-to-begin-takeover-of-buses-9million-in-federal-aid-no-fare.html | Nassau To Begin TakeOver Of Buses | By Roy R Silver Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/nets-top-cougars-to-even-playoffs.html | NETS TOP COUGARS TO EVEN PLAYOFFS | By Al Harvin Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/new-housing-aids-the-poor-in-india-jobless-rate-is-20-per-cent-but.html | NEW HOUSING AIDS THE POOR IN INDIABut Poverty and No Work Plague Madras Residents | By Bernard Weinraub Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/new-novel-no-more-reunionss.html | New Novel | By Martin Levin | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/noel-coward-18991973.html | Nol Coward 18991973 | By Brooks Atkinson | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/north-sea-wins-aqueduct-mile-double-pays-46520-the-horse-to-beat.html | North Sea Wins Aqueduct Mile | By Joe Nichols | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/norton-a-51-underdog-breaks-alis-jaw-wins-split-decision.html | Norton a 51 Underdog Breaks Alis Jaw Wins Split Decision | By William N Wallace Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/norton-simon-art-with-2-cezannes-will-be-sold-herere.html | Norton Simon Art With 2 Cezannes Will Be Sold Here | By Sanka Knox | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/now-the-10th-man-candidate-for-dh.html | Now the 10th man | By Wells Twombly | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/once-is-not-enough-by-jacqueline-susann-467-pp-new-york-william.html | A guide to the good parts of Jacqueline Susann | By Jane OReilly | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/opening-day-saturday.html | Opening Day | By the Associatated Press | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/packers-put-in-the-middle.html | Packers Put In the Middle | By Ernest Holsendolph | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/path-talks-fail-strike-under-way-path-talks-fail-strike-under-way.html | PATH Talks Fail Strike Under Way | By Rudy Johnson | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/peracre-value-of-farmland-pondered-farmland-value-weighed.html | PerAcre Value of Farmland Pondered | By Harold Faber | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/petition-signing-unites-neighborss-hints-aid-workers-women-in-pairs.html | PETITION SIGNING UNITES NEIGHBORS | By Edith Evans Asbury | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/pigeon-fanciers-off-to-the-races-weaned-at-28-days-birds-require-at.html | Pigeon Fanciers Off to the Races | By Phyllis Spiegel Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/pilot-recalls-bad-attitude-made-him-suffer-in-hanoi-navy-pilot-says.html | Pilot Recalls Bad Attitude Made Him Suffer in Hanoi | By Seymour Hersh Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/plea-bargaining-a-campaign-issue-plea-bargaining-defended-plea.html | PLEA BARGAINING A CAMPAIGN ISSUE | By Thomas P Ronan | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/policebeat-class-for-law-students-a-likely-conclusion.html | PoliceBeat Class For Law Students | By Bill Quinn Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/population-shifts-upsetting-the-planning-and-use-of-suburban.html | Population Shifts Upsetting the Planning and Use of Suburban Schools Here | By David A Andelman | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/professors-face-belgrade-drivee-department-termed-hotbed.html | PROFESSORS FACE BELGRADE DRIVE | By Raymond H Anderson Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/prospect-park-area-reports-crime-drop-outside-calls-dscouraged.html | Prospect Park Area Reports Crime Drop | By Pranay Gupte | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/puzzlesone-that-pays-off-two-that-dont-one-that-pays-off-two-that.html | PuzzlesOne That Pays Off Two That Dont | By Walter Kerr | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/radical-runs-for-mayor-in-madison-but-scene-has-mellowed-two-ugly.html | Radical Runs for Mayor in Madison but Scene Has Mellowed | By William K Stevens Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/rain-postpones-greensboro-golf-coody-sees-gloom-two-rounds-slated.html | RAIN POSTPONES GREENSBORO GOLF | By Lincoln A Werden Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/rangers-subdued-by-canadiens-51.html | RANGERS SUBDUED BY CANADIENS 51 | By John S Radosta Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/schoolaid-loss-feared-by-state-3-reasons-for-program.html | SCHOOLAIDLOSSFEARED BY STATE | By Evan Jenkins | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/second-craft-ready-for-jupiter-shot-proximity-to-planet.html | Second Craft Ready for Jupiter Shot | By John Noble Wilford | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/senators-query-haldemans-role-interpretations-vary-panel-on.html | SENATORS QUERY HALDEMANS ROLE | BY Walter Rugaber Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/sham-is-victor-at-santa-anita-favored-lindas-chief-2d-foul-claim.html | SHAM IS VICTOR AT SANTA ANITA | By Bill Becker Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/smuggling-in-west-africa-disrupts-nations-trade-balances-art.html | Smuggling in West Africa Disrupts Nations Trade Balances | By Thomas A Johnson Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/soaring-defense-costs-blame-it-on-the-system-soaring-defense-costs.html | Soaring Defense Costs | By Albert W Blackburn | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/social-workers-charge-fiscal-waste-in-city-welfare-procedures-and.html | Social Workers Charge Fiscal Waste in City Welfare Procedures and Ask Meeting to Discuss Changes | By Ronald Smothers | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/sonic-alarms-scare-intruders-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/south-orange-high-style-for-less-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/spasskys-defeat-produces-change-soviet-chess-circles-feel.html | SPASSKYS DEFEAT PRODUCES CHANGE | By Hedrick Smith Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/spasskys-defeat-produces-change.html | SPASSKYS DEFEAT PRODUCES CHANGE | By Hedrick Smith Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/state-drafts-bill-to-regulate-dogs-exceptions-permitted.html | STATE DRAFTS BILL TO REGULATE DOGSPassage Seen in Doubt10 License Fee Asked | By Harold Faber special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/state-gives-advice-on-restoring-old-homes.html | State Gives Advice on Restoring Old Homes | By Ruth Minis Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/stock-markets-problem-not-enough-buyers-investors-alienated-despite.html | WALL STREET Stock Markets Problem Not Enough Buyers | By Terry Robards | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/strictly-classified.html | Strictly Classified | By Richard R Lingeman | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/study-in-contract-rinaldo-maraziti-home-is-in-boonton-contrast-in.html | Study in Contrast Rinaldo Maraziti | By William L Brobst Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/talks-are-begun-on-wounded-knee-another-meeting-set-goodwill-and-a.html | TALKS ARE BEGUN ON WOUNDED KNEE | By Martin Waldron Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |

| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/teachers-moving-to-verdon-steps.html | Teachers Moving To Verdon Steps By LOUISE SAUL | By Louise Saul Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
|---|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/thailand-policy-on-china-is-wary-station-ordered-closed-an-eye-on-2.html | THAILAND POLICY ON CHINA IS WARY | By Tillman Durdin Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-ballet-joffrey-troupe-excels-in-reflections.html | The Ballet | By Clive Barnes | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-fruits-of-war-by-peace-foreign-affairs.html | The Fruits of War by Peace | By C L Sulzberger | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-good-word-there-is-no-irish-mafia.html | The Good Word There Is No Irish Mafia | By Wilfrid Sheed | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-inspector-by-saul-steinberg-224-pp-new-york-the-viking-press-10.html | The Inspector | By John Canaday | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-man-behind-watch-on-the-aec-earth-faults-cited-plans-to-build.html | The Man Behind Watch on the AEC | By Ania Savage Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-muggers-of-old-england-a-hippie-parson-and-other-oddities-if.html | The Muggers of Old England a Hippie Parson and Other Oddities | By George Brendon | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-piano-saved-himm-the-piano-saved-him.html | The Piano Saved Him | By Raymond Ericson | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/the-selling-of-the-energy-crisis-madison-ave-the-deluge-of.html | MADIOSN AVE | By Philip H Dougherty | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/theres-new-dimension-at-center-named-cowens-hes-all-over-the-place.html | Theres a New Dimension at Center Named Cowens | By Sam Goldaper | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/they-must-mean-something.html | They Must Mean Something | By Gene Thornton | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/thieu-seen-off-by-50000-on-us-trip-to-visit-ixon-truckloads-of.html | Thieu Seen Off by 50000 On UST rip to Visit Nixon | By Fox Butterfield Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/this-way-to-amgop-and-the-mink-eyelashes.html | This Way to ANIGOP And the Mink Eyelashes | By John Canaday | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/thousands-here-honor-vietnam-veterans-thousands-along-broadway.html | Thousands Here Honor Vietnam Veterans | By Robert D McFadden | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/tokyo-is-urged-to-fight-image-of-ugly-japanese-best-efforts-pledged.html | Tokyo Is Urged to Fight Image of Ugly Japanese | By Richard Halloran Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/torture-detailed-by-3-pilots-here-no-bitterness-felt.html | TORTURE DETAILED BY 3 PILOTS HERE | By George Goodman Jr | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/toward-a-national-railway-system-system-like-at-t-may-be-the-answer.html | Toward a National Railway System | By Jervis Langdon Jr | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/trying-to-stem-capital-flows-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/two-types-of-drugs-are-found-to-prevent-viruses-from-transforming.html | Two Types of Drugs Are Found to Prevent Viruses From Transforming Normal Cells Into Cancerous Ones | By Jane E Brody Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/understanding-the-new-black-poetry-black-speech-and-black-music-as.html | Understanding the New Black Poetry | By Barry Beckham | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/union-college-at-40-is-still-growing-many-continue-education.html | Union College at 40 Is Still Growing | By Edward C Burks Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/us-youth-will-be-served.html | US Youth Will Be Served | By Parton Keese | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/war-resisters-enter-2d-half-century-civil-rights-scars.html | War Resisters Enter 2d Half Century | By Michael T Kaufman | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/water-plan-imperils-homes.html | Water Plan Iniperils Homes | By Barbara B Ryan Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/westchester-women-testify-on-employment-bias.html | Westchester Women Testify on Employment Bias | By Linda Greenhouse Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/whats-new-in-the-camera-world-free-lecture.html | Whats New in the Camera World | By Bernard | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/whats-normal-in-matters-mental-or-emotional-whats-normal.html | In matters mental or emotional | By Willard Gaylin | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/when-its-too-wet-when-its-too-wet.html | When Its Too Wet | Robert S Jonas | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/who-said-sue-said-whoo-by-ellen-raskin-illustrated-by-the-author.html | Who Said Sue Said Whoo By Ellen Raskin Illustrated by the author Unpaged New York Atheneum 495 Ages 4 to 8 | By Ann Sperber | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archives/why-turn-clock-back-to-1914-in-the-nation.html | Why Turn Clock Back To 1914 | By Tom Wicker | RE0000847718 | 2001-08-03 | B00000826585 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/wild-excursions-the-romantic-novel-in-england-cultural-england-in.html | Cultural England in the eighteenth century | By Leo Braudy | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/wizard-crystal-by-manus-pinkwater-illustrated-by-the-author-unpaged.html | Wizard Crystal By Manus Pinkwater Illustrated by the author Unpaged New York Dodd Mead  Co 395 Ages 4 to 7 | By George A Woods | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/women-get-selfdefense-tips-200-programs-a-year-pencil-can-be-weapon.html | Women Get SelfDefense Tips | By Phyllis Spiegel Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/wood-field-and-stream-biologists-winning-war-in-so-dakota-against.html | Wood Field and Stream | By Nelson Bryant | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/yolks-the-stingy-cooks-guide.html | The stingy cooks guide | By Raymond A Sokolov | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/1/1973 | https://www.nytimes.com/1973/04/01/archiv es/yorty-is-expected-to-gain-runoff-spot-yorty-underestimated.html | Yorty Is Expected to Gain Runoff Spot | By Steven V Roberts Special to The New York Times | RE0000847718 | 2001-08-03 | B00000826585 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/2-newcomers-head-cast-of-la-boheme-with-the-city-opera.html | 2 Newcomers Head Cast of La Boheme With the City Opera | By Allen Hughes | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/276-with-income-of-over-100000-paid-no-federal-tax-in-1971-a-study.html | 276 With Income of Over 100000 Paid No Federal Tax in 1971 a Study Shows | By Eileen Shanahan Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/4-couples-married-here-in-hindu-rites.html | 4 Couples Married Here in Hindu Rites | By Laurie Johnston | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/6-senators-seldom-in-spotlight-emerging-into-prominence-in.html | 6 Senators Seldom in Spotlight Emerging Into Prominence in Watergate Inquiry | By David E Rosenbaum Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/74million-goes-to-transit-from-carcommuter-tolls-diversions-since.html | 74Million Goes to Transit FromCarCommuter Tolls | By Frank J Prial | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/a-common-bible-out-today-is-for-3-parts-of-christendom-other.html | A Common Bible Out Today Is for 3 Parts of Christendom | By George Dugan | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/a-resort-shares-basque-tensions-strife-of-nationalist-drive-affects.html | A RESORT SHIARES BASQUE TENSIONS | By Henry Giniger Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/advertising-photos-at-downe.html | Advertising Photos at Downe | By Philip H Dougherty | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/attack-on-un-stirs-literary-row-sticky-for-cousins-politics-denied.html | Attack on UNStirs Literary Row | By Michael Knight | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archiv es/attack-on-un-stirs-literary-row.html | Attack on UN Stirs Literary Row | By Michael Knight | RE0000847722 | 2001-08-03 | B00000826593 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/australians-raid-yugoslav-homes-and-papers-seized-in-move-on.html | AUSTRALIANS RAID YUGOSLAV HOMES | By Robert Trumbull Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/badillo-mayoral-hopeful-dogged-by-problems-three-key-problems.html | Badillo Mayoral Hopeful Dogged by Problems | By Tom Buckley | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/badillo-mayoral-hopeful-dogged-by-problems.html | Badillo Mayoral Hopeful Dogged by Problems | By Tom Buckley | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/bridge.html | Bridge | By Alan Truscott | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/c-un-y-finearts-degree-plan-hit-sympathy-for-position-high-salaries.html | CUN Y FineArts Degree Plan Hit | By George Gent | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/cancer-outlays-to-be-increased-cancer-outlays-to-be-increased.html | CANCER OUTLAYS TO BE INCREASED | By Jane E Brody Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/candidate-seeks-notice-not-notoriety-albanese-says-the-press.html | Candidate Seeks Notice Not Notoriety | By Joseph F Sullivan Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/chris-evert-wins-final-of-lady-gotham-here-chris-evert-wins.html | Chris Evert Wins Final Of Lady Gotham Here | By Neil Amdur | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/cia-apparently-plans-cut-in-some-covert-role-cia-may-curb-some.html | CIA Apparently Plans Cut in Some Covert Roles | By Clifton Daniel Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/cia-apparently-plans-cut-in-some-covert-roles-cia-may-curb-some.html | CIA Apparently Plans Cut in Some Covert Roles | By Clifton Daniel Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/consumer-advocates-in-private-cite-failures-and-frustrations.html | Consumer Advocates in Private Cite Failures and Frustrations | By Joan Cook Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/corporateresponsibility-groups-broaden-tactics-application-amended.html | CorporateResponsibility Groups Broaden Tactics | By Marylin Bender | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/credit-sag-leaves-doubts-oninterestrate-direction.html | Credit Sag Leaves Doubts OnInterestRate Direction | By John H Allan | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/crime-and-punishment-at-home-abroad.html | Crime and Punishment | By Anthony Lewis | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/crown-heights-renewal-is-dealt-blow-denial-of-us-funds-is-protested.html | Crown Heights Renewal Is Dealt Blow | By Robert Mcg Thomas JR | RE0000847722 | 2001-08-03 | B00000826593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/demarest-thwarts-road-plan-traffic-light-sought-citizens-group.html | Demarest Thwarts Road Plan | By Fred Ferretti Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/ellsberg-principals-prepare-for-windup.html | Ellsberg Principals Prepare for Windup | By Martin Arnold Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/f-c-c-againrefuses-to-judge-a-petition-on-news-objectivity-first.html | F CC AgainRefuses to Judge A Petition on News Objectivity | By David K Shipler | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/foreign-language-and-area-studies-in-colleges-faced-with-end-of-us.html | Foreign Language and Area Studies in Colleges Faced With End of US Aid Have Uncertain Future | By Frank Ching | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/from-paris-higher-prices-lower-hemlines.html | From Paris Higher Prices Lower Hemlines | By Bernadine Morris Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/garelik-short-of-money-may-quit-mayoral-race-machine-power.html | Garelik Short of Money May Quit Mayoral Race | By Maurice Carroll | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/garlik-short-of-money-may-quit-mayoral-race-garelik-short-of-money.html | Garelik Short of Money May Quit Mayoral Race | By Maurice Carroll | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/graham-casper-lead-by-2-shots.html | GRAHAM CASPER LEAD BY 2 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/graham-gasper-lead-by-2-shots.html | GRAHAM GASPER LEAD BY 2 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/harnessing-bettors-new-jersey-sports-time-and-sizes-change-you-can.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/havlicek-scores-54-points-in-134109-celtic-victory.html | Havlicek Scores 54 Points In 134109 Celtic Victory | By Thomas Rogers Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/israels-refugee-resettling-project-is-transforming-gaza-strip-the.html | Israels RefugeeResettling Project Is Transforming Gaza Strip | By Terence Smith Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/juvenile-justice-a-city-crisis-juvenile-justice-a-city-crisis-where.html | Juvenile Justice A City Crisis | By Lesley Oelsner | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/juvenile-justice-a-city-crisis.html | Juvenile Justice A City Crisis | By Lesley Oelsner | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/knicks-take-20-playoff-edge-beating-bullets-123103-here-guards.html | Knicks Take 20 Playoff Edge Beating Bullets 123103 Here Guards Excel Monroe 32 Frazier 29 | By Leonard Koppe1t | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/legal-aid-drive-opens-at-parley-but-backers-see-little-hope-of.html | LEGAL AID DRIVE OPENS AT PARLEY | By Bill Kovach Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/monroe-earns-plaudits-but-nearly-loses-5-bill-fancy-free-with-5.html | Monroe Earns Plaudits | By Dave Anderson | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/my-baseball-years.html | My Baseball Years | By Philip Roth | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/opera-devlins-4-villains.html | Opera Devlins 4 Villains | By Donal Henahan | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/opera-devlins-4-villians.html | Opera Devlins 4 Villians | By Donal Henahan | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/pedlar-a-westie-named-best-at-3095dog-show.html | Pedlar a Westie Named Best at 3095Dog Show | By Walter R Fletcher Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/personal-finance-3dparty-suits-and-auto-insurance-personal-finance.html | Personal Finance 3dParty Suits and Auto Insurance | By Robert J Cole | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/population-peace-and-prosperity.html | Population Peace and Prosperity | By James P Brown | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/pow-who-made-antiwar-statements-in-hanoi-recalls-pressure-of.html | POW Who Made Antiwar Statements In Hanoi Recalls Pressure of Conscience | By Seymour M Hersh Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/psychosurgery-case-in-middle-west-poses-complex-questions-in.html | Psychosurgery Case in Middle West Poses Complex Questions in Medicine and Law | By Agis Salpukas Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/reed-disks-used-as-body-jewelry-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/revival-of-coal-mining-in-energy-crisis-divides-west-coal-mining.html | Revival of Coal Mining in Energy Crisis Divides West | By Robert A Wright | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/richardson-calls-raids-on-cambodia-vital-to-lon-nol-terms-phnom.html | RICHARDSON CALLS RAIDS ON CAMBODIA VITAL TO LON NOL | By Bernard Gwertzman Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/richardson-calls-raids-on-cambodia-vital-to-lon-nol.html | RICHARDSON CALLS RAIDS ON CAMBODIA VITAL TO LON NOL | By Bernard Gwertzman Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/school-boycott-ending-in-canarsie-scribner-ruling-upset-boycott-cut.html | School Boycott Ending in Canarsie | By Ronald Smothers | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/scribner-power-remains-despite-terminal-vacations-a-busmans-holiday.html | Scribner Power Remains Despite Terminal Vacation | By Leonard Buper | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/some-sales-reported-off-drive-to-last-a-week.html | Some Sales Reported Off Drive to Last a Week | By Paul L Montgomery | RE0000847722 | 2001-08-03 | B00000826593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/some-sales-reported-offdrive-to-last-a-week-meatless-dishes-ordered.html | Some Sales Reported Off Drive to Last a Week | By Paul L Montgomery | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/soviet-reproves-singer-of-underground-songs-2-who-were-punished-a.html | Soviet Reproves Singer Of Underground Songs | By Hedrick Smith Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/spring-comes-to-the-russian-countryside-andisolates-villages-in-a.html | Spring Comes to the Russian Countryside and Isolates Villages in a Sea of Mud | By Theodore Shabad Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/spying-on-capitol-offices-laid-to-watergate-figure-spying-on.html | Spying on Capitol Offices Laid to Watergate Figure | By John M Crewdson Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/stage-ionescos-latest.html | Stage Ionescos Latest | By Mel Gussow Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/state-reports-prices-peaked-weeks-ago.html | State Reports Prices Peaked Weeks Ago | By Will Lissner | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/the-boom-in-counter-stocks-is-going-bust-heyday-of-60s-pastfirms.html | The Boom in Counter Stocks Is Going Bust | By Vartanig G Vartan | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/the-dance-premiere-of-black-angel-pennsylvania-ballet-stages-butler.html | Pennsylvania Ballet Stages Butler Work | By Clive Barnes Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/thefts-are-laid-to-black-leader-matthew-negro-head-is-accused-of.html | THEFTS ARE LAID TO BLACK LEADER | By George Vecsey | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/thefts-are-laid-to-black-leader.html | THEFTS ARE LAID TO BLACK LEADER | By George Vecsey | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/thieu-in-california-on-a-trip-aimed-at-winning-over-critics-visited.html | Thieu in California on a Trip Aimed at Winning Over Critics | By R W Apple Jr Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/timing-assessed-in-malnutrition-scientists-report-on-effects-at.html | TIMING ASSESSED IN MALNUTRITION | By Nancy Hicks | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/to-emily-post-kin-proper-etiquette-is-still-a-way-of-life-author-of.html | To Emily Post Kin Proper Etiquette Is Still a Way of Life | By Judy Klemesrud Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/trout-season-opensmanyhook-few-beating-the-law-away-at-the-bell-the.html | Trout Season Opens Many Hook Few | By Nelson Bryant Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/two-butchers-caught-between-costs-and-consumer-wrath-tell-of.html | Two Butchers Caught Between Costs and Consumer Wrath Tell of Troubles | By John Darnton | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/two-ecologists-canoe-a-river.html | Two Ecologists Canoe a River | By John C Devlin Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/us-cautious-on-marcos-arms-appeals-us-is-concerned-40man-teams-sent.html | US Cautious on Marcos Arms Appeals | By James P Sterba Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/us-sets-diet-drug-recall-in-drive-on-amphetamines-us-to-begin-diet.html | U S Sets Diet Drug Recall In Drive on Amphetamines | By Harold M Schmeck Jr Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/03/archives/us-sets-diet-drug-recall-indrive-on-amphetamines-us-to-begin-diet.html | US Sets Diet Drug Recall In Drive on Amphetamines | By Harold M Schmeck Jr Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/wings-tie-rangers-33-in-regularseason-finale.html | Wings Tie Rangers 33 In RegularSeason Finale | By Gerald Eskenazi | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/2/1973 | https://www.nytimes.com/1973/04/02/archives/wounded-knee-is-slipping-back-into-a-sleepy-routine-indian.html | Wounded Knee Is Slipping Back Into a Sleepy Routine | By John Kifner Special to The New York Times | RE0000847722 | 2001-08-03 | B00000826593 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/1000-attend-first-us-design-assembly.html | 1000 Attend First US Design Assembly | By Rita Reif Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/200-path-riders-go-by-boat-three-round-trips.html | 200 PATH Riders Go by Boat | By Michael J Boylan Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/200-path-riders-take-a-slow-boat.html | 200 PATH Riders Take a Slow Boat | By Michael J Boylan Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/6-million-acres-flooded-by-mississippi-may-rival-1927-flood.html | 6 Million Acres Flooded by Mississippi | By Roy Reed Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/a-fashionable-word-on-seventh-avenue-reorganization.html | A Fashionable Word on Seventh Avenue Reorganization | By Angela Taylor | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/a-gasoline-shortage-soon-is-predicted-exporters-complete-plan.html | A Gasoline Shortage Soon Is Predicted | By William D Smith | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/a-torture-victim-asks-aid-to-hanoi-top-us-diplomatprisoner-calls.html | A TORTURE VICTIM ASKS AID TO HANOI | By Bernard Gwertzman Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/advertising-motorcycle-time-readers-digest-to-run-liquormoderation.html | Advertising Motorcycle Time | By Philip H Dougherty | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/american-seizes-a-saigon-robber-bandit-dressed-as-policeman-preyed.html | AMERICAN SEIZES A SAIGON ROBBER | By Fox Butterfield Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/an-organist-improviseswith-eclat.html | An Organist ImprovisesWith Eclat | By Harold C Schonberg | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/arthur-berger-a-retrospective-of-his-music.html | Arthur Berger A Retrospective Of His Music | By Donal Henahan | RE0000847723 | 2001-08-03 | B00000826594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/assembly-passes-rail-subsidy-bill.html | ASSEMBLY PASSES RAIL SUBSIDY BILL | By Joseph F Sullivan Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/at-the-paris-shows-lots-of-smoke-but-not-much-fire.html | At the Paris Shows Lots of Smoke but Not Much Fire | By Bernadine Morris Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/badillo-displays-concern-for-wagners-intentions-in-scramble-for-the.html | Badillo Displays Concern for Wagners Intentions in Scramble for the Democratic Mayoral Nomination | By Frank Lynn | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/ban-on-alaska-oil-pipeline-left-standing-by-justices-high-court.html | Ban on Alaska Oil Pipeline Left Standing by Justices | By Warren Weaver Jr Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/ban-on-alaska-oil-pipeline-left-standing-by-justices.html | Ban on Alaska Oil Pipeline Left Standing by Justices | By Warren Weaver Jr Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/banker-seizes-guards-gun-and-commits-suicide.html | Banker Seizes Guards Gun and Commits Suicide | By Maurice Carroll | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/bridge-boy-titlewinner-grows-up-into-youngest-life-masters-a-minor.html | Bridge Boy TitleWinner Grows Up Into Youngest Life Masters | By Alan Truscott | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/cahill-annouces-2-land-projects-one-environmental-program-would.html | CAHILL ANNOUNCES 2 LAND PROJECTS | By Fred Ferretti Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/cell-messengers-linked-to-diseases-responses-in-cells-inverse.html | Cell Messengers Linked to Diseases | By Jane E Brody Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/chess-strategy-v-tactics-wherein-99-proves-to-be-insufficient.html | Chess Strategy v Tactics Wherein 99 Proves to Be Insufficient | By Robert Byrne | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/communes-of-jewish-students-have-sprung-up-on-20-campuses-aid-to.html | Communes of Jewish Students Have Sprung Up on 20 Campuses | By Eleanor Blau Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/condemned-man-wins-a-parole-for-first-time-in-state-history-former.html | Condemned Man Wins a Parole For First Time in State History | By Ronald Sullivan Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/corning-glass-works-reports-sales-and-profit-set-new-highs.html | Corning Glass Works Reports Sales and Profit Set New Highs | By Clare M Reckert | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/cosmos-without-characters-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/determined-si-housewives-rally-shoppers-to-back-boycott.html | Determined SI Housewives Rally Shoppers to Back Boycott | By Deirdre Carmody | RE0000847723 | 2001-08-03 | B00000826594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/dollar-outflow-called-serious-brimmer-says-25billion-left-us-banks.html | DOLLAR OUTFLOW CALLED SERIOUS | By Edwin L Dale Jr Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/dr-matthew-calls-arrest-a-political-thing-by-da-press-conference.html | Dr MatthewCalls Arrest A PoliticalThing by DA | By George Vecsey | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/ellsberg-jury-is-told-for-first-time-of-exculpatory-analyses.html | Ellsberg Jury Is Told for First Time of Exculpatory Analyses | By Martin Arnold Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/en-garde-touchez-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/ervin-in-a-clash-with-white-house-over-watergate-rebuffs-offers-of.html | ERVIN IN A CLASH WITH WHITE HOUSE OVER WATERGATE | By Walter Rugaber Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/ervin-in-a-clash-with-white-house-over-watergate.html | ERVIN IN A CLASH WITH WHITE HOUSE OVER WATERGATE | By Walter Rugaber Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/faure-chosen-french-assembly-chief-hope-for-wider-role-rome-pledged.html | Faure Chosen French Assembly Chief | By Flora Lewis Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/geneen-concedes-itt-fund-offer-to-block-allende-geneen-concedes.html | Geneen Concedes ITT Fund Offer To Block Allende | By Eileen Shanahan Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/geneen-concedes-itt-fund-offer-to-block-allende.html | Geneen Concedes ITT Fund Offer To Block Allende | By Eileen Shanahan Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/heath-pressed-to-steer-nixon-course-best-deterrent-of-crime.html | Heath Pressed to Steer Nixon Course | By Alvin Shuster Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/interest-rues-rise-some-more.html | INTEREST RUES RISE SOME MORE | By Robert D Hershey Jr | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/judge-seals-jury-report-on-sale-of-suffolk-beach-report-is-sealed.html | Judge Seals Jury Report On Sale of Suffolk Beach | By David A Andelman Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/judge-seals-jury-report-on-sale-of-suffolk-beach.html | Judge Seals Jury Report On Sale of Suffolk Beach | By David A Andelman Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/juvenile-justice-helpless-frustration-juvenile-justice-helpless.html | Juvenile Justice Helpless Frustration | By Lesley Oelsner | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/juvenile-justice-helpless-frustration-juvenile-justice-helpless.html | Juvenile Justice Helpless Frustration | By Lesley Oelsner | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/lennon-sees-a-wide-impact-in-ouster-voice-not-audible.html | Lennon Sees a Wide Impact in Ouster | By Laurie Johnston | RE0000847723 | 2001-08-03 | B00000826594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/medical-centers-over-drive-voted-estimate-board-grants-air-rights.html | MEDICAL CENTERS OVER DRIVE VOTED | By Max H Seigel | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/medical-centers-over-drive-voted.html | MEDICAL CENTERS OVER DRIVE VOTED | By Max H Seigel | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/muskie-cautions-on-oneman-rule-says-congress-will-resist-abuse-of.html | MUSKIE CAUTIONS ON ONEMAN RULE | By James M Naughton Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/muskie-cautions-on-oneman-rule.html | MUSKIE CAUTIONS ON ONEMAN RULE | By James M Naughton Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/nearby-contract-in-cattle-steady-but-the-more-distant-ones-show.html | NEARBY CONTRACT IN CATTLE STEADY | By Elizabeth M Fowler | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/nets-again-unveil-baum-secret-playoff-weapon.html | Nets Again Unveil Baum Secret Playoff Weapon | By Sam Goldaper | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/new-kni.html | New Knick Ticket Plan Is Weighed | By Thomas Rogers | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/new-orleans-superdome-seeks-yanks-as-tenants.html | New Orleans Superdome Seeks Yanks as Tenants | By Murray Crass Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/new-truce-body-periled-as-saigon-orders-boycott.html | NEW TRUCE BODY PERILED AS SAIGON ORDERS BOYCOTT | By Sylvan Fox Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/new-truce-body-periled-assaigon-orders-boy-cott-military-commission.html | NEW TRUCE BODY PERILED AS SAIGON ORDERS BOYCOTT | By Sylvan Fox Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/nixon-and-thieu-open-2day-talks-atmosphere-called-friendly-at-first.html | NIXON AND THIEU OPEN 2DAY TALKS | By R W Apple Jr Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/nixon-and-thieu-open-2day-talks.html | NIXON AND THIEU OPEN 2DAY TALKS | By R W Apple Jr Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/nixon-veto-of-a-freeze-bill-would-not-surprise-shultz-secretary.html | Nixon Veto of a Freeze Bill Would Not Surprile Shultz | By Linda Charlton Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/official-says-a-medicaid-defect-cost-state-50million-last-year.html | Official Says a Medicaid Defect Cost State 50Million Last Year | By Alfonso A Narvaez Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/owners-name-skipper-for-intrepids-cup-bid.html | Owners Name Skipper For Intrepids Cup Bid | By Parton Keese | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/pakistans-split-called-economic-boon-instability-a-threat.html | Pakistans Split Called Economic Boon | By Bernard Weinraub Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/path-riders-cope-but-meet-delays-utilize-emergency-services-to-get.html | PATH RIDERS COPE RUT MEET DELAYS | By Frank J Prial | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/pyramid-sales-are-now-chief-consumer-fraud-here-question-of.html | Pyramid Sales Are Now Chief Consumer Fraud Here | By Grace Lichtenstein | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/rangers-bruins-start-tomorrow.html | RANGERS BRUINS START TOMORROW | By Alex Yaws | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/record-15million-for-paperback-that-revels-in.html | Record 15Million for Paperback That Revels in | By Eric Pace | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/red-meat-decadence-observer.html | Red Meat Decadence | By Russell Baker | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/research-voyage-finds-atlantic-ocean-breathes-gas-beinu-absorbed.html | Research Voyage Finds Atlantic Ocean Breathes | By Walter Sullivan | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/rockefeller-again-terms-wagner-best-for-mayor-no-hint-if-hell-run.html | Rocimfeller Again Terms Wagner Best for Mayor | By William E Farrell Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/rodriguez-with-66-for-267-wins-by-shot-at-greensboro.html | Rodriguez With 66 for 267 Wins by Shot at Greensboro | By Lincoln A Werden Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/rutgers-law-schools-accused-of-breaking-educationaid-rule.html | Rutgers Law Schools Accused 0f Breaking EducationAid Rule | By Walter H Waggoner Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/scholars-compare-2-black-poets.html | Scholars Compare 2 Black Poets | By McCandlish Phillips | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/schools-in-canarsie-reopen-as-new-fight-looms.html | Schools in Canarsie Reopen as New Fight Looms | By Leonard Buder | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/screen-museum-of-modern-art-presents-new-directors-series.html | Screen Museum of Modern Art Presents New Directors Series | By Roger Greenspun | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/senate-and-house-divide-over-meatless-entrees.html | Senate and House Divide Over Meatless Entrees | By Marjorie Hunter Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/shift-of-hambletonian-to-saratoga-is-sought.html | Shift of Hambletonian To Saratoga Is Sought | By Steve Cady | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/soviet-ordering-g-industry-reform-over-three-years-plan-most.html | SOVIET ORDERING INDUSTRY REFORM OVER THREE YEARS | By Theodore Shabad Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/soviet-ordering-industry-reform-over-three-years-plan-most.html | SOVIET ORDERING INDUSTRY REFORM OYER THREE YEARS | By Theodore Shabad Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/stage-the-karl-marx-play-arrives.html | Stage The Karl Marx Play Arrives | By Clive Barnes | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/state-panel-asks-ending-of-h-d-a-scott-study-would-return-operating.html | STATE PANEL ASKS ENDING OF HD A | By Joseph P Fried | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/stocks-tumble-as-volume-drops.html | STOCKS TUMBLE AS VOLUME DROPS | By Terry Robards | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/suit-filed-to-drop-davis-from-raiders-top-post.html | Suit Filed to Drop Davis From Raiders | By William N Wallace Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/talk-of-wiretaps-spreads-in-italy-list-of-bugged-phones-said-to.html | TALK OF WIRETAPS SPREADS IN ITALY | By Paul Hofmann Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/the-choices-in-watergate.html | The Choices in Watergate | By Theodore C Sorensen | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/the-mysterious-mushroom-feels-impact-of-canned-imports-caves.html | The Mysterious Mushroom Feels Impact of Canned Imports | By Wayne King Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/to-rural-turkey-political-strife-is-distant-sweet-tea-and-hot-bread.html | To Rural Turkey Political Strife Is Distant | By Juan de Onis Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/top-executives-changed-by-equity-funding-corp-a-3man-body-replaces.html | Top Executives Changed By Equity Funding Corp | By Robert J Cole | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/triumph-americans-bid-for-general-host-ended-disclosure-questioned.html | Triumph Americans Bid For General Host Ended | By Alexander R Hammer | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/tv-portrait-of-dr-king-interview-with-rights-leader-and-wife-filmed.html | TV Portrait of Dr King | By Howard Thompson | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/two-tracks-vs-eight-lanes-in-the-nation.html | Two Tracks Vs Eight Lanes | By Torn Wicker | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/un-is-surprised-by-vietcong-move-aides-say-appointment-of-diplomat.html | UN IS SURPRISED BY VIETCONG MOVE | By Kathleen Teltsch Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/us-negotiator-says-surrender-of-wounded-knee-is-imminent.html | US Negotiator Says Surrender Of Wounded Knee Is Imminent | By Martin Waldron Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/utilize-emergency-services-to-get-to-town-in-strike-no-talks.html | Utilize Emergency Services to Get to Town in Strike No Talks Scheduled | Path Riders Cope | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archives/womens-workrights-measure-passed-give-us-more-rights.html | Womens WorkRights Measure Passed | By Francis X Clines Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1973 | https://www.nytimes.com/1973/04/03/archiv es/wood-field-and-stream-the-strangely-moving-ritual-of-fish-spawning.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000847723 | 2001-08-03 | B00000826594 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/aaron-rabinowitz-is-dead-at-89-pioneer-in-housing-development.html | Aaron Rabinowitz Is Dead at 89 Pioneer in Housing Development | By Farnsworth Fowle | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/aau-asks-use-of-college-stars-ncaa-expected-to-approve-application.html | AAU ASKS USE OF COLLEGE STARS | By Gordon S White Jr | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/acrimony-marks-campaign-in-fuentes-school-district-a-point-of-order.html | Acrimony Marks Campaign In Fuentes School District | By Mary Breasted | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/advertising-coffee-battle-seen-applause-for-producer.html | Advertising Coffee Battle Seen | By Philip H Dougherty | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/architects-and-planners-debate-governments-impact-on-design.html | Architects and Planners Debate Governments Impact on Design | By Rita Reif Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/art-winslow-homer-show-at-whitney-exhibition-is-balanced-and.html | Art Winslow Homer Show at Whitney | By John Canaday | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/boycott-in-3d-day-but-prices-of-meat-remain-the-same-meat-boycott.html | Boycott in 3d Day But Prices of Meat Remain the Same | By Lawrence Van Gelder | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/boycott-in-3d-day-but-prices-of-meat-remain-the-same.html | Boycott in 3d Day But Prices of Moat Remain the Same | By Lawrence Van Gelder | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/bradley-and-yorty-gain-coast-runoff-yorty-and-bradley-lead-in-coast.html | Bradley and Yorty Gain Coast Runoff | By Steven V Roberts Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/bridge-when-is-a-bid-forcing-few-players-can-be-sure-club-ten-led.html | Bridge When Is a Bid Forcing Us Few Players Can Be Sure | By Alan Truscott | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/cahill-sees-ruling-as-proving-the-need-to-find-a-new-way-to-pay-for.html | Cahill Sees Ruling as Proving the Need To Find a New Way to Pay for Schools | By Walter H Waggoner Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/capital-film-festival-opens-to-dispute-called-a-protest.html | Capital Film Festival Opens to Dispute | By James T Wooten Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/chinawatchers-still-foreign-affairs.html | ChinaWatchers Still | By C L Sulzberger | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archiv es/citys-vacancy-decontrol-is-upheld-in-albany-vote-lewis-sponsors.html | Citys Vacancy Decontrol Is Upheld in Albany Vote | By William E Farrell Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/college-graduates-job-outlook-found-the-best-in-four-years-job.html | College Graduates Job Outlook Found the Best in Four Years | By Iver Peterson | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/college-graduates-job-outlook-found-the-best-in-four-years.html | College Graduates Job Outlook Found the Best in Four Years | By Iver Peterson | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/commodity-group-to-study-options-several-large-firms-set-up-body-to.html | COMMODITY GROUP TO STUDY OPTIONS | By William D Smith | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/commuting-eases-in-tieup-on-path-jams-lessen-on-3d-day-of-strike-as.html | COMMUTING EASES IN TIEUP ON PATH | By Frank J Peal | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/cougars-beat-nets-10191for-21-playoff-lead-surge-in-final-period-is.html | Cougars Beat Nets 10191 for 21 Playoff Lead | By Sam Goldaper Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/court-sets-price-for-breezy-point-state-justice-says-it-will-cost.html | COURT SETS PRICE FOR BREEZY POINT | By Glenn Fowler | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/dayan-is-pushing-territory-plans-seeks-party-acceptance-of-ideas-on.html | 1DAYE IS PUSHING TERRITORY PLANS | By Terence Smith Special to The New York Timer | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/despite-charges-interfaith-patients-laud-dr-matthew-and-his-program.html | Despite Charges Interfaith Patients Laud Dr Matthew and His Program | By George Vecsey | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/difficulties-were-reported-difficulties-were-reported.html | Soviet Industrial Reform Patterned on US Practice | By Theodore Shabad Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/ellsberg-using-indirect-tactic-in-battle-theft-charge.html | Ellsberg Using Indirect Tactic In Battle Against Theft Charge | By Martin Arnold Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/garelik-edges-closer-to-pullout-with-petitions-for-council-chief.html | Garelik Edges Closer to Pullout With Petitions for Council Chief | By Thomas P Ronan | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/governor-chides-cousin-on-jobs-aldrich-affirms-aid-by-gop.html | Governor Chides Cousin on Jobs Aldrich Affirms Aid by GOP | By Edith Evans Asbury | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/heath-backed-as-miners-reject-a-strike-other-protests-fading.html | Heath Backed as Miners Reject a Strike | By Alvin Shuster Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/hurok-envisions-visit-by-bolshoi-he-hints-1976-tour-here-of-opera.html | BURK ENVISIONS VISIT BY BOLSHOI | By John Corry | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/in-10th-year-brazil-regime-gives-no-sign-of-restoring-civil-rule.html | In 10th Year Brazil Regime Gives No Sign of Restoring Civil Rule | By Marvine Howe Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/india-acts-to-end-pow-deadlock-aide-visiting-dacca-to-work-out.html | INDIA ACTS TO END POW DEADLOCK | By Bernard Weinraub Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/insurance-fraud-charged-by-sec-to-equity-funding-consent-judgment.html | INSURANCE FRAUD CHARGED BY SEC COMITY FUNDING | By Robert J Cole | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/insurance-fraud-charged-by-sec-to-equity-funding-difficulties-were.html | INSURANCE FRAUD CHARGED BY SEC TO EQUITY FUNDING | By Robert J Cole | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/is-it-permissible-to-eat-bacon-bought-before-boycott.html | Is It Permissible to Eat Bacon Bought Before Boycott | By Michael T Kaufman | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/japanese-puppeteers-are-extraordinary-tile-program.html | Japanese Puppeteers Are Extraordinary | By Mel Gussow | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/jose-martin-hotshot-saddles-his-15th-winner-here-he-speaks-softly-a.html | Jose Martin Hotshot Saddles His 15th Winner Here | By Steve Cady | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/judge-tells-a-city-to-build-housing-hamtramck-mich-ordered-to-help.html | JUDGE TEES A CITY TO BUILD ROUSING | By Agis Salpukas Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/judge-urges-razing-for-all-buildings-in-newark-project-judge.html | Judge Urges Razing For All Buildings In Newark Project | By Fred Ferretti Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/juvenile-justice-failures-in-the-system-of-detention-juvenile.html | Juvenile Justice Failures in the System of Detention | By Lesley Oelsner | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/juvenile-justice-failures-in-the-system-of-detention.html | Juvenile Justice Failures in the System of Detention | By Lesley Oelsner | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/kenzo-displays-his-imagination-with-a-funfilled-fashion-show-in.html | Kenzo Displays His Imagination With a FunFilled Fashion Show in Paris | By Bernadine Morris Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/knicks-brimming-with-confidence-they-face-bullets-tonight-in.html | KNICKS MIMING WITH CONFIDENCE | By Leonard Koppett Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/land-of-opportunity-damned-right-capitalism-for-better-or-worse.html | Capitalism for Better or Worse Land of Opportunity Damned Right | By Thomas Carvel | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/lane-bryant-sets-records-order-companies-report-earnings.html | Lane Bryant Sets Records | By Clare M Reckert | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/laotians-cancel-weekly-meeting-vientiane-negotiations-are-seen-at.html | LAOTIANS CANCEL WEEKLY MEETING | By Malcolm W Browne Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/liddy-sentenced-for-defying-jury-up-to-18-months-are-added-to.html | LIDDY SENTENCED FOR DEFYING JURY | By Walter Rugaber Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/liddy-sentenced-for-defying-jury.html | LIDDY SENTENCED FOR DEFYING JURY | By Walter Rugaber swim to The New Yost Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/london-moliere-brightens-a-gray-theater-season.html | London Moliere Brightens a Gray Theater Season | By Richard Eder Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/manufacturers-hanover-corp-reports-profit-rise-at-meeting.html | Manufacturers Hanover Corp Reports Profit Rise at Meeting | By John H Allan | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/market-place-a-big-drawback-in-block-trades.html | Market Place | By Robert Metz | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/metal-workers-in-accord-in-italy-3year-contract-is-expected-to-ease.html | METAL WORKERS IN ACCORD IN ITALY | By Paul Hoffman Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/morales-exboxer-wins-175million-jury-award.html | MoralesExBoxerWins 175Million Jury Award | By Murray Illson | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/more-trouble-likely-in-cup-tennis.html | More Trouble Likely in Cup Tennis | By Neil Amdur | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/motorola-introduces-wireless-telephone-motorola-shows-wireless.html | Motorola Introduces WireLess Telephone | By Gene Smith | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/n-bc-to-offer-9-new-series-for-prime-time-next-season.html | NBC to Offer 9 New Series For Prime Time Next Season | By Albin Krebs | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/n-f-l-tosses-ball-back-to-the-giants.html | NFL Tosses Ball Back to the Giants | By William N WallacfSpecial to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/new-saigon-plea-on-outpost-fails-communists-accused-of-not.html | NEW SAIGON PLEA ON OUTPOST FADS | By Fox Butterfield Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/newark-housing-scored-by-judge-court-recommends-razing-of-stella.html | NEWARK ROUSING SCORED BY JUDGE | By Fred Ferretti Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/nixonpledges-aidtothieu-but-not-us-intervention-nixon-and-thieu-end.html | NixonPledgesAidtorhieu But Not US Intervention | By R W Apple Jr Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/nixonpledgesaid-to-thieu-but-not-us-intervention-purposefully.html | Nixon Pledges Aidto Thieu But Not US Intervention | By R W Apple Jr Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/patterns-of-wage-talks-some-contracts-already-signed-top-nixons.html | Patterns of Wage Talks | By Philip Shabecoff Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/presidential-powers-cambodia-becomes-a-crucial-test.html | Presidential Powers Cambodia Becomes a Crucial Test | By John W Finney Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/prices-on-amex-show-a-decline-index-drops-011-to-2421counter-stocks.html | PRICES ON AMEX SHOW A DECLINE | By Alexander R Hammer | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/rangers-bruins-opening-tonight-stanley-cup-playoffs.html | Rangers Bruins Opening Tonight | By Gerald Eskenazi | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/rates-on-credit-are-indecisive-gains-are-shown-for-some.html | RATES ON CREDIT ARE INDECISIVE | By Robert D Hershey Jr | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/renault-strife-worries-france-a-new-generation-nightmare-of-the.html | Renault Strife Worries France | By Nan Robertson Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/researchers-identify-cells-that-may-destroy-cancer.html | Researchers Identify Cells That May Destroy Cancer | By Jane E Brody Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/rockefeller-schools-plan-criticized-as-unworkable-no-ceiling-on.html | Rockefeller Schools Plan Criticized as Unworkable | By M A Farber Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/school-financing-by-realty-taxes-upset-in-jersey-states-highest.html | SCHOOL FINANCING BY REALTY TAXES UPSET IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/school-financing-by-realty-taxes-upset-in-jersey.html | SCHOOL FINANCING BY REALTY TAXES UPSET IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/sec-seeks-to-regulate-fund-sales-to-foreigners-urges-congress-to.html | SEC Seeks to Regulate Fund Sales to Foreigners | By Felix Belair Jr Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/senate-approves-stiff-drug-terms-mandatory-sentences-apply-to.html | SENATE APPROVES STIFF DRUG TERMS | By David E Rosenbaum Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/senate-approves-stiff-drug-terms.html | SENATE APPROVES STIFF DRUG TERMS | By David E Rosenbaum Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/senate-panel-backs-curb-on-impounding-of-funds-mondale-is-pleased.html | Senate Panel Backs Curb On Impounding of Funds | By James M Naughton Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/senate-sustains-nixon-fund-veto-by-a-margin-of-4-surprise-victory-5.html | SENATE SUSTAINS NIXON FUND VETO BY A MARGIN OF 4 | By Marjorie Hunter Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/senate-sustains-nixon-fund-veto-by-a-margin-of-4-surprise-victory.html | SENATE SUSTAINS NIXON FUND VETO BY A MARGIN OF 4 | By Marjorie Hunter Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/sharp-reduction-in-quotas-of-amphetamines-is-urged.html | Sharp Reduction in Quotas Of Amphetamines Is Urged | By Harold M Schmeck Jr Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/soviet-farms-complain-on-machinery.html | Soviet Farms Complain on Machinery | By Hedrick Smith Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/state-bail-system-upheld-in-challenge-by-legal-aid-group-states.html | State Bail System Upheld in Challenge By Legal Aid Group | By C Gerald Fraser | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/state-plan-asks-liberal-prisons-would-diversify-institutions-with.html | STATE PLAN ASKS LIBERAL PRISONS | By Francis X Clines Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/states-bail-system-is-upheld-in-challenge-by-legal-aid-society.html | States Bail System Is Upheld in Challenge by Legal Aid Society | By C Gerald Fraser | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/stern-subpoenas-records-of-bergen-county-officials-target-of.html | Stern Subpoenas Records Of Bergen County Officials | By Richard Phalon Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/stock-prices-drop-again-as-volume-remains-low-nearing-years-lows.html | Stock Prices Drop Again As Volume Remains Low | By Terry Robards | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/that-corny-old-guidepost-truth.html | That Corny | By Charles Mcc Mathias Jr | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/the-dance-senegalese-still-susperb-but-less-exciting.html | The Dance | By Anna Kisselgoff | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/the-opera-oddities-abound-in-the-mets-barbiere.html | The Opera | By Donal Henahan | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/theater-beatrice-straight-in-ghosts-the-cast.html | Theater Beatrice Straight in Ghosts | By Clive Barnes | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/trevino-makes-wet-blanket-prediction-beats-nicklaus-to-tee-no.html | Trevino Makes Wet Blanket Prediction | By Lincoln A Werden Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/trial-by-leak-and-hearsay-washington.html | Trial by Leak and Hearsay | By James Reston | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/tv-cbs-shows-hollywoods-salute-to-john-ford.html | TV CBS Shows Hollywoods Salute to John Ford | By John J OConnor | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/u-s-and-indians-reach-accord-on-most-wounded-knee-issues.html | US and Indians Reach Accord On Most Wounded Knee Issues | By William K Stevens Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/us-aide-reports-a-basis-f0r-raids-he-says-hanoi-understood-bombing.html | US AIDE REPORTS A BASIS FOR RAIDS | By Bernard Gwertzman Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/us-aide-reports-a-basis-for-raids-he-says-hanoi-understood-bombing.html | US AIDE REPORTS A BASIS FOR RAIDS | By Bernard Gwertzman Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/us-aide-reports-a-basis-for-raids.html | US AIDE REPORTS A BASIS FOR RAIDS | By Bernard Gwertzman Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/when-children-talk-scientists-listen-chimpanzee-adept-at-sign.html | When Children Talk Scientists Listen | By Sandra Blakeslee Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/witness-defends-draft-board-raid-priest-testifies-at-camden-it-was.html | WITNESS DEFENDS DRAFT BOARD RAID | By Donald Janson Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/4/1973 | https://www.nytimes.com/1973/04/04/archives/yanks-defeat-mets-with-2-in-9th-65-yanks-beat-mets-on-2run-9th-65.html | Yanks Defeat Mets With 2 in 9th 65 | By Murray Crass Special to The New York Times | RE0000847729 | 2001-08-03 | B00000828181 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/-harlem-four-are-freed-after-manslaughter-pleas-harlem-4-are-freed-.html | Harlem Four Are Freed After Manslaughter Pleas | By Lacey Fosburgh | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/2-major-business-units-make-merger-final-here-new-programs-due.html | 2 Major Business Units Make Merger Final Here | By Max H Seigel | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/a-battle-congress-could-win-in-the-nation.html | A Battle Congress Could Win | By Tom Wicker | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/advertising-ca-tv-and-agencies-three-executive-vps-are-chosen-by.html | Advertising CATV and Agencies | By Philip H Dougherty | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/amin-calling-nixonbrilliant-asks-good-ugandaus-ties.html | Amin Calling Nixon Brilliant Asks Good UgandaUS Ties | By Charifs Morr Special to The Now York Ttotei | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/assembly-alters-its-voting-rules-results-of-roll-calls-will-go-to.html | ASSEMBLY ALTERS ITS VOTING RULES | By M A Farber Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/bengalis-held-in-pakistan-long-for-home-religion-was-link.html | Bengalis Held in Pakistan Long for Home | By Bernard Weinralib Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/big-but-not-so-bold-trade-center-towers-are-tallest-but.html | Big but Not So Bold Trade Center Towers Are Tallest But Architecture Is Smaller Scale | By Ada Louise Huxtable | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/bomb-removed-from-bus-at-port-authority-station-police-act.html | Bomb Removed From Bus At Port Authority Station | By John Sibley | RE0000847730 | 2001-08-03 | B00000828182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/bomb-taken-off-bus-in-terminal-removal-at-port-authority-follows.html | BOMB TAKEN OFF BUS IN TERMINAL | By John Sibley | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/bradley-bracing-for-yorty-runoff-race-and-mayors-record-issues-in.html | BRADLEY BRACING FOR YORTY RUNOFF | By Steven V Roberts Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/brandt-announces-visit-to-nixon-in-may-us-confirms-andreotti-visit.html | Brandt Announces Visit to Nixon in May | By David Binder Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/bribery-laid-to-8-in-city-program-harlem-model-cities-chief-and-a.html | BRIBERY LAID TO 8 IN CITY PROGRAM | By Edward Ranzal | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/bridge-precision-club-system-has-its-own-organization-now.html | Bridge | By Alan Truscott | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/celtics-trounce-hawks-by126113-rebounding-of-cowens-and-silas-opens.html | CELTICS TROUNCE HAWKS BY126113 | By Dave Anderson Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/cervical-cancer-linked-to-males-doctor-says-mans-genital-tract-can.html | CERVICAL CANCER LINKED TO MALES | By Jane E Brody Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/college-job-is-accepted-by-scribner-a-number-of-offers-an.html | College Job Is Accepted By Scribner | By Leonard Buder | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/concern-to-file-action-todaybanks-find-loans-in-default-equity-is.html | Concern to File Action TodayBanks Find Loans in Default | By Robert J Cole | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/concern-to-file-action-todaybanks-find-loans-in-default.html | Concern to File Action TodayBanks Find Loans in Default | By Robert J Cole | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/control-data-signs-agreement-for-a-joint-venture-in-rumania.html | Control Data Signs Agreement For a Joint Venture in Runumia | By Gerd Wilcke | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/credit-markets-prices-of-bonds-advance-in-a-dull-session.html | Credit Markets Prices of Bonds Advance in a Dull Session | By Robert D Hershey Jr | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/cutrate-butcher-reports-boycott-has-cut-deep.html | CutRate Butcher Reports Boycott Has Cut Deep | By Richard J H Johnston Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/dean-nixons-counsel-was-dismissed-from-first-law-job-in-1966-in.html | Dean Nixons Counsel Was Dismissed From First Law Job in 1966 in Disagreement | By John M Crewdson Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/defendant-calls-judge-before-fleeing-left-court-on-tuesday-struck.html | Defendant Calls Judge Before Fleeing | By Morris Kaplan | RE0000847730 | 2001-08-03 | B00000828182 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/eight-including-city-council-candidate-indicted-on-bribery-and.html | Eight Including City Council Candidate Indicted on Bribery and Other Charges in Harlem Program | By Edward Ranzal | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/ellsberg-trial-told-data-did-no-harm-safe-was-installed.html | Ellsberg Trial Told Data Did No Harmi | By Martin Arnold Special to The Now York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/equity-funding-growth-and-problems-traced-corporate-profile.html | Corporate Profile | By Gene Smith | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/farewell-to-lewisohn-it-gave-new-yorkers-a-lot-of-night-music.html | Farewell to Lewisohn It Gave New Yorkers a Lot of Night Music | By Joseph G Herzberg | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/fda-asks-changes-in-some-antacids-relabeling-affected.html | FDA Asks Changes in Some Antacids | By Richard D Lyons Special to The New York Voles | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/ferly-captures-distaff-by-a-nose-wakefield-miss-is-2d-before-19013.html | FERLY CAPTURES DISTAFF BY A NOSE | By Joe Nichols | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/fitzgerald-asserts-air-force-isolated-him-after-testimony.html | Fitzgerald Asserts Air Force Isolated Him Alter Testimony | By Anthony Ripley Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/gains-reported-by-home-builder-records-for-quarter-posted-by.html | GAINS REPORTED BY HOME BUILDER | By Clare M Reckert | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/governors-dedicate-trade-center-here-world-pole-is-cited-the-trade.html | Governors Dedicate Trade Center Here World Pole Is Cited | By Frank J Prial | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/governors-dedicate-trade-center-here-world-role-is-cited-the-trade.html | Govirnors Dedicate Trade Center Here World Role Is Cited | By Frank J Prial | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/handel-group-sings-saul.html | Handel Group Sings Saul | By Raymond Ericson | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/harlem-four-are-freed-after-manslaughter-pleas.html | Harlem Four Are Freed After Manslaughter Pleas | By Lacey Fosburgh | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/high-aide-of-park-is-held-in-seoul-general-faces-charges-of-bribery.html | HIGH AIDE OF PARK IS HELD IN SEOUL | By Richard Halloran Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/house-unit-votes-jan-10-rollback-yesterdays-move-reversedfinal.html | HOUSE UNIT VOTES JAN 10 ROLLBACK | By Edwin L Dale Jr Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/in-brooklyn-the-splendid-art-of-africa.html | In Brooklyn the Splendid Art of Africa | By John Canaday | RE0000847730 | 2001-08-03 | B00000828182 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/indemnification-is-set-indemnification-set-by-big-board.html | Indemnification Is Set | By Vartanig G Vartan | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/iraqkuwait-talk-on-boundary-due-baghdads-troops-pull-out2-islands.html | IRAQKUWAIT TALK ON BOUNDARY DUE | By Juan de Onis Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/jailed-bluelaw-violator-one-of-states-first-freed.html | Jailed BlueLaw Violator One of States First Freed | By George Goodman Jr Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/jersey-toms-win-on-rent-control.html | JERSEY TOMS WIN ON RENT CONTROL | By Joseph F Sullivan Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/jersey-towns-win-on-rent-control-court-says-they-can-enact-own.html | JERSEY TOWNS WIN ON RENT CONTROL | By Joseph Sullivan Special to The New 8216York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/judicial-reforms-proposed-in-albany-denies-being-pressured.html | Judicial Reforms Proposed in Albany | By Francis X Clines Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/juvenile-justice-search-for-reform-this-is-the-final-article-of-a.html | Juvenile Justice Search for Reform | By Lesley Oelsner | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/juvenile-justice-search-for-reform.html | Juvenile Justice Search for Reform | By Lesley Oelsner | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/leader-of-new-business-group-a-powerful-force-friction-reported.html | Leader of New Business Group | By Isadore Barmash | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/louisianians-move-aside-for-the-raging-mississippi-louisianians.html | Louisianians Move Aside for the Raging Mississippi | By B Drummond Ayres Jr Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/louisianians-move-aside-for-the-raging-mississippi.html | Louisianians Move Aside for the Raging Mississippi | By B Drummond Ayres Jr Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/mandatory-sentence-proposed-for-2dfelony-drug-offenses-rockefeller.html | Mandatory Sentence Proposed For 2dFelony Drug Offenses | By William E Farrell Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/market-place-story-of-leasco-and-far-west.html | Market Place Story of Leasco And Far West | By Bobert Meiz | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/meat-group-to-shoppers-please-buy-something-dealers-leader-here.html | Meat Group to Shoppers Please Buy Something | By Lawrence Van Gelder | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/mets-yanks-fly-united-on-one-plane-mets-yanks-on-a-united-flight.html | Mets Yanks Fly United on One Plane | By Murray Chass Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/narrow-focus-on-tv-news-books-of-the-times.html | Books of The Times | By John J OConnor | RE0000847730 | 2001-08-03 | B00000828182 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/ncaa-dragging-out-approval-of-aaus-basketball-bid.html | NCAA Dragging Out Approval of A A Us Basketball Bid | By Gordon S White Jr | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/nets-play-hosts-to-cougars-tonight-hoping-for-a-happier-ending.html | Nets Play Hosts to Cougars Tonight Roping for a Happier Ending | By Sam Goldaper | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/new-zealanders-enjoying-a-strong-boom-are-trying-to-preserve-a.html | New Zealanders Enjoying a Strong Boom Are Trying to Preserve a Handsome Environment Too | By Robert Trumbull Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/nicklaus-choice-in-masters-82-players-will-start-nicklaus-is-choice.html | Nicklaus Choice in Masters | By Lincoln A Werden Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/nixon-creates-panels-to-foster-safe-products-and-labor-peace.html | Nixon Creates Panels to Foster Sale Products and Labor Peace | By R W Apple Jr Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/no-business-like-dog-show-business.html | No Business Like Dog Show Business | By Walter R Fletcher | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/panel-finds-no-evidence-that-implicates-haldeman-panel-finds-no.html | Panel Finds No Evidence That Implicates Haldeman | By Walter Rugaber Special to The New York Time | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/panel-finds-no-evidence-that-implicates-haldeman.html | Panel Finds No Evidence That Implicates Haldeman | By Walter Rugaber Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/park-tkaczuk-set-pace-with-2-goals-each-plante-gives-disk-away.html | Park Tkaczuk Set Pace With 2 Goals Each | By Gerald Eskenazi Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/path-commuters-utilize-other-carriers-fourth-day-tieups-eliminated.html | PATH Commuters Utilize Other Carriers Fourth Day | By Rudy Johnson | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/patient-in-psychosurgery-ethics-case-says-that-he-no-longer-wants.html | Patient in Psychosurgery Ethics Case Says That He No Longer Wants Operation to Alter Behavior | By Agis Salpukas Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/penn-central-proposes-rail-taxrelief-program-appeal-filed-tax-aid.html | Penn Central Proposes Rail TaxRelief Program | By Robert E Bedingfield | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/pentagon-doubt-cambodias-army-is-nearing-defeat.html | PENTAGON DOUBT CAMBODIAS ARMY IS NEARING DEFEAT | By John W Finney Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/pentagon-doubts-cambodias-army-is-nearing-defeat-but-us-defense.html | PENTAGON DOUBTS CAMBODIAS ARMY IS NEARING DEFEAT | By John W Finney Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/perfect-clarification-observer.html | Perfect Clarification | By Russell Baker | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/personal-finance-ways-to-avoid-pitfalls-that-beset-guarantor-of.html | Personal Finance | By Elizabeth M Fowler | RE0000847730 | 2001-08-03 | B00000828182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/price-debate-spurs-congress-dispute-with-nixon.html | Price Debate Spurs Congress Dispute With Nixon | By John Berbers Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/price-rise-linked-to-crop-decline-10-increase-in-73-called-possible.html | PRICE RISE MED TO CROP DECLINE | By Edward Cowan Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/public-companies-adopt-a-program-aim-is-to-bring-changes-in.html | PUBLIC COMPANIES ADOPT A PROGRAM | By Ernest Holsendolph | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/restaurant-diners-here-going-easy-on-the-meat-abstinence-at-dinner.html | Restaurant Diners Here Going Easy on the Meat | By Deirdre Carmody | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/screvane-an-exdeputy-mayor-picked-to-run-beame-campaign-deluge-of.html | Screvane an ExDeputy Mayor Picked to Run Beame Campaign | By Edith Evans Asbury | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/sec-plans-intensive-inquiry-into-methods-used-by-company-intensive.html | SEC Plans Intensive Inquiry Into Methods Used by Company | By Felix Bela1r Jr Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/sec-plans-intensive-inquiry-into-methods-used-by-company.html | SEC Plans Intensive Inquiry Into Methods Used by Company | By Felix Belair Jr Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/senate-approves-a-spending-limit-under-nixon-goal-its-ceiling-of.html | SENATE APPROVES A SPENDING LIMIT UNDER NIXON GOAL | By James M Naughton Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/senate-approves-a-spending-limit-under-nixon-goal.html | SENATE APPROVES A SPENDING LIMIT UNDER NIXON GOAL | By James M Naughton Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/skylab-shot-set-for-next-month-launching-of-space-station-may-14-at.html | SKYLAB SHOT SET FOR NEXT MONTH | By John Noble Wilford Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/soviet-publicizes-brezhnev-bonn-visit-beginning-of-drive-seen.html | Soviet Publicizes Brezhnev Bonn Visit | By Hedrick Smith apteisi to The Nor York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/soybean-futures-advance-sharply-wheat-corn-and-oats-also-move.html | SOYBEAN FUTURES ADVANCE SHARPLY | By James J Nagle | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/springtime-in-gary-with-nureyev-week-of-the-long-name.html | Springtime in Gary With Nureyev | By Seth S King Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/state-realty-commission-will-study-blockbusting-owners-fears.html | State Realty Commission Will Study Blockbusting | By Walter Il Waggoner Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/stiffer-enforcement-of-rules-on-gypsy-cabs-ordered.html | Stiffer Enforcement of Rules on Gypsy Cabs Ordered | By Ronald Smothers | RE0000847730 | 2001-08-03 | B00000828182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/stock-prices-fall-on-amex-and-otc-drop-reflects-concern-over.html | STOCK PRICES FALL ON AMEX AND OTC | By Alexander R Hammer | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/stockprice-indexes-dip-to-lows-as-volume-falls-turnover-retreats.html | StockPrice Indexes Dip To Lows as Volume Falls | By Terry Robards | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/take-30-playoff-leadbradley-defense-excel-jackson-adds-the-icing.html | Take 30 Playoff LeadBradley Defense Excel | By Leonard Koppett Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/taxes-and-the-schools-supreme-court-decision-is-regarded-as-call.html | Taxes and the Schools | By Ronald Sullivan Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/that-airline-meal-was-awful-blame-the-system-not-the-chef-a-complex.html | That Airline Meal Was Awful Blame the System Not the Chef | By Raymond A Sokolov | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/that-airline-meal-was-awful-blame-the-system-not-the-chef-lucky-to.html | That Airline Meal Was Awful Blame the System Not the Chef | By Raymond A Sokolov | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/the-buck-starts-here-these-are-excerpts-of-remarks-by-robert-v.html | The Buck Starts Here | By Robert V Roosa | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/the-vatican-knew-of-nazi-pogroms-its-records-show-papers-show.html | The Vatican Knew Of Nazi Pogroms Its Records Show | By Paul Hofmann Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/the-vatican-knew-of-nazi-pogroms-its-records-show-papers-show.html | The Vatican Knew Of Nazi Pogroms Its Records Show | By Paul Hofmann Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/theater-entertainment-smile-smile-smile-at-eastside-playhouse.html | Theater Entertainment | By Clive Barnes | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/thomas-armstrong-to-direct-whitney-used-to-be-painter-museum-a.html | Thomas Armstrong to Direct Whitney | By David L Shirey | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/turco-is-indicted-by-federal-jury-head-of-newarks-council-accused.html | TURCO IS INDICTED BY FEDERAL JURY | By Richard Phalon Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/tv-nbc-specials-punctuate-a-season-of-repeats-presley-pure-showbiz.html | TV NBC Specials Punctuate a Season of Repeats | By John J OConnor | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/ungaro-the-liveliest-styles-so-far-the-chemise-idea-one-in-velvet.html | Ungaro  The Liveliest Styles So Far | By Bernadine Morris Special 8220toThe New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/ungaro-the-liveliest-styles-so-far-the-chemise-idea.html | Ungaro The Liveliest Styles So Far | By Bernadine Morris Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/us-aide-is-hopeful-of-reaching-accord-today-at-wounded-knee.html | US Aide Is Hopeful of Reaching Accord Today at Wounded Knee | By William K Stevens Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/us-credits-seen-linked-to-flow-of-russian-data-eximbank-chief.html | US Credits Seen Linked To Flow of Russian Data | By Hedrick Smith Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/us-grand-jury-indicts-head-of-newark-council-turco-faces-10-counts.html | US Grand Jury Indicts Head of Newark Council | By Richard Phalon Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/us-official-on-way-to-peking-sees-steady-expansion-of-ties.html | Al S Official on Way to Peking Sees Steady Expansion of Ties | By Tillman Durdin Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/us-would-discuss-amity-with-albania-rhetoric-of-an-earlier-era.html | US Would Discuss Amity With Albania | By Bernard Gwertzman Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/vietcong-welcome-us-visitors-guardedly-vietcongheld-hamlet.html | Vietcong Welcome US Visitors Guardedly | By Joseph B Treaster Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/vietcong-welcome-us-visitors-guardedly.html | Vietcong Welcome US Visitors Guardedly | By Joseph B Treaster Special to The New York Times | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/woman-is-mayor-but-lib-doesnt-get-her-applause-campaign-spark.html | Woman Is Mayor but Lib Doesnt Get Her Applause | By Nadine Brozan | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/woman-is-mayor-but-lib-doesnt-get-her-applause-prefers-commuting.html | Woman Is Mayor but Lib Doesnt Get Her Applause | By Nadine Brozan | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/wood-field-and-stream-the-mystery-of-clinging-oak-leaves-is-just.html | Wood Field and Stream | By Nelson Bryant | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/5/1973 | https://www.nytimes.com/1973/04/05/archives/world-trade-institute-is-labeled-heart-of-center.html | World Trade Institute Is Labeled Heart of Center | By Michael T Kaufman | RE0000847730 | 2001-08-03 | B00000828182 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/10-baseball-openers-today-seaver-vs-carlton-at-shea-dursos.html | 10 Baseball Openers Today Seaver vs Carlton at Shea | By Joseph Durso | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/3-pows-admit-talking-to-foe-fliers-here-tell-of-torture-and-their.html | 3 POWS ADMIT TALKING TO FOE | By Edward Hudson | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/a-bill-on-campaign-funds-is-passed-by-state-senate-all-candidates.html | A Bill on Campaign Funds Is Passed by State Senate | By Joseph F Sullivan Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/a-house-on-pearl-street.html | A House on | By Francis Sweeney | RE0000847726 | 2001-08-03 | B00000828178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/aarons-68-leads-masters-nicklaus-ozaki-shot-back-few-scores-are-low.html | Aarons 68 Leads Masters Nicklaus Ozaki Shot Back | By Lincoln A Werden Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/abc-to-drop-six-shows-including-mod-squad-officials-foresee-delay.html | AB C to Drop Six Shows Including Mod Squad | By Albin Krebs | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/advertising-direct-marketing-second-helpings.html | Advertising Direct Marketing | By Philip H Dougherty | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/albany-bill-aims-at-art-smuggling-it-would-require-museums-to.html | ALBANY BILL AIMS Al ART SIUGGLING | By M A Farber Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/altering-the-panther-image-books-of-the-times-conflicting-emotions.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/amex-prices-hit-a-16month-low-index-is-off-011-to-2405-counter.html | AMEX PRICES HIT A 16MONTH LOW | By James J Nagle | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/antius-charges-stir-bonn-debate-barzel-carries-his-attack-on-brandt.html | ANTIUS CHARGES STIR BONN DEBATE | By David Binder Special to The New York Timer | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/article-1-no-title-big-board-orders-equity-settlings.html | Brokers Value Collateral Stock at Zero Chapter X Bankruptcy Action Filed | By Robert E Bedingfield | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/balanced-knicks-aiming-for-unbalanced-sweep-follow-the-passing-ball.html | Balanced Knicks Aiming For Unbalanced Sweep | By Leonard Koppett Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/ban-on-atomic-po-werplan-ts-urgedbysenateenergy-unit-legislation.html | Ban on Atomic Power Plants Urged by Senate Energy Unit | By Walter H Waggoner Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/behind-the-metropolitan-boycott-a-militant-union-its-practical.html | Behind the Metropolitan Boycott a Militant Union | By Deirdre Carmody | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/brennan-moves-to-shut-2-camps-for-sugar-harvesters-in-florida.html | Brennan Moves to Shut 2 Camps For Sugar Harvesters inflorida | By Philip Shabecoff Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/bridge-popularity-of-game-is-high-in-the-soviets-baltic-states.html | Bridge | By Alan Truscott | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/caution-is-urged-in-psychosurgery-expert-asks-careful-study-on.html | CAUTION IS URGED PSYCHOSURGERY | By Agis Salpukas Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/church-schools-lose-jersey-aid-court-blocks-state-funds-for-private.html | CHURCH SCHOOLS LOSE JERSEY AID | By Ronald Sullivan Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/churchschool-aid-banned-in-jersey-court-bans-aid-to-parochial.html | ChurchSchool Aid Banned in Jersey | By Ronald Sullivan Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/city-aides-defend-baserent-system-criticize-as-iiiconceived-local.html | CITY AIDES DEFEND EASERENT SYSTEM | By Joseph P Fried | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/concert-richard-dufallo-leads-juilliard-ensemble.html | Concert | By Donal Henahan | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/contamination-of-fish-in-vietnarmese-waters-laid-to-us-defoliant.html | Contaminaticin of Fish in Vietnamese Waters Laid to US Defoliant | By Richard D Lyons Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/continental-steel-holders-suit-seeks-to-bar-penndixie-offer-tandy.html | Continental Steel Holders Suit Seeks to Bar PennDixie Offet | By Clare M Reckert | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/cosmetics-wrinkles-werent-a-problem-prefer-long-hair.html | Cosmetics Wrinkles Werent a Problem | By Angela Taylor | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/cost-of-renovation-at-yankee-stadium-climbs-7-million-stadium-job.html | Cost of Renovation At Yankee Stadium Climbs 7Million | By Edward Ranzal | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/cost-of-renovation-at-yankee-stadium-climbs-7million-stadium-job.html | Cost of Renovation At Yankee Stadium Climbs 7Million | By Edward Ranzal | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/cougars-triumph-112108-as-nets-late-surge-fails-aba-playoffs-east.html | Cougars Triumph 112108 As Nets Late Surge Fails | By Sam Goldaper Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/cuite-stands-if-invisibly-at-citys-center-of-power-cuite-stands-if.html | Cuite Stands if Invisibly At Citys Center of Power | By John Darnton | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/democrats-plan-a-fight-on-nixons-proposed-defense-information-curbs.html | Democrats Plan a Fight on Nixons Proposed Defense Information Curbs | By Warren Weaver Jr Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/dissidents-rebuffed-by-legal-aid-society.html | Dissidents Rebuffed by Legal Aid Society | By Glenn Fowler | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/el-diarios-sales-halted-by-strike-deliverers-hdhor-picketing-by-two.html | EL DIARIOS SALES HALTED BY STRIKE | By Damon Stetson | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/el-diarios-sales-halted-by-strike-deliverers-honor-picketing-by-two.html | EL DIARIOS SALES HALTED BY STRIKE | By Damon Stetson | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/f-alou-on-first-for-yankees-in-boston-with-blomberg-dh-chasss.html | F Alou on First for Yankees in Boston With Blomberg dh | By Murray Crass Special to The grew York Times | RE0000847726 | 2001-08-03 | B00000828178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/federal-agents-prepare-to-monitor-meat-prices-monday-deadline.html | Federal Agents Prepare To Monitor Meat Prices | By Will Lissner | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/film-critics-score-withdrawal-of-siege-from-fete-robesons-son.html | Film Critics Score Withdrawal of Siege From Fete | By George Gent | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/firm-congress-stand-on-jews-in-soviet-is-traced-to-efforts-by-those.html | Firm Congress Stand on Jews in Soviet Is Traced to Efforts by Those in US | By David E Rosenbauivi Special to8208The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/fitzgerald-says-pointless-work-filled-last-days-at-the-pentagon.html | Fitzgerald Says Pointless Work Filled Last Days at the Pentagon | By Anthony Ripley Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/foe-of-abortions-offers-new-bills-legislator-acts-to-provide.html | FOE OF ABORTIONS OFFERS NEW BTUS | By William E Farrell Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/for-vietnamese-pleasant-days-at-the-seashore-again-first-trip-to.html | For Vietnamese Pleasant Days at the Seashore Again | By Fox Butterfield Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/foundations-resist-us-aid-to-states-for-regulating.html | Foundations Resist US Aid to States for Regulating | By Eileen Shanahan Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/futures-strong-in-beef-and-hogs-prices-for-wheat-and-corn-cut-by.html | FUTURES STRONG IN BEEF AND HOGS | By Elizabeth M Fowler | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/governor-says-us-opposition-wont-stop-li-sound-bridge.html | Governor Says US Opposition Wont Stop LI Sound Bridge | By Richard L Madden Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/growth-rate-off-for-money-supply-analysts-see-deceleration-as.html | GROWTH RATE OFF FOR MONEY SUPPLY | By John H Allan | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/hayden-testifies-in-ellsberg-case-antiwar-activist-is-critical-of.html | HAYDEN TESTIFIES IN ELESBERG CASE | By Martin Arnold Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/his-uncle-sam-helped-curb-hot-temper-j-c-snead-says-uncle-sam.html | His Uncle Sam Helped Curb Hot Temper J C Snead Says | By Dave AndersonSpecial to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/human-blood-and-marrow-cells-produced-inside-a-living-mouse-human.html | Human Blood and Marrow Cells Produced Inside a Living Mouse | By Harold M Sch1vieck Jr Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/human-blood-and-marrow-cells-produced-inside-a-living-mouse.html | Hurnan Blood and Marrow Cells Produced Inside a Living Mouse | By Harold M Schmeck Jr Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/indians-and-u-s-sign-agreement-at-wounded-knee-37day-confrontation.html | INDIANS AND U S SIGN AGREEMENT AT WOUNDED KNEE | By William K Stevens Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/indians-and-us-sign-agreement-at-wounded-knee-37day-confrontation.html | INDIANS AND U S SIGN AGREEMENT AT WOUNDED KNEE | By William K Stevens Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/international-antiquarian-book-fair-opens-at-the-carlton-house-a.html | International Antiquarian Book Fair Opens at the Carlton House | By Mecandlish Phillips | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/international-fare-vigorously-spiced.html | International Fare Vigorously Spiced | By Raymond A Sokolov | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/japan-will-clamp-down-on-hoarding-of-key-goods-speculative-buying.html | Japan Will Clamp Down On Hoarding of Key Goods | By Junnosuke Ofusa Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/john-j-kenny-is-given-a-6year-term-for-extortion.html | John J Kenny Is Given a 6Year Term for Extortion | By Richard J H Johnston Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/kaufman-due-to-succeed-friendly-on-us-bench-takes-over-may-28-as.html | Kaufman Due to Succeed Friendly on US Bench | By Arnold H Lubasch | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/lada-a-soviet-car-planned-for-sale-in-us.html | Lada a Soviet Car Planned for Sale in US | By Gerd Wilcke | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/lament-for-the-language-training-centers.html | Lament for the Language Training Centers | By Marshall D Shulman | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/legacy-of-lacrosse-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/market-place-supergrowth-critical-view.html | Market Place SuperGrowth Critical View | By Robert Metz | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/marmalade-inside-the-nut-torte.html | Marmalade Inside the Nut Torte | By Jean Hewitt | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/mccord-plans-news-conference-to-break-his-public-silence-on.html | McCord Plans News Conference to Break His Public Silence on Watergate Plot | By Walter Rugaber Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/missouri-town-keeping-watchful-eye-on-two-mighty-rivers-sandbags-at.html | Missouri Town Keeping Watchful Eye on Two Mighty Rivers | By Roy Reed Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/needham-discloses-member-firms-loss-needham-tells-of-firms-deficit.html | Needham Discloses Member Firms Loss | By Vartanig G Vartan | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/negro-ensemble-group-presents-pratt-dancers.html | Negro Ensemble Group Presents Pratt Dancers | By Anna Kisselgoff | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/new-idea-at-auto-show-here-takethe-trainorbus-exhibit.html | New Idea at Auto Show Here TaketheTrainorBus Exhibit | By Frank J Prial | RE0000847726 | 2001-08-03 | B00000828178 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/nixon-withdraws-gray-nomination-as-fbi-director-official-involved.html | NIXON WITHDRAWS GRAY NOMINATION AS FBI DIRECTOR | By John M Crewdson Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/nixon-withdraws-gray-nomination-as-fbi-director.html | NIXON WITHDRAWS GRAY NOMINATION AS FBI DIRECTOR | By John M Crewdson Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/onion-wins-mile-for-2d-straight-4-12length-victor-returns-320mrs.html | ONION WINS MILE FOR 2D STRAIGHT | By Joe Nichols | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/phone-call-set-off-equity-funding-case.html | Phone Call Set Off Equity Funding Case | By Robert J Cole | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/pianist-plays-3-hard-works-in-recital.html | Pianist Plays 3 Hard Works in Recital | By Harold C Schonberg | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/pioneer-11-is-launched-on-a-course-for-jupiter.html | Pioneer 11 is Launched On a course for Jupiter | By John Noble Wilford Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/president-vetoes-second-fund-bill-rejects-move-to-annul-his.html | PRESIDENT VETOES SECOND FUND BILL | By R W Apple Jr Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/president-vetoes-second-fund-bill.html | PRESIDENT VETOES SECOND FUND BILL | By R W Apple Jr Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/private-fence-bars-access-to-state-park-lodge-owners-view-a-hunting.html | Private Fence Bars Access to State Park | By David Bird Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/protection-is-seen-for-policyholders.html | Protection Is Seen for Policyholders | By Gene Smith | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/rangers-win-42-lead-2o-in-series-rangers-scoring.html | Rangers Win 42 Lead 20 in Series | By Gerald Eskenazi Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/report-to-scribner-denies-fuentes-is-bigot-report-is-criticized.html | Report to Scribner Denies Fuentes Is Bigot | By Mary Breasted | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/saigon-reports-big-new-attacks-shelling-then-infantry-used-in-delta.html | SAIGON REPORTS BIG NEW ATTACKS | By Joseph B Treaster Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/saint-laurent-is-a-favorite-of-rivalstoo-missoni-knits-shown.html | Saint Laurent Is a Favorite Of Rivals Too | By Bernadine Morris Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/sales-up-at-retail-chains-despite-late-easter-date-department.html | Sales Up at Retail Chains Despite Late Easter Date | By Isadore Barmash | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/senate-votes-to-give-veto-to-congress-on-hanoi-aid-senate-votes.html | Senate Votes to Give Veto To Congress on Hanoi Aid | By James M Naughton Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/senate-votes-to-give-veto-to-congress-onhanoiaid-senate-votes-curb.html | Senate Votes to Give Veto To Congress on Hanoi Aid | By James M Naughton Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/some-africans-feel-french-aides-are-on-too-lofty-a-pedestal-lives.html | Some Africans Feel French Aides Are on Too Lofty a Pedestal | By Thomas A Johnson Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/some-prices-cut-by-meat-boycott-2-chains-in-east-announce.html | SOME PRICES CUT BY MEAT BOYCOTT | By Lawrence Van Gelder | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/some-prices-cut-by-meat-boycott.html | SOME PRICES CUT BY MEAT BOYCOTT | By Lawrence Van Gelder | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/soviet-seen-stalling-on-troop-cuts-to-break-link-to-security-talks.html | Soviet Seen Stalling on Troop Cuts to Break Link to Security Talks | By Hedrick Smith Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/state-housing-chief-told-resignation-is-accepted-housing-aide-told.html | State Housing Chief Told Resignation Is Accepted | By Edith Evans Asbury | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/state-housing-chief-told-resignation-is-accepted.html | State Housing Chief Told Resignation Is Accepted | By Edith Evans Asbury | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/suddendeath-rule-2point-play-voted-down-by-nfl-owners-circus.html | SuddenDeath Rule 2Point Play Voted Down by NFL Owners | By William N Wallace Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/suicide-thought-to-have-been-fugitive-in-us-fraud-case.html | Suicide Thought to Have Been Fugitive in US Fraud Case | By Richard Phalon Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/the-changing-midwest-st-paul.html | The Changing Midwest | By James Reston | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/the-other-side-of-the-oil-thing.html | The Other Side of the Oil Thing | By Jahangir Amuzegar | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/theater-rosmersholm.html | Theater Wosmersizolm | By Clive Barnes Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/theater-the-naming-the-cast.html | Theater The Naming | By Mel Gussow | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/thieu-makes-vow-on-troop-return-tells-washington-audience-he-will.html | THIEU MAKES VOW ON TROOP RETURN | By Bernard Gwertzman Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/thieu-makes-vow-on-troop-return.html | THIEU MAKES VOW ON TROOP RETURN | By Bernard Gwertzman Special to The New York Thins | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/this-is-the-war-that-was-foreign-affairs.html | This Is The War That Was | By C L Sulzberger | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/tv-series-asks-pupils-to-solve-crises-enormous-responsibility.html | TV Series Asks Pupils to Solve Crises | By Gene I Maeroff | RE0000847726 | 2001-08-03 | B00000828178 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/upturn-extended-by-bond-market-ohio-and-connecticut-light-issues.html | UPTURN EXTENDED BY BOND MARKET | By Robert D Hershey Jr | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/virtuoso-at-44-recalls-mostly-sunny-career-favors-19th-century.html | Virtuoso at 44 Recalls Mostly Sunny Career | By John Rockwell | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/wholesale-rise-in-prices-of-22-biggest-since51-index-up-at-215.html | WHOLESALE RISE IN PRICES OF 22 BIGGEST SINCE51 | By Edwin L Dale Jr Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/wood-field-and-stream-rain-dampens-opening-of-trout-season-but-beer.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/6/1973 | https://www.nytimes.com/1973/04/06/archives/xuan-thuy-in-paris-farewell-charges-u-s-with-stalling-on-pact.html | Xuan Thuy in Paris Farewell Charges U S With Stalling on Pact | By Flora Lewis Special to The New York Times | RE0000847726 | 2001-08-03 | B00000828178 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/4-share-shot-lead-in-masters-on-141s-brewer-cards-a-66-9-players.html | 4 Share Shot Lead In Masters on 141s | By Lincoln A Werden Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/56000-bogus-policies-reported-found-at-equity-56000-bogus-policies.html | 56000 Bogus Policies Reported Found at Equity | By Robert J Cole | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/56000-bogus-policies-reported-found-at-equity.html | 56000 Bogus Policies Reported Found at Equity | By Robert J Cole | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/a-britons-memories-of-a-stateside-tour.html | A Britons Memories Of a Stateside Tour | By Brian Vine | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/a-young-but-attentive-audience-impatient-for-singing.html | A Young but Attentive Audience | By Virginia Lee Warren | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/after-five-years-cooke-still-relishes-his-pastoralrole-a-demanding.html | After Five Years Cooke Still Relishes His Pastoral Role | By Edward B Fiske | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/after-five-years-cooke-stillrelishes-his-pastoralrole-a-demanding-a.html | After Five Years Cooke Still Relishes His Pastoral Role | By Edward B Fiske | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/antipoverty-aide-disputes-charges-says-indictment-is-result-of.html | ANTIPOVERTY AIDE DISPUTES CHARGES | By C Gerald Fraser | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/antiques-william-penns-possessions-a-philadelphia-display-of-his.html | Antiques William Penns Possessions | By Rita Reif Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/art-informal-gallery-tour-of-soho.html | Art Informal Gallery Tour of SoHo | By John Canaday | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/art-the-strange-oeuvre-of-eilshemius.html | Art The Strange Oeuvre of Eilshernius | By James R Mellow | RE0000847727 | 2001-08-03 | B00000828179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives-and-buds-return-to-life-with-spring-in-the-cumberlands-pools.html | Bees and Buds Return to Life With Spring in the Cumberlands | By Andrew H Malcolm Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/bergen-bids-court-quash-subpoenas-on-countydata-difficulty-cited.html | Bergen Bids Court Quash Subpoenas on County Data | By Richard Phalon Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/bill-offered-to-centralize-state-regulation-of-waste-diamond-backs.html | Bill Offered to Centralize State Regulation of Waste | By M A Farber Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/boycotters-holding-firm-but-so-are-meat-prices-10cent-reductions.html | Boycotters Holding Firm But So Are Meat Prices | By Robert D McFaddeni | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/boycotters-holding-firm-but-so-are-meat-prices.html | Boycotters Holding Firm But So Are Meat Prices | By Robert D McFadden | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/bridge-partscore-doubles-require-bridge-more-than-a-skeptical-whim.html | Bridge PartScore Doubles Require More Than a Skeptical Whim | By Alan Truscott | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/bullets-put-end-to-knicks-streak-hayes-stars-as-baltimore-prolongs.html | BULLETS PUT END TO KNICKS STREAK | By Leonard Koppett Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/city-schools-reading-programs-are-assailed-as-disorganized-a.html | City Schools Reading Programs Are Assailed as Disorganized | By Gene I Maeroff | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/conservatic-funds-give-beame-and-biaggi-edge-liberals-holding-off.html | Cpnservative Funds Give Beame and Biaggi Edge | By Frank Lynn | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/courts-faulted-on-directorships-chief-of-sec-says-rulings-applying.html | COURTS FAULTED ON DIRECTORSHIP | By Felix Belair Jr Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/dining-out-in-jersey-mushrooms-worthwhile.html | Dining Out in Jersey | By Jean Hewitt | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/drive-for-death-penalty-begun-in-a-bipartisan-assembly-bill.html | Drive for Death Penalty Begun In a Bipartisan Assembly Bill | By Max H Seigel | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/ellsberg-judge-accepts-hayden-as-expert-on-diplomacy-of-us.html | Ellsberg Judge Accepts Hayden As Expert on Diplomacy of U S | By Martin Arnold Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/esquires-publisher-and-editor-dispute-the-latters-departure-basis.html | Esquires Publisher and Editor Dispute the Latters Departure | By Eric Pace | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/federal-panel-considering-shift-in-the-definition-of-who-is-poor.html | Federal Panel Considering Shift In the Definition of Who Is Poor | By Bill Kovach Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/fisks-2-homers-set-boston-pace-catcher-drives-in-6-runs-blombergs.html | FISKS 2 HOMERS SET BOSTON PACE | By Murray Chass Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/foreignauto-prices-up-monetary-changes-cited-leyland-also-links-39.html | ForeignAuto Prices Up Monetary Changes Cited | By Gerd Wilcke | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/fuentes-delighted-by-nobigotry-report-brief-clash-at-school.html | Fuentes Delighted by NoBigotry Report | By Mary Breasted | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/garden-city-braces-itself-for-branchbanking-war-bank-war-looms-for.html | Garden City Braces Itself For BranchBanking War | By David A Andelman Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/giants-to-resume-search-for-home-nfl-and-club-to-take-up-issue-here.html | GIANTS TO RESUME SEARCH FOR HOME | By William N Wallace specie to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/her-long-pants-are-short-and-her-short-skirts-long-the.html | Her Long Pants Are Short And Her Short Skirts Long | By Bernadine Morris Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/in-soviet-estonia-at-home-abroad.html | In Soviet Estonia | By Anthony Lewis | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/independent-f-b-i-asked-in-senate-bill-by-a-critic-of-gray-a-gray.html | Independent F B I Asked in Senate Bill By a Critic of Gray | By John M Crewdson Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/independent-f-b-i-asked-in-senate-bill-by-a-critic-of-gray.html | Independent F B I Asked in Senate Bill By a Critic of Gray | By John M Crewdson Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/javits-picks-a-campaign-team-citing-the-need-to-think-ahead-votes.html | Javits Picks a Campaign Team Citing the Need to Think Ahead | By Richard L Madden Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/jersey-bishops-see-no-school-closings-schools-to-stay-open-bishops.html | Jersey Bishops See No School Closings | By Joseph F Sullivan Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/kerry-harris-mrs-hunt-post-pro-tennis-upsets-miss-evert-advances.html | Kerry Harris Mrs Hunt Post Pro Tennis Upsets | By Neil Amdur speedo to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/marlu-pride-4th-in-trot-after-16month-absence-summaries-of-races.html | Marla Pride 4th in Trot After 16Month Absence | By Michael Strauss Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/mcgraw-helps-seaver-to-beat-phils-carlton-nine-enough-for-mets.html | McGraw Helps Seaver to Beat Phils Canton | By Joseph Durso | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archiv es/mcord-says-dean-passed-on-his-job-tells-court-nixons-counsel.html | NORD SAYS DEAN PASSED ON HIS JOB | By Walter Rugaber Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/mcord-says-dean-passell-on-his-job.html | MCORD SAYS DEAN PASSELL ON HIS JOB | By Walter Rugaber Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/meat-futures-drop-slightly-despite-a-boycott-prices-little-changed.html | MEAT FUTURES DROP SLIGHTLY | By Elizabeth M Fowler | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/mississippi-hits-398foot-crest-at-st-louis-and-then-recedes-a.html | Mississippi Hits 398Foot Crest At St Louis and Then Recedes | By Roy Reed Special to The New Vat Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/montclair-plans-bidtoban-tango-town-commission-reacts-to-protests.html | MONTCLAIR PLANS BID TO BANTANGO | By Walter H Waggoner Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/more-find-work-but-jobless-rate-remains-steady.html | MORE FIND WORK BUT JOBLESS RATE REMAINS STEADY | By Eileen Shanahan Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/music-ceccato-leads-philharmonic.html | Music Ceccato Leads Philharmonic | By Harold C Schonberg | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/music-inventive-voice-of-the-whale.html | Music Inventive Voice of the Whale | By Donal Henahan | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/nets-eliminated-in-aba-136113-cougars-take-east-playoff-series-41.html | NETS ELIMINATED IN ARA 136113 | By Al Harm Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/new-techniques-monitoring-fetus-seek-birth-of-healthier-babies.html | New Techniques Monitoring Fetus Seek Birth of Healthier Babies | By Jane E Brody | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/newsman-draws-year-in-jail-after-secret-trial-in-rhodesia-detained.html | Newsman Draws Year in Jail Alter Secret Trial in Rhodesia | By Alvin Shuster Special to Tile New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/nominee-for-arms-agency-chief-fred-charles-ikle-change-in-ideology.html | Nominee for Arms Agency Chief Fred Charles Ikle | By John W Finney Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/phone-utilities-planning-merger-continental-discloses-terms-in.html | PHONE UTILITIES PLANNING MERGER | By Clare M Beckert | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/picnic-baskets-paper-flowers-and-350-stationery-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/prices-on-bonds-show-increases-prices-on-bonds-show-increases-news.html | PRICES ON BONDS SHOW INCREASES | By Robert D Hershey Jr | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/printers-union-head-charges-papers-with-unfair-practices.html | Printers Union Head Charges Papers With Unfair Practices | By Damon Stetson | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/rangers-go-for-no-3-tonight-radiownbc-755-pm.html | Rangers Go for No 3 Tonight | By Gerald Eskenazi | RE0000847727 | 2001-08-03 | B00000828179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/rangers-hope-bruins-tie-losing-mark-radiownbc-755-pm.html | Rangers Hope Bruins Tie iaosing Mark | By Gerald Eskenazi | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/rendezvous-with-spain.html | Rendezvous With Spain | By Julio Alvarez del Vayo | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/seavercarlton-better-than-grant-and-lee-sounds-of-spring-seaver-vs.html | SeaverCarlton Better Than Grant and Lee | By Steve Cady | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/secretariat-pick-today-over-6-rivals-in-gotham-numbered-account.html | Secretariat Pick Today Over 6 Rivals in Gotham | By Joe Nichols | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/sikkims-royal-family-guarded-as-15000-protest-near-capital-sikkims.html | Sikkims Royal Family Guarded As 15000 Protest Near Capital | By Bernard Weinraub Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/sikkims-royal-family-guarded-as-15000-protest-near-capital.html | Sikkims Royal Family Guarded As 15000 Protest Near Capital | By Bernard Weinraub Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/south-vietnamese-now-worry-about-prices-and-lack-of-jobs-soaring.html | South Vietnamese Now Worry About Prices and Lack of Jobs | By Sylvan Fox Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/staff-of-the-national-security-council-is-reshuffled.html | Staff of the National Security Council Is reshuffled | By R W Apple Jr Special to The New or Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/state-acts-to-wipe-out-monk-parakeet-state-moves-against-monk.html | State Acts to Wipe Out Monk Parakeet | By Harold Faber | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/state-moves-against-monk-parakeet-tacit-support.html | State Moves Against Monk Parakeet | By Harold Faber | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/stately-dinneramong-events-on-thieu-visit-a-stream-of-activities.html | Stately Dinner Among Events on Thieu Visit | By Anthony Ripley Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/stock-market-climbs-after-five-declines-woolworth-is-active.html | Stock Market Climbs After Five Declines | By Terry Robards | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/stocks-rebound-on-amex-and-otc-advance-in-active-trading-ends.html | STOCKS REBOUND ON AMEX AND 0TC | By James J Nagle | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/swedish-nurses-have-assumed-a-role-usually-assigned-doctors.html | Swedish Nurses Have Assumed a Role Usually Assigned Doctors | By Lawrence K Altman Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/systematic-thefts-bypolice-in-albany-hinted-by-s-ci-disclosure.html | Systematic Theitsby Police In Albany Hinted by SCI | By Ralph Blumenthal | RE0000847727 | 2001-08-03 | B00000828179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/the-president-and-the-senate-why-some-nominations-failed-others.html | The President and the Senate Why Some Nominations Failed | By Clifton Daniel Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/the-subject-suits-their-taste-wine-talk-broadens-course-6-different.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/theater-a-funnyalice-carrolls-writings-join-nyu-repertory-the.html | Theater A Funny Alice | By Clive Barnes | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/theatrical-memorabilia-on-view-to-aid-actors-fund-gloria-swanson.html | Theatrical Memorabilia on View to Aid Actors Fund | By George Gent | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/theatrical-memorabilia-on-view-to-aid-actors-fund.html | Theatrical Memorabilia on View to Aid Actors Fund | By George Gent | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/thieu-said-to-ask-700million-aid-each-year-to-76-aides-report.html | THIS SAID TO ASK 700MILLION AID EACH YEAR TO 76 | By Bernard Gwertzman Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/to-be-or-not-to-be-autonomous-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/tough-code-of-ethics-adopted-for-judges-in-federal-courts-federal.html | Tough Code of Ethics Adopted For Judges in Federal Courts | By Warren Weaver Jr Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/tough-code-of-ethics-adopted-for-judges-in-federal-courts.html | Tough Code of Ethics Adopted For Judges in Federal Courts | By Warren Weaver Jr Special tone New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/tv-review-cbs-asks-what-are-taxes-all-about.html | TV Review | By Howard Thompson | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/two-police-held-in-cocaine-theft-3-victims-in-the-case-were.html | TWO POLICE HELD IN COCAINE THEFT | By David Burnham | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/two-police-held-in-cocaine-theft.html | TWO POLICE HELD IN COCAINE THEFT | By David Burnham | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/u-s-advance-party-in-peking-goes-apartmenthunting-on-first-day.html | US Advance Party in Peking Goes ApartmentHunting on First Day | By John Burns The Globe and Mall Toronto | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/vienna-revisited.html | Vienna Revisited | By Erwin Knoll | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/violence-feared-at-wounded-knee-frizzell-and-others-believe-some.html | VIOLENCE FEARED AT WOUNDED KNEE | By William K Stevens Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |
| 4/7/1973 | https://www.nytimes.com/1973/04/07/archives/way-found-to-improve-links-in-computer-copper-alloying-of-aluminum.html | Way Found to Improve Links in Computer | By Stacy V Jones Special to The New York Times | RE0000847727 | 2001-08-03 | B00000828179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/1969-cahill-funds-are-investigated-us-and-state-studies-said-to.html | 1969 CAHILL FUNDS ARE INVESTIGATED | By Ronald Sullivan Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/2-state-bills-on-pollution-stir-debate.html | 2 State Bills On Pollution Stir Debate | By Parton Keese | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/3-killed-in-corona-as-parapet-falls-roof-structure-on-8-stores.html | 3 KILLED IN CORONA AS PARAPET FALLS | By Robert Mcg Thomas Jr | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/400-bicyclists-wheel-down-fifth-avenue-in-drive-for-bike-lanes.html | 400 BICYCLISTS PEDAL DEMANDS | By Paul L Montgomery | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/5-students-display-grasp-of-iliad-in-original-greek.html | 5 Students Display Grasp of Iliad in Original Greek | By Michael Knight | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-270yearold-landmark-is-doomed.html | A 270YearOld Landmark Is Doomed | By Harry V Forgeron Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-car-population-explosion-abroad-the-new-european-empire-of-the-in.html | A Car Population Explosion Abroad | By Paul Hofmann Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-counterbudget-for-social-why-should-liberals-bleed-when-the.html | Why should liberals bleed when the President cuts | By Alice M Rivlin | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-man-on-the-spot-235billion-cost.html | A Man on the Spot | By Agis Salpukas Spectral to The New York notes | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-minister-spurs-housing-in-brownsville-a-minister-spurs-housing-in.html | A Minister Spurs Housing in Brownsville | By Robert E Tomasson | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-piece-of-truth-she-tasted-the-forbidden-fruit-of-resistance-by.html | She tasted the forbidden fruit of resistance | By Stephen SCHLESINGER | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-snakeskin-guppy-wins-at-fish-show-second-largest-hobby-a-family.html | A Snakeskin Guppy Wins at Fish Show | By Mildred Jailer Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-special-unit-at-ft-dix-focuses-on-helping-addicts-group-therapy.html | A Special Unit at Ft Dix Focuses on Helping Addicts | By Richard J H Johnst0n Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-vocation-for-madness-and-art-by-hans-prinzhorn-translated-by-eric.html | A vocation for madness and art | By Corinne Robins | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/a-world-elsewhere-the-new-american-foreign-policy-by-james-chace.html | Moving away from the coldwar era | By Henry Brandon | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/accent-the-natural-habitat-and-cultivate-wild-flowers-gardens.html | Gardens | By Winifred Luten | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/after-a-week-nations-supply-of-beef-is-sharply-cut-theres-no-point.html | After a Week Nations Supply of Beef Is Sharply Cut | By Seth S King Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/amusement-park-adjacent-to-civil-war-battlefields-is-approved.html | Amusement Park Adjacent to Civil War Battlefields Is Approved | By James T Wooten Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/an-assassins-diary-lucking-into-a-chance-at-evil-fame-by-arthur-h.html | An Assassins Diary | By Garry Wills | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/an-illustrator-shows-how-a-different-medium.html | An Illustrator Shows How | By Bernard M Skolsky | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/an-offshoot-of-mail-orders-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/analyst-who-revealed-scandal-at-equity-funding-will-testify.html | Analyst Who Revealed Scandal At Equity Funding Will Testify | By Robert J Cole | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/appointive-plan-on-judges-scored-borwnstein-says-it-would-imperil.html | APPOINTIVE PLAN ON JUDGES SCORED | By Thomas P Ronan | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/art-a-touch-of-theology-purpose-of-gallery-fascination-with-squares.html | Art A Touch of Theology | By Piri Halasz Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/augustus-a-portrait-shaded-toward-the-stoic-by-john-williams-305-pp.html | A portrait shaded toward the Stoic | By John Leo | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/auto-boom-hottest-ever-industry-is-surprised-by-record-sales-pace.html | Auto Boom Hottest Ever | By Robert Irvin | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/auto-officials-need-more-crashes-to-test-air-bags-gm-beginning-test.html | Auto Officials Need More Crashes to Test Air Bags | By Robert W Irvin Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/automobile-quiz-answers-on-page-27.html | Automobile Quiz | By Irad Guberman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/avantgarde-academician.html | AvantGctrde Accidemician | By Hilton Kramer | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/black-p-o-w-is-an-echo-of-1966-maj-norman-mcdaniel-usaf-black-p-o-w.html | Black POW Is an Echo of 1966 | By Jon Nordheimer Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/book-says-knapp-laxity-saved-kriegel-from-perjury-indictment.html | Book Says Knapp Laxity Saved Kriegel From Perjury Indictment | By Eric Pace | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/bookstore-in-brooklyn-is-strictly-for-the-young-readers.html | Bookstore in Brooklyn Is Strictly for the Young Readers | By Wendy Schuman | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/boy-builds-libraryfor-navy.html | Boy Builds Library for Navy | By Sophie A Gerber | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/boycott-of-meat-ends-with-a-call-for-new-protests-beef-supply-down.html | BOYCOTT OF MEAT ENDS WITH A CALL FOR NEW PROTESTS | By Robert D McFadden | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/brandt-bans-x-movies-in-6week-clinton-test-x-films-draw-money.html | Brandt Bans X Movies In 6Week Clinton Test | By Al Frank Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/britain-aims-for-record-in-car-output-continental-onslaught.html | Britain Aims For Record In Car Output | By Jules Arbose Specie to TM Now Tall Timm | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/britain-inlondon-a-cockney-loves-to-drive-his-secondhand-car.html | BRITAIN | By Joseph Collins Special le The Now York Thu | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/brooklyn-area-retains-character-strong-sense-of-community.html | Brooklyn Area Retains Character | By Gordon T Thompson | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/business-booms-at-flea-markets-early-morning-buyers-a-visible.html | Business Booms At Flea Markets | By S Michael Schnessel Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/cabs-new-captain-many-executives-of-the-nations-scheduled-airlines.html | SPOTLIGHT | By Robert Lindsey | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/canarsie-is-the-end-of-the-line-for-trollyes-canarise-end-of-the.html | Canarsie Is the End of the Line for Trolleys | By David Gordon | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/centrowitz-sets-2mile-run-mark-bettersstate-record-in901molloy-wins.html | CENTROWITZ SETS 2MILE RUN MARK | By William J Miller Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/ceramist-in-suffolk-is-mixer-of-potions-mixes-her-own-glazes-a.html | Ceramist In Suffolk Is Mixer Of Potions | By Dennis Starin Special to The New Ybrk Tlmes | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/china-town-fires-spur-rent-strike-stove-used-all-day.html | CHINATOWN FIRES SPUR RENT STRIKE | By Prank Ching | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/cia-witness-for-ellsberg-asserts-agency-has-apparently-ousted-him.html | CIA Witness for Ellsberg Asserts Agency Has Apparently Ousted Him | By Seymour M Hersh Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/coast-salmon-fishing-rights-disputed.html | Coast Salmon Fishing Rights Disputed | By David Bird Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/colonial-coin-sells-for-34000-numismatics-new-show-in-may-boston-in.html | Numismatics | By Herbert C Bardes | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/colson-reported-passing-a-lie-test-on-watergate-link-to-breakin.html | Colson Reported Passing A Lie Test on Watergate | By Christopher Lydon Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/condominium-life-can-present-unexpected-challenges-some-unexpected.html | Condominium Life Can Present Unexpected Challenges | By Karen Sanders | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/controls-without-tears-business-index-falls-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/crafts-showin-shrewsbury-original-embroideries.html | Crafts Show in Shrewsbury | By Sanka Knox Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/death-of-moliere-in-1673-is-marked-spectacle-by-deiber.html | DEATH OF MOLIERE IN 1673 IS MARKED | By Thomas Quinn Curtiss Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/debate-on-psychosurgery-goes-on-in-detroit-court-dramatic-turnabout.html | Debate on Psychosurgery Goes on in Detroit Court | By Agis Salpukas Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/democrats-assert-rockefeller-budget-includes-a-722million-cushion.html | Democrats Assert Rockefeller Budget Includes a 722Million Cushion | By William E Farrell Special to The New York This | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/dogrun-on-a-lot-stirs-up-oratory-case-is-reopened-the-ruling-class.html | DOGRUN ON A LOT STIRS UP ORATORY | By Steven R Weisman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/dogrun-on-a-lot-stirs-uporatory-the-ruling-class.html | DOGRUN ON A LOT STIRS UP ORATORY | By Steven R Weisman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/drivers-in-cleanair-quandary-expedite-traffic-flows.html | Drivers in CleanAir Quandary | By Gladwin Hill | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/east-hampton-is-split-on-plan-to-halt-building-some-want-to-wait.html | East Hampton Is Split On Plan to Halt Building | By Barbara Delatiner Special to The New York Moles | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/education-campaign-is-aimed-at-veterans-federal-aid-sought.html | Education Campaign Is Aimed At Veterans | By Gerald F Lieberman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/eggsibitors-show-theirart-it-runs-in-the-family-custom-is-carried.html | Eggsibitors Show Their Art | By Emma Mai Ewing Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/elizabeth-bowen-18991973.html | Elizabeth Bowen 18991973 | By Howard Moss | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/englands-austinmarina.html | Englands AustinMarina | By John S Radosta | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/english-is-foreign-language-at-school-culture-is-preserved-has-won.html | Is Foreign Language At School | By Earl Kirmser Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/european-say-us-borrows-car-ideas-brakes-and-tires.html | Europeans Say US Borrows Car Ideas | By Irvin MOLOTSKY | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/experts-decline-to-project-boycotts-price-impact-back-to-the-farm.html | Experts Decline to Project Boycotts Price Impact | By Will Lissner | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/federal-fund-cutoff-to-halt-safety-research-at-laboratory-research.html | Federal Fund Cutoff to Halt Safety Research at Laboratory | By C Elliott Stocker Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/foreign-flair-to-car-show-auto-show-has-a-foreign-flair.html | Foreign Flair To Car Show | By John Lubell | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/france-in-paris-a-technician-conforms-to-the-national-pattern.html | FRANCE | By Andreas Freund Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/friends-or-foes-moles-woodchucks-raccoons-rabbits-squirrels.html | Friends Or Foes | By Walter Carpenter | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/ft-greene-patrolled-by-youths-from-area-company-pays-youths-wide.html | Ft Greene Patrolled By Youths From Area | By Joseph A Mann | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/future-of-lakehurst-in-doubt-closing-list-compiled.html | Future of Lakehurst in Doubt | By Gary Shenfeld Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/future-social-events-come-on-down-heart-flutter-wheres-noah.html | Future Social Events | By Russell Edwards | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/germans-seeing-new-hitler-data-recollection-of-dictator.html | GERMANS SEEING NEW HITLER DATA | By David Binder Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/getting-the-lay-of-the-hand-bridge.html | Bridge | By Alan Truscott | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/give-me-a-themeany-theme-at-all-music-tribute-to-two-musical-titans.html | Music | By Harold C Schonberg | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/governor-submits-bill-urging-overseer-for-education-in-state.html | Governot Submits Bill Urging Overseer for Education in State | By M A Farber Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/grocery-offering-philippine-foods.html | Grocery Offering Philippine Foods | By Helen Silver Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/grow-your-own-protein-.html | Grow Your Own Protein | By Agnes W Leonard | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/have-license-will-travel-permits-useful-elsewhere.html | Have License Will Travel | By Joseph A Mann Jr | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/have-you-met-miss-jonesand-mr-oscar-about-miss-jones-and-mr-oscar.html | Have You Met Miss Jones And Mr Oscar | By Vincent CanBY | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/hearing-is-set-on-jamaica-center-plan.html | Hearing Is Set on Jamaica Center Plan | By John Darnton | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/heinsohn-fieriest-of-celtics-man-of-many-facets-auerbach-vents.html | Heinsohn Fieriest of Celtics | By Sam Goldaper | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/highrise-complex-arouses-bayside-new-park-provided-fight-is-planned.html | HighRise Complex Arouses Bayside | By Ari L Goldman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/highway-funds-spur-new-fight-close-vote-likely-senate-vote-cited.html | Highway Funds Spur New Fight | By David Rosenbaum Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/home-sales-on-rise-on-li-south-fork.html | Home Sales on Rise On L I South Fork | By Alden Whitman Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/hospital-offers-plan-to-relocate-22-families-a-correction.html | Hospital bffers Plan To Relocate 22 Families | By Kenneth P Nolan | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/housing-scarce-in-brazils-boom-backs-family-planning-acknowledges.html | HOUSING SCARCE IN BRAZILS BOOM | By Marvine Howe Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/hubba-hubbaandrews-sisterss-news-of-the-rialto.html | News of the Rialto | By Lewis Funke | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/i-worship-barbara-walters-television.html | Television | By Jane Shapiro | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/if-you-can-find-liechtenstein-the-baron-will-be-waiting.html | If You Can Find Liechtenstein the Baron Will Be Waiting | BY Sheila R Turner | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/imports-slowed-by-devaluation-toyota-expects-a-drop.html | Imports Slowed By Devaluation | By Tom Kleene Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/in-shadow-and-light-crossing-the-us-and-its-spirit-by-bike-and.html | In Shadow and Light Crossing The US and Its Spirit by Bike | By Steve Sherman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/indians-occupying-capital-of-sikkim-situation-called-somber-friends.html | DIDIANSOCCUPYING APITAIA OF SIKKIM | By Bernard Weinraub Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/indooroutdoor-boat-show-revving-upp-powerboats-are-tops-models-from.html | IndoorOutdoor Boat Show Revving Up | By Parton Keese Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/inschool-vote-drive-here-drew-28738twice-as-many-as-in-70.html | InSchool Vote Drive Here Drew 28738 Twice as Many as in 70 | By Mary Breasted | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/insurance-for-itt-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/investigation-of-chicagos-no-2-democrat-appears-to-pose-a-serious.html | Investigation of Chicagos No 2 Democrat Appears to Pose a Serious Threat to the Daley Machine | By John Kifner Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/israelis-question-cutback-in-homes-house-trailers-due.html | ISRAELIS QUESTION CUTBACK 111 HOMES | By Moshe Brilliant Special to The New York Tina | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/its-time-to-open-the-summer-place-its-time-to-open-the-cottage.html | Its Time to Open the Summer Place | By Helen F Travers | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/job-monotony-a-problem-in-europe-oneseventh-in-reserve.html | Job Monotony a Problem in Europe | By Clyde H Farnsworth Special to The New York Vines | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/karel-reisz-gambles-on-las-vegas-meet-the-wife.html | Karel Reisz Gambles on Las Vegas | By Ah Weiler | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/keeping-the-president-in-line.html | Keeping the President in Line | By James MacGregor Burns | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/kelly-women-together-at-a-philadelphia-party.html | Kelly Women Together At a Philadelphia Party | By Enid Nemy Special to me New York rime | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/kennedys-ready-a-library-model-park-in-fronts-planned-talk-of.html | KENNEDYS READY A LIBRARY MODEL | By Robert Reinhold Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/kenneth-riegel-went-to-the-zoo-kenneth-riegel-went-to-the-zoo.html | Kenneth Riegel Went to the Zoo | By Raymond Ericson | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/knicks-out-to-take-the-4th-knicks-seeking-clincher-today-nba.html | Knicks Out to Take the 4th | By Leonard Koppett | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/l8thcentury-black-poet-once-lived-in-suffolk-religious-fervor.html | 18thCentury Black Poet Once Lived In Suffolk | By Thomas Lask Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/latin-driverstermed-worst-departed-colleagues-sons-of-a-somebody.html | Latin Drivers Termed Worst | By H J Maidenberg | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/law-clerk-led-schools-battle-law-clerk-led-court-to-school-ruling.html | Law Clerk Led Schools Battle | By Ronald Sullivan Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/legislature-tackles-a-taxbill-package-cost-practically-the-same.html | Legislature Tackles A TaxBill Package | By Joseph F Sullivan Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/let-the-boys-in-the-band-die-movies-also-opening.html | Movies | By Arthur Bell | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/let-them-eat-fish-but-buyers-learn-its-no-cheaper-than-meat-let.html | Let Them Eat Fish | By H J Maidenberg | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/li-symposium-on-women-and-the-arts-various-poses.html | LI Symposium on Women and the Arts | By Phyllis Funke Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/li-thrift-shop-deals-in-the-best-variety-of-items-on-sale.html | LI Thrift Shop Deals in the Best | By Stanley Klein Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/lirr-strikes-impact-put-at-half-that-expected.html | LIRR Strikes Impact Put at Half That Expected | By David A Andelman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/living-farm-history-slightly-revisionist-chores-divided-up-living.html | Living Farm History Slightly Revisionist | By Robert A Gross | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/local-tv-you-cant-get-more-local-than-this.html | Local TV You Get More Local Than This | By John J OConnor | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/machines-nowdiagnose-cars-ills-overall-check-on-car.html | Machines Now Diagnose ars Ills | By Maynard M Gordon Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/master-of-a-dying-art.html | Master of a Dying Art | By Alan Tepper | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/masterpieceslost-forever.html | Masterpieces Lost Forever | By James T Flexner | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/matlack-victor-kranepool-draws-walk.html | MATLACK VICTOR Mays 0 for 7 Gets 2Out Single to Defeat Phils | By Joseph Durso | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/mauritania-prepares-for-a-big-influx-of-eclipsewatchers-4000.html | Mauritania Prepares for a Big Influx of EclipseWatchers | By Thomas A Johnson Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/meadowlandclaims-by-state-challenged-1821-court-ruling.html | Meadowland Claims By State Challenged | By James F Lynch Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/meatless-menus-a-37year-tradition.html | Meatless Menus a 37Year Tradition | By Laurie Johnston | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/men-report-seeing-edge-of-the-universe-a-wall-to-vision.html | Men Report Seeing Edge of the Universe | By Walter Sullivan | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/mine-safety-chief-reprimanded-for-trip-in-a-company-plane-is.html | Mine Safety Chief Reprimanded for Trip in a Company Plane Is Reported Involved in Other Violations | By Ben A Franklin Special to The New Toth Thole | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/mirrors-in-use-on-parkway-oneway-mirrors-spotting-toll-cheaters-on.html | Mirrors in Use on Parkway | By Philip Wechsler Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/music-stern-and-group-schneider-imai-eskin-and-the-laredos-join-him.html | Music Stern and Group | By Allen Hughes | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/my-life-in-the-mafia-big-vinnie-was-an-honorable-man-by-vincent.html | Big Vinnie was an honorable man | By Fred Ferretti | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/mysticism-makes-comeback-in-jaya-never-really-supreme.html | MYSTICISM MAKES COMEBACK IN JAVA | By Tillman Durdin Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/new-novel-dawn-attack.html | New ovel | By Martin Levin | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/new-technology-predicting-its-impact-is-perilous-and-futile.html | New Technology | By Peter F Drucker | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/new-unit-to-analyze-crime-in-schools-new-regulations-issued-550.html | New Unit to Analyze Crime in Schools | By Leonard Buder | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/nixon-sends-haig-on-indochina-trip-as-outlook-dims-wont-speculate.html | NIXON SENDS HAIG ON INDOCHINA TRIP AS OUTLOOK DIMS | By R W Apple Jr Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/no-tricks-just-good-photographs-photography-exhibitions-selfpraise.html | Photography | By A D Coleman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/nofault-gaining-in-states-insurance-industry-backing-threat-of.html | NoFault Gaining In States | By John D Morris Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/north-of-jamaica-by-louis-simpson-285-pp-new-york-harper-row-695.html | Only the voice of love is missing | By Helen Bevington | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/other-criteria-confrontations-with-twentiethcentury-art-by-leo.html | Mission to let the world in again on modern art | By Hilton Kramer | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/paradox-of-the-annual-report-point-of-view.html | POINT OF VIEW | By Donald I Rogers | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/peace-agency-helicopter-believed-down-in-vietnam-report-disputed.html | Peace Agency Helicopter Believed Down in Vietnam | By Joseph B Treaster Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/people-will-always-be-kind-about-a-man-who-wanted-to-become.html | People Will Always Be Kind | By George Stade | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/picasso-led-the-parade-monday-tuesday-friday-thursday-today-dance.html | Dance | By Clive Barnes | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/places-by-james-morris-illustrated-186-pp-a-helen-and-kurt-wolff.html | Places | By Anthony Burgess | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/positions-harden-in-korean-talks-seoul-opposes-recognition.html | POSITIONS HARDEN IN KOREAN TALKS | By Richard Halloran Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/president-plans-new-import-fees-on-gas-and-oil-question-on.html | PRESIDENT PLANS NEW IMPORT FEES ON GAS AND 011 | By Edward Cowan Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/princes-under-the-volcano-by-raleigh-trevelyan-illustrated-531-pp.html | Princes Under the Volcano | By Jerre Mangione | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/pros-a-hit-on-track-but-not-at-box-office-the-summaries.html | Pros a Hit on Track But Not at Box Office | By William N Wallace Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/queens-hustler-takes-coast-race-big-spruce-pays-440.html | QUEENS HUSTLER TAKES COAST RACE | By Bill Becker Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/queens-leads-city-in-foreign-stock.html | Queens Leads City In Foreign Stock | By Edward C Burks | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/racism-is-chargedin-wrestling-some-scattered-instances.html | Racism Is Charged in Wrestling | By Marty Twersky | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/rain-postpones-play-in-masters-nicklaus-5-shots-behind-seen-in.html | RAIN POSTPONES PLAY IN MASTERS | By Lincoln A Werden Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/ranger-coach-laments-johnston-was-too-fast-line-juggling-helps.html | Ranger Coach Laments Johnston Was Too Fast | By Deane McGowen | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/red-sox-trounce-yanks-again-105-yastrzemski-leads-assault-on-kline.html | RED SOX BONE YANKS AGAIN 105 | By Murray Chass Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/reference-library-approved-in-nassau-federal-funds-lost-many.html | Reference Library Approved In Nassau | By Charles Kaiser Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/rights-strategy-voted-by-women-begun-by-mrs-friedan-seeking.html | RIGHTS STRATEGY VOTED BY WOMEN | By Eileen Shanahan Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/robert-goldwater-19071973.html | Robert Goldwater 19071973 | By Robert Rosenblum | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/sailing-the-seas-of-subsidies-and-shelters-reaping-the-benefits-of.html | Sailing the Seas of Subsidies and Shelters | By Sally Shapiro | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/seale-campaign-gains-in-oaklani-target-of-attacks-reading-is.html | SEALS CAMPAIGN GAINS IN OMNI | By Earl Caldwell Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/secretariat-equals-mark-at-aqueduct-pays-220-colt-runs-mile-in-133.html | Secretariat Equals Mark At Aqueduct Pays 220 | By Joe Nichols | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/secretariat-proves-worth-by-tying-track-mark-in-taking-gotham.html | Secretariat Proves Worth by Tying Track Mark in Taking Gotham | By Steve Cady | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/sewageline-ban-perils-construction-in-10-more-towns.html | SwageLine Ban Perils Construction in 10 More Towns | By Ania Savage Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/sheppard-exceis-his-biggest-game.html | SHEPPARD EXCELS | By Gerald Eskenazi | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/ships-security-is-extra-tight-on-passage-to-israel-many-besides.html | Ships Security Is Extra Tight on Passage to Israel | By James Feron Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/singing-group-is-set-to-launch-professional-career-no-holding-those.html | Singing Group Is Set to Launch Professional Career | By John S Wilson Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/skyjackingscreening-cuts-other-arrests-at-airports-less-than.html | SkyjackingSceening Cuts Other Arrests at Airports | BY Robert Lindsey | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/smaller-radar-clocks-cars-handheld-radar-gun-clocks-speeders.html | Smaller Radar Clocks Cars | By Michael J Monroe Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/soviet-union-press-photographer.html | SOVIET UNION | By Theodore Shabad Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/spreading-the-word-about-good-works-social-accounting-accounting.html | Spreading the Word About Good Works | By Ernest Hoisendolph | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/stage-nichols-forgetmenot-lane-the-cast.html | Stage Nichols ForgetMeNot Lane | By Clive Barnes Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/state-legislatures-losing-power-a-law-school-workshop-finds.html | State Legislatures Losing Power A Law School Workshop Finds | By Lawrence Fellows Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/steam-bus-cuts-smog.html | Steam Bus Cuts Smog | By Robert Lindsey | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/steels-a-pat-on-the-head-wall-street-lackluster-steel-stocks.html | Steels A Pat on the Head | By Vartanig G Vartan | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/study-is-planned-of-guards-in-city-unregulated-industry.html | STUDY IS PLANNED OF GUARDS IN CITY | By David Burnham | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/study-seeks-to-determine-best-treatment-for-breast-cancer.html | Study Seeks to Determine Best Treatment for Breast Cancer | By Harold M Schmeck Jr Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/surgeons-taught-latest-advances-750-questions.html | SURGEONS TAUGHT LATEST ADVANCES | By Nancy Hicks | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/survival-of-the-fittest-canine-fashion.html | Survival of the Fittest Canine Fashion | By Walter R Fletcher | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/talks-postponed-on-wounded-knee-sees-no other-way-meeting-canceled.html | TALKS POSTPONED ON WOUNDED KNEE | By Denny Walsh Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/tampering-with-antipollution-devices-kits-are-obtainable.html | Tampering With Antipollution Devices | By Iver Peterson | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/taps-bugs-aplentyfor-what-in-the-nation.html | Taps Bugs AplentyFor What | By Tom Wicker | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/tennis-moves-outdoors-to-cry-serve-em-up.html | Tennis Moves Outdoors To Cry Serve Em Up | By Charles Friedman | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-bare-renovating-an-old-midtown-apartment.html | The bare | By Norma Skurka | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-big-shift-in-marketing-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By Richard L Gilbert | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-busiest-cruise-port-in-the-u-s-uncommon-lounges-additional.html | the travelers world | by Paul J C Friedlander | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-car-rental-service-and-how-it-grew.html | The Car Rental Service and How It Grew | BY Anthony J Despagni | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-decline-of-civility-washington.html | The Decline Of Civility | By James Reston | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-fellowtravellers-a-postscript-to-the-enlightenment-by-david.html | The FellowTravellers | By Philip Rosenberg | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-fight-to-save-seesaw-the-openings-the-fight-to-save-seesaw-the.html | The Fight to Save Seesaw | By Patricia Bosworth | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-fishermen-s-choice-survival-in-a-harsh world-a-certain-smile.html | Tie Fishermens Choice Suiivol in a Harsh Worlt | BY Camille Buda | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-guillotine-lives.html | The Guillotine Lives | By Michel Foucault | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-guru-business-do-you-know-the-aim-of-life.html | Do you know the aim of life The guru business | By Khushwant Singh | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-making-of-a-nonsuperstar-rudolf-firkusny.html | The Making of a NonSuperstar | By Stephen E Rubin | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-rape-of-the-taxpayer-by-philip-m-stern-483-pp-new-york-random.html | The wonderful world of tax shelters | By Stanley S Surrey | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-wankel-comes-of-age-challenge-conceded-license-agreement-there.html | The Wankel Comes of Age | By Richard Wadell Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/the-war-that-is-yet-to-come-foreign-affairs.html | The War That Is Yet to Come | By C L Sulzberger | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/there-are-warts-there-too-more-thoughts-out-of-china.html | More thoughts out of China | By A Doak Barnett | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/theres-no-game-in-newark-today-there-is-no-game-in-newark-today.html | Theres No Game in Newark Today | By Hy Goldberg Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/thriving-budget-motels-as-rooms-lack-frills-travelers-pay-less.html | Thriving Budget Motels | By Alexander R Hammer | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/tito-pressing-drive-to-strengthen-party-and-reform-economy-right-to.html | Tito Pressing Drive to Strengthen Party and Reform Economy | By Raymond H Anderson Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/tom-benton-of-mazura-comes-back-to-joplingrown-up.html | Tom Benton of Mazura Comes Back to Joplin Grown Up | BY John Canaday | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/tourne-more-than-a-rose-garden-1965-plans-recalled.html | Tourne More Than a Rose Garden | By Gene Newman Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/trendy-auto-at-art-museum.html | Trendy Auto at Art Museum | By Bill Brobst Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/trudeau-facing-crucial-battle-over-corporate-taxes-prices-board.html | Trudeau Facing Crucial Battle Over Corporate Taxes | By Jay Walz Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/two-buildings-get-a-major-overhaul-at-rockefeller-center-2.html | Two Buildings Get A Major Overhaul At Rockefeller Center | By Carter B Horsley | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/u-s-e-t-jumpers-retired-horse-show-calendar.html | U S E T Jumpers Retired | By Ed Corrigan | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/undeliverance-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/united-states-middlerange-income-a-honeymoon-trip-in-michigan-a.html | UNITED STATES | By WILLIAM K STEVENS special to Tat Now York limes | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/unseeded-kerry-harris-in-final-with-mrs-court-play-every-angle.html | Unseeded Kerry Harris In Final With Mrs Court | By Neil Amdur Special To The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/upgrading-sought-for-us-medical-students-in-italy.html | Upgrading Sought for US Medical Students in Italy | By Paul Hofmann Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/upquacking-ducks-and-thinking-gorillas-the-human-apes-by-dale.html | Upquacking ducks and thinking gorillas | By William Cole | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/variety-is-key-to-discotheque-topless-barmaid-a-success-change.html | Variety Is Key To Discotheque | By John S Wilson | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/volunteer-aide-50-years.html | Volunteer Aide 50 Years | By Leslie Tonner | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/wagner-and-others-cited-in-30million-fraud-suit-some-of-defendants.html | Wagner and Others Cited In X30Million Fraud Suit | By Martin Tolchin | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/warm-springs-ga-a-famous-dateline-declines-in-disuse-an-unfinished-.html | Warm Springs Ga A Famous Dateline Declines in Disuse | By Jonathan Reynolds | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/watch-your-diet-and-live-a-survival-letter-a-survival-letter.html | A survival letter | By Jean Mayer | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/west-germans-plan-highspeed-rail-link-gasoline-tax-earmarked.html | West Germans Plan HighSpeed Rail Link | By Edward C Burks | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/whats-new-in-the-1973-imports-toyota.html | Whats New in the 1973 Imports | By Jim Dunne | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/wild-liberas-scored-by-jesuit-sees-hopeful-signs-but-exfordham-head.html | WILD LIBERALS SCORED BY JESUIT | By George Dugan | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/woman-leads-probation-unit-in-essex-new-program-to-start-volunteers.html | Woman Leads Probation Unit in Essex | By Josephine Bonomo Special to The New York Times | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/wood-field-and-stream-chasing-rainbows.html | Wood Field and Stream Chasing Rainbows | By Nelson Bryant Special to The New York Tims | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/your-move-kissinger-on-to-mediterranean.html | On to Mediterranean | By James Conaway | RE0000846818 | 2001-08-03 | B00000828918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/youth-owns-a-car-that-eats-money-a-bargain-price.html | Youth Owns a Car That Eats Money | By Tom East | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/8/1973 | https://www.nytimes.com/1973/04/08/archives/zieff-put-the-zip-in-slither-zieff-put-the-zip-in-slither.html | Zieff Put the Zip In Slither | By Guy Flatley | RE0000846818 | 2001-08-03 | B00000828918 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/2-are-thankful-for-airbags-with-good-reason-one-user-says-it-saved.html | 2 Are Thankful for Airbags With Good Reason | By John D Morris Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/5-ships-of-convoy-with-fuel-reach-cambodia-capital-13-vessels-turn.html | 5 SHIPS OF CONVOY WITII FUEL REACH CAMBODIA CAPITAL | By Joseph B Treaster Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/5-ships-of-convoy-with-fuel-reach-cambodia-capital.html | 5 SHIPS OF CONVOY WITH FUEL REACH CAMBODIA CAPITAL | By Joseph B Treaster Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/advertising-a-new-olds-effort-ted-batess-president-named-chief.html | Advertisin A New Olds Effort | By Philip H Dougherty | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/bali-flourishing-as-tourism-rises-culture-said-to-remain-vital.html | BALI FLOURISHING AS TOURISM RISES | By Tillman Durdin Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/berras-pain-in-the-side-not-caused-by-20-mets.html | Berras Pain in the Side Not Caused by 20 Mets | By Al Harvin | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/blue-law-enforced-at-nassau-coliseum-offered-to-donate.html | Blue Law Enforced at Nassau Coliseum | By Glenn Fowler | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/blum-en-thalpictureshimself-as-apostle-of-compromise-funds-trickle.html | Blumenthal Pictures Himself As Apostle of Compromise | By Tom Buckley | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/blumentha-ppictures-himself-as-apostle-of-compromise-funds-trickle.html | Blumenthal Pictures Himself As Apostle of Compromise | By Tom Buckley | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/brazils-policies-vexing-neighbors-but-she-views-imperialism-charge.html | BRAZILS POLICIES VEXING NEIGHBORS | By Marvine Howe Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/bridge-canape-bidding-style-brings-success-at-spring-nationals-care.html | Canape Bidding Style Brings Success at Spring Nationals | By Alan Truscott | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/bruins-trail-31-1st-giacomin-cup-shutout-rangers-victors-lead.html | Bruins Trail 31 1st Giacomin Cup Shutout | By Gerald Eskenazi | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/camden-mayoral-hopeful-runs-a-flamboyant-race-camden-mayoral.html | Camden Mayoral Hopeful Runs a Flamboyant Race | By Donald Janson Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/camden-mayoral-hopeful-tries-flamboyance-entrepreneur-promises-a.html | Camden Mayoral Hopeful Tries Flamboyance | By Donald Janson Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/city-bans-healthspa-contracts-that-customer-cannot-cancel.html | City Bans HealthSpa Contracts That Customer Cannot Cancel | By Grace Lichtenstein | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/conrad-mss-go-on-display-at-library-friend-of-doubledays.html | Conrad MSS Go on Display at Library | By Edward C Burks | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/consumer-aide-takes-meat-off-menus-and-gives-recipe-for-a-favorite.html | Consumer Aide Takes Meat Off Menus And Gives Recipe for a Favorite Meal | By Joan Cook Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/creativity-and-the-public.html | Creativity And the Public | By Herbert Mitgang | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/dance-africa-of-davis.html | Dance Africa of Davis | By Anna Kisselgoff | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/environmental-movement-registers-gains-in-3-years-environmental.html | Environmental Movement Registers Gains in 3 Years | By Gladwin Hill | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/environmental-movement-registers-gains-in-3-years.html | Environmental Movement Registers Gains in 3 Years | By Gladwin Hill | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/equity-is-studied-for-insider-trading-sic-and-big-board-check-sales.html | Equity Is Studied for Insider Trading SIC and Big Board Check Saks of Large Blocks of Concerns Stock to See if Rules Were Obeyed | By Terry Robards | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/farm-unrest-brings-violent-change-at-last-to-a-chilean-province.html | Farm Unrest Brings Violent Change at Last to a Chilean Province | By Jonathan Handel Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/food-stocks-in-a-russian-city-adequate-despite-bad-harvest-a-long.html | Food Stocks in a Russian City Adequate Despite Bad Harvest | By Theodore Shabad Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/from-north-africa-mud-for-the-hair-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/in-baseball-as-in-golf-a-miss-does-not-bring-a-smile-roundup-cedeno.html | In Baseball as in Golf a Miss Does Not Bring a Smile | By Sam Goldaper | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/in-the-small-print-an-official-secrets-act.html | In the Small Print an Official Secrets Act | By Edmund S Muskie | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/innis-says-core-is-pushing-to-build-black-links-with-africa.html | Innis Says CORE Is Pushing to Build Black Links With Africa | By C Gerald Fraser | RE0000847734 | 2001-08-03 | B00000828914 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/investigators-study-finds-states-drug-courts-fail-narcotics-courts.html | NARCOTICS COURTS CALLED A FAILURE | By David Burnham | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/israel-bars-occupiedland-purchases-criticism-from-abroad-dayan-is.html | Israel Bars OccupiedLand Purchases | By Terence Smith Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/it-aint-necessarily-so-books-of-the-times-amphetamine-splutter.html | Books of The Times | By Anatole Broyard | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/knicks-defeat-bullets-and-win-series-41-rangers-40-victors-frazier.html | snicks Defeat Bullets and Win Series 41 | By Leonard Koppett | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/language-issue-stirs-india-again-english-dominant-despite-effort-to.html | LANGUAGE ISSUE STIRS INDIA AGAIN | By Bernard Weinraub specie to The Now York Mom | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/lawyers-sleuths-on-watergate-staff-critic-of-mitchell-largest-in-15.html | Lawyers Sleuths on Watergate Staff | By Christopher Lydon Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/lindsay-charges-governor-harries-city-government-he-asserts-that.html | LINDSAY CHARGES GOVERNORHARRIES CITY GOVERNMENT | By Maurice Carroll | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/lindsay-charges-governor-harries-city-government.html | LINDSAY CHARGES GOVERNOR HARRIES CITY GOVERNMENT | By Maurice Carroll | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/m-cord-reported-linking-payoffs-to-agop-lawyer-says-he-believes.html | MCORD REPORTED LINKING PAYOFFS TO A GOP LAWYER | By Seymour M Hersh Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/majority-leader-democrats-fear-mansfield-at-70-has-lost-zest-needed.html | Majority Leader Democrats Fear Mansfield at 70 Has Lost Zest Needed for Post | By James M Naughton Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/many-finding-inflation-no-bar-to-the-good-life-many-americans-are.html | Many Finding Inflation No Bar to the Good Life | By Wayne King | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/many-finding-inflation-no-bar-to-the-good-life.html | Many Finding Inflation No Bar to the Good Life | By Wayne King | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/markets-must-post-the-ceiling-prices-on-meats-today.html | Markets Must Post The Ceiling Prices On Meats Today | By Robert D McFadden | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/martti-talvela-finnish-bass-dazzles-hunter-audience-but-leaves-it.html | Martti Talvela Finnish Bass Dazzles Hunter Audience But Leaves It Too Soon | By Allen Hughes | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/mayors-lameduckproblems-contd.html | Mayors LameDuck Problems Contd | By Murray Schumach | RE0000847734 | 2001-08-03 | B00000828914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/mcord-reported-linking-payoffs-to-a-gop-lawyer-says-he-believes.html | ITCORD REPORTED LINKING PAYOFFS TO A GOP LAWYER | By Seymour M Hersh Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/meat-boycotts-impact-on-prices-here-is-slight.html | Meat Boycotts Impact On Prices Here Is Slight | By Will Lissner | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/mexico-learns-to-live-with-blackouts-drought-shares-blame.html | Mexico Learns to Live With Blackouts | By Richard Severo Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/militant-indians-are-reported-rejecting-agreement-made-by-4-of.html | Militant Indians Are Reported Rejecting Agreement Made by 4 of Their Leaders | By William K Stevens Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/mrs-court-wins-final-in-38-minutes-kerry-harris-is-61-60-victim-in.html | Mrs Court Wins Final in 38 Minutes | By Neil Amdur Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/narcotics-courts-called-a-failure-state-panel-says-they-have-not.html | NARCOTICS COURTS CALLED A FAILURE | By David Burnham | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/nicklaus-not-ready-to-abdicate.html | Nicklaus Not Ready to Abdicate | By Dave Anderson Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/on-slaving-over-a-hot-cassette-player-the-silent-version.html | On Slaving Over a Hot Cassette Player | By Richard Flaste | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/oosterhuis-leads-masters-by-3-at-211-as-nicklaus-fades-jamieson-in.html | Oosterhuis Leads Masters by 3 at 211 as Nicklaus Fades | By Lincoln A Werden Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/paris-fresh-look-at-colettes-work-arts-abroad.html | Paris Fresh Look at Colettes Woor | By Pierre Schneider Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/picasso-protean-and-prodigious-the-greatest-single-force-in-70.html | Protean and Prodigious the Greatest Single Force in 70 Years of Art | By Alden Whitman | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/picassosymbol-of-a-conquest-in-art.html | Picasso Symbol of a Conquest in Art | By John Canaday | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/puerto-ricans-expecting-container-shipping-rise.html | Puerto Ricans Expecting Container Shipping Rise | By Werner Bamberger | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/rates-dampened-by-reserve-step-credit-markets-are-buoyed-by-an.html | RATES DAMPENED BY RESERVE STEP Credit Markets Are Buoyec by an Infusion of Capital Into Banking System | By Robert D Hershey Jr | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/record-dip-noted-in-city-welfare-february-decline-of-17292-cases-is.html | RECORD DIP NOTED IN CITY WELFARE | By Ronald Smothers | RE0000847734 | 2001-08-03 | B00000828914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/red-sox-dh-homer-downs-yanks-43-cepeda-connects-off-lyle-in-9th-for.html | RED SOX DH HOMER DOWNS YANKS 43 | By MURRAY CHASS Special to The New York TimesBOSTON April 8 8212 Sparky Lyle failed more times today than he did in any one month last season and the Yankees failed to spare themselves the embarrassment of opening in New York tomorrow still look173ing for their first victory of 1973 | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/some-new-views-on-an-old-subject-at-a-conference-on-sex.html | Some New Views on an Old Subject At a Conference on Sex Stereotyping | By Judy Klemeseud | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/stage-no-hard-feelings-a-comedy-nanette-fabray-eddie-albert-star-at.html | Stage No Hard Feelings a Comedy | By Clive Barnes | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/stepup-is-sought-inworldbankaid-but-us-fights-plan-of-big-nations.html | STEPUP IS SOUGHT INWORLDBANK AID | By Edwin L Dale Jr Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/that-model-is-now-a-casting-director-seeks-the-real-look.html | That Model Is Now a Casting Director | By Norma Harrison | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/the-dark-side-at-home-abroad-panov-i-must-get-out-or-my-life-is.html | The Dark Side | By Anthony Lewis | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/the-knick-bench-takes-a-bow-for-big-role-in-bullet-series-shut-off.html | The Knick Bench Takes a Bow For Big Role in Bullet Series | By Thomas Rogers | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/theater-inges-picnic-rewritten-it-returns-as-summer-brave.html | Theater Inges Picnic | By Howard Thompson | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/this-england-their-virtues-more-than-compensate.html | Their virtues more than compensate | By Margaret Halsey | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/timely-tax-tips-suggested-personal-finance-extra-days-given.html | Personal Finance Timely Tax Tips Suggested | By Robert Metz | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/toppaid-broker-avoids-big-plungers-discusses-philosophy.html | TopPaid Broker Avoids Big Plungers TOPPAID BROKER AVOIDS PLUNGERS | By Vartanig G Vartan | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/us-and-jersey-investigate-cahills-top-fundraisers-cahill-top.html | US and Jersey Investigate Cahills Top FundRaisers | By Ronald Sullivan Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/us-andjersey-investigate-cahills-top-fundraisers-cahill-fund-aides.html | US and Jersey Investigate Cahills Top FundRaisers | By Ronald Sullivan Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/us-hears-soviet-has-somali-base-moscow-naval-center-said-to-have.html | US HEARS SOVIET HAS SOMALI BASE | By William Beecher Special to The New York Thus | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/us-warns-banks-on-loan-practice-big-volume-of-commitments-in.html | US WARNS BANKS ON LOAN PRACTICE | By Edwin L Dale Jr Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/vietcong-admit-downing-copter-6-from-truce-commissions-and-3-us.html | VIETCONG ADMIT DOWNING COPIER | By Fox Butterfield Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/violations-noted-march28-at-site-of-fallen-parapet-woman-still.html | Violations Noted March 28 At Site of Fallen Parapet | By Irving Spiegel | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/world-mon-e-tarytrem-orsjar-sm-all-long-island-concern-evolving.html | World Monetary Tremors Jar Small Long Island Concern | By Gerd Wilcke Special to The New York Times | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/9/1973 | https://www.nytimes.com/1973/04/09/archives/youthful-volunteers-serve-as-aides-in-south-bronx-hospital.html | Youthful Volunteers Serve as Aides in South Bronx Hospital | By George Goodman Jr | RE0000847734 | 2001-08-03 | B00000828914 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/12-million-automobiles-were-recalled.html | 12 Million Automobiles Were Recalled By Their Manufacturers Last Year | By John D Morris Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/2-officials-differ-on-jersey-inquiry-kugler-reports-usstate.html | 2 OFFICIALS DIFFER ON JERSEY INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/3-nominated-to-positions-for-the-first-time-three-newcomers-big.html | 3 Nominated to Positions for the First Time | By Ernest Hoisendolph | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/9-nuclear-heart-pacemakers-implanted-9-get-pacemakers-developed-in.html | 9 Nuclear Heart Pacemakers Implanted | By Harold M Schmeck Jr Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/9-us-nuclear-heart-devices-implanted-9-get-pacemakers-developed-in.html | 9 US Nuclear Heart Devices Implanted | By Harold M Schmeck Jr Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/a-foxhole-was-his-kitchen-2-kinds-of-omelets-shops-for-specialties.html | A Foxhole Was His Kitchen | By Penny Schwartz Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/a-picasso-sets-mark-11million-one-of-the-largest-an-elusive-picture.html | A Picasso Sets Mark 11Million | By David L Shirey | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/a-quiet-debate-over-atomic-arms-navy-and-air-force-vie-for-control.html | A Quiet Debate Over Atomic Arms | By Drew Middleton | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/aarons-283-wins-masters-by-shot-a-day-for-surprises-aarons-283-wins.html | Aarons 283 Wins Masters by Shot | By Lincoln A Werden Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/advertising-local-marketing-hbm-inc-is-entering-publicservice-arena.html | Advertising Local Marketing | By Philip H Dougherty | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/bergen-yields-records-on-order-of-us-judge-aim-of-inquiry-date.html | Bergen Yields Records On Order of US Judge | By Richard Phalon Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/blue-chips-lead-market-upward-dowjones-industrials-rise-1648-to.html | BLUE CHIPS LEAD MARKET UPWARD | By Terry Robards | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/bologna-gives-free-bus-rides-in-effort-to-reduce-use-of-cars-free.html | Bologna Gives Free Bus Rides in Effort to Reduce Use of Cars | By Paul Hofmann Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/brazilian-legal-tactic-could-c-ost-u-s-1million-in-house-sale-an.html | Brazilian Legal Tactic Could Cost US 1Million in House Sale | By Marvine Howe Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/bridge-2-undefeated-teams-to-meet-in-von-zedtwitz-competition-heart.html | Bridge | By Alan Truscott | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/brooklyn-school-shut-by-protest-student-walkout-sparked-by.html | BROOKLYN SCHOOL SHUT BY PROTEST | By Leonard Buder | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/brooklyns-unknowns-fight-to-save-homes-company-plan-poses-threat.html | Brooklyns Unknowns Fight to Save Homes | By Rudy Johnson | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/butchers-shopping-lecture-draws-a-rapt-crowd-thinking-of-tomorrow.html | Butchers Shopping Lecture Draws a Rapt Crowd | By Richard J H Johnston Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/chess-singlemindedness-a-liability-where-the-target-is-unclear-here.html | singleMindedness a Liability Where the Target Is Unclear | By Robert By Rne | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/city-charter-unit-asks-power-shift.html | CITY CHARTER UNIT ASKS POWER SHIFT | By John Darnton | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/city-lifts-curtain-on-realty-rulings-tax-commissioners-to-give.html | CITY LIFTS CURTAIN ON REALTY RULING | By Ralph Blumenthal | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/city-may-expand-decoy-police-unit.html | City May Expand Decoy Police Unit | By Richard L Madden Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/city-to-open-28-housing-projects-in-73-golar-says-a-grinding-halt.html | City to Open 28 Housing Projects in 73 Golar Says | By Ronald Smothers | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/coaches-get-blame-new-jersey-sports-trip-south-is-successful.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/congress-panel-drafts-reforms-to-curb-spending-legislators-would.html | CONGRESS PANEL DRAFTS REFORMS TO CURB SPENDING | By James M Naughton Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/congressional-unit-drafts-reforms-to-curb-spending-legislators.html | Congressional Unit Drafts Reforms to Curb Spending | By James M Naughton Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/consultamt-sues-over-lindsay-fee-garth-charges-he-is-owed-31000.html | CONSULTANT SUES OVER LINDSAY FEE | By C Gerald Fraser | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/crawford-many-eras-manyfans-comments-on-miss-davis-made-more-than.html | Crawford Many Eras Many Fans | By McCandlish Phillips | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/e-i-du-pont-is-expecting-highs-for-sales-and-profit-du-pont-expects.html | E I du Pont Is Expecting Highs for Sales and Profit | By Gerd Wilcke Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/federal-inquiry-into-cahill-started-in-a-familiar-way-troopers.html | Federal Inquiry Into Cahill Started in a Familiar Way | By Joseph F Sullivan Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/fortunate-harbor-sets-track-record-at-aqueduct-colt-is-clocked-in.html | Fortunate Harbor Sets Track Record at Aqueduct | By Joe Nichols | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/from-second-to-first-thomas-dean-aaron-he-pays-them-back.html | From Second to First | By Dave Anderson Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/governor-defends-attacks-on-city-and-repeats-them-responds-to.html | Governor Defends Attacks On City and Repeats Them | By Francis X Clines Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/home-on-the-range-where-buffalo-roam-is-upstate.html | Home on the Range Where Buffalo Roam Is Upstate | By Harold Faber Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/iceland-will-hold-talk-with-british-neither-side-is-optimistic-on.html | ICELAND WILL HOLD TALK WITH BRITISH | By Alvin Shuster Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/in-the-absence-of-serious-men-observer.html | In the Absence Of Serious Men | By Russell Baker | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/indian-insurgents-denounce-accord-siege-at-wounded-knee-to-continue.html | Indian Insurgents Denounce Accord Siege at Wounded Knee to Continue | By Bill Kovach Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/israelis-attack-guerrilla-sites-in-a-beirut-raid-also-strike-at.html | ISRAELIS ATTACK GUERRILLA SITES IN A BEIRUT RAID | By Juan de Onis Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/judges-release-patient-in-psychosurgery-case-but-man-confined-18.html | Judges Release Patient in Psychosurgery Case | By Agis Salpukas Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/key-question-in-playoffs-will-layoff-benefit-or-hurt-knicks.html | Key Qestion in Playoffs Will Layoff Benefit or Hurt Knicks | By Leonard Koppett | RE0000847728 | 2001-08-03 | B00000828180 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/key-question-in-playoffs-willlayoff-benefit-or-hurt-knicks.html | Key Question in Playoffs Will Layoff Benefit or Hurt Knicks | By Leonard Koppett | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/lindsay-attacks-rockefeller-again-says-city-will-not-tolerate-rule.html | LINDSAY ATTACKS ROCKEFELLER AGAIN | By Murray Schumach | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/lirr-accidents-kill-2-evening-service-curtailed-no-injuries-on.html | L I R R Accidents Kill 2 Evening Service Curtailed | By Wolfgang Saxon | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/meat-sales-up-but-buyers-still-resist-high-prices-lamb-chops-below.html | Meat Sales Up but Buyers Still Resist High Prices | By Paul L Montgomery | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/memories-are-full-but-many-seats-empty-on-yankee-anniversary-cheers.html | Memories Are Full but Many Seats Empty on Yankee Anniversary | By Steve Cady | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/mgraw-is-ready-for-busy-spring-mets-star-reliever-looks-forward-to.html | MGRAW IS READY FOR BUSY SPRING | By Al Harvin | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/more-aid-urged-for-foreign-arts-business-asked-by-us-aide-to-play.html | MORE AID URGED FOR FOREIGN ARTS | By George Gent | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/mrs-ryan-linked-to-girls-hanging-german-warrant-describes-1943.html | MRS RYAN LINKED TO GIRLS HANGING | By Morris Kaplan | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/music-opera-by-starer-pantagleize-based-on-ghelderode-play-has.html | Music Opera by Starer | By Donal Henahan | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/office-blown-up-attackers-enter-city-after-exchange-of-fire-with.html | OFFICE BLOWN UP | By Juan de Onis Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/officials-of-thruway-report-republican-clubs-clear-workers-for.html | Officials of Thruway Report Republican Clubs Clear Workers for Seasonal Jobs | By Maurice Carroll | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/on-national-book-awards-eve-500-meet-on-turning-a-new-leaf.html | On National Book Awards Eve 500 Meet on Turning a New Leaf | By Eric Pace | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/on-paper-a-good-prison-plan-in-the-nation-british-soccer.html | On Paper A Good Prison Plan | By Toni Wicker | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/opposition-bids-portugal-cease-warfare-in-africa-governments.html | Opposition Bids Portugal Cease Warfare in Africa | By Henry Giniger Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/oregons-bottle-bill-attacked-and-praised-can-and-beverage-interests.html | Oregons Bottle Bill Attacked and Praised | By David Bird Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/owenscorning-fiberglas-lists-peak-quarter-profit-demand-stays-high.html | OwensCorning Fiberglas Lists Peak Quarter Profit | By Clare M Reckert | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/paterson-system-is-ruled-invalid-dwyer-replaces-kramer-two-suits.html | PATERSON SYSTEM IS RULED INVALID | By Walter H Waggoner Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/peace-plan-given-by-metal-union-contractors-offered-a-pact-aimed-at.html | PEACE PLAN GIVEN BY METAL UNION | By Philip Shabecoff Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/porkbarrel-waste.html | PorkBarrel Waste | By James T Lynn | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/prices-of-hog-and-cattle-futures-climb-sharply.html | Prices of Hog and Cattle Futures Climb Sharply | By James J Nagle | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/procaccino-decides-to-drop-out-of-the-race-for-city-controller.html | Procaccino Decides to Drop Out Of the Race for City Controller | By Frank Lynn | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/rains-and-flooding-hurt-2-harvests-in-delta-delta-area-many-ifs-more.html | Rains and Flooding Hurt 2 Harvests in Delta Area | By Roy Reed Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/rally-extended-in-bond-markets-interest-rates-move-downview-that.html | RALLY EXTENDED IN BOND MARKED | By Robert D Hershey Jr | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/rangers-seeking-to-end-bruins-season-tonight-praise-from-oldtimer.html | Rangers Seeking to End Bruins Season Tonight | By Gerald Eskenazi | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/regentterm-cut-is-defeated-in-albany-responsiveness-stressed-jury.html | RegentTerm Cut is Defeated in Albany | By Alfonso A NarvaezSpecial to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/russo-sobs-at-trial-in-testifying-on-war-russo-weeps-as-he.html | Russo Sobs at Triai In Testifying on War | By Martin Arnold Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/russo-weeps-as-he-tells-jury-about-change-in-views-on-war-russo.html | Russo Weeps as He Tells Jury About Change in Views on War | By Martin Arnold Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/sec-softens-rule-on-brokers-fees-guides-on-condominiums.html | SEC Softens Rule on Brokers Fees | By Felix Belair Jr Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/senate-bill-will-ask-bilingual-courts-to-aid-minorities-farier.html | Senate Bill Will Ask Bilingual Courts to Aid Minorities | By Warren Weaver Jr Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/seoul-envisions-trade-with-china-regime-cautiously-shifting-policy.html | SEOUL ENVISIONS TRADE WITH CHINA | By Richard Halloran Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/shubert-figure-loses-court-bid-to-regain-empire.html | Shubert Figure Loses Court Bid to Regain Empire | By Robert D McFadden | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/sins-of-the-fathers.html | Sins of the Fathers | By Morton Schatzman | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/sotck-prices-rise-on-amex-and-otc-gains-attributed-primarily-to.html | STOCK PRICES RISE ON AMEX AND OTC | By Alexander R Hammer | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/tennis-near-peace-pact-for-women-would-limit-her-tennis-is-nearing.html | Tennis Near Peace Pact For Women | By Neil Amdur | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/the-inquiring-reporter.html | The Inquiring Reporter | By Israel Shenker | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/the-paris-shows-in-a-wordsweaters-not-exactly-new-jumboknit-coats.html | The Paris Shows in a Word Sweaters | By Bernadine Morris | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/the-pepski-generation-is-still-embryonic-tonic-water-planned-pepski.html | The Pepski Generation Is Still Embryonic | By Hedrick Smith Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/theater-feline-antics-lete-has-premiere-at-cherry-lane.html | Theater Feline Antics | By Clive Barnes | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/tracks-in-a-feud-on-winter-dates-monticello-criticizes-move-by.html | TRACKS IN A FEUD ON WINTER DATES | By Jay Searcy | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/trooper-started-federal-cahill-inquiry-by-following-a-familiar.html | Trooper Started Federal Cahill Inquiry By Following a Familiar Route to Stern | By Joseph F Sullivan Special to The New York Thus | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/two-officials-clash-over-jersey-inquiry-on-cahill-finances-kugler.html | Two Officials Clasfr Over Jersey Inquiry On Cahill Finances | By Ronald Sullivan Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/uaw-asks-delay-on-exhaust-curbs-woodcock-warns-of-peril-to-auto.html | UAW ASKS DELAY ON EXHAUST CURBS | By Richard Within | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/un-bid-held-rejected-ban-on-vietcong-at-un-reported-role-for-un.html | UN Bid Held Rejected | By Kathleen Teltsch Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/us-weighs-new-missile-aid-for-britain-missiles-limited-by-pact.html | US Weighs New Missile Aid for Britain | By William Beecher Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/us-wont-pay-i-t-t-for-chilean-loss.html | US Wont Pay ITT for Chilean Loss | By Eileen Shanahan Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/vietcong-are-blamed-4nation-commission-suspends-flights-of-copters.html | Vietcong Are Blamed | By Sylvan Fox Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/vietcong-blamed-in-copter-attack-canada-rejects-assertion-truce.html | VIETCONG BLAMED IN COPTER ATTACK | By Sylvan Fox Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/vietcongs-un-bid-reported-rejected-ban-on-vietcong-at-un-reported.html | Vietcongs UN Bid Reported Rejected | By Kathleen Teltsch Special to The New York Times | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/wagner-calls-role-in-fund-a-judgment-error-at-most-wagner-says-his.html | Wagner Calls Role in Fund A Judgment Error at Most | By Martin Tolchin | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/wagner-dismisses-his-role-in-fund-says-activity-in-investment.html | WAGNER DISMISSES HIS ROLE IN FUND | By Martin Tolchin | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/wall-rugs-pioneers-return-to-trail-they-blazed-shop-talk.html | SHOP TALK | By Rita Reif | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/wood-field-and-stream-book-about-nymphs-designed-to-stir-the.html | Wood Field and Stream | By Nelso N Bryant | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/10/1973 | https://www.nytimes.com/1973/04/10/archives/yanks-lose-home-opener-31-major-league-baseball-american-league.html | Yanks Lose Home Opener 31 | By Murray Crass | RE0000847728 | 2001-08-03 | B00000828180 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/145th-nay-breaks-tension-in-house-in-confrontation-with-the.html | 145th N ay Breaks Tension in House In Confrontation With the President | By James M Naughton Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/2-book-awards-split-for-first-time-serengeti-lion-wins-other-judges.html | 2 Book Awards Split for First Time | By Eric Pace | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/230-wage-base-by-76-proposed-but-subminimum-salary-for-youth-is.html | 230 NE BASE BY 76 PROPOSED | By Philip Shabecoff Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/230-wage-base-by-76-proposed.html | 230 WAGE BASE BY 76 PROPOSED | By Philip Shabecoff Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/2d-veto-upheld-in-vote-by-house-on-rural-sewers-nixon-wins-another.html | 2D VETO UPHELD IN VOTE BY HOUSE ON RURAL SEWERS | By Marjorie Hunter Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/2d-veto-upheld-in-vote-by-house-on-rural-sewers.html | 2D VETO UPHELD IN VOTE BY HOUSE ON RURAL SEWERS | By Marjorie Hunter Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/3-top-guerrillas-slain-lebancese-premier-resigns-after-attack.html | 3 Top Guerrillas Slain | By Juan de Onis Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/3-top-guerrillas-slain-lebanese-premier-resigns-after-attack.html | 3 Top Guerrillas Slain | By Juan de Onis Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/a-holdup-suspect-wasbiaggidriver-policeman-in-cocaine-case-had.html | A HOLDUP SUSPECT WAS BIAGGINIVER | By Martin Tolchin | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/a-state-trooper-in-funds-investigation-is-the-target-of-a.html | A State Trooper in Funds Investigation Is the Target of a Departmental Inquiry | By Joseph F Sullivan Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/abyor-of-boston-shiftsonschools-white-calls-law-a-failure-asks.html | MAYOR OF BOSTON SHIFTS ON SCHOOLS | By Robert Reinhold Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/advertising-agency-created-life-savers-thats-it-action-on.html | Advertising Agency Created | By Philip H Dougherty | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/afternoon-special-to-lead-abc-childrens-fare-burt-reynolds-to-do.html | Afternoon Special to Lead ABC Childrens Fare | By Albin Krebs | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/al-unser-winning-maneuver-in-texas-200-no-dirty-trick-about-motor.html | Al Unser Winning Maneuver In Texas 200 No Dirty Trick | By John S Radosta | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/al-unser-winning-maneuver-in-texas-200-no-dirty-trick.html | A l Unser Winning Maneuver In Texas 200 No Dirty Trick | By John S Radosta | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/another-strong-man-foreign-affairs.html | Another Strong Man | By C L Sulzberger | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/asseibly-to-vote-on-lay-analysts-bill-to-regulate-counselors-is-on.html | ASSEMBLY TO VOTE ON LAY ANALYSTS | By Iver Peterson | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/australia-investigating-pro-boxing-as-sport-is-condemned-by-a.html | Australia Investigating Pro Boxing as Sport Is Condemned by a Medical Group | By Robert Trumbull Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/berra-finds-that-work-for-his-pitchers-is-at-a-minimum-berra-finds.html | Berra Finds That Work for His Pitchers Is at a Minimum | By Joseph Durso Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/berra-finds-that-work-for-his-pitchers-is-at-a-minimum2-berra-finds.html | Berra Finds That Work for His Pitchers Is at a Minimum | By Joseph Durso Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/blue-shielddrops-its-chief-after-state-criticizes-him-doctors-role.html | Blue Shield Drops Its Chief After State Criticizes Him | By Michael Knight | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/body-of-picasso-is-transferred-to-chapel-of-medieval-castle.html | Body of Picasso Is Transferred To Chapel of Medieval Castle | By Clyde H Farnsworth Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/boycott-of-meat-is-spotty-in-city-meatless-tuesday-has-little-bite.html | BOYCOTT OF MEAT IS SPOTTY IN CITY | By Grace Lichtenstein | RE0000847732 | 2001-08-03 | B00000828912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/bridge-expert-opinion-found-divided-on-limits-of-negative-double.html | Bridge | By Alan Truscott | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/california-set-for-sunday-racing.html | California Set for Sunday Racing | By Bill Becker Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/carrier-city-afloat-suffers-city-stress-a-city-afloat-different-on.html | Carrier City Afloat Suffers City Stress | By Earl Caldwell Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/city-will-expand-culture-projects-puerto-rico-fete-highlight-of.html | CITY WILL EXPAND CULTURE PROJECTS | By George Gent | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/cleanup-ordered-at-willowbrook-us-judge-directs-the-state-to-take-9.html | CLEANUP ORDERED AT WILLOWBROOK | By Morris Kaplan | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/cleanup-ordered-at-willowbrook.html | CLEANUP ORDERED AT WILLOWBROOK | By Morris Kaplan | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/corporate-profit-reports-spur-rally-on-big-board-blue-chips-active.html | Corporate Profit Reports Spur Rally on Big Board | By Terry Robards | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/councilmen-balk-on-buyers-center-hold-up-150000-as-citys-share-for.html | COUNCILMEN BALK ON BUYERS CENTER | By Edward Ranzal | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/ellsberg-takes-the-stand-in-own-defense-voice-is-low-weinglass.html | Ellsberg Takes the Stand in Own Defense | By Martin Arnold Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/explanation-in-tel-aviv-brennan-urges-minimum-wage-rise.html | Explanation in Tel Aviv | By Terence Smith Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/explanation-in-tel-aviv-raid-a-reprisal-israeli-declares-background.html | Explanation in Tel Aviv | By Terence Smith Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/fancy-dribbler-tries-hand-at-fashion.html | Fancy Dribbler Tries Hand at Fashion | By Bernadine Morris | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/first-quarters-climb-of-10-to-15-is-posted-earnings-raised-by-ge.html | First Quarters Climb of 10 to 15 Is Posted | By Gene Smith | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/from-ruralcambodia-war-looks-different-signs-of-anxiety-food-seems.html | From Rural Cambodia War Looks Different | By Malcolm W Browne Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/gardening-takes-root-on-roofs-and-in-yards-explosion-of-vegetables.html | Gardening Takes Root on Roofs and in Yards | By Laurie Johnston | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/general-favors-intelligence-cut-appointment-expected-soon-bigger.html | GENERAL FAVORS INTELLIGENCE CUT | By William Beecher Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |

| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/houk-not-hitting-ceiling-over-the-poor-early-start-by-bombers.html | Houk Not Hitting Ceiling Over the Poor Early Start by Bombers | By Murray Chass | RE0000847732 | 2001-08-03 | B00000828912 |
|---|---|---|---|---|---|---|
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/informer-testifies-fbi-had-him-provoke-camden-draft-file-raid.html | Informer Testifies FBI Had Him Provoke Camden Draft File Raid | By Janson Donald Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/inquiry-into-cahill-funds-centers-on-tax-violations-extreasurer.html | Inquiry Into Cahill Funds Centers on T ax Violations | By Ronald Sullivan Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/inquiry-into-cahill-funds-centers-on-tax-violations-inquirty-into.html | Inquiry Into Cahill Funds Centers on T ax Violations | By Ronald Sullivan Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/jamaican-dance-troupe-defies-label.html | Jamaican Dance Troupe Defies Label | By Anna Kisselgoff | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/john-lord-obrian-dies-at-98-dean-of-the-supreme-court-bar-capital.html | John Lord OBrian Dies at 98 Dean of the Supreme Court Bar | By Murray Schumach Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/kleindienst-sees-wider-executioe-shield-leinder-prinees-wider.html | Kleindienst Sees Wider Executive Shield | By Anthony Ripley Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/kleindienst-sees-wider-executive-shield-kleindienst-sees-wider.html | Kleindienst Sees Wider Executive Shield | By Anthony Ripley Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/l-akers-set-back-bullsby123102-gain-a-32margin-los-angeles-pulls.html | LAKERS SET BACK BULLS BY 123102 GAIN A 32 MARGIN | By Leonard Koppett Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/landuse-planning-state-intrusion-on-local-zoning-rights-is-defended.html | LandUse Planning | By Fred Ferretti Special to The New York Timse | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/makarios-assails-arab-attack-asks-sides-to-fight-elsewhere-plot.html | Makarios Assails Arab Attack Asks Sides to Fight Elsewhere | By Mario S Modiano Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/man-with-a-closetful-of-minds-books-of-the-times-fusing-of-talents.html | Books of The Times | By Anatole Broyard | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/marlboro-players-convey-message-in-a-fine-concert.html | Marlboro Players Convey Message In a Fine Concert | By Donal Henahan | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/mary-bacon-finds-big-a-going-sticky.html | Mary Bacon Finds Big A Going Sticky | By Steve Cady | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/mgoyern-urges-better-reforms-addresses-panel-mapping-new-charter.html | MGOVERN URGES BETTER REFORM | By Linda Charlton Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/more-presidential-power-washington.html | More Presidential Power | By James Reston | RE0000847732 | 2001-08-03 | B00000828912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/national-appeals-court-yes-and-no-by-arthur-s-miller-and-eugene.html | National Appeals Court Yes and No | By Paul A Freund | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/nixon-seeks-trade-concessions-for-soviet-not-tied-to-exit-fees.html | Nixon Seeks Trade Concessions For Soviet Not Tied to Exit Fees | By Bernard Gwertzman Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/owens-no-1-pick-signs-3year-pact-with-the-jets-a-busy-negotiator.html | Owens No 1 Pick Signs 3Year Pact With the Jets | By Gordon S White Jr | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/owens-no-1-pick-signs-3year-pact-with-the-jets-agent-is-praised-a.html | Owens No 1 Pick Signs 3Year Pact With the Jets | By Gordon S White Jr | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/poles-fight-tonight-new-jersey-sports-12-bouts-on-card-almost-quit.html | New Jersey Sports | By Alex Yannis | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/prater-admits-yablonski-role-and-names-others-4-teamsters-convicted.html | Prater Admits Yablonski Role and Names Others | By Ben A Franklin Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/president-acts-to-tighten-overseasbusiness-taxes-nixon-tax-aimed-at.html | President Acts to Tighten OverseasBusiness Taxes | By Eileen Shanahan Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/president-acts-to-tighten-overseasbusiness-taxes.html | President Acts to Tighten OverseasBusiness Taxes | By Eileen Shanahan Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/profits-lift-amex-and-otc-stocks-issues-advance-on-reports-of.html | PROFITS LIFT HEX AND 0TC STOCKS | By Alexander R Hammer | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/quarter-results-climb-reasons-ior-gamns-allied-chemical-lifts-its.html | Quarter Results Climb | By Gerd Wilcke | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/rally-loses-steam-in-credit-markets-profits-are-taken-bond-markets.html | Rally Loses Steam In Credit Markets Profits Are Taken | By Robert D Hershey Jr | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/rangers-win-63-to-take-playoff-41-3-vickers-goals-topple.html | Rangers Win 63 to Take Playoff 41 | By Gerald Eskenazi Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/rich-oil-deposits-are-indicated-off-li-rich-oil-deposits-a-re.html | Rich Oil Deposits Are Indicated Off LI | By David A Andelman Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/rich-oil-deposits-are-indicated-off-li-rich-oil-deposits-are.html | Rich Oil Deposits Are Indicated Off LI | By David A Andelman Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/senate-panel-votes-to-abolish-fixed-broker-rates-in-a-year-full.html | Senate Panel Votes to Abolish Fixed Broker Rates in a Year | By Felix Belair Jr Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/senators-urge-antibusing-amendment-memphis-hearings-urged.html | Senators Urge Antibusing Amendment | By Paul Delaney Special to The Now Yee Thus | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/soviet-criticizes-voznesensky-poems.html | Soviet Criticizes Voznesensky Poems | By Hedrick Smith Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/spaniards-hail-picasso-as-true-son-and-genius-museums-closed.html | Spaniards Hail Picasso As True Son and Genius | By Henry Giniger Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/specialists-caution-legislators-against-isolating-the-drug-problem.html | Specialists Caution Legislators Against Isolating the Drug Problem | By Francis X Clines Special to The New York Theta | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/speculum-musicae-offers-a-premiere.html | Speculum Musicae Offers a Premiere | By Harold C Schonberg | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/state-pact-gives-136-000-156million-in-pay-rises.html | State Pact Gives 136 000 156Million in Pay Rises | By Alfonso A Narvaez Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/state-pact-gives-136000-156million-in-pay-rises-state-pact-calls.html | State Pact Gives 136000 156Million in Pay Rises | By Alfonso A Narvaez Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/tax-evasion-laid-to-a-nixon-doctor-rockefeller-also-among.html | TAX EVASION LAID TO A NIXON DOCTOR | By Arnold H Lubasch | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/ted-gross-admits-he-accepted-bribes-ted-gross-admits-he-accepted.html | Ted Gross Admits He Accepted Bribes | By Lacey Fosburgh | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/ted-gross-admits-he-accepted-bribes.html | Ted Gross Admits He Accepted Bribes | By Lacey Fosburgh | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/teleprompter-advances-public-access-uninhibited-marketplace.html | Teleprompter Advances Public Access | By John J OConnor | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/the-gasoline-shortage-discount-filling-stations-may-become-first-to.html | The Gasoline Shortage | By Edward Cowan Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/theater-soldier-opens-the-cast.html | Theater Soldier Opens | By Clive Barnes | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/to-get-to-italy-they-had-to-travel-only-as-far-as-59th-street-an.html | To Get to Italy They Had to Travel Only as Far as 59th Street | By Charlotte Curtis | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/trooper-in-funds-inquiry-is-target-of-investigation-two-immediate.html | Trooper in Funds Inquiry Is Target of Investigation | By Joseph F Sullivan Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/trouble-is-hinted-on-salyut-flight-us-experts-ponder-soviet-delay.html | TROUBLE IS HINTED ON SALYUT FLIGHT | By John Noble Wilford | RE0000847732 | 2001-08-03 | B00000828912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/trustee-is-named-at-equity-funding-court-bankruptcy-appointee-was.html | TRUSTEE IS NAMED AT EQUITY FUNDING | By Robert J Cole | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/u-s-expects-soviet-to-buy-grain-this-year-but-less-more-than.html | US Expects Soviet to Buy Grain This Year but Less | By William Robbins Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/upturn-is-cited-by-international-paper-co-paier-congern-gcites.html | Upturn Is Cited by International Paper Co | By Clare M Reckert | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/urgency-stressed-message-says-peace-can-be-undermined-by-economic.html | URGENCY STRESSED | By Edwin L Dale Jr Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/urgency-stressed.html | URGENCY STRESSED | By Edwin L Dale Jr Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/us-begins-airlift-to-provide-fuel-for-phnom-penh-gasoline-on-first.html | US BEGINS AIRLIFT TO PROVIDE FUEL FOR PHNOM PENN | By Joseph B Treaster Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/us-begins-airlift-to-provide-fuel-for-phnom-pienh-gasoline-on-first.html | US BEGINS AIRLIFT TO PROVIDE FUEL FOR PHNOM PENH | By Joseph B Treaster Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/us-expects-soviet-to-buy-grain-this-year-but-less-more-than.html | U S Expects Soviet to Buy Grain This Year but Less | By William Robbins Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/visioninspired-indians-offer-plan-to-end-wounded-knee-siege-25.html | VisionInspired Indians Offer Plan to End Wounded Knee Siege | By William K Stevens Special to The New York Times | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/wagner-expects-to-decide-today-asserts-hell-tell-whether-hell-enter.html | WAGNER EXPECTS TO DECIDE TODAY | By Maurice Carroll | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/whitmore-gains-freedom-at-request-of-gold-who-discloses-new.html | Whitmore Gains Freedom at Request of Gold Who Discloses New Evidence | By Lesley Oelsner | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/whitmore-wins-freedom-on-golds-new-evidence-whitmore-gains-freedom.html | Whitmore Wins Freedom On Golds New Evidence | By Lesley Oelsner | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/11/1973 | https://www.nytimes.com/1973/04/11/archives/winddriven-water-as-predicted-batters-homes-on-lake-erie-only-one.html | WindDriven Water as Predicted Batters Homes on Lake Erie | By Agis Salpuicas | RE0000847732 | 2001-08-03 | B00000828912 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/110million-deal-is-set-beatrice-foods-makes-bid-for-samsonite.html | 110Million Deal Is Set Beatrice Foods Makes Bid for Samsonite | By Alexander R Hammer | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/4-top-us-auto-makers-upset-by-epa-action-trial-run-sought.html | 4 Top US Auto Makers Upset by EPA Action | By Agis Salpukas Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |

| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/a-gop-leader-in-house-urges-congress-to-nullify-kleindiensts-claim.html | A GOP Leader in House Urges Congress to Nullify Kleindiensts Claim of Wider Executive Shield | By Anthony Ripley Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
|---|---|---|---|---|---|---|
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/a-mothers-holiday-then-grief-in-british-villages-a-mothers-holiday.html | A Mothers Holiday Then Grief in British Villages | By Richard Eder Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/a-mothers-holiday-then-grief-in-british-villages.html | A Mothers Holiday Then Grief in British Villages | By Richard Eder Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/a-psychiatry-prize-is-awarded-to-piaget-swiss-psychologist-his.html | A Psychiatry Prize Is Awarded To Piaget Swiss Psychologist | By Nancy Hicks | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/a-trustee-of-met-questions-sales-donor-wishes-not-heeded-plimpton.html | A TRUSTEE OF MET QUESTIONS SALES | By David L Shirey | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/advance-fizzles-in-the-credit-markets-minimum-encouragement-chase.html | Advance Fizzles in the Credit Markets | By Robert D Hershey Jr | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/advertising-recall-of-ingenue-norton-simons-tv-show-to-carry.html | Advertising Recall of Ingenue | By Philip H Dougherty | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/anger-and-confusion-pervade-school-boardpetition-hearing.html | Anger and Confusion Pervade School BoardPetition Hearing | By Mary Breasted | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/arabs-and-israelis-battle-in-europe-too-killings-in-europe-laid-to.html | Arabs and Israelis Battle in Europe Too | By Paul Hofmann Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/arabs-and-israelis-battle-in-europe-too.html | Arabs and Israelis Battle in Europe Too | By Paul Hofmann Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/assembly-bars-voter-veto-of-public-housing-in-state-future-passage.html | Assembly Bars Voter Veto Of Public Housing in State | By Alfonso A Narvaez Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/auto-makers-win-a-delay-of-year-on-exhaust-curbs-ruckelshaus.html | Auto Makers Win a Delay Of Year on Exhaust Curbs | By E W Kenworthy Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/auto-makers-win-a-delay-of-year-on-exhaust-curbs.html | Auto Makers Win a Delay Of Year on Exhaust Curbs | By E W Unworthy Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/boycott-leaders-plan-a-protest-urge-2-meatless-days-a-week-farners.html | Boycott Leaders Plan a Protest Urge 2 Meatless Days a Week | By William Robbins Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/brandt-defying-leftists-affirms-centrist-course.html | Brandt Defying Leftists Affirms Centrist Course | By David Binder Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/bridge-leading-partners-suit-has-a-psychological-advantage.html | Bridge Leading Partners Suit Has A Psychological Advantage | By Alan Truscote | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/burroughs-net-rises-net-up-for-ibm-and-burroughs.html | Burroughs Net Rises | By William D Smith | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/business-lauds-assils-trade-plan-addressed-harvard-club-importers.html | Business Lauds Assails Trade Plan | By Brendan Jones | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/business-panel-presents-health-plan-protection-for-poor-gradual.html | Business Panel Presents Health Plan | By Harold M Schmeck Jr Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/cab-is-overruled-by-nixonforeign-policy-reasons-are-cited-nixon.html | CAB Is Overruled by NixonForeign Policy Reasons Are Cited | By Richard Witkin | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/celtics-conquer-hawks-108101-lead-playoffs-by-32-celtics-box-score.html | Celtics Conquer Hawks 108101 Lead Playoffs by 32 | By Thomas Rogers Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/city-council-to-vote-on-memorial-day-store-closings-convenience-of.html | City Council to Vote on Memorial Day Store Closings | By Edward Ranzal | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/city-sells-285million-in-bonds-at-interest-rate-of-just-over-5.html | City Sells 285Million in Bonds At Interest Rate of Just Over 5 | By John Darnton | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/commons-defeats-effort-to-restore-the-death-penalty-2-in-cabinet.html | Commons Defeats Effort to Restore the Death Penalty | By Alvin Shuster Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/complexity-in-the-bunrakus-stagecraft-the-program.html | Complexity in the Bunrakus Stagecraft | By Mel Gussow | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/counselor-to-nixon-terms-watergate-a-blow-to-party-counselor-to.html | Counselor to Nixon Terms Watergate a Blow to Party | By John Herbers Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/counselor-to-nixon-terms-watergate-a-blow-to-party.html | Counselor to Nixon Terms Watergate a Blow to Party | By John Herbers Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/crucifixion-mural-tofall-with-school.html | Crucifixion Mural to Fall With School | By Alfred E Clark | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/dance-at-paper-mill-guest-stars-invited-by-the-jersey-ballet.html | Dance At Paper Mill | By Anna Kissielgoff | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/dance-local-debut-for-jamaica-national-company.html | Dance Local Debut for Jamaica National Company | By Clive Barnes | RE0000846815 | 2001-08-03 | B00000828916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/east-coast-wary-on-offshore-oil-states-step-up-drive-to-bar.html | EAST COAST WARY ON OFFSHORE | By David A Andelman | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/el-diario-reaches-settlement-ending-strike-by-craft-unions.html | El Diario Reaches Settlement Ending Strike by Craft Unions | By Christopher S Wren | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/ellsberg-tells-of-shift-in-views-describes-to-jury-sights-in.html | RUBEN TELLS OF SHIFT IN VIEWS | By Martin Arnold Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/ellsberg-tells-of-shift-in-views.html | ELLSBERG TELLS OF SHIFT IN VIEWS | By Martin Arnold Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/europe-welcomes-tradebill-step-eec-voices-satisfaction-on-beginning.html | EUROPE WELCOMES TRADE BILL STEP | By Clyde H Farnsworth Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/final-pleas-made-on-gambling-vote-gop-legislative-caucus-to-decide.html | FINAL PLEAS MADE ON GAMBLING VOTE | By Walter H Waggoner Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/flower-paintings-offer-beauty-with-surprises.html | Flower Paintings Offer Beauty With Surprises | By Hilton Kramer | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/food-sanitation-called-improved-state-health-aide-credits-new-plan.html | FOOD SANITATION CALLED IMPROVED State Health Aide Credits New Plan on Violations | By Richard J H Johnston Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/for-children-some-good-came-out-of-that-tragedy-disputes-adults.html | For Children Some Good Came Out of That Tragedy | By Judy Klemesrud | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/fpc-plan-points-to-gas-price-rise-national-ceiling-sought-to.html | FPC PLAN POINTS TO GAS PRICE RISE | By Edward Cowan Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/fpc-plan-points-to-gas-price-rise.html | FPC PLAN POINTS TO GAS PRICE RISE | By Edward Cowan Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/freshman-house-democrats-fight-nixon-control.html | Freshman House Democrats Fight Nixon Control | By James M Naughton Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/funds-furor-in-jersey-state-and-us-investigations-called-key.html | Funds Furor in Jersey | By Ronald Sullivan Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/goodyear-raising-some-tire-prices-increases-of-2-to-68-are-laid-to.html | GOODYEAR RAISING SOME TIRE PRICES | By Gerd Wilcke | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/governments-pollution-fighter.html | Governments Pollution Fighter | William Doyle Ruckelshaus Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archiv es/governor-vetoes-2-budget-changes-constitutionality-of-action-on.html | GOVERNOR VETOES 2 BUDGET CHANGES | By Francis X Clines Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/grain-and-the-soviet-professional-traders-in-commodities-rely-on.html | Grain and the Soviet Professional Traders in Commodities Rely on Four Key Factors in Dealings | By H J Maidenberg | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/grain-futures-prices-register-a-mixed-trend-commodity-futures.html | Grain Futures Prices Register a Mixed Trend | By James J Nagle | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/haig-will-confer-with-nixon-today-on-the-ceasefire-general-to.html | HAIG WILL CONFER WITH NIXON TODAY ON THE CEASEFIRE | By William Beecher Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/haig-will-confer-with-nixon-today-on-the-ceasefire.html | HAIG WILL CONFER WITH NIXON TODAY ON THE CEASEFIRE | By William Beecher Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/hennigan-gets-final-out-at-st-louis-hennigan-gets-final-out-at-st.html | Hennigan Gets Final Out at St Louis | By Joseph Durso Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/house-unit-kills-price-rollback.html | HOUSE UNIT KILLS PRICE ROLLBACK | By David E Rosenbaum Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/humphrey-urges-democratic-unity-he-calls-on-party-to-cease.html | HUMPHREY URGES DEMOCRATIC UNITY | By Linda Charlton Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/israelis-debate-morality-and-economics-of-using-arab-laborers-acute.html | Israelis Debate Morality and Economics of Using Arab Laborers | By Terence Smith Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/javits-not-rose-initiated-the-fusion-drive-javits-and-not-rose.html | Javits Not Rose Initiated the Fusion Drive | By Murray Schumach | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/javits-not-rose-initiated-the-fusion-drive.html | Javits Not Rose Initiated the Fusion Drive | By Murray Schumach | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/jews-whose-tradition-includes-stuffed-grape-leaves-at-the-seder.html | Jews Whose Tradition Includes Stuffed Grape Leaves at the Seder | By Raymond A Sokolov | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/judge-halts-move-to-disband-oeo-rules-administration-lacks.html | JUDGE HALTS MOVE TO DISBAND OEO | By Bill Kovach Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/jurors-in-mackell-inquiry-return-sealed-indictment-mackell-inquiry.html | Jurors in Mackell Inquiry Return Sealed Indictment | By David Burnham | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/jurors-in-mackell-inquiry-return-sealed-indictment-mackells-sons.html | Jurors in Mackell Inquiry Return Sealed Indictment | By David Burnham | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/knicks-root-for-hawks-and-homecourt-advantage-aba-playoffs-east.html | Knicks Root for Hawks and HomeCourt Advantage | By Sam Goldaper | RE0000846815 | 2001-08-03 | B00000828916 |

| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/knicks-rooting-for-hawks-to-give-them-homecourt-advantage-f-cowens.html | Knicks Rooting for Hawks to Give Them HomeCourt Advantage | By Sam Goldaper | RE0000846815 | 2001-08-03 | B00000828916 |
|---|---|---|---|---|---|---|
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/kugler-prodded-in-a-bergen-suit-insurgent-republicans-ask-end-to.html | KUGLER PRODDED IN A BERGEN SUIT | By Richard Phalon Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/lakers-assure-fans-the-alarm-was-false-sets-it-up-for-others.html | Lakers Assure Fans The Alarm Was False | By Leonard Koppett Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/lakers-assure-fans-the-alarm-was-false.html | Lakers Assure Fans The Alarm Was False | By Leonard Koppett Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/lebanese-break-up-antius-protest-arrival-in-boats-complaint-to.html | Lebanese Break Up AntiUS Protest | By Juan de Onis Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/letters-to-the-editor-of-prisoners-torture-and-the-antiwar-movement.html | Letters to the Editor Of Prisoners Torture and the Antiwar Movement | By Walter Rugaber Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/master-capitalbudget-process-mayor-urges-community-panels.html | Master CapitalBudget Process Mayor Urges Community Panels | By Steven R Weisman | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/miss-osterlund-on-big-a-victor-second-triumph-of-career.html | Miss Osterlund on Big A Victor | By Joe Nichols | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/mr-nixons-power-grab-in-the-nation.html | Mr Nixons Power Grab | By Torn Wicker | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/music-unknown-bartok-04-piano-quintet-was-never-published.html | Music Unknown Bartok | By Harold C Schonberg | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/narrow-is-the-path-of-the-hindu-faith-and-difficult-to-tread-a-9day.html | Narrow Is the Path of the Hindu Faith and Difficult to Tread | By Bernard Weinraub Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/new-economics-backed-for-city-blenstock-asserts-greater-use-of.html | NEW ECONOMICS BACKED FOR CITY | By Max H Seigel | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/nixon-asks-congress-to-establish-us-standards-to-improve-private.html | Nixon Asks Congress to Establish US Standards to Improve Private Pension Systems for 35 Million | By John D Morris Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/nixon-criticized-over-bombings-no-constitutional-authority-senate.html | NIXON CRITICIZED OVER BOMBINGS | By John W Finney Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/other-advances-posted-crown-zellerbach-gains-caterpillar-zellerbach.html | Other Advances Posted | By Clare M Reckert | RE0000846815 | 2001-08-03 | B00000828916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/parkhad-a-dream-reality-to-rangers-rangers-battle-hawks-tonight.html | Park Had a Dream Reality to Rangers | By Gerald Eskenazi | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/people-and-business-ohrbachs-fills-post-gown-maker-retires-people.html | People and Business Ohrbachs Fills Post | Leonard Sloane | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/personal-finance-perils-lie-in-pooling-of-debts-personal-finance.html | Personal Finance Perils Lie in Pooling of Debts | By Elizabeth M Fowler | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/politics-as-usualjersey-style-irs-violations-involved-two-inquiries.html | Politics as Usual Jersey Style | By Ronald Sullivan Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/press-shield-bill-dies-in-hartford-rift-on-extent-of-protection.html | PRESS SHIELD BILL DIES IN HARTFORD | By Lawrence Fellows Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/records-songs-by-ellie-greenwich-2-vivaldi-albums.html | Records Songs by Ellie Greenwich | Ian DoveJohn Rockwell | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/roundup-blue-and-as-trounce-white-sox-122-american-league-national.html | Roundup Blue and As Trounce White Sox 122 | By Deane McGowen | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/secrist-alleges-that-phantom-accounts-were-used-to-mislead-auditors.html | Secrist Alleges That Phantom Accounts Were Used to Mislead Auditors | By Michael C Jensen Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/senators-attack-on-another-delays-newburghbonds-vote.html | Senators Attack on Another Delays NewburghBonds Vote | By William E Farrell Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/singapore-chief-toasts-nixon-not-media-notes-on-people.html | Notes on People | James F Clarity | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/sluggish-market-surges-at-close-dow-advances-692-points-good.html | SLUGGISH MARKET SURGES AT CLOSE | By Terry Robards | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/some-thoughts-on-the-other-side-of-this-life.html | Some Thoughts on the Other Side of This Life | By Theodore Roszak | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/someone-up-there-likes-schnauzers.html | Someone Up There Likes Schnauzers | By Walter R Fletcher | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/sound-of-reaction.html | Sound of Reaction | By Russell Baker | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/soviet-sticks-and-stones-for-david-rabe-papp-suit-counseled.html | Soviet Sticks and Stones for David Rabe | By Hedrick Smith Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/tass-confirms-change-in-salyut-orbit-equipment-check-25-miles.html | Tass Confirms Change in Salyut Orbit | By Theodore Shabad Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |

| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/the-spalding-guide-first-baseman-deserved-superlatives-the.html | The Spalding Guide First Baseman | Arthur Daley | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/theater-classes-make-loft-bronxvilles-other-school-credit-may-be.html | Theater Classes Make Loft Bronxvilles Other School | By Linda Greenhouse Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/three-fined-for-delay-in-setting-rents.html | Three Fined for Delay in Setting Rents | By C Gerald Fraser | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/trade-of-8-million-in-stock-at-issue-salomon-files-insider-suit.html | Trade of 8Million in Stock at Issue | By Robert J Cole | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/troopers-in-jersey-support-detective-in-inquiry-on-funds.html | Troopers in Jersey Support Detective In Inquiry on Funds | By Joseph F Sullivan Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/troopers-supporting-detective-imply-kugler-office-covered-up-fund.html | Troopers Supporting Detective Imply Kugler Office Covered Up Fund Inquiry | By Joseph F Sullivan Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/truce-copter-reportedly-was-on-course.html | Truce Copter Reportedly Was on Course | By Sylvan Fox Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/tv-the-haunted-west-splendid-national-geographic-special-views.html | TV  The Haunted West | By Howard Thompson | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/wagner-declines-to-run-for-mayor-on-any-ticket-says-he-lacks-the.html | WAGNER DECLINES TORUN FOR MAYOR ON ANY TICKET | By Frank Lynn | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/wagner-declines-to-run-for-mayor-on-any-ticket-says-he-lacksthe.html | WAGNER DECLINES TO RUN FOR MAYOR ON ANY TICKET | By Frank Lynn | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/watergate-grand-jury-hears-two-former-white-house-aides-and.html | Watergate Grand Jury Hears Two Former White House Aides and Segretti | By Walter Rugaber Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/westinghouse-lags-net-income-off-at-westinghouse.html | Westinghouse Lags | By Gene Smith | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/what-not-to-wear-for-haute-cuisine-pockets-of-resistance.html | What Not to Wear For Haute Cuisine | By Laurie Johnston | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/witness-calls-2-of-camden-28-old-actors-in-antiwar-protests-f-b-i.html | Witness Calls 2 of Camden 28 Old Actors in Antiwar Protests | By Donald Janson Special to The New York Times | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/wood-field-and-stream-a-ban-on-lead-shot-for-waterfowling-is.html | Wood Field and Stream | By Nelson Bryant | RE0000846815 | 2001-08-03 | B00000828916 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1973 | https://www.nytimes.com/1973/04/12/archives/yankees-turn-back-indians-4-to-0-mets-defeat-cards-54-halting-rally.html | Yankees Turn Back Indians 4 to 0 Mets Defeat Cards 54 Halting Rally | By Murray Crass | RE0000846815 | 2001-08-03 | B00000828916 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/-meatandpotatoes-commissionerdesignate-donald-francies-cawley.html | MeatandPotatoes CommissionerDesignate | By C Gerald Fraser | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/105-jews-refused-exit-visas-by-soviet-appeal-to-congress.html | 105 Jews Refused Exit Visas By Soviet Appeal to Congress | By Theodore Shabad Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/2-intruders-burn-brooklyn-woman-pour-and-ignite-gasoline-as-husband.html | 2 INTRUDERS BURN BROOKLYN WOMAN | By John Sibley | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/3-nations-evacuate-dependents-from-missions-in-phnom-penh-western.html | 3 Nations Evacuate Dependents From Missions in Phnom Penh | By Joseph B Treaster Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/3-of-terror-group-die-in-yugoslavia-a-4th-sparedband-said-to-have.html | 3 OF TERROR GROUP DIE IN YUGOSLAVIA | By Raymond H Anderson Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/3-saudis-join-board-of-aramco-people-and-business.html | People and Business 3 Saudis Join Board of Aramco | Leonard Sloane | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/460-traffic-cop-scores-by-a-head-triumph-is-third-of-day-for.html | 460 TRAFFIC COP SCORES BY A HEAD | By Joe Nichols | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/a-bus-crime-wave-reported-by-abrams-crime-wave-on-city-buses.html | A Bus Crime Wave Reported by Abrams | By Frank J Prial | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/a-mixed-community-planned-for-lake-candlewood.html | A Mixed Community Planned for Lake Candlewood | By Lawrence Fellows Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/a-polite-atlantan-plots-a-boston-massacre-victory-possible-tomorrow.html | Victory Possible Tomorrow | By Thomas Rogers Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/a-pupil-busing-ban-called-step-back.html | A Pupil Busing Ban Called Step Back | By Paul Delaney Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/a-standby-of-restrained-french-dining.html | A Standby of Restrained French Dining | By Raymond A Sokolov | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/acute-food-shortage-found-around-globe-fewer-calves-slaughtered.html | Acute Food Shortage Found Around Globe | By Paul Hofmann Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/advertising-facts-on-funerals-people.html | Advertising Facts on Funerals | By Philip H Dougherty | RE0000846816 | 2001-08-03 | B00000828915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/aec-approves-li-atom-plant-building-of-power-facility-at-shoreham.html | AEC APPROVES LI ATOM PLANT | By David A Andelman Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/agnew-relaxes-attack-on-media-calls-their-fears-fictional-tells.html | AGNEW RELAXES ATTACK ON MEDIA | By Linda Charlton Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/american-can-and-time-also-advanceual-earnings-decline-ppg-american.html | American Can and Time Also AdvanceUAL Earnings Decline | By Clare M Reckert | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/amex-prices-mixed-in-slow-trading-market-summary.html | Amex Prices Mixed in Slow Trading | By Alexander R Hammer | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/an-opera-in-turin-staged-by-callas-vespri-at-a-new-theater-draws.html | AN OPERA IN TURIN STAGED BY CALLAS | By Brendan Fitzgerald Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/architecturally-a-promise-in-use-of-found-space-interior-to-be.html | Architecturally A Promise in Use of Found Space | By Ada Louise Huxtable | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/as-knicks-minutemen-dust-off-their-weapons-jackson-has-last-laugh.html | as Knicks Minutemen Dust Off Their Weapons | By Sam Goldaper | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/assembly-rejects-move-to-license-lay-analysts-recess-is-awaited.html | Assembly Rejects Move To License Lay Analysts | By Francis X Clines Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/assembly-votes-creditbias-ban-bill-bars-discrimination-by-lenders.html | ASSEMBLY VOTES CREDITBIAS BAN | By Walter H Waggoner Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/bba-gets-down-to-basics-of-rock-and-stays-there-wildlife-refuge.html | BBA Gets Down to Basics of Rock and Stays There | Ian DoveJohn S WilsonJohn Rockwell | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/bigstore-retailing-here-in-downturn-for-march.html | BigStore Retailing Here In Downturn for March | By Isadore Barmash | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/bond-prices-show-limited-changes-despite-mills-talk.html | Bond Prices Show Limited Changes Despite Mills Talk | By Robert D Hershey Jr | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/bridge-making-impossible-contracts-calls-for-divergent-aptitudes.html | Bridge Calls for Divergent Aptitudes Making Impossible Contracts | By Alan Truscott | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/cambodia-tunnel-at-the-end-of-the-light.html | Cambodia Tunnel at the End of the Light | By Walter F Mondale | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/captured-papers-linked-to-arab-arrests-in-israel-data-called.html | Captured Papers Linked To Arab Arrests in Israel | By Terence Smith Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/cawley-chief-of-patrol-named-to-murphy-post-cawley-is-named-to.html | Cawley Chief of Patrol Named to Murphy Post | By Murray Schumach | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/cawley-chief-of-patrol-named-to-murphy-post.html | Cawley Chief of Patrol Named to Murphy Post | By Murray Schumach | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/chief-attorney-of-ellsberg-iii-trial-postponed-until-monday.html | Chief Attorney of Ellsberg Ill Trial Postponed Until Monday | By Martin Arnold Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/chile-and-peru-carrying-out-wide-and-radically-different-land.html | Chile and Peru Carrying Out Wide and Radically Different Land Reforms | By Jonathan Kandell Special to The New York That | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/cinematheque-planned-under-the-queensboro.html | Cinematheque Planned Under the Queensboro | By Mel Gussow | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/city-postpones-park-fund-deal-builders-would-contribute-to-get.html | CITY POSTPONES PARK FUND DEAL | By John Darnton | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/crime-wave-on-city-buses-reported-by-borough-chief-abrams-more.html | Crime Wave on City Buses Reported by Borough Chief Abrams | By Frank J Prial | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will WengACROSS | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/deadheat-pacer-faces-long-odds-its-500000-to-1-fur-elise-wont-be.html | DEADHEAT PACER FACES LONG ODDS | By Michael Strauss Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/decision-on-oeo-stirs-confusionn-officials-weigh-the-impact-of-bar.html | DECISION ON OEO STIRS CONFUSION | By Grace Lichtenstein | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/dining-out-in-jersey-restaurants-are-rated-for-their-food-four.html | Dining Out in Jersey | By Jean Hewitt | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/earlier-prosecutors-accused-how-his-troubles-began-removed-then.html | Earlier Prosecutors Accused | By Lesley Oelsner | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/exchange-cites-dirks-for-equity-role-charges-brought-by-big-board.html | Exchange Cites Dirks for Equity Role | By Michael C Jensen | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/exchange-cites-dirks-for-equity-role.html | Exchange Cites Dirks for Equity Role | By Michael C Jensen | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/executive-privilegedevious-doctrine.html | Executive PrivilegeDevious Doctrine | By Clark R Mollenhoff | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/fabric-sculpture-with-something-to-say.html | Fabric Sculpture With Something to Say | By Lisa Hammel | RE0000846816 | 2001-08-03 | B00000828915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/farmers-reject-blame-on-prices-at-protest-in-capital-they-say.html | FARMERS REJECT BLAME ON PRICES | By William Robbins Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/france-as-picasso-wished-will-get-his-collection-of-other-artists.html | France as Picasso Wished Will Get His Collection of Other Artists Work | By Nan Robertson Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/france-as-picasso-wished-will-get-his-collection-of-other-artists.html | France as Picasso Wished Will Get His Collection of Other Artists | By Nan Robertson Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/garelik-quits-mayoral-contest-as-candidates-file-petitions.html | Garelik Quits Mayoral Contest As Candidates File Petitions | By Maurice Carroll | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/gop-aide-heard-in-inquiry-in-jerseyy-reputed-cahill-finance-figure.html | GOP Aide Heard In Inquiry in Jersey | By Ronald Sullivan Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/gop-aide-heard-in-jersey-inquiry-colsey-3d-a-party-finance-figure-a.html | GOP AIDE HEARD IN JERSEY INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/governor-modifies-plan-on-stiffer-drug-penalties-governor-revises.html | Governor Modifies Plan On Stiffer Drug Penalties | By William E Farrell Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/governor-modifies-plan-on-stiffer-drug-penalties.html | Governor Modifies Plan On Stiffer Drug Penalties | By William E Farrell Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/grain-prices-up-soybeans-climb-weather-factor-is-citediced-broilers.html | GRAIN PRICES UP SOYBEANS CHB | By James J Nagle | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/haig-gives-nixon-indochina-report-crisis-discounted-generals-data.html | HAIG GIVES NIXON INDOCHINA REPORT CRISIS DISCOUNTED | By Bernard Gwertzman Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/haig-gives-nixon-indochina-report-crisis-discounted.html | HAIG GIVES NIXON INDOCHINA REPORT CRISIS DISCOUNTED | By Bernard Gwertzman Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/health-agencies-plan-no-aborted-fetus-research-statement-disclosed.html | Health Agencies Plan No Aborted Fetus Research | By Harold M Schmeck Jr Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/heavily-guarded-qe2-prepares-to-sail-to-israel-liner-will-carry.html | Heavily Guarded QE2 Prepares to Sail to Israel | By Joseph Collins Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/hew-to-soften-social-care-cuts-concessions-reported-near-on-planned.html | HEW TO SOFTEN SOCIAL CARE CUTS | By Bill Kovach Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/hew-to-soften-social-care-cuts.html | HEW TO SOFTEN SOCIAL CARE CUTS | By Bill Kovach Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/historian-tells-senators-meeting-on-executive-privilege-you-are-the.html | Historian Tells Senators Meeting on Executive Privilege You Are the Superior Power | By Anthony Ripley Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/house-unit-votes-price-rollbacks-leadership-reverses-itself-on.html | HOUSE UNIT VOTES PRICE ROLLBACKS | By David E Rosenbaum Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/hurls-yankees-2d-consecutive-twohitter-kline-strikes-out-5.html | Hurls Yankees 2d Consecutive TwoHitter | By Al Harvin | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/impasse-returns-at-wounded-knee-indians-reject-latest-us-plan-to.html | IMPASSE RETURNS AT WOUNDED KNEE | By William K Stevens Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/jersey-state-college-uses-tv-to-cut-campus-crime-students-feel.html | Jersey State College Uses TV to Cut Campus Crime | By Joan Cook Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/judge-wont-seal-mcord-testimony-rejects-ervin-plea-on-data-in.html | JUDGE WONT SEAL MCORD TESTIMONY | By Walter Rugaber Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/kennedy-says-tax-laws-give-welfare-to-rich.html | Kennedy Says Tax Laws Give Welfare to Rich | By Eileen Shanahan Special to The New York Vines | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/lets-get-rid-of-the-smell-washington.html | Let | By James Reston | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/letters-to-the-editor.html | Letters to the Editor | Joseph M Oxenhorn Westbury L I April 5 1973 | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/liberals-decide-on-blumenthal-for-mayors-race-leaders-also-select.html | LIBERALS DECIDE ON BLUMENTHAL FOR MAYORS RACE | By Frank Lynn | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/liberals-decide-on-blumenthal-for-mayors-race.html | LIBERALS DECIDE ON BLUMENTHAL FOR MAYORS RACE | By Frank Lynn | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/mackell-indicated-in-a-fraud-case-with-soninlaw-and-former-aide.html | MACKELL INDICTED IN A FRAUD CASE WITH SONINLAW AND FORMER AIDE HINDERING PROSECUTION CHARGED | By David Burnham | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/mackell-indicted-in-a-fraud-case-with-soninla-w-and-former-aide.html | MACKELL INDICTED IN A FRAUD CASE WITH SONINLAW AND FORMER AIDE HINDERING PROSECUTION CHARGED | By David Burnham | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/mackell-reflects-smalltown-aura-of-queens.html | Mackell Reflects SmallTown Aura of Queens | By James M Markham | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/market-plalce-some-back-role-of-the-specialist.html | Market Place Some Back Role Of the Specialist | By Robert Metz | RE0000846816 | 2001-08-03 | B00000828915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/married-at-10-deserted-at-15-she-lives-in-delhi-street-a-bleak-past.html | Married at 10 Deserted at 15 She Lives in Delhi Street | By Bernard Weinraub Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/meatless-entrees-in-weekend-meals.html | Meatless Entrees In Weekend Meals | By Jean Hewitt | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/mills-urges-return-to-phase-1-controls-says-he-believes-president.html | Mills Urges Return to Phase 1 Controls | By Brendan Jones | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/money-markets-show-firm-trend-most-interest-rates-drop-but-other.html | MONEY MARKETS SHOW FIRM TREND Most Interest Rates Drop but Other Reserve Figures Indicate Tighter Credit | By John H Allan | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/more-banal-than-evil-books-of-the-times-the-one-that-got-away.html | Books of The Times | By Anatole Broyard | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/navy-reported-planning-50billion-building-and-conversion-program.html | Navy Reported Planning 50Billion Building and Conversion Program Covering 271 Ships in Next 10 Years | By Drew Middleton | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/networks-struck-by-writers-guild-soap-opera-and-talk-shows-could-be.html | NETWORKS STRUCK BY WRITERS GUILD | By Albin Krebs | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/new-judge-urged-in-case-on-fraud.html | NEW JUDGE URGED IN CASE ON FRAUD | By Arnold H Lubasch | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/new-men-for-manila-and-cyprus-notes-on-people.html | Notes on People | James F Clarity | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/nixon-aides-off-for-energy-talks-fly-to-bahamas-for-parley-with-80.html | NIXON AIDES OFF FOR ENERGY TALKS | By Edward Cowan Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/nixon-asks-rules-on-jobless-pay-urges-federal-standard-for.html | NIXON ASKS RULES ON JOBLESS PAY | By R W Apple Jr Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/nixon-move-urged-on-a-my-lai-issue-lawyer-favors-retention-of.html | NIXON MOVE URGED ON A MY LAI ISSUE | By Seymour M Hersch Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/opera-l-incoronazione-di-poppea.html | Opera LIncoronazione di Poppea | By Donal Benahan | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/pollution-compromise-ruckelshaus-takes-middle-of-the-road-in.html | Pollution Compromise | By E W Kenworthy Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/proposed-tender-ruling-is-withdrawn-by-sec-sec-withdraws-rule-on.html | Proposed Tender Ruling Is Withdrawn by SEC | By Felix Belair Jr Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/rangers-triumph-over-hawks-41-with-late-surge-new-york-captures.html | RANGERS TRIUMPH OVER HAWKS 41 WITH LATE SURGE | By Dave Anderson Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |

| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/retanrded-youth-displays-its-fortitude.html | Retarded Youth Displays Its Fortitude | By Steve Cady | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/roundup-jenkins-cold-fail-to-cool-off-piratess-national-league.html | Roundup Jenkins Cold Fail to Cool Off Pirates | By Deane McGowen | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/screen.html | Screen | By Roger Greenspun | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/senate-nutrition-panel-to-focus-on-perils-of-being-overweight.html | Senate Nutrition Panel to Focus on Perils of Being Overweight | By Jane E Brody Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/slain-guerrillas-buried-in-lebanon-more-than-100000-march-in.html | SLAIN GUERRILLAS BURIED IN LEBANON | By Juan de Onis Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/slain-guerrillas-buried-in-lebanon.html | SLAIN GUERRILLAS BURIED IN LEBANON | By Juan de Onis Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/soviet-and-occidental-oil-in-multibilliondollar-deal.html | Soviet and Occidental Oil In MultibillionDollar Deal | By Hedrick Smith Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/soviet-and-occidental-oil-in-multibilliondollar-deall-20year-barter.html | Soviet and Occidental Oil In MultibillionDollar Deal | By Hedrick Smith Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/stennis-backs-warpower-limits-but-would-exclude-cambodia.html | Stennis Backs WarPower Limits but Would Exclude Cambodia | By John W Finney Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/stock-prices-slip-in-brisk-trading.html | STOCK PRICES SLIP IN BRISK TRADING | By Terry Robards | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/the-basis-for-pacific-bases-manilathe-united-states-and.html | The Basis for Pacific Bases | By C L Sulzberger | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/the-dance-jamaica-life.html | The Dance Jamaica Life | By Anna Kisselgoff | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/to-kids-a-yoyo-is-part-of-life-for-tom-mccoy-its-a-livingg-where.html | To Kids a Yo Yo Is Part of Life For Tom McCoy Its a Living | By Wayne King Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/tokyo-takes-step-toward-hanoi-tie-aide-sent-to-north-vietnam-for.html | TOKYO TAKES STEP TOWARD HANOI TIE | By Richard Halloran Special to The New York Times | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/tv-wnet-starting-a-film-series-national-endowment-lends-support.html | TV WNET Starting a Film Series | By John J OConnor | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/will-winding-road-end-in-reunion-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000846816 | 2001-08-03 | B00000828915 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1973 | https://www.nytimes.com/1973/04/13/archives/wood-field-and-stream-procedures-explained-on-how-to-make-bony-fish.html | Wood Field and Stream | By Nelson Bryant | RE0000846816 | 2001-08-03 | B00000828915 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/2-golden-chances-for-warriors-just-one-more-game.html | 2 Golden Chances for Warriors | By Leonard Koppett Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/2-groups-assail-stat-the-mail-service-community-organizations-join.html | 2 GROUPS ASSAIL THE MAIL SERVICE | By Grace Lichtenstein | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/20million-commercial-development-is-planned-near-fordham-in-the.html | 20Million Commercial Development Is Planned Near Fordham in the Bronx | By Edward Ranzal | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/a-60000-iron-grille-shop-talk.html | A 60000 Iron Grille | By Rita Reif | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/antiques-lore-of-lace-exhibition-of-40-examples-at-adelphi-covers.html | Antiques Lore of Lace | By Rita Reif Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/art-82-paintings-of-india-15201900-variety-spices-show-at-asia.html | Art 82 Paintings of India 15201900 | John Canaday | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/art-unusual-stilllifes-giraham-display-of-jane-wilson-works.html | Art Unusual StillLifes | By James R Mellow | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/boon-for-business-soviet-relaxes-rules-on-visas-multiple-visas-more.html | Boon for Business | By Hedrick Smith Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/brinegar-weighs-northeast-rail-plan-brinegar-weighs-railroad-links.html | Brinegar Weighs Northeast Rail Plan | By Robert E Bedingfield Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/brooklyn-piers-get-link-to-mainland-rail-lines-the-brooklyn.html | Brooklyn Piers Get Link To Mainland Rail Lines | By Edward C Burks | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/brooklyn-piers-get-link-to-rails-on-the-continent-the-brooklyn.html | Brooklyn Piers Get Link To Rails on the Continent | By Edward C Burks | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/bucks-eliminated-10086-adbuljabbar-scores-27-warriors-upset-bucks.html | Bucks Eliminated 10086 | By Leonard Koppett Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/buzzing-the-screech-out-of-student-violins-ladybug-drawing.html | Buzzing the Screech Out of Student Violins | By Stacy V Jones Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/canadians-oppose-seattle-power-plan-20mile-lake-planned-a-hearing.html | Canadians Oppose Seattle Power Plan | By David Bird Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/computer-mail-center-opens-next-week-network-of-21-stations.html | Computer Mail Center Opens Next Week | By Paul L Montgomery | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/computer-mail-center-opens-next-week.html | Computer Mail Center Opens Next Week | By Paul L Montgomery | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/desert-museum-an-oasis-of-arizona-life-desert-storage-tank-water.html | Desert Museum an Oasis of Arizona Life | By Jane E Brody Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/diversity-is-stressed-other-groups-active-singer-co-gives-soviet.html | Diversity Is Stressed | By Theodore Shabad Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/ellsberg-defense-considering-calling-on-fulbright-to-testify-leeway.html | Ellsberg Defense Considering Calling on Fulbright to Testify | By Martin Arnold Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/exmackell-aide-accused-of-graft-former-rackets-chief-said-to-have.html | EXMACKELL AIDE ACCUSED OF GRAFT | By David Burnham | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/exmackell-aide-accused-of-graft.html | EXMACKELL AIDE ACCUSED OF GRAFT | By David Burnham | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/fire-near-beirut-hits-oil-facility-of-u-s-company-sabotage-is.html | FIRE NEAR BEIRUT HITS OIL FACILITY OF US COMPANY | By Juan de Onis Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/fire-near-beirut-hits-oil-facility-of-u-s-company-storage-tanks.html | FIRE NEAR BEIRUT HITS OIL FACILITY OF US COMPANY | By Juan de Onis Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/foreign-investors-remaining-wary-of-wall-st-lure-foreign-investor.html | Foreign Investors Remaining Wary Of Wall St Lure | By Clyde H Farnsworth Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/formal-bonnprague-talks-to-begin-sudetenland-key-issue.html | Formal BonnPrague Talks to Begin | By David Binder Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/french-deputies-open-debate-but-fiery-moments-are-few-debate.html | French Deputies Open Debate But Fiery Moments Are Few | By Nan Robertson Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/girl-wins-but-rejects-the-right-to-try-out-for-baseball-team.html | Girl Wins but Rejects the Right To Try Out for Baseball Team | By Richard Phalon Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/going-out-guide.html | GOING OUT Guide | By Richard F Shepard | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/gold-to-glitter-today-at-the-metropolitan-brick-and-nuggets-art-and.html | Gold to Glitter Today at the Metropolitan | By John Canaday | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/gray-withdraws-his-mayoral-bid-charges-lack-of-support-by-some.html | GRAY WITHDRAWS HIS MAYORAL BID | By Edith Evans Asbury | RE0000846830 | 2001-08-03 | B00000833236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/grosss-property-attached-by-city-move-also-involves-assets-of.html | GROSSS PROPERTY ATTACHED BY CITY | By C Gerald Fraser | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/guernica-wants-its-picasso-despite-the-ugly-memories.html | Guernica Wants Its Picasso Despite the Ugly Memories | By Henry Giniger Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/hawks-out-knicks-next-white-scores-33-celtics-win-face-knicks-next.html | Hawks Out Knicks Next | By Thomas Rogers Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/inquiries-reported-on-travel-abroad-by-equity-officers-inquiry.html | Inquiries Reported On Travel Abroad By Equity Officers | By Michael C Jensen | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/irton-prince-31-choice-in-us-pacing-debut.html | Irton Prince 31 Choice In US Pacing Debut | By Michael Strauss Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/jersey-raises-standards-on-meat-processing.html | Jersey Raises Standards on Meat Processing | By Fred Ferretti Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/letters-to-the-editor-us-budget-where-the-spenders-are-of-sins-and.html | Letters to the Editor | William Proxmire Washington March 31 1973 | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/lubavitch-rabbi-honored-at-71-with-projects-as-presents-chabad.html | Lubavitch Rabbi Honored at 71 With 71 Projects as Presents | By Irving Spiegel | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/marriage-everybodys-view-had-a-champion-on-the-panel-no-conclusions.html | Marriage Everybodys View Had a Champion on the Panel | By Judy Klemesrud | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/maxwell-house-increases-wholesale-price-of-coffee-rise-is-25c-a.html | Maxwell House Increases Wholesale Price of Coffee | By Gerd Wilcke | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/merck-raises-quarter-sales-and-earnings-to-peak-union-camp-corp.html | Merck Raises Quarter Sales and Earnings to Peak | By Clare M Reckert | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/minicomputers-aid-taxpayers-in-brooklyn-irs-experiment-time-cut-10.html | Minicomputers Aid Taxpayers In Brooklyn IRS Experiment | By Will Lissner | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/music-londoners-style-vaughan-williamss-symphony-no-3-is.html | MusicLondoners | By Harold C Schonberg | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/n-y-u-graduates-told-of-posts.html | NYU Graduates Told of Posts | By Nancy Hicks | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/new-avery-aspects-paintings-on-paper.html | New Avery Aspects Paintings on Paper | By Hilton Kramer | RE0000846830 | 2001-08-03 | B00000833236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/new-hope-victor-by-neck-in-mile-dr-fager-colts-run-second-and-third.html | NEW HOPE VICTOR BY NECK IN MILE | By Joe Nichols | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/no-special-courts-for-school-voting-but-existing-parts-will-give.html | NO SPECIAL COURTS FOR SCHOOL VOTING | By Mary Breasted | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/not-all-the-d-as-have-detectives-need-for-the-county-posts-is.html | NOT ALL THE DAS HAVE DETECTIVES | By Murray Schumach | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/oilquota-end-asked-by-exxon-suspension-of-limitations-on-all.html | OILQUOTA END ASKED BY EXXON | By William D Smith | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/packaged-vacations-amid-the-vineyards-wine-talk-wine-talk-rental.html | WINE TALK | By Frank J Prial | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/phils-rookie-stops-mets-71-christenson-19-hurls-5hitter-in-debut.html | Christenson 19 Hurls 5Hitter in Debut | By Al Harvin Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/plan-to-hear-nixon-aides-on-watergate-discussed-resignation-offered.html | Plan to Hear Nixon Aides On Watergate Discussed | By Walter Rugaber Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/plan-to-hear-nixon-aides-on-watergate-discussed.html | Plan to Hear Nixon Aides On Watergate Discussed | By Walter Rugaber Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/plan-to-honor-garibaldi-in-sicily-stirs-a-furor-communist-asks.html | Plan to Honor Garibaldi in Sicily Stirs a Furor | By Paul Hofmann Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/president-clears-school-aid-funds-in-a-policy-shift-415million-is.html | PRESIDENT CLEARS SCHOOL AID FUNDS IN A POLICY SHIFT | By Paul Delaney Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/president-clears-school-aid-funds-in-a-policy-shift.html | PRESIDENT CLEARS SCHOOL AID FUNDS IN A POLICY SHIFT | By Paul Delaney Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/prices-rise-again-for-pork-bellies-beef-contracts-post-decline-as.html | PRICES RISE AGAIN FOR PORK BELLIES | By James J Nagle | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/richardson-faces-a-storm-over-move-to-close-bases-program-revised.html | Richardson Faces a Storm Over Move to Close Bases | By John W Finney Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/richardson-faces-a-storm-over-plan-to-close-bases-richardson-faces.html | Richardson Faces a Storm Over Plan to Close Bases | By John W Finney Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/roundup-cardinals-top-cubs-63-for-first-victory-national-league.html | Roundup Cardinals Top Cubs 63 for First Victory | By Deane McGowen | RE0000846830 | 2001-08-03 | B00000833236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/ryun-wins-3598-mile-speediest-in-pro-track.html | Ryun Wins 3598 Mile Speediest in Pro Track | By Neil Amdur Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/saigon-cabaret-tax-stops-the-music-and-the-song-is-ended-a-singer.html | Saigon Cabaret Tax Stops the Music | By Sylvan Fox Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/sikkim-theindian-protectorate-in-the-himalayas-returned-to-peace-to.html | CostaGavras Elaborates On Politics and Violence | By Mel Gussow | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/slow-mail-scored-at-a-hearing-here-postal-service-is-assailed-at.html | Slow Mail Scored At a Hearing Here | By Grace Lichtenstein | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/soviet-six-regains-world-title.html | Soviet Six Regains World Title | By Hedrick Smith Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/speculation-rises-as-peking-rehabilitates-a-victim-of-purge-the-lin.html | Speculation Rises as Peking Rehabilitates a Victim of Pure | By John Burns The Globe and Mall Toronto | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/spring-holiday-from-strolling-to-egg-rolling-going-out-guide-on.html | GOING OUT Guide Spring Holiday From Strolling To Egg Rolling | By Richard F Shepard | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/state-jury-is-said-to-call-for-gop-finance-data-possible-diversions.html | State Jury Is Said to Call For G O P Finance Data | By Joseph F Sullivan Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/stock-prices-edge-down-as-trading-pace-slows.html | Stock Prices Edge Down As Trading Pace Slows | By Terry Robards | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/stocks-weaken-on-amex-and-otc-profit-taking-is-factor-in-slow.html | STOCKS WEAKEN ON AMEX AND OTC | By Alexander R Hammer | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/story-of-flood-victims-laughs-toil-and-shame-the-story-of-flood.html | Story of Flood Victims Laughs Toil and Shame | By Roy Reed Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/students-decide-to-buildtoo-costly-science-center-themselves-high.html | High School Notes Students Decide to Build Too Costly Science Center Themselves | Iver Peterson | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/study-for-congress-finds-fund-cuts-a-arent-genuine-nixon-fund-cuts.html | Study for Congress Finds Fund Cuts Arent Genuine | By Eileen Hanahan Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/study-for-congress-finds-fund-cuts-arent-genuine-nixon-fund-cuts.html | Study for Congress Finds Fund Cuts Genuine | By Eileen Shanahan Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/the-indochina-impasse-us-worried-over-military-situation-maintains.html | The Indochina Impasse | By Bernard Gwertzman Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/the-last-great-englishman-books-of-the-times-richer-portrait.html | Books of The Times | By Richard R Lingeman | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/the-series-on-capitalism-some-people-bought-it-and-some-thought-it.html | The series on capitalism Some people bought it and some thought it a substantial waste of space Well read on | George Shulman Amherst Mass | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/three-composers-liken-secular-to-sacred-works-composers-discuss.html | Three Composers Liken Secular to Sacred Works | By Eleanor Blau | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/tobin-arts-patron-plays-bings-role-in-young-lord.html | Tobin Arts Patron Plays Bings Role in Young Lord | Donal Henahan | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/top-eastern-crews-will-open-season-in-regattas-today.html | Top Eastern Crews Will Open Season In Regattas Today | By William N Wallace | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/tv-jewish-history-beautifully-told.html | TV Jewish History Beautifully Told | By Howard Thompson | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/14/1973 | https://www.nytimes.com/1973/04/14/archives/wounded-knee-indians-assail-militants-money-demands-made-handling.html | Wounded Knee Indians Assail Militants | By William K Stevens Special to The New York Times | RE0000846830 | 2001-08-03 | B00000833236 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/14-hits-blasted-off-peterson-f-alouhomers-double-play-ends-game.html | 14 Hits Blasted Off Peterson F Alou Homers | By Murray Chass | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/2-cities-on-coast-to-vote-tuesday-chosen-at-convention-11.html | 2 CITIES ON COAST TO VOTE TUESDAY | By Earl Caldwell Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/2-schools-and-the-property-tax-basis-for-decision.html | 2 Schools and the Property Tax | By Ania Savage | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/25yearold-swedish-painkilling-drug-is-now-used-in-treating-heart.html | 25YearOld Swedish PainKilling Drug Is Now Used in Treating Heart Patients | By Lawrence K Altman Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/3-area-colleges-facing-censuri-complaints-involve-1000.html | 3 AREA COLLEGES FACING CENSURE | By Gene I Maeroff | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/50-years-of-stadium-memories-a-halfcentury-of-stadium-memories.html | 50 Years of Stadium Memories | By Joseph Durso | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/5show-dog-circuit-opens-wednesday-dog-show-calendar.html | 5Show Dog Circuit Opens Wednesday | By Walter R Fletcher | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/a-letter-from-rapid-city-the-only-thing-to-do-is-wipe-emall-out-go.html | The only thing to do is wipe em all out | By Calvin Kentfield | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/a-new-day-in-laor-69-again-in-the-nation.html | A New Day In LAor 69 Again | By Tom Wicker | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/a-plan-for-chicago-architecture.html | Architecture | By Ada Louise Huxtable | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/a-return-to-morality.html | A Return to Morality | By Spruille Braden | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/a-tale-of-two-economies-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/a-vest-pocket-flower-border.html | A Vest Pocket Flower Border | By Carol E Leighton | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/a-yankeechina-trade-that-wasnt-all-good-the-first-yankeechina-trade.html | A YankeeChina Trade That Wasnt All Good | By Roy Bongartz | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/abortion-foes-mount-drive-on-hospitals-letter-drive-planned.html | Abortion Foes Mount Drive on Hospitals | By Philip Wechsler Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/after-two-weeks-feelings-are-bitter-on-both-sides-in-hawaiis-first.html | After Two Weeks Feelings Are Bitter on Both Sides in Hawaiis First Teachers Strike | By Wallace Turner Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/aid-to-indochina-urged-on-unicef-equal-treatment-urged.html | AID TO INDOCHINA URGED ON UNICEF | By Kathleen Teltsch Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/aides-for-papua-new-guinea-trained.html | Aides for Papua New Guinea Trained | By Robert Trumbull Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/an-excess-of-apartments-an-excess-of-apartments.html | An Excess of Apartments | By David A Andelman Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/anatomy-of-an-insurance-scandal-the-reinsurers.html | Anatomy of an Insurance Scandal | By Robert J Cole | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/are-britain-s-actors-better-than-ours-are-britains-actors-better.html | Are Britains Actors Better Than Ours | By Robert Brustein | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/at-the-wall-in-warsaw-30-years-later-a-disappearing-tradition.html | At The Wall in Warsaw | By James Feron | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/bachs-mass-in-b-minor-sung-by-berlin-chorus-joyce-britton-sings.html | Bachs Mass in B Minor Sung by Berlin Chorus | By Allen HughesRobert ShermanPeter G DavisAllen Hughes | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/ballooning-gains-favor-as-hobby.html | Ballooning Gains Favor as Hobby | By Lenore Greenberg Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/beame-opposes-testgrade-rule-fire-list-cited.html | BEAME OPPOSES TESTGRADE RULE | By Wolfgang Saxon | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/belgrade-professors-stall-party-attack-on-colleagues-tito-voiced.html | Belgrade Professors Stall Party Attack on Colleagues | By Raymond H Anderson Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/bell-what-don-ameche-did-to-win-loretta-young.html | Bell | By David Mccullough | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/bill-offered-to-save-wetlands-in-queens-preservation-need-cited.html | Bill Offered To Save Wetlands In Queens | By Glenn R Singer | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/black-aristocrats-helping-those-at-other-end-of-the-social-scale.html | Black Aristocrats Helping Those at Other End of the Social Scale | By Virginia Lee Warren | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/book-prize-winners-loved-their-subjects-a-wonderful-mnemonic.html | Book Prize Winners Loved Their Subjects | By Israel Shenker | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/boulder-brook-to-begin-3day-show-on-friday-calendar-of-horse-show.html | Boulder Brook to Begin 3Day Show on Friday | By Ed Corrigan | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/buchanan-crazy.html | Buchanan Crazy | By John Rockwell | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/canadas-senate-often-with-few-tasks-to-keep-it-occupied-hears.html | Canadas Senate Often With Few Tasks to Keep It Occupied Hears Demands to Reform or Perish | By Jay Walz Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/canarsie-school-vote-hotly-contested.html | Canarsie School Vote Hotly Contested | By Leonard Ruder | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/canoe-race-has-ecological-undercurrent-sportsmens-retreat.html | Canoe Race Has Ecological Undercurrent | By Dennis Starin Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/chief-gardener-in-brooklyn.html | Chief Gardener in Brooklyn | By Wendy Schuman | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/chinas-protests-mark-tokyo-talk-pekingaides-walk-out-three-times-at.html | CHINAS PROTESTS MARK TOKYO TALK | By Richard Halloran Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/churchgoers-may-find-palm-shortage-cutback-notification.html | Churchgoers May Find Palm Shortage | By George Dugan | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/computer-will-do-a-towns-assessing-computer-will-handle-a-towns.html | Computer Will Do A Towns Assessing | By William G Connolly | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/conservative-church-growth-slower-editor-urges-caution-some-fare.html | Conservative Church Growth Slower | By Edward B Fiske | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/courts-are-found-unable-to-deter-crime-in-the-city-concern-for.html | COURTS ARE FOUND UNABLE TO DETER CRIME IN THE CITY | By Lesley Oelsner | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/defectors-study-at-rabbinical-college-what-am-i-doing.html | Defectors Study at Rabbinical College | By Irving Spiegel Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/drug-center-aids-addicts-in-finding-abilities-no-basic-changes-in.html | Drug Center Aids Addicts In Finding Abilities | By Beatrice O Freeman Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/eames-perspective-mr-fischer-be-seated.html | Mr Fischer be seated | By Esther McCoy | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/easing-the-bermuda-holiday-crush-attempt-to-help.html | the travelers world | by Paul J C Friedlander | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/easter-eggs-for-everyone.html | Easter Eggs For Everyone | By Jane Yolen | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/electives-attract-students-in-queens-5000-annual-costs.html | Elective Attract Students In Queens | By Susan Margolies | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/envoys-in-cairo-expect-arab-antiu-s-sabotage-two-enemies-in-one.html | Envoys in Cairo Expect Arab AntiUS Sabotage | By Henry Tanner Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/extracensory-reception.html | ExtraCensory Reception | By Philip H Dougherty | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/falling-in-love-with-love-falling-in-love-with-love.html | Falling in Love With Love | By Vincent CanBY | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/family-fight-texas-style-riches-of-h-l-hunt-oil-empire-at-stake.html | Family Fight Texas Style | By Martin Waldron | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/fancy-foliage-plants-fancy-foliage.html | Fancy Foliage Plants | By Molly Price | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/fastest-sailboat-in-the-world.html | Fastest Sailboat in the World | By Parton Keese | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/first-us-official-to-attend-cantons-trade-fair.html | First US Official to Attend Cantons Trade Fair | By Tillman Durdin | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/for-whom-the-cloche-tolls-maisie-markham-dreamed-her-life-like-a.html | Maisie Markham dreamed her life like a lucky Emma Bovary | By Guy Davenport | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/ford-aid-helps-minorities-from-junior-colleges-toward-degrees.html | Ford Aid Helps Minorities From Junior Colleges Toward Degrees | By Evan Jenkins | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/future-social-events-still-going-by-george-want-to-see-red-april.html | Future Social Events | By Russell Edwards | RE0000846817 | 2001-08-03 | B00000828917 |

| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/gain-on-infectious-hepatitis-reported.html | Gain on Infectious Hepatitis Reported | By Jane E Brody | RE0000846817 | 2001-08-03 | B00000828917 |
|---|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/garden-questions.html | Garden | By Joan Lee Faust | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/gardenhome-springtime-divide-and-conquer.html | GARDENHOME SPRINGTIME | By Elda Haring | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/governor-offers-a-welfare-bill-costs-to-be-shared.html | GOVERNOR OFFERS A WELFARE BILL | By M A Farber Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/great-swamp-tour-boycotted-by-frogs-explorer-soaked.html | Great Swamp Tour Boycotted by Frogs | By Valerie Barnes Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/green-light-for-the-railroads-cahill-drew-the-line.html | Green Light for the Railroads | BY Ronald Sullivan Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/gurus-disciples-active-in-business-meat-served-in-connecticut.html | Gurus Disciples Active in Business | By Jean Christensen | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/hail-to-postal-service-people-stamps.html | Hail to Postal Service People | By Samuel A Towerthe | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/hals-follies-hals-follies-encore-for-sarah-in-this-corner-our-guy.html | Hals Follies | By A H Weiler | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/handling-of-millions-of-complaints-and-inquiries-from-customers.html | Handling of Millions of Complaints and Inquiries From Customers Proves a Challenge for Con Edison | By Grace Lichtenstein | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/harness-tracks-suspend-superfectas-because-of-questionable-bet.html | Harness Tracks Suspend Superfectas Because of Questionable Bet Patterns | By Steve Cady | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/have-you-ever-been-arrested-marked-for-life.html | Marked for life | By Aryeh Neier | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/he-came-and-was-conquered-he-was-conquered.html | He Came And Was Conquered | By Raymond Ericson | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/helmuth-von-moltke-a-plot-against-hitler-that-failed.html | A plot against Hitler that failed | By Beate Ruhm von OPPEN | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/his-parish-is-the-street-andjails-symptoms-and-causes-no-values.html | His Parish Is the Street and Jails | By Richard R Rein Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archiv es/historical-society-finds-a-way-to-preserve-the-old-society-findsway.html | Historical Society Finds a Way to Preserve the Old | By Lawrence Fellows | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/house-mothers-phased-out-at-fairleigh-a-matter-of-relating-the-past.html | House Mothers Phased Out at Fairleigh | By Penny Schwartz Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/ikko-from-japan-to-manhattan-photography-leo-tochet-exhibitions.html | Photography | By Gene Thornton | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/in-cold-print-what-is-an-editor-worth.html | In Cold Print What Is an Editor Worth | By Victor S Navasky | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/insurance-stocks-blighted-wall-street.html | WALL STREET | By Vartanig G Vartan | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/into-a-forest-of-furniture-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/investment-missionary-spotlight.html | SPOTLIGHT | By Marylin Bender | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/ionescos-macbett-is-not-bewitching-macbett-is-not-bewitching.html | Ionescos Macbett Is Not Bewitching | By Walter Kerr | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/jersey-city-egyptians-keep-customs-we-are-all-brothers.html | Jersey City Egyptians Keep Customs | By Leslie Gourse Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/jobless-problem-washington-report.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/johncock-foyt-pace-qualifiers-for-trentonian-split-300-today-race.html | Johncock Foyt Pace Qualifiers For Trentonian Split 300 Today | By John S Radosta Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/kerouac-at-the-very-least-an-inspired-kind-of-typing.html | At the very least an inspired kind of typing | By John Deck | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/key-to-the-mint-captures-excelsior-by-two-lengths-key-to-the-mint.html | Key to the Mint Captures Excelsior by Two Lengths | By Joe Nichols | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/keystone-prospering-in-clifton-turning-back-the-calendar.html | Keystone Prospering in Clifton | By Charles Kaiser | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/knicks-open-big-series-in-boston-today-knicks-celtics-in-opener.html | Knicks Open Big Series in Boston Today | By Thomas Rogers | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/lebanese-group-says-it-attacked-oil-installation-reprisals.html | LEBANESE GROUP SAYS IT ATTACKED OIL INSTALLATION | By Juan de Onis Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/legislator-sees-daycare-crisis-if-new-federal-rules-are-kept-grants.html | Legislator Sees DayCare Crisis If New Federal Rules Are Kept | By Alfonso A Narvaez Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/liberal-party-formally-endorses-blumenthal-for-mayoral-race.html | Liberal Party Formally Endorses Blumenthal for Mayoral Race | By Thomas P Ronan | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/library-acquires-the-newark-news-files-a-years-work-ahead-a.html | Library Acquires the Newark News Files | By Josephine Bonomo Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/long-islands-salesman-of-culture.html | Long Islands Salesman of Culture | By Phyllis Funke | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/lost-art-world-of-tibet-on-view-festival-headgear.html | Lost Art World Of Tibet on View | By Piri Halasz | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/lot-owners-threatened-in-asharoken-plan-to-be-presented.html | Lot Owners Threatened in Asharoken | By Barbara Marhoefer Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/louisiana-publisher-to-appeal-fines.html | Louisiana Publisher to Appeal Fines | By David K Shipler | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/mackell-aides-are-said-to-have-profited-by-more-than-100000-from.html | Mackell Aides Are Said to Have Profited by More Than 100000 From Alleged Swindle | By Emanuel Perlmutter | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/may-critics-say-stop-the-money-dance.html | Dance | By Clive Barnes | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/model-apartments-achieve-a-new-elegance-model-apartments-achieve-a.html | Model Apartments Achieve a New Elegance | By Judith C Lack | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/most-big-cities-may-fail-on-75-clean-air-deadline-only-few-plans.html | Most Big Cities May Fail On 75 Clean Air Deadline | By Gladwin Hill | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/naval-armory-in-brooklyn-may-close-brooklyn-naval-armory-likely-to.html | Naval Armory in Brooklyn May Close | By David Gordon | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/new-esalen-center-spurs-a-sports-revolution-begun-2-weeks-ago.html | New Esalen Center Spurs a Sports Revolution | By William N Wallace | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/new-legal-aid-chief-promises-to-press-for-series-of-reforms.html | New Legal Aid Chief Promises To Press for Series of Reforms | By Robert D McFadden | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/new-novel-by-will-henry-214-pp-philadelphia-and-new-york-j-b.html | New  Novel | By Martin Levin | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/new-rizzo-fight-philadelphia-aid-germ-of-an-idea.html | NEW RIZZO FIGHT PHILADELPHIA AID | By Wayne King Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/new-rizzo-fight-philadelphia-aid-reaction-is-sharp.html | NEW RIZZO FIGHT PHILADELPHIA AID | By Wayne King Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/new-trade-bill-bornits-siamese-twins-trade-bill-siamese-twins.html | New Trade Bill BornIts Siamese Twins | By Paul Lewis | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/newark-seeking-to-revive-longdormant-airport-head-tax-20million-a.html | Newark Seeking to Revive LongDormant Airport Head Tax | By Joseph F Sullivan | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/nixons-lead-white-house-garden-tour-see-historic-trees.html | Nixons Lead White House Garden Tour | By Anthony Ripley Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/not-militant-merely-rewarding-television.html | Not Militant Merely Rewarding | By John J OConnor | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/not-since-the-early-days-of-rise-stevens-about-yvonne-minton.html | Not Since the Early Days of Rise Stevens | By Stephen E Rubin | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/ode-to-a-freeway.html | Ode to a Freeway | By Steven V Roberts | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/offshoots-of-an-offcenter-cartwheel-money-talks-homemade-errors.html | Offshoots of an OffCenter Cartwheel | By Herbert C Bardes | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/ousted-mexicans-pay-off-to-stay-close-to-us-jobs-ousted-mexican.html | Ousted Mexicans Pay Off To Stay Close to US Jobs | By Denny Walsh Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/palmer-disputes-value-of-parades-fewer-hotel-dinners-most.html | PALER DISPUTES VALUE OF PARADES | By Murray Schumach | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/parking-problem-plagues-college-residents-annoyed.html | Parking Problem Plagues College | By David C Berliner | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/pastor-doubles-as-a-barber-a-barber-for-20-years.html | Pastor Doubles as a Barber | By Michael J Monroe Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/peking-stresses-sun-yatsen-role-patriots-memory-invoked-to-press.html | PEKING STRESSES SUN YATSEN ROLE | By Frank Ching | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/picasso-last-of-the-old-masters-art.html | Picasso Last of the Old Masters | By Hilton Kramer | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/prices-of-wholesale-beef-rise-to-preboycott-ceiling-days-production.html | Prices of Wholesale Beef Rise to Preboycott Ceiling | By Seth S King Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/princeton-lures-saxophonist-for-gigseminar-the-old-college-try.html | Princeton Lures Saxophonist for Gig Seminar | By John S Wilson | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/profile-the-manager-of-a-major-hotel-is-a-maestro-who-knows-and.html | Profile The Manager Of a Major Hotel Is A Maestro Who Knows And Plays the Score | By Israel Shenker | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/proposed-rail-link-in-queens-protested-little-league-opposed.html | Proposed Rail Link In Queens Protested | By Charles Friedman | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/psyching-out-dvoraks-sunny-muse-recordings.html | Recoding | By Peter G Davis | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/public-colleges-face-drop-in-fall-decline-in-applicants-first-in.html | PUBLIC COLLEGES FACE DROP IN FALL | By Iver Peterson | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/rabbit-roundup.html | Rabbit Roundup | By Judy Noyes | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/railroad-stations-being-rehabilitated-hot-off-the-radiator.html | Railroad Stations Being Rehabilitated | By Frank Bailinson Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/rare-eagle-in-zoo-here-seeks-mate.html | Rare Eagle In Zoo Here Seeks Mate | By John C Devlin | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/residents-irked-at-wounded-knee-compensation-demanded-displaced.html | RESIDENTS IRKED AT WOUNDED KNEE | By William K Stevens Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/rolling-back-to-zero.html | Rolling Back to Zero | By Herbert Stein | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/samuel-johnson-portrait-of-a-man-and-the-satellites-he-attracted.html | Portrait of a man and the satellites he attracted | By Francis STEEGMULLER | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/sanitation-fund-held-lax-on-giving-to-charities-44000-undistributed.html | Sanitation Fund Held Lax on Giving to Charities | By Ralph Blumenthal | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/school-bus-experts-oppose-safety-belts-central-agency-urged.html | School Bus Experts Oppose Safety Belts | By Harold Faber | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/scientists-find-use-for-debris-of-li-source-not-a-problem-little.html | Scientists Find Use For Debris Of LI | By Barbara Delatiner Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/screen-imitating-life-the-program-works-by-wohl-and-others-at-forum.html | Screen Imitating Life | By Roger Greenspun | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/sea-gull-scavengers-clutter-air-lanes-at-st-petersburg-airfield.html | Sea Gull Scavengers Clutter Air Lanes at St Petersburg | By Andrew H Malcolm Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/seagren-and-ryun-win-in-pro-track-crisp-pace-setter-field-events.html | SEAGREN AND RYUN WIN IN PRO TRACK | By Neil Amdur Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/seder-tomorrow-to-mark-beginning-of-passover.html | Seder Tomorrow to Mark Beginning of Passover | By Irving Spiegel | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/shift-on-emission-may-cost-drivers-granted-2year-delay-compensation.html | SHIFT ON EMISSION MAY COST DRIVERS | By Richard Within | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/something-to-gape-at-britains-follies-home-of-the-ladies.html | Something to Gape At Britains Follies | By Norah Smaridge | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/soviet-will-ease-security-in-shops-available-in-warehouses-privacy.html | SOVIET WILL EASE SECURITY IN SHOPS | By Theodore Shabad Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/soviet-impatient-on-helsinki-talks-analysis-is-supported-june.html | SOVIET IMPATIENT ON HELSINKI TALKS | By Hedrick Smith Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/special-dishes-for-passover.html | Special Dishes For Passover | By Florence Fabricant | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/split-killing-womens-tennis-how-long-the-money-train.html | Split Killing Womens Tennis | By Neil Amour | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/sport-in-greece-and-rome-to-the-greeks-second-place-was.html | To the Greeks second place was unforgivable | By Erich Segal | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/star-in-summer-stripes-if-you-want-to-be-noticed-snugtopped-green.html | If you want to be noticed | By Patricia Peterson | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/state-cool-to-coastal-drilling-no-official-position-the-right-to.html | State Cool to Coastal Drilling | By Fred Ferretti Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/state-pact-with-employes-called-blow-to-proposal-for-uniform.html | State Pact With Employes Called Blow To Proposal for Uniform Pension Plan | By William E Farrell Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/stepping-stone-to-china-foreign-affairs.html | Stepping Stone to China | By C L Sulzberger | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/stony-brook-medical-school-gets-mixed-reaction-partnership-in.html | Stony Brook Medical School Gets Mixed Reaction | By Alice Murray | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/study-for-kennedy-panel-finds-half-in-cambodia-a-re-refugees.html | Study for Kennedy Panel Finds Half in Cambodia Are Refugees | By Bernard Gwertzman Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-bondfund-idea-cathes-on.html | The BondFund Idea Catches On | By Robert D Hershey Jr | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-boulezian-plans-in-the-spring-tra-la-music.html | Music | By Harold C Schonberg | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-creature-from-irs-auditing-as-a-profitable-enterprise.html | The Creature From IRS | By Donald Smith | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-dance-national-ballet-stages-authentic-coppelia.html | The Dance | By Clive Barnes | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-fall-of-america-marking-time-between-youth-and-age-allen.html | The Fall Of America | By Helen Vendler | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-green-revolution-hasnt-ended-hunger-great-potential-for-uplift.html | The Green Revolution Hasnt Ended Hunger | By James P Sterba | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-greening-of-al-green-pop.html | Pop | By Peter Bailey | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-haves-and-the-havenots-bridge.html | The haves and the havenots | By Alan Truscott | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-intricacy-of-lace-tools-of-thetrade.html | The Intricacy of Lace | By Rita Reif Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-lone-ranger-lives-lone-ranger.html | The Lone Ranger Lives | By Robert Berkvist | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-magician.html | The Magician | By Selma Lanes | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-new-soviet-trade-war-washington.html | The New Soviet Trade War | By James Reston | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-ordeal-of-rebecca-harding-the-guest-word.html | The Ordeal of Rebecca Harding | By Norma Rosen | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-portrait-of-queens-artist-cupboard-rembrandts.html | The Portrait of Queens Artist | By McCandlish Phillips | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-short-sometimes-happy-life-of-custer-idaho-the-beginning.html | The Short Sometimes Happy Life of Custer Idaho | By Michael Parfit | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-tangled-maze-of-nontariff-barriers-point-of-view.html | POINT OF VIEW | By Stanley Nehmer | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-taxburg-address-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-women-poets-in-english-a-secret-addiction-snatched-from.html | A secret addiction snatched from household duties | By Adrienne Rich | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-world-still-desires-a-streetcar-we-still-desire-a-streetcar.html | The World Still Desires A Streetcar | By Foster Mrscr | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/the-young-visiters.html | The Young Visiters | By Alan Friedman | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/thieu-back-home-says-peace-era-is-starting-nixon-meetings-reviewed.html | Thieu Back Home Says New Peace Era Is Starting | By Sylvan Fox Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/three-men-with-disparate-views-of-city-hall-vie-in-race-for.html | Three Men With Disparate Views of City Hall Vie in Race for CouncilmanatLarge Post | By Edith Evans Asbury | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/threerun-belt-by-anderson-in-6th-caps-rally-carlton-of-phils-downs.html | ThreeRun Belt by Anderson in 6th Caps Rally | By Al Harvin Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/time-to-return-to-roots-we-disowned-long-ago.html | Time to Return to Roots We Disowned Long Ago | By Peter Schjeldahl | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/to-many-in-nassau-clinic-is-lifesaver-drawings-evoke-comment.html | To Many in Nassau Clinic Is Lifesaver | By Judith B Goldsmith | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/toward-a-recognition-of-androgyny-virginia-woolf-and-the.html | Toward a Recognition Of Androgyny | By Joyce Carol Oates | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/trucker-opens-family-play-center-those-aching-backs.html | Trucker Opens Family Play Center | By Joan Cook Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/two-from-hunan-hot-stuff-beef-with-watercress-hacked-chicken.html | Hot stuff | By Raymond A Sokolov | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/union-wins-twice-at-relay-event-track-events.html | UNION WIN TWICE AT RELAY EVENT | By William J Miller Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/up-or-down-one-step-at-a-time-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/up-out-of-the-mud-the-farm-business.html | The farm business | By Seth S King | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/us-questioning-seat-belt-device-passive-restraints-complex.html | US QUESTIONING SEAT BEET DEVICE | By John D Morris Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/us-thinks-communists-moved-crashed-copters-stress-survivors.html | US Thinks Communists Moved Crashed Copters | By Fox Butterfield Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/walltowall-italian-sweets-summertime-specialty.html | WalltoWall Italian Sweets | By Helen Silver Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/warriors-show-quality-to-fans-coach-says-it-the-missing-piece.html | WARRIORS SHOW QUALITY TO FANS | By Leonard Koppett Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/we-have-all-gone-away-down-on-the-farm-in-indiana.html | Down on the farm in Indiana | By Granville Hicks | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/westbury-realty-code-of-ethics-in-dispute.html | Westbury Realty Code Of Ethics In Dispute | By Trudy Cowan Special to The New York Times | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/westerners-see-pekings-tunnels-lane-one-of-thousands.html | WESTERNERS SEE PEKINGS TUNNELS | By John Burns | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/when-the-bugs-come-april.html | When The Bugs Come | By Cynthia Westcott | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/where-have-all-the-garbos-gone-movies.html | Movies | By Jane Scovell Appleton | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/where-it-is-sunny-try-evergreen-cover-many-hands-will-be-needed-to.html | Where It Is Sunny Try Evergreen Cover | By Donald Wyman | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/will-kids-get-caught-up-in-charlottes-web-also-opening-this-week.html | Will Kids Get Caught Up In Charlottes Web | By Deborah Jowitt | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/womens-hats-are-back-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/15/1973 | https://www.nytimes.com/1973/04/15/archives/wood-field-and-stream-its-time-to-travel-the-country-roads-in.html | Wood Field and Stream | By Nelson Bryant | RE0000846817 | 2001-08-03 | B00000828917 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/14th-city-walkingtour-season-opens.html | 14th City WalkingTour Season Opens | By Christopher S Wren | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/a-republicans-conscience.html | A Republicans Conscience | By Lowell P Weicker Jr | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/advertising-purina-for-ddb-track-for-general-foods-which-peanut.html | Advertising Purina for DDB | By Philip H Dougherty | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/alan-kings-younger-son-held-on-drug-possession-charges-mother.html | Alan Kings Younger Son Held On Drug Possession Charges | By Ronald Smothers | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/an-exercise-class-for-men-also-includes-dance-movements.html | An Exercise Class for Men Also Includes Dance Movements | By Angela Taylor | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/battle-of-greeks-ends-in-a-11-tie-greekamericans-hellenic-fail-to.html | BATTLE OF GREEKS ENDS IN A 11 TIE GreekAmericans Hellenic Fail to Score in Overtime | By Alex Yannis | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/battle-of-greeks-ends-in-a-11-tie.html | BATTLE OF GREEKS ENDS IN A 11 TIE | By Alex Yannis | RE0000847733 | 2001-08-03 | B00000828913 |

| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/big-bombing-toll-in-cambodia-seen-heavy-civilian-losses-laid-to.html | BIG BOMBING TOLL IN CAMBODIA SEEN | By Joseph B Treaster Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
|---|---|---|---|---|---|---|
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/blumenthal-gets-more-supporters-inherits-east-side-backers-of-kochs.html | BLUMENTHAL GETS MORE SUPPORTERS | By Maurice Carroll | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/bond-men-brace-for-hectic-week-gloomy-march-price-data-expected-to.html | BOND MEN BRACE FOR HECTIC WEEK | By Robert D Hershey Jr | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/bridge-a-toronto-player-is-ranked-among-6-best-contestants-not-easy.html | Bridge A Toronto Player Is Ranked Among 6 Best Contestants | By Alan Truscott | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/cabletv-programing-curb-is-expected-programing-ban-reported.html | CableTV Programing Curb Is Expected | By Richard L Madden Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/canadas-arctic-search-for-oil-and-gas-stirs-opposition-like-the.html | Canadas Arctic Search for Oil and Gas Stirs Opposition | By William Borders Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/capitol-tourists-eager-to-observe-congress-in-action-hear-long.html | Capitol Tourists Eager to Observe Congress in Action Hear Long Debate on Bill With Little Future | By David E Rosenbaum Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/chicago-saves-54-triumph-in-wild-3d-period.html | Chicago Saves 54 Triumph in Wild 3d Period | By Dave Anderson Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/congress-fights-for-regional-health-aid-congress-is-resisting-the.html | Congress Fights for Regional Health Aid | By Harold M Schmeck Jr Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/congress-is-resisting-the-nixon-administrations-orders-for.html | Congress Is Resisting the Nixon Administrations Orders for Elimination of Regional Medical Programs | By Harold M Schmeck Jr Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/court-broadens-view-on-sex-bias-it-rules-statute-applies-to-nonnew.html | COURT BROADENS VIEW ON SEX BIAS | By C Gerald Fraser | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/court-ruling-due-on-hiring-police-jersey-city-seeks-to-upset-a.html | COURT RULING DUE ON HIRING POLICE | By Walter H Waggoner Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/decision-near-on-bugging-inquiry-rules.html | Decision Near on Bugging Inquiry Rules | By R W Apple Jr Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/defense-sours-in-opener-of-east-final-funeral-for-defense-knicks.html | Defense Sours in Opener of East Final | By Leonard Koppett Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/easter-week-in-mexico-everyones-on-the-move-long-lines-at-the.html | Easter Week in Mexico Everyones on the Move | By Richard Severo Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/ee-c-farm-policy-debated-useuropean-lines-drawn-in-butz-visit.html | EEC Farm Policy Debated | By Clyde H Farnsworth Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/ervin-unearths-1928-law-he-says-enables-panel-to-get-written-data.html | Ervin Unearths 1928 Law He Says Enables Panel to Get Written Data From Administration | By James M Naughton Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/executive-obligation.html | Executive Obligation | By Fred M Hechinger | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/few-in-race-find-schools-do-well-only-1-in-5-of-candidates-for.html | FEW IN PACE FIND SCHOOLS DO WELL | By Wolfgang Saxon | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/flea-markets-spawn-a-type-of-spring-fever-bargainitis.html | Flea Markets Spawn a Type of Spring Fever Bargainitis | By Rita Reif | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/foyt-and-andretti-both-regain-winning-ways-in-trenton-races-pit.html | Foyt and Andretti Both Regain Winning Ways in Trenton Races | By John S Radosta Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/fpc-criticized-over-blue-ridge-other-federal-agencies-say.html | FPC CRITICIZED OVER BLUE RIDGE | By E W Kenworthy Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/freshman-in-albany-an-exhilara-ting-process-lehner-finding-job-in.html | Freshman in Albany An Exhilarating Process | By Francis X Clines Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/ft-lee-rent-strike-enters-3d-week-luxury-apartment-tenants-cite.html | Ft Lee Rent Strike Enters 3d Week | By Joan Cook Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/governor-to-name-new-prisons-chief.html | Governor to Name New Prisons Chief | By M A Farber Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/healing-of-fracture-in-animals-speeded-by-static-electricity.html | Healing of Fracture In Animals Speeded By Static Electricity | By Jane E Brody | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/high-civilian-toll-is-seen-in-bombing-of-cambodia.html | High Civilian Toll Is Seen In Bombing of Cambodia | By Joseph B Treaster Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/holy-week-opens-in-a-sunny-city.html | HOLY WEEK OPENS IN A SUNNY CITY | By George Dugan | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/ice-rink-opening-due-new-jersey-sports.html | New Jersey Sports Ice Rink Opening Due | By Deane McGowen Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/in-sikkim-only-the-first-phase-of-the-crisis-seems-to-be-over.html | In Sikkim Only the First Phase of the Crisis Seems to Be Over | By Kasturi Rangan Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/itaian-premier-due-in-us-today-andreotti-disavows-concern-over.html | ITALIAN PREMIER DUE IN US TODAY | By Paul Hofmann Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/jersey-moratorium-on-cable-tv-ends.html | Jersey Moratorium on Cable TV Ends | By Fred Ferretti Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/leaders-in-country-music-see-chance-to-win-the-city-countrymusic.html | Leaders in Country Music See Chance to Win the City | By McCandlish Phillips | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/leaders-in-country-music-see-chance-to-win-the-city.html | Leaders in Country Music See Chance to Win the City | By McCandlish Phillips | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/legal-aids-president-sheldon-oliensis-500-lawyers-involved-active.html | Legal Aids President Sheldon Oliensis | By Robert D McFadden | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/letters-to-the-editor-for-equity-in-taxation-dont-fence-us-in.html | Letters to the Editor | Harley L Lutz Princeton N J April 2 1973 | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/mastery-over-world-oil-supply-shifts-to-producing-countries.html | Mastery Over World Oil Supply Shifts to Producing Countries | By Juan de Onis Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/mckay-outlines-his-goals-as-correction-boardhead-he-seeks-to.html | McKay Outlines His Goals As Correction Board Head | By John Darnton | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/meat-prices-cut-little-by-protest-postboycott-effect-found.html | MEAT PRICES CUT LITTLE BY PROTEST | By Will Lissner | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/mets-parker-beats-phillies-21-mets-victorious-over-phillies-21.html | Mets Parker Beats Phillies 21 | By Al Harvin Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/mingus-amid-his-jazz-quintet-plays-mainly-inspirational-role-tuba.html | Minus Amid His Jazz Quintet Plays Mainly Inspirational Role | By John S Wilson | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/mondale-says-the-minimum-tax-still-lets-some-pay-nothing-others-an.html | Mondale Says the Minimum Tax Still Lets Some Pay Nothing Others an Average of 4 | By Eileen Shanahan Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/moratorium-onhousing-subsidy-spells-hardship-for-thousands-stricter.html | Moratorium on Housing Subsidy Spells Hardship for Thousands | By Agis Salpukas Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/national-ballet-revives-water-study.html | National Ballet Revives Water Study | By Clive Barnes Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/newark-boys-choir-performs-with-elan.html | NEWARK BOYS CHOIR PERFORMS WITH ELAN | John Rockwell | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/nyu-choir-king-david-marks-century-of-singing-cornell-chorus-sings.html | NYU Choir King David Marks Century of Singing | Donal Henahan | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/openers-essay.html | Openers | By William Safire | RE0000847733 | 2001-08-03 | B00000828913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/pentagon-reopens-aid-controversy-earlier-moves-blocked-60-nations.html | Pentagon Reopens Aid Controversy | By John W Finney Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/picassos-children-plan-to-sue-widow-for-part-of-estate-picasso.html | Picassos Children Plan to Sue Widow For Part of Estate | By Everett R Holles Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/picassos-children-plan-to-sue-widow-for-part-of-estate.html | Picassos Children Plan to Sue Widow For Part of Estate | By Everett R Holles Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/president-plans-for-grand-tour-of-europe-in-fall-his-itinerary-is.html | PRESIDENT PLANS FOR GRAND TOUR OF EUROPE IN FALL | By Bernard Gwertzman Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/president-plans-for-grand-tour-of-europe-in-fall-hisltinerary-is.html | PRESIDENT PLANS FOR GRAND TOUR OF EUROPE IN FALL | By Bernard Gwertzman Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/pro-track-clears-its-first-hurdles-performances-cited-with-crowd.html | PRO TRACK CLEARS ITS FIRST HURDLES | By Neil Amdur Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/quilts-that-have-grown-old-gracefully-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/robeson-at-75-is-feted-in-absentia-home-in-philadelphia-an-equal.html | Robeson at 75 Is Feted in Absentia | By Laurie Johnston | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/roundup-perry-blanks-tigers-indian-ace-pitches-2hitter-gets-2d.html | Roundup Perry Blanks Tigers | By Sam Goldaper | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/sec-preparing-rules-on-quotes-composite-system-is-a-step-toward.html | SEC PREPARING RULES N QUOTES | By Vartanig G Vartan | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/solyom-is-piano-soloist-with-national-i-firkusnys-pianism-was-never.html | Solyom Is Piano Soloist With National | John RockwellPeter G Davis | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/some-hems-will-be-lower-but-its-not-worth-the-worry-visions-of-a.html | Some Hems Will Be Lower But Its Not Worth the Worry | By Bernadine Morris | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/soviet-hockey-victory-empty-without-canada-ashamed-of-brawl-stadium.html | Soviet Hockey Victory Empty Without Canada | By Hedrick Smith Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/spaniards-seeing-tango-in-france-take-250mile-trips-to-see-film.html | SPANIARDS SEEING TANGO IN FRANCE | By Henry Giniger Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/stage-carminess-faggot-oratorio-rich-melodies-spark-his-satiric.html | Stage Carminess Faggot Oratorio | By Mel Gussow | RE0000847733 | 2001-08-03 | B00000828913 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/state-oil-monopoly-brings-luxury-town-to-indonesia-nations-biggest.html | State Oil Monopoly Brings Luxury Town to Indonesia | By Tillman Durdin Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/strollers-enjoy-the-sun-at-start-of-holy-week-holy-week-opens-in-a.html | Strollers Enjoy the Sun At Start of Holy Week | By George Dugan | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/suicide-now-no-2-cause-of-deaths-among-young-suicide-second-leading.html | Suicide Now No 2 Cause Of Deaths Among Young | By Enid Nemy | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/suicide-now-no2-cause-of-deaths-among-young.html | Suicide Now No2 Cause Of Deaths Among Young | By Enid Nemy | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/taxpayers-spend-refunds-on-basics-amounts-soar-but-inflation-cuts.html | Taxpayers Spend Refunds on Basics | By Elizabeth M Fowler | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/the-boston-marathon-finn-26-man-to-watch.html | The Boston Marathon Finn 26 Man to Watch | By Steve Cady Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/the-brothers-nixon-close-but-not-equal.html | The Brothers Nixon Close but Not Equal | By Wallace Turner Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/the-new-relations-ii-at-home-abroad.html | The New Relations II | By Anthony Lewis | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/time-widening-division-of-dutch-search-for-a-government-is-coming.html | TIME WIDENING DIVISION OF DUTCH | By Henry Kamm Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/troy-is-seeking-to-change-biaggis-campaign-organization-by-hiring.html | Troy Is Seeking to Change Biaggis Campaign Organization by Hiring More Professional Personnel | By Frank Lynn | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/tv-mccartney-and-his-group-on-abc-tonight-direct-approach-fits.html | TV McCartney and His Group on ABC Tonight | By John J OConnor | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/u-s-assigns-saigon-role-to-a-woman-old-ties-to-asia-role-of-a.html | U S Assigns Saigon Role To a Woman | By Sylvan Fox Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/u-s-plans-world-group-of-oilimporting-nations.html | U S Plans World Group of OilImporting Nations | By Edward Cowan Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/us-aides-barred-at-wounded-knee-ousted-indians-block-road-to-keep.html | US AIDES BARRED AT WOUNDED KNEE | By William K Stevens Special to The New York Times | RE0000847733 | 2001-08-03 | B00000828913 |
| 4/16/1973 | https://www.nytimes.com/1973/04/16/archives/yankees-triumph-over-red-sox-62-stottlemyres-fourhitter-is-backed.html | YANKEES TRIUMPH OVER RED SOX 62 | By Murray Crass | RE0000847733 | 2001-08-03 | B00000828913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/11-regular-us-women-leave-for-china-notes-on-people.html | Notes on People | James F Clarity | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/2-are-suspended-in-police-inquiry-patrolmen-decline-to-talk-about.html | 2 ARE SUSPENDED IN POLICE INQUIRY Patrolmen Decline to Talk About Death in Plunge | By Emanuel Perlmutter | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/3-big-banks-post-profit-increases-demand-for-loans-cited-by.html | 3 BIG BANKS POST PROFIT INCREASES | By John H Allan | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/3million-is-sought-to-insure-future-of-the-jersey-symphony-gifts.html | 3Million Is Sought to Insure Future of the Jersey Symphony | By Joan Cook Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/42812-jobs-to-be-lost-274-military-bases-are-target-of-pentagons.html | 42812 Jobs to Be Lost | By John W Finney Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/42812-jobs-to-be-lost.html | 42812 Jobs to Be Lost | By John W Finney Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/6-killed-in-crash-of-private-plane-reporter-saw-craft-making.html | 6 KILLED IN CRASH OF PRIVATE PLANE | By Richard J H Johnston Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/6-killed-in-plane-crash-in-new-jersey.html | 6 Killed in Plane Crash in New Jersey | By Richard J H Johnston Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/a-suburban-street-where-integration-is-a-friendly-tradition.html | A Suburban Street Where Integration Is a Friendly Tradition | By Lisa Hammel Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/advertising-buyers-vs-sellers-media-people-army-defends-choice-of.html | Advertising Buyers vs Sellers | By Philip H Dougherty | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/against-the-law-new-jersey-sports-passing-the-bar-won-first-game.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/amerigo-lassie-wins-at-big-a-sickles-wins-fans-amerigo-lassie.html | Amerigo Lassie Wins at Big A | By Joe Nichols | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/aura-of-billie-holiday-is-captured-at-the-jazz-museum-several.html | Aura of Billie Holiday Is Captured at the Jazz Museum | By John S Wilson | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/balance-from-the-bottom-up.html | Balance From the Bottom Up | By Michael V Disalle | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/bridge-four-from-jersey-victors-in-grand-national-tourney.html | Bridge | By Alan Truscott | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/city-to-shut-shelter-and-jail-for-girls-within-the-year-city-to.html | City to Shut Shelter And Jail for Girls Within the Year | By Lesley Oelsner | RE0000846819 | 2001-08-03 | B00000831281 |

| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/city-to-shut-shelter-and-jail-for-girls.html | City to Shut Shelter and Jail for Girls | By Lesley Oelsner | RE0000846819 | 2001-08-03 | B00000831281 |
|---|---|---|---|---|---|---|
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/cityus-raids-net-65-reputed-narcotics-dealers-historic-mission-a.html | CityUS Raids Net 65 Reputed Narcotics Dealers | By John Corry | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/clean-air-costly-states-tell-us-new-york-and-jersey-see-burden-on.html | CLEAN AIR COSTLY STATES TELL U S | By David Bird | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/concert-music-by-vivian-fine-performed-at-finch.html | Concert Music by Vivian Fine Performed at Finch | By Donal Henahan | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/crossword-puzzle-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/curb-on-spending-gains-in-congress-joint-panel-approves-plan-to.html | CURB ON SPENDING GAINS IN CONGRESS | By James M Naughton Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/dance-gymnastics-transcend-stunts-4man-pilobolus-unit-in-appealing.html | Dance Gymnastics Transcend Stunts | Don McDonagh | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/ellsberg-asserts-he-acted-to-prod-congress-on-war-testimony-flows.html | Ellsberg Asserts He Acted To Prod Congress on War | By Martin Arnold Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/ellsberg-asserts-he-acted-to-prod-congress-on-war.html | Ellsberg Asserts He Acted To Prod Congress on War | By Martin Arnold Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/energy-crisis-shortages-amid-plenty-energy-crisis-paradox-of.html | Energy Crisis Shortages Amid Plenty | By William D Smith | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/energy-crisis-shortages-amid-plenty.html | Energy Crisis Shortages Amid Plenty | By William D Smith | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/equity-funding-stock-sales-disclosed-2-more-company-officers-say.html | Equity Funding Stock Sales Disclosed | By Michael C Jensen | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/evelyn-waugh-diary-a-life-revisited-in-quest-of-a-good-time-the.html | Evelyn Waugh Diary A Life Revisited | By Alvin Shuster Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/flanigan-is-hopefulon-trade-bill-people-and-business.html | People and Business Flanigan Is Hopeful on Trade Bill | Leonard Sloane | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/four-nba-playoff-survivors-analyzed-four-nba-playoff-survivors-own.html | Four NBA Playoff Survivors Analyzed | By Leonard Koppett | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/gop-caucus-in-trenton-kills-move-for-gambling-referendum.html | GOP Caucus in Trenton Kills Move for Gambling Referendum | By Joseph F Sullivan Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/gop-completes-mayoral-ticket-galvin-for-council-presidentlewisohn.html | GOP COMPLETES MAYORAL TICKET | By Frank Lynn | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/house-rules-out-price-rollback-by-258147-vote-leaders-plan-is.html | HOUSE RULES OUT PRICE ROLLBACK BY 258447 VOTE | By David E Rosenbaum Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/house-rules-out-price-rollback-by-258147-vote.html | HOUSE RULES OUT PRICE ROLLBACK BY 258147 VOTE | By David E Rosenbaum Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/in-a-slow-trading-session-insight-on-trend-chrysler-slides-stocks.html | Prices of Stocks Decline In a Slow Trading Session | By Terry Robards | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/industrial-output-rose-07-last-month-gains-widespread-in-3-big.html | Industrial Output Rose 07 Last Month | By Eileen Shanahan Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/interest-committee-limits-profit-margins-for-banks-bank.html | Interest Committee Limits Profit Margins for Banks | By Edwin L Dale Jr Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/interest-committee-limits-profit-margins-for-banks.html | Interest Committee Limits Profit Margins for Banks | By Edwin L Dale Jr Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/israel-holds-arab-editors-on-a-censorship-charge-emotional.html | Israel Holds Arab Editors On a Censorship Charge | By Terence Smith Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/japan-registered-record-deficit-in-march-balance-of-payments.html | Japan Registered Record Deficit In March Balance of Payments | By Richard Halloran Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/jonsons-bartholomew-fair-in-capital.html | Jonsons Bartholomew Fair in Capital | By Clive Barnes Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/letters-to-the-editor.html | Letters to the Editor | Paul Davidson Professor of Economics Rutgers U New Brunswick N J April 6 1973 | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/market-place-equitys-debts-a-bleak-outlook.html | Market Place Equitys Debts A Bleak Outlook | By Robert Metz | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/medich-is-threat-to-kekich-status-rookie-to-get-another-look-as.html | MEDIU IS THREAT TO KEKICH STATUS | By Murray Crass | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/metals-futures-decline-sharply-prices-depressed-by-nixon-wstockpile.html | METALS FUTURES DECLINE SHARPLY | By James J Nagle | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/methadone-therapy-programs-issue-and-debate-background-sympathizers.html | Issue and Debate | By James M Markham | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/munichreinhardt-andechoes-ofpast.html | Munich Reinhardt and Echoes of Past | By Francois Bondy Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/muskie-defends-rules-curbing-car-emissions.html | Muskie Defends Rules Curbing Car Emissions | By E W Kenworthy Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/nixon-defends-brennan-in-minimumwage-dispute-sellout-denied.html | Nixon Defends Brennan In MinimumWage Dispute | By Philip Shabecoff Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/nixons-rail-plan-faulted-by-icc-proposal-is-a-naive-hope-agency.html | NIXONS RAIL PLAN FAULTED BY ICC | By William Robbins Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/no-gains-without-pains-in-the-nation.html | No Gains Without Pains | By Tom Wicker | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/no-lonely-runners-in-boston-failed-at-olympics-hills-spell-trouble.html | No Lonely Runners in Boston | By Steve Cady Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/no-lonely-runners-in-boston.html | No Lonely Runners in Boston | By Steve Cady Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/oddities-noted-in-council-races-markowitz-vs-markowtiz-among-city.html | ODDITIES NOTED IN COUNCIL RACES | By Maurice Carroll | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/onion-shortage-stirs-consumers-heavy-rains-cited-in-short-supply.html | ONION SHORTAGE STIRS CONSUMERS | By Linda Charlton Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/oswald-resigns-as-head-of-states-jails.html | Oswald Resigns as Head of States Jails | By Alfonso A Narvaez Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/people-in-sports-yanks-get-hart-to-fill-dh-role-british-soccer.html | People in Sports Yanks Get Hart to Fill dh Role | Thomas Rogers | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/pfizer-earnings-and-sales-break-records-in-quarter.html | Pfizer Earnings and Sales Break Records in Quarter | By Clare M Reckert | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/quarters-losses-shrink-at-pennsy-two-other-railroads-both.html | QUARTERS LOSSES SHRINK AT POE | By Robert E Bedingfield | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/rangers-stemkowski-turns-on-steam-at-playoff-time2-stemkowski-star.html | Rangers Stemkowski Turns on Steam at Playoff Time | By Gerald Eskenazi | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/rangers.html | Rangers | By Gerald Eskenazi | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/rockefeiler-asks-a-voice-in-city-u-tells-legislature-the-state.html | ROCKEFEILER ASKS A VOICE IN CITY U | By Francis X Clines Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/rockefeller-asks-a-voice-in-city-u.html | ROCKEFELLER ASKS A VOICE IN CITY U | By Francis X Clines Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/saigon-reports-border-fighting-aide-says-units-may-have-crossed.html | SAIGON REPORTS BORDER FIGHTING | By Sylvan Fox Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/saigon-reports-border-fighting.html | SAIGON REPORTS BORDER FIGHTING | By Sylvan Fox Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/scott-panel-urges-halting-work-on-new-hospitals-city-resistance.html | Scott Panel Urges Halting Work on New Hospitals | By John Sibley | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/search-for-slayer-yields-only-fear-other-crimes-cited-spasms-of.html | Search for Slayer Yields Only Fear | By Deirdre Carmody | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/search-for-slayer-yields-only-fear-spasms-of-panic-other-crimes.html | Search for Slayer Yields Only Fear | By Deirdre Carmody | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/snead-rates-career-with-best-senior-champion-six-times.html | Snead Rates Career With Best | By Lincoln A Werden Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/splinter-analysts-will-admit-the-press-to-closed-meetings.html | Splinter Analysts Will Admit The Press to Closed Meetings | By Vartanig G Vartan | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/states-telling-us-clean-air-is-costly.html | States Telling US Clean Air Is Costly | By David Bird | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/stiff-campaign-disclosure-bill-passed-by-jersey-legislature.html | Stiff Campaign Disclosure Bill Passed by Jersey Legislature | By Walter H Waggoner Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/stiff-disclosure-bill-on-campaign-funds-passed-in-jersey-stiff.html | Stiff Disclosure Bill On Campaign Funds Passed in Jersey | By Walter H Waggoner Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/study-finds-colleges-now-in-a-fragile-stability-on-finances-various.html | Study Finds Colleges Now in a Fragile Stability on Finances | By Iver Peterson | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/syrian-army-said-to-fire-on-protesters.html | Syrian Army Said to Fire on Protesters | By Juan de Onis Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/teacher-who-opposed-flag-pledge-wins-court-fight-plea-by-elks.html | Teacher Who Opposed Flag Pledge Wins Court Fight | By Warren Weaver Jr Special to The New York TimesPLEA BY ELKS DENIED | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/tempo-quickens-in-lirr-negotiations.html | Tempo Quickens in LIRR Negotiations | By Damon Stetson | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/the-cantdo-guys-observer.html | The CantDo Guys | By Russell Baker | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/the-missing-newsmen.html | The Missing Newsmen | By Richard Dudman | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/the-opera.html | The Opera | By Harold C Schonberg | RE0000846819 | 2001-08-03 | B00000831281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/tough-ecology-bill-to-protect-coast-sails-through-assembly-no.html | Tough Ecology Bill to Protect Coast Sails Through Assembly | By Ronald Sullivan Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/trapped-commuters-on-hand-to-greet-new-train-arriving-at-grand.html | Trapped Commuters on Hand to Greet New Train Arriving at Grand Central | By Frank J Prial | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/tv-child-monitor-for-mothers-is-installed-in-bronxdale-houses.html | TV Child Monitor for Mothers Is Installed in Bronxdale Houses | By Deirdre Carmody | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/u-s-and-europe-tiesare-dam-aged-but-not-irreparably-role-of-us.html | US and Europe Ties Are Damaged but Not Irreparably | By Flora Lewis Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/umw-chief-assails-policies-on-energy.html | UMW Chief Assails Policies on Energy | By Ben A Franklin Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/us-bombs-town-in-laos-charging-a-truce-breach-by-the-north.html | US BOMBS TOWN IN LAOS CHARGING A TRUCE BREACH BY THE NORTH VIETNAMESE | By William Beecher Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/us-distance-runners-succeed-attitude-discipline-among-factors-in.html | US Distance Runners Succeed | By Neil Amdur | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/us-doubts-truce-in-cambodia-soon-officials-say-bombing-has-failed.html | US DOUBTS TRUCE IN CAMBODIA SOON | By Bernard Gwertzman Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/vacant-us-post-a-soviet-concern-moscow-quietly-asking-who-will-be.html | VACANT US POST A SOVIET CONCERN | By Hedrick Smith Special to The New York Times | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/valdes-win-in-5-bookers-corner-throws-in-towel.html | Valdes Win in 5 Bookers Corner Throws In Towel | By Al Harvin | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/visiting-the-back-of-beyond-books-of-the-times-monks-of-the-old.html | Books of The Times | By Anatole Broyard | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/wood-field-and-stream-tagging-provides-valuable-information-on-the.html | Wood Field and Stream | By Nelson Bryant | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/17/1973 | https://www.nytimes.com/1973/04/17/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000846819 | 2001-08-03 | B00000831281 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/3-writers-bitter-at-yevtushenko-exfriends-accuse-poet-of-betrayal.html | 3 WRITERS BITTER AT YEVTUSHENKO | By Hedrick Smith Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/3million-harkness-theater-to-stage-dances-yearround-not-everybody.html | 3Million Harkness Theater To Stage Dances YearRound | By Anna Kisselgoff | RE0000846821 | 2001-08-03 | B00000831283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/3month-net-off-at-merrill-lynch-decline-is-morethan-50pickup-in.html | 3MONTH NET OFF AT MERRILL LYNCH | By Elizabeth M Fowler | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/6-may-go-in-the-wood-but-its-a-2horse-race.html | 6 May Go in the Wood But Its a 2Horse Race | By Joe Nichols | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/6-may-go-in-the-wood-but-its-a-2horse-race.html | 6 May Go in the Wood But Its a 2Horse Race | By Joe Nichols | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/a-bid-for-rationality.html | A Bid for Rationality | By Eileen Shanahan Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/advertising-needham-meeting.html | Advertising Needham Meeting | By Philip H Dougherty | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/an-army-come-home.html | An Army Come Home | By L James Binder | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/bankers-may-aid-railroads-in-east-brinegar-points-to-support-for-us.html | BANKERS MAY AID RAILROADS IN EAST | By William Robbins Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/baraka-threat-ignored-an-inflammatory-issue-cahill-action-urged.html | Baraka Threat Ignored | By Ronald Sullivan Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/bases-cutback-defended-by-richardson-35billion-saving-challenge.html | Bases Cutback Defended by Richardson | By John W Finney Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/beame-angered-by-a-bond-rating-credit-assigned-public-unit.html | BEAMS ANGERED BY A BOND RATING | By Max H Seigel | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/biaggi-said-to-have-taken-5th-amendment-on-assets-candidate-denies.html | Biaggi Said to Have Taken 5th Amendment on Assets | By Nicholas Gage | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/biaggi-said-to-have-taken-5th-amendment-on-assets.html | Biaggi Said to Have Taken 5th Amendment on Assets | By Nicholas Gage | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/broadcasters-urged-to-resist-bullying-for-license-security.html | Broadcasters Urged to Resist Bullying for License Security | By Albin Krebs | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/capital-approval-weicker-says-nation-will-get-the-truth-ervin.html | CAPITAL APPROVAL | By Linda Charlton Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/capital-approval.html | CAPITAL APPROVAL | By Linda Charlton Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archiv es/chavez-charges-growers-conspire-with-teamsters-chavez-charges.html | Chavez Charges Growers Conspire With Teamsters | By Philip Shabecoff Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/chavez-charges-growers-conspire-with-teamsters.html | Chavez Charges Growers Conspire With Teamsters | By Philip Shabecoff Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/city-rule-to-widen-minority-hiring-in-construction-muscle-sought.html | City Rule to Widen Minority Hiring in Construction | By Emanuel Perlmutter | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/city-rules-widen-minority-hiring-lindsay-issues-regulations.html | CITY RULES WIDEN MINORITY HIRING | By Emanuel Perlmutter | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/democrats-plan-nixon-budget-cut-key-senators-study-slash-of-at.html | DEMOCRATS PLAN NIXON BUDGET CUT | By James M Naughton Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/despite-gaps-sanctions-hurt-rhodesia-arrival-caused-stir-for-south.html | Despite Gaps Sanctions Hurt Rhodesia | By Charles Mohr Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/dirks-told-sec-of-broker-talks-insider-issue-is-underlined-in.html | DIRKS TOLD SEC OF BROKER TALKS | By Michael C Jensen | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/douglas-marks-34th-anniversary-on-court-notes-on-people.html | Notes on People | James F Clarity | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/egurbida-displays-guitar-spont-aneity.html | EGURBIDA DISPLAYS GUITAR SPONTANEITY | Peter G Davis | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/ellsberg-tells-jury-of-secrecy-pledge-ellsberg-tels-of-secrecy-vow.html | Ellsberg Tells Jury Of Secrecy Pledge | By Martin Arnold Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/ellsberg-tells-jury-of-secrecy-pledge.html | Ellsberg Tells Jury Of Secrecy Pledge | By Martin Arnold Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/energy-crisis-in-quest-of-new-sources.html | Energy Crisis In Quest of New Sources | By John Noble Wilford | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/engineers-open-spillway-in-attempt-to-save-an-imperiled-mississippi.html | Engineers Open Spillway in Attempt to Save an Imperiled Mississippi Dam | By Roy Reed Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/flood-survivors-sue-mine-concern-plaintiffs-ask-64millionseek.html | FLOOD SURVIVORS SUE MINE CONCERN | By Ben A Franklin Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/g-o-p-opposes-controls-accord-house-held-unlikely-to-vote-for.html | G O P OPPOSES CONTROLS ACCORD | By David E Rosenbaum Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/goodrich-shows-51rise-in-profit.html | GOODRICH SHOWS 51RISE IN PROFIT | By Gerd Wilcke | RE0000846821 | 2001-08-03 | B00000831283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/governor-offers-a-cleanair-plan-waives-privatecar-device-as-not.html | GOVERNOR OFFERS A CLEANAIR PLAN | By David Bird | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/gte-lists-peak-earnings-level.html | GTE Lists Peak Earnings Level | By Gene Smith | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/guards-to-be-hired-to-protect-vestpocket-housing-projects.html | Guards to Be Hired to Protect VestPocket Housing Projects | By Edward Ranzal | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/house-panel-disagrees-on-shield-bill-almost-no-response.html | House Panel Disagrees on Shield Bill | By David K Shipler Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/housing-starts-for-march-fell-a-temporary-drying-up-of-funds-for.html | HOUSING STARTS FOR MARCH FELL | By Edwin L Dale Jr Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/immunity-barred-president-to-let-white-house-aides-testify-before.html | IMMUNITY BARRED | By R W Apple Jr Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/in-publishing-its-feast-and-famine-more-books-returned-luminaries.html | In Publishing Its Feast and Famine | By Eric Pace | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/india-and-bangladesh-offer-plan-for-end-of-deadlock-on-prisoners.html | India and Bangladesh Offer Plan For End of Deadlock on Prisoners | By Bernard Weinraub Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/jersey-city-voters-face-rerun-of-the-71-election-connections.html | Jersey City Voters Face Rerun of the 71 Election | By Joseph F Sullivan Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/joan-of-arc-in-a-sari.html | Joan of Arc in a Sari | By C L Sulzberger | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/letters-to-the-editor-reading-scores-the-demographic-link-fa-what.html | Letters to the Editor | Wesley Miller Flushing N Y April 11 1973 | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/libyan-chief-pessimistic-on-arab-cause.html | Libyan Chief Pessimistic on Arab Cause | By Henry Tanner Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/lindsay-notes-progressin-times-square-cleanup-he-pledges-stepped-up.html | Lindsay Notes Progress In Times Square Cleanup | By Murray Schumach | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/lucas-is-seen-as-key-to-the-knicks-chances-series-with-celtics.html | Lucas Is Seen as Key to the Knicks Chances | By Leonard Koppett | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/mets-downed-10-by-cubs-jenkins-jenkins-of-cubs-downs-mets-10.html | Mets Downed 10 By Cubs Jenkins | By Joseph Durso | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/militant-at-wounded-knee-is-shot-as-fighting-erupts-fighting-breaks.html | Militant at Wounded Knee Is Shot as Fighting Erupts | By William K Stevens Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/militant-at-wounded-knee-is-shot-as-fighting-erupts-flown-to-rapid.html | Militant at Wounded Knee Is Shot as Fighting Erupts | By William K Stevens Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/mitchells-wife-repeats-support-says-husband-is-target-of-watergate.html | MITCHELLS WIFE REPEATS SUPPORT | By Charlotte Curtis | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/mr-nixon-and-watergate-washington.html | Mr Nixon and Watergate | By James Reston | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/music-improvisations.html | Music Improvisations | By Donal Henahan | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/new-order-in-the-court-books-of-the-times-balance-favors.html | Books of The Times | By Herbert Mitgang | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/oil-import-quotas-due-to-fall-despite-energy-lobby.html | Oil Import Quotas Due to Fall Despite Energy Lobby | By Edward Cowan Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/orioles-top-yanks-42-on-tworun-homer-off-lyle-double-plays-help.html | Orioles Top Yanks 42 on TwoRun Homer Off Lyle | By Michael Strauss Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/peter-and-the-wolf-given-with-dancers-from-boston-ballet.html | Peter and the Wolf Given With Dancers From Boston Ballet | Don McDonagh | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/prices-of-bonds-stage-a-broad-decline-new-bond-issues-repurchase.html | Prices of Bonds Stage a Broad Decline | By Robert D Hershey Jr | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/prices-of-stocks-decline-in-moderate-trading-day.html | Prices of Stocks Decline In Moderate Trading Day | By Terry Robards | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/prices-on-amex-and-otc-dip-for-the-third-session-in-a-row.html | Prices on Amex and OTC Dip For the Third Session in a Row | By Alexander R Hammer | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/project-to-extend-capitol-is-approved-by-6-votes-in-house-opposed.html | Project to Extend Capitol Is Approved By 6 Votes in House | By Marjorie Hunter Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/rangers-beaten-by-hawks-21-chicago-attains-21-lead-in-cup-series.html | Rangers Beaten by Hawks 21 | By Gerald Eskenazi | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/records-bernstein-conducts-carmen-the-street-charlie-rich.html | Records Bernstein Conducts Carmen | Ian Dove John Rockwell | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/religious-holidays-aid-ridgefield-unity-the-pulse-of-spring-seders.html | Religious Holidays Aid Ridgefield Unity | By Edward B Fiske Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/republic-steel-net-advances-1181-sales-set-record-level-republic.html | Republic Steel Net Advances 1181 | By Clare M Reckert | RE0000846821 | 2001-08-03 | B00000831283 |

| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/research-on-live-fetuses-is-banned.html | Research on Live Fetuses Is Banned | By Harold M Schmeck Jr Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
|---|---|---|---|---|---|---|
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/rockefeller-acts-to-oust-mackell-from-queens-post-governor-starts.html | ROCKEFELLER ACTS TO OUST NIACKELL FROM QUEENS POST | By David Burnham | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/rockefeller-acts-to-oust-mackell-from-queens-post.html | ROCKEFELLER ACTS TO OUST MACKELL FROM QUEENS POST | By David Burnham | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/roundup-twins-use-ph-for-dh-to-down-angels-american-league-national.html | Roundup Twins Use PH For DH to Down Angels | By Deane McGowen | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/ruckelshaus-seeks-to-ease-an-emission-standard-90-reduction-ordered.html | Ruckelshaus Seeks to Ease an Emission Standard | By E W Kenworthy Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/scenario-of-a-drug-raid-in-the-making-appetite-whetted-reluctance.html | Scenario of a Drug Raid in the Making | By Michael Knight | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/show-of-nazi-photos-marks-warsaw-ghetto-rising-a-desperation.html | Show of Nazi Photos Marks Warsaw Ghetto Rising | By Robert Mcg Thomas Jr | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/silver-futures-continue-to-fall-market-uneasy-over-effect-of-sales.html | SILVER FUTURES CONTINUE TO FALL | By James J Nagle | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/sinatra-at-white-house-gets-a-standing-ovation-italians-toast.html | Sinatra at White House Gets a Standing Ovation | By Anthony Ripley Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/stage-le-jeune-theatre-molieres-le-medicin-arrives-from-paris-the.html | Stage Le Jenne Theatre | By Clive Barnes | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/state-to-study-cemetery-strike-board-opening-hearings-today-two.html | State to Study Cemetery Strike Board Opening Hearings Today | By Damon Stetson | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/street-fighting-woman.html | Street Fighting Woman | By Susan Brownmiller | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/supreme-court-limits-the-right-of-criminals-to-protest-bias-in-the.html | Supreme Court Limits the Right of Criminals to Protest Bias in the Grand Jury System After Convictions | By Warren Weaver Jr Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/three-major-banks-raise-their-rates-on-loans-to-corporations-to-634.html | Three Major Banks Raise Their Rates On Loans to Corporations to 6 | By John H Allan | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/toys-whittled-and-witty.html | Toys  Whittled And Witty | By Rita Reif | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/tv-the-shenyangs-acrobatic-skills.html | TV The Shenyangs Acrobatic Skills | By John J OConnor | RE0000846821 | 2001-08-03 | B00000831283 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/two-airy-teaching-museums-are-built-at-smith-and-cornell-often-went.html | Two Airy Teaching Museums Are Built at Smith and Cornell | By Robert Reinhold Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/two-decades-of-rumors-come-true-finally-for-st-albans-naval.html | Two Decades of Rumors Come True Finally for St Albans Naval Hospital Its Closing Is Ordered | By Deirdre Carmody | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/us-aid-embargo-strains-peru-ties-but-lima-has-little-trouble.html | US AID EMBARGO STRAINS PERU TIES | By Jonathan Kandell Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/us-bids-gibson-oust-3-job-aides-guidelines-at-issue-brennan-also.html | U S BIDS GIBSON OUST 3 JOB AIDES | By John T McQuiston | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/us-bids-newark-oust-3-job-officials-guidelines-at-issue.html | US Bids Newark Oust 3 Job Officials | By John T McQuiston | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/us-bombs-in-laos-for-2d-day-in-row-richardson-terms-air-raids-a.html | US BOMBS IN LAOS FOR 2D DAY IN ROW | By Bernard Gwertzman Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/usac-promoters-need-gimmick-to-keep-fans.html | USAC Promoters Need Gimmick to Keep Fans | By John S Radosta | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/vanden-heuvel-challenge-brings-alumini-rallying-to-hogans-side.html | Vanden Heuvel Challenge Brings Alumni Rallying to Hogans Side | By Maurice Carroll | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/watergate-inept-burglary-with-wider-ramifications.html | Watergate Inept Burglary With Wider Ramifications | By Walter Rugaber Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/western-sources-voice-strong-doubts-that-saigons-army-is-planning-a.html | Western Sources Voice Strong Doubts That Saigons Army Is Planning a Major Drive Into Cambodia | By Sylvan Fox Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/18/1973 | https://www.nytimes.com/1973/04/18/archives/women-teeing-up-new-jersey-sports.html | New Jersey Sports | By Lincoln A Werden Special to The New York Times | RE0000846821 | 2001-08-03 | B00000831283 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/-ideal-queens-school-district-is-torn-by-dissent-as-board-election-.html | Ideal Queens School District Is Torn By Dissent as Board Election Nears | By Mary Breasted | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/2-exmackell-aides-indicted-over-taxes-in-getrich-scheme-2-exmackell.html | 2 ExMackell Aides Indicted Over Taxes In GetRich Scheme | By David Burnham | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/2-exmackell-aides-indicted-over-taxes-in-getrich-scheme.html | 2 ExMackell Aides Indicted Over Taxes In GetRich Scheme | By David Burnham | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/2-give-up-after-holding-42-hostages-in-a-harlem-bank-3d-bandit-on.html | 2 Give Up After Holding 42 Hostages in a Harlem Bank | By Christopher S Wren | RE0000846820 | 2001-08-03 | B00000831282 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/2-give-up-after-holding-42-hostages-in-a-harlem-bank.html | 2 Give Up After Holding 42 Hostages in a Harlem Bank | By Christopher S Wren | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/a-fragile-program-is-sung-by-joy-kim.html | A FRAGILE PROGRAM IS SUNG BY JOY KIM | Peter G Davis | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/albany-bill-to-make-coop-conversions-more-difficult-is-bogged-down.html | Albany Bill to Make Coop Conversions More Difficult Is Bogged Down | By Alfonso A Narvaez Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/amex-and-counter-shares-decline-in-slow-trading-prime-rate-rise.html | Amex and Counter Shares Decline in Slow Trading | By Alexander R Hammer | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/and-now-make-room-for-the-berenson-sisters.html | And Now Make Room for the Berenson Sisters | By Judy Klemesrud | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/architects-in-show-face-energy-crisis.html | Architects in Show Face Energy Crisis | By Ada Louise Huxtable | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/art-from-the-confident-years.html | Art From The Confident Years | By Hilton Kramer | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/biaggi-testimony-sought-by-troy-congressman-urged-to-ask-for.html | BIAGGI TESTIMONY SOUGHT BY TROY | By Maurice Carroll | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/biaggi-testimony-sought-by-troy.html | BIAGGI TESTIMONY SOUGHT BY TROY | By Maurice Carroll | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/black-social-workers-open-conference-in-city.html | Black Social Workers Open Conference in City | By Rudy Johnson | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/black-woman-backed-by-daley-sweeps-primary-in-house-race.html | Black Woman Backed by Daley Sweeps Primary in House Race | By Seth S King Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/bridge-homogenized-teams-used-in-a-competition-in-europe.html | Bridge Homogenized Teams Used In a Competition in Europe | By Alan Truscott | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/cahill-names-two-justices-and-supreme-court-chief.html | Cahill Names Two Justices And Supreme Court Chief | By Ronald Sullivan Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/cathedrals-glory-restored-for-easter.html | Cathedrals Glory Restored for Easter | By George Dugan | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/charges-likely-one-key-official-says-the-case-has-been-broken-open.html | CHARGES LIKELY | By Seymour M Hersh Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/charges-likely.html | CHARGES LIKELY | By Seymour M Hersh Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archiv es/chemical-makers-gain.html | Chemical Makers Gain | By Gerd Wilcke | RE0000846820 | 2001-08-03 | B00000831282 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/chinese-mission-arrives-in-washington-logistical-problems-first.html | Chinese Mission Arrives in Washington | By Linda Charlton Special to The New York rimes | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/city-aide-alters-pollution-stand-hart-urges-more-time-to-meet.html | CITY AIDE ALTERS POLLUTION STAND | By David Bird | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/city-tax-office-feels-the-crush-as-returns-pour-in-at-deadline.html | City Tax Office Feels the Crush As Returns Pour In at Deadline | By Max H Seigel | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/citys-firemen-give-panel-some-insight-on-charter-needs.html | Citys Firemen Give Panel Some Insight On Charter Needs | By John Sibley | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/class-on-bank-hostages-proves-useful-in-holdup-gunmen-apologize.html | Class on Bank Hostages Proves Useful in Holdup | By Deirdre Carmody | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/comeback-time.html | Comeback | By William Safire | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/compromise-bill-will-aid-elderly-congress-passes-measure-after.html | COMPROMISE BILL WILL AID ELDERLY | By Marjorie Hunter Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/compromise-bill-will-aid-elderly.html | COMPROMISE BILL WILL AID ELDERLY | By Marjorie Hunter Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/criminal-justice.html | Criminal Justice | By Richard G Kleindienst | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/curran-appointed-by-nixon-as-successor-to-seymour-as-us-attorney.html | Curran Appointed by Nixon as Successor to Seymour as US Attorney Here | By Arnold H Lubasch | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/current-stars-books-on-indian-italian-and-inexpensive-food-garam.html | Current Stars Books on Indian Italian and Inexpensive Food | By Raymond A Sokolov | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/curtis-resignation-from-cpb-draws-mixed-reaction-too-centralized.html | Curtis Resignation From CPB Draws Mixed Reaction | By Albin Krebs | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/ellsberg-completes-his-testimony-on-pentagon-papers-charging-that.html | Ellsberg Completes His Testimony on Pentagon Papers Charging That They Depicted American War Crime | By Martin Arnold Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/ervin-notes-role-declares-senate-panel-will-be-final-judge-on.html | ERVIN NOTES ROLE | By James M Naughton Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/ervin-notes-role.html | ERVIN NOTES ROLE | By James M Naughton Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/even-the-knicks-shocked-by-the-onesided-contest.html | Even the Knicks Shocked By the OneSided Contest | By Thomas Rogers | RE0000846820 | 2001-08-03 | B00000831282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/finding-something-to-do-books-of-the-times-what-to-do-the-happy.html | Books of The Times | By Anatole Broyard | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/for-joseph-papp-fund-raising-is-an-art-surpassed-only-by-his-stage.html | For Joseph Papp Fund  Raising Is an Art Surpassed Only by His Stage Skills | By John Corry | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/frank-fields-on-up-with-people-channel-2-at-10-pm-memorable-return.html | Corporate Rite of Spring Ma Bell Meeting | By Vartanig G Varian Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/frank-fields-on-up-with-people-channel-2-at-10-pm.html | Law and the President | By Anthony Lewis | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/g-t-e-aims-to-hold-gains-gte-is-expecting-to-maintain-pace.html | G T E Aims to Hold Gains | By Gene Smith Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/gms-gerstenberg-tops-corporate-paylist-people-and-business.html | People and Business | Leonard Sloane | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/heart-surgery-at-issue-in-5-hospitals-cutbacks-encouraged.html | Heart Surgery at Issue in 5 Hospitals | By Nancy Hicks | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/hentz-co-acquisition-is-set-by-hayden-stone.html | Hentz | By Michael C Jensen | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/homeice-edge-melts-in-n-h-l-playoffs-nba-playoffs-tuesday-night.html | HomeIce Edge Melts in N H L Playoffs | By Gerald Eskenazi | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/homeice-edge-melts-in-nhl-playoffs.html | HomeIce Edge Melts in NHL Playoffs | By Gerald Eskenazi | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/i-t-t-involved-in-merger-deals-internal-revenue-service-is.html | I T T INVOLVED IN MERGER DEALS | By Robert E Bedingfield | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/inco-up-by-925-inco-texas-instruments-and-amax-lead-companies.html | Inco Up by 925 | By Clare M Reckert | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/incomes-up-in-march-to-a-peak-annual-rate-above-a-trillion-dollars.html | Incomes Up in March to a Peak | By Edwin L Dale Jr Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/israeli-majority-would-keep-areas-a-poll-shows-most-favor-holding-a.html | ISRAELI MAJORITY WOULD KEEP AREAS | By Terence Smith Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/jury-finds-two-assemblymen-acted-obscenely-inquiry-under-way.html | Jury Finds Two Assemblymen Acted Obscenely | By M A Farber Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/justices-uphold-strict-state-law-on-oil-pollution-rule-90-that.html | JUSTICES UPHOLD STRICT STATE LAW ON OIL POLLUTION | By Warren Weaver Jr Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/justices-uphold-strict-state-law-on-oil-pollution.html | JUSTICES UPHOLD STRICT STATE LAW ON OIL POLLUTION | By Warren Weaver Jr Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/key-figures-in-watergate-are-silent-or-unavailable-white-house.html | Key Figures in Watergate Are Silent or Unavailable | By Christopher Lydon Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/key-opposition-men-seen-joining-lon-no1-cabinet-real-power-demanded.html | Key Opposition Men Seen Joining Lon No1 Cabinet | By Malcolm W Browne Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/letters-to-the-editor-war-on-youth-the-dual-minimum-wage.html | Letters to the Editor | Jeff Goldsmith Chicago April 12 1973 | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/levy-antiwar-army-physician-wins-a-reversal-of-conviction-levy-wins.html | Levy Antiwar Army Physician Wins a Reversal of Conviction | By Wayne King Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/levy-antiwar-army-physician-wins-a-reversal-of-conviction.html | Levy Antiwar Army Physician Wins a Reversal of Conviction | By Wayne King Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/lirr-reaches-tentative-pact-with-12-unions-averting-strike-covers.html | LIRR Reaches Tentative Pact With 12 Unions Averting Strike | By Frank J Prial | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/maine-potatoes-climb-the-limit-government-report-spurs-demandmetals.html | MAINE POTATOES CLIMB THE LIMIT | By James J Nagle | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/mccrane-appearance-promised-in-inquiry-into-cahill-campaign-cahill.html | McCrane Appearance Promised In Inquiry Into Cahill Campaign | By Joseph F Sullivan Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/mcrane-is-called-in-jersey-inquiry.html | MCRANE IS CALLED IN JERSEY INQUIRY | By Joseph F Sullivan Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/meany-criticizes-teamsters-drive-grape-worker-campaign-on-coast.html | MEANY CRITICIZES TEAMSTERS DRIVE | By Philip Shabecoff Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/mets-lose-again-to-cubs-here-10-wild-pitch-by-matlack-in-first.html | METS LOSE AGAIN TO CUBS HERE 10 | By Joseph Durso | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/music-two-premieres.html | Music Two Premieres | By Harold C Schonberg | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/national-council-of-churches-joins-plea-to-reverse-ruling-ending.html | National Council of Churches Joins Plea to Reverse Ruling Ending Tax Exemption for Hargis Ministry | By Edward B Fiske | RE0000846820 | 2001-08-03 | B00000831282 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/nba-lets-sonics-keep-firstround-draft-choice-qs-will-claim-walton.html | NBA Lets Sonics Keep FirstRound Draft Choice | By Sam Goldaper | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/new-ulster-plan-is-in-difficulty-moderates-rifts-troops-tactics.html | NEW ULSTER PLAN IS IN DIFFICULTY | By Richard Eder Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/nixon-counteroffensive-watergate-move-seen-as-strategy-to-demolish.html | Nixon Counteroffensive | By R W Apple Jr Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/nixon-counteroffensive.html | Nixon Counteroffensive | By R W Apple Jr Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/oklahoma-agrees-to-forfeit-games-gives-up-eight-victories-in.html | OKLAHOMA AGREES TO FORFEIT GAMES | By Gordon S White Jr | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/personal-finance-irs-intensifies-its-scrutiny-of-bettors-hiding.html | Personal Finance | By Elizabeth M Fowler | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/poker-night-is-victor-numbered-account-2d-a-little-anxiety.html | Poker Night Is Victor Numbered Account 2d | By John S Radosta | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/poor-lands-do-little-on-protein-deficiency-not-so-dramatic-as.html | Poor Lands Do Little on Protein Deficiency | By Kathleen Teltsch Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/president-offers-policy-to-avert-an-energy-crisis.html | PRESIDENT OFFERS POLICY TO AVERT AN ENERGY CRISIS | By Edward Cowan Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/president-urges-senators-not-to-link-soviet-trade-and-exit-tax.html | President Urges Senators Not to Link Soviet Trade and Exit Tax | By John W Finney Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/rally-awakens-listless-market-spurt-near-close-puts-dow-up-489.html | RALLY AWAKENS LISTLESS MARKET | By Terry Robards | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/roadblock-is-run-by-indian-women-accompanied-by-children-they-enter.html | ROADBLOCK IS RUN BY INDIAN WOMEN | By Martin Waldron Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/roundup-as-win-on-tenaces-homer-american-league.html | Roundup As Win on Tenaces Homer | By Deane McGowen | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/scott-study-asks-city-to-retrench-state-panel-cites-a-lack-of.html | SCOTT STUDY ASKS CITY TO RETRENCH | By Murray Schumach | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/scott-study-calls-on-the-city-to-retrench-some-of-highlights-city.html | Scott Study Calls on the City to Retrench | By Murray Schumach | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/screen-genteel-nelson-affair-opens.html | Screen Genteel Nelson Affair Opens | By Vincent CanBY | RE0000846820 | 2001-08-03 | B00000831282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/seale-puts-oakland-race-into-runoff-one-radical-elected.html | Seale Puts Oakland Race Into Runoff | By Earl Caldwell Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/sharp-shooting-ties-series-at-garden-11-worst-playoff-defeat-knicks.html | Sharp Shooting Ties Series at Garden 11 | By Leonard Koppett | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/shultz-and-butz-give-views-on-food-prices-notes-on-people.html | Notes on People Shultz and Butz Give Views on Food Prices | James F Clarity | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/soviet-is-mendingties-with-britain-kosygin-warmly-receives-londons.html | SOVIET IS MENDING TIES WITH BRITAIN | By Hedrick Smith Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/specialties-are-special-for-shepherd-breeder.html | Specialties Are Special For Shepherd Breeder | By Walter R Fletcher | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/stage-rabes-the-orphan-arrives-last-of-vietnamtrilogy-comes-to.html | Stage Rabes The Orphan Arrives | By Clive Barnes | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/state-accuses-dr-jacobson-of-giving-himself-amphetamines-for.html | State Accuses Dr Jacobson of Giving Himself Amphetamines for Nonmedical Purposes | By Jane E Brody | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/stoppages-close-half-of-renault-growing-worker-unrest-indicated-in.html | STOPPAGES CLOSE HALF OF RENAULT | By Clyde H Farnsworth Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/syndicates-cashed-in-on-superfectas-inquiry-hints-im-not-saying.html | Syndicates Cashed In on Superfectas Inquiry Hints | By Steve Cady | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/taking-a-lesson-from-the-ukrainians.html | Taking a Lesson From the Ukrainians | By Enid Nemy Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/that-summer-of-1870.html | That Summer of 1870 | By Charles Lockwood | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/the-long-term-energy-crisis-issue-and-debate.html | Issue and Debate | By John Noble Wilford | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/top-energy-expert-language-of-diplomacy-quaker-background-an.html | Top Energy Expert | James E Akins Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/tv-cbs-turns-waltons-into.html | TV CBS Turns Waltons Into Easter Story | By John J OConnor | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/us-sees-deal-on-a-parley-to-cut-forces-consultations-in-washington.html | US Sees Deal on a Parley to Cut Forces | By Bernard Gwertzman Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/vatican-sees-christian-ideas-in-maoism-church-in-china-cut-off.html | Vatican Sees Christian Ideas in Maoism | By Paul Hofmann Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/womens-leader-scores-mgovern-mrs-farenthold-criticizes-retreat-on.html | WOMENS LEADER SCORES MGOVERN | By Eileen Shanahan Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/wood-field-and-stream-fickle-nature.html | Wood Field and Stream Fickle Nature | By Nelson Bryant Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/19/1973 | https://www.nytimes.com/1973/04/19/archives/yanks-5run-9th-beats-orioles-74-jackson-fails-in-relief-yanks-5run.html | Yanks 5Run 9th Beats Orioles 74 | By Michael Strauss Special to The New York Times | RE0000846820 | 2001-08-03 | B00000831282 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/130-hra-guards-picket-for-guns-protest-the-shooting-of-one-in.html | 130 HRA GUARDS PICKET FOR GUNS | By Edward Hudson | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/2-gop-fund-raisers-for-cahill-indicted-on-charges-of-bribery-2-top.html | 2 GOP Fund Raisers for Cahill Indicted on Charges of Bribery | By Ronald Sullivan Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/2-jersey-gop-aides-indicted.html | 2 Jersey GOP Aides Indicted | By Ronald Sullivan Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/200-deer-saved-in-louisiana.html | 200 Deer Saved in Louisiana | By B Drummond Ayres Jr Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/82075-found-jobs-under-workfare-a-million-on-welfare-were.html | 82075 FOUND JOBS UNDER WORKFARE | By Paul Delaney Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/a-fare-increase-on-the-l-i-r-r-is-considered-a-certainty-in-74.html | A Fare Increase on the LIRR Is Considered a Certainty in 74 | By Frank J Prial | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/aadvertising-profitable-message-security-businesses-are-thriving.html | Advertising Profitable Message | By Philip H Dougherty | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/after-the-watergate.html | After the Watergate | By James Reston | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/alcoa-sets-record-results-in-most-areas-net-earnings-advance.html | Alcoa Sets Record Results in Most Areas | By Gene Smith Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/an-old-trot-story-cahns-inquiry-seen-having-familiar-ring-with-no.html | An Old Trot Story | By Steve Cady | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/biaggi-connects-beame-to-inquiry-calls-65-finances-the-issue-smear.html | BIAGGI CONNECTS BEAME TO INQUIRY | By Maurice Carroll | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/biaggi-connects-beame-to-inquiry-calls-65-finances-the-issuesmear.html | BIAGGI CONNECTS BEANIE TO INQUIRY | By Maurice Carroll | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/black-top-rangers-31.html | Black Top Rangers 31 | By Gerald Eskenazi | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/booing-threatens-carnegie-concert-zarzuela-recital-by-caballe.html | BOOING THREATENS CARNEGIE CONCERT | By Allen Hughes | RE0000846826 | 2001-08-03 | B00000831289 |

| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/boys-high-takes-sparkling-2mile.html | BOYS HIGH TAKES SPARKLING 2MILE | By William J Miller | RE0000846826 | 2001-08-03 | B00000831289 |
|---|---|---|---|---|---|---|
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/bridge-36page-booklet-on-game-may-be-widest-distributed-response-is.html | Bridge | By Alan Truscott | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/briton-terms-common-market-victim-of-fraud-official-is-surprised.html | Briton Terms Common Market Victim of Fraud | By Alvin Shuster Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/business-as-usual-for-hero-of-siege.html | Business as Usual For Hero of Siege | By Michael T Kaufman | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/cambodia-bombing-is-jointly-planned-specific-targets-designated.html | Cambodia Bombing Is Jointly Planned | By Malcolm W Browne Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/canadiens-top-flyers-21-go-game-up.html | Canadiens Top Flyers 21 | By Dave AndersonSpecial to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/capitalism-dissected-books-of-the-times-closing-the-loopholes.html | Books of The Times | By Marylin Bender | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/childrens-day-at-prison-mothers-could-be-mother-again-months-of.html | Childrens Day at Prison Mothers Could Be Mothers Again | By Judy Klemesrud Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/chinese-team-floors-rivals-with-kindness-bigger-than-pingpong.html | Chinese Team Floors Rivals With Kindness | By Nan Robertson Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/chou-greets-mexicos-leader-notes-on-people.html | Notes on People Chou Greets Mexicos Leader | James F Clarity | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/citibanks-reinstituted-loan-rate-of-6-34-matches-others-money.html | Citibanks Reinstituted Loan Rate of 6 34 Matches Others | By Robert D Hershey Jr | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/colberts-66-leads-champions-blancas-one-storke-backjamieson-trevino.html | Colberts 66 Leads Champions | By Lincoln A Werden Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/connecticut-legislature-votes-death-penalty-for-six-crimes.html | Connecticut Legislature Votes Death Penalty for Six Crimes | By Lawrence Fellows Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/cook-comments-on-forecasting.html | COOK COMMENTS ON FORECASTING | By Felix Belair Jr Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/crossword-puzzle-down-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/dean-is-rebuked-ziegler-disputes-his-statement-on-trying-to-find.html | DEAN IS REBUKED | By R W Apple Jr Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/dean-is-rebuked.html | DEAN IS REBUKED | By R W Apple Jr Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/death-penalty-is-voted-in-connecticut-safeguards-provided-rights-of.html | Death Penalty Is Voted in Connecticut | By Lawrence Fellows Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/delay-expected-in-school-voting.html | DELAY EXPECTED IN SCHOOL VOTING | By Mary Breasted | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/distributor-sees-3to5cent-increase-in-gasoline-price-because-of.html | Distributor Sees 3to5Cent Increase In Gasoline Price Because of Shortage | By Walter H Waggoner Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/eberle-sees-trade-deficit-dropping-by-end-of-1973-eberle-sees-cut.html | Eberle Sees Trade Deficit Dropping by End of 1973 | By Brendan Jones | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/ellsberg-in-the-dock-in-the-nation.html | Ellsberg in the Dock | By Tom Wicker | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/fbi-said-to-find-equity-forgeries-counterfeit-securities-could.html | FBI SAID TO FIND EQUITY FORGERIES | By Michael C Jensen | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/georgiapacific-gains-peak-net-posted-by-weyerhaeuser-georgiapacific.html | GeorgiaPacific Gains | By Gerd Wilcke | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/going-out-guide-off-off-broadway.html | GOING OUT Guider | Richard F Shepard | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/gop-bid-spurned-on-settling-suits.html | GOP BID SPURNED ON SETTLING SUITS | By Anthony Ripley Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/gop-bid-spurned-on-settling-suitss-common-cause-democrats-to-press.html | GOP BID SPURNED ON SETTLING SUITS | By Anthony Ripley Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/growers-suffer-4-wet-seasons.html | Growers Suffer 4 Wet Seasons | By Laurie Johnston Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/indian-villagers-vow-to-use-arms-some-from-wounded-knee-press.html | INDIAN VILLAGERS VOW TO USE ARMS | By Martin Waldron Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/kerner-sentenced-to-three-years-and-50000-fine.html | Kerner Sentenced to Three Years and 50000 Fine | By Seth S King Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/knicks-celtics-resume-playoff.html | KNICKS CELTICS RESUME PLAYOFF | By Leonard Koppett Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/kraftco-earnings-up-sales-climb-16-per-cent-profits-climb-193-at-3m.html | Kraftco Earnings Up | By Clare M Reckert | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/letters-to-the-editor-railroads-how-the-us-should-help-pacemakers.html | Letters to the Editor | PERRY M SHOEMAKER Tampa Fla April 2 1973 | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/mass-transit-aid-barred-as-house-votes-roads-bill-mass-transit-aid.html | Mass Transit Aid Barred As House Votes Roads Bill | By Marjorie Hunter Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/mets-win-31-then-bow-70-yanks-top-orioles-on-6-in-2d-koosman-stops.html | Mets Win 31 Then Bow 70 Yanks Top Orioles on 6 in 2d | By Joseph Durso | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/mitchell-retains-prosecutors-friend-a-helping-hand-quick-promotion.html | Mitchell Retains Prosecutors Friend | By Denny Walsh Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/motion-on-israel-facing-a-us-veto-draft-by-british-and-french.html | MOTION ON ISRAEL FACING A US VETO | By Robert Alden Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/motion-on-israel-facing-a-us-veto.html | MOTION ON ISRAEL FACING A US VETO | By Robert Alden Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/move-to-tighter-credit-conditions-shown-in-banking-statisticss-bank.html | Move to Tighter Credit Conditions Shown in Banking Statistics | By John H Allan | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/mrs-lee-goodwin-gets-housing-job.html | MRS LEE GOODWIN GETS HOUSING JOB | By Alfonso A Narvaez Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/murcers-home-run-caps-62-triumph-at-baltimore.html | Murcers Home Run Caps 62 Triumph at Baltimore | By Michael Strauss Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/nixon-seeks-23billion-in-a-new-urban-aid-plan-nixon-seeking.html | Nixon Seeks 23Billion In a New Urban Aid Plan | By Bill Kovach Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/nixon-seeks-23billion-in-a-new-urban-aid-plan.html | Nixon Seeks 23Billion In a New Urban Aid Plan | By Bill Kovach Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/nixon-tells-jewish-group-soviet-exit-tax-is-ended-struggle-under.html | Nixon Tells Jewish Group Soviet Exit Tax Is Ended | By John W Finney Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/nixon-tells-jewish-group-soviet-exit-tax-is-ended.html | Nixon Tells Jewish Group Soviet Exit Tax Is Ended | By John W Finney Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/nixons-energypolicy-outlook-problem-of-supplies-was-stressed-not.html | Nixons EnergyPolicy Outlook | By Edward Cowan Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/notes-of-a-city-boy.html | Notes of a City Boy | By Bertram D Wolfe | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/oil-shifting-us-strategic-interests-to-middle-east-thats-the.html | Oil Shifting US Strategic Interests to Middle East | By Drew Middleton Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/people-in-sports-honor-by-nba-to-mcadoo.html | People in Sports Honor By NBA to McAdoo | Thomas Rogers | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/pin-oak-colt-wins-dash-at-aqueduct-tree-of-knowledge-defeats-sell.html | PIN OAK COLT WINS DASH AT AQUEDUCT | By Joe Nichols | RE0000846826 | 2001-08-03 | B00000831289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/plan-drawn-to-halt-jones-beach-decay.html | Plan Drawn to Halt Jones Beach Decay | By David A Andelman | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/political-connections-paved-way-for-business-deals-troubles-start.html | Political Connections Paved Way for Business Deals | By Joseph F Sullivan Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/prices-here-hit-record-highs-consumers-disgusted-stands-cut-back.html | Prices Here Hit Record Highs | By Will Lissner | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/rebuttal-opens-in-ellsberg-trial.html | REBUTTAL OPENS IN ELLSBERG TRIAL | By Martin Arnold Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/roundup-tigers-sweep-red-sox-series-american-league-major-league.html | Roundup Tigers Sweep Red Sox Series | By Deane McGowen | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/screen-cruel-fantasy.html | Screen Cruel Fantasy | By Roger Greenspun | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/seat-belt-order-to-stand-for-74-starter-restraint-system-upheld-by.html | SEAMEN ORDER TO STAND FOR 71 | By John D Morris Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/secret-watergate-papers-reportedhidden-by-aide-leaves-ruling-to.html | Secret Watergate Papers Reported Hidden by Aide | By Walter Rugaber Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/soviet-pepsi-generation-is-toasted-in-champagne-investment-of.html | Soviet Pepsi Generation Is Toasted in Champagne | By Hedrick Smith Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/soybean-futures-advance-further-meal-and-oil-prices-also-upwheat.html | SOYBEAN FUTURES ADVANCE FURTHER | By James J NAGLE | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/stage-refined-marceau.html | Stage Refined Marceau | By Clive Barnes | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/stocks-edge-up-in-amex-trading.html | STOCKS EDGE UP IN AMEX TRADING | By Alexander R Hammer | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/stocks-in-solid-advance-dow-average-is-up-489-texas-instruments.html | Stocks in Solid Advance Dow Average Is Up 489 | By Terry Robards | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/taking-up-arms.html | Taking Up Arms | By Thomas A Halsted | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/texans-plan-big-party-for-biggest-airport-its-not-texassize.html | Texans Plan Big Party for Biggest Airport Its Not | By Robert Lindsey Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/the-new-sly-album-music-feels-good.html | The New Sly Album Music Feels Good | By Les Ledbetter | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/the-word-here-too-is-the-sweater-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846826 | 2001-08-03 | B00000831289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/there-alone-sits-lawrence-mitchner-in-the-middle-of-the-empty.html | There Alone Sits Lawrence Mitchner | By John Baskin | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/theres-more-room-to-enjoy-the-food.html | Theres More Room To Enjoy the Food | By Jean Hewitt | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/tito-and-brandt-announce-warreparations-accord-leaders-talks.html | Tito and Brandt Announce WarReparations Accord | By David Binder Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/to-david-storey-a-play-is-a-holiday-a-rugby-player.html | To David Storey a Play Is a Holiday | By Mel Gussow | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/tv-alcoholism-study-dick-cavett-show-continues-to-examine-aspects.html | TV Alcoholism Study | By John OConnor | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/us-in-warning-announces-halt-in-minesweeping-also-recalls-official.html | US IN WARNING ANNOUNCES HALT IN MINESWEEPING | By William Beecher Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/us-in-warning-announces-halt-in-minesweeping.html | US IN WARNING ANNOUNCES HALT IN MINESWEEPING | By William BeecherSpecial to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/us-output-soars-again-but-inflation-rate-doubles-gnp-jumped-143-in.html | US Output Soars Again But Inflation Rate Doubles | By Edwin L Dale Jr Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/us-seeks-talks-by-mideast-foes-rogers-tells-congress-big-powers.html | US SEEKS TALKS BY MIDEAST FOES | By Bernard Gwertzman Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/victim-of-police-beating-here-paralyzed-awarded-3million-lying-on.html | Victim of Police Beating Here Paralyzed Awarded 3Million | By Morris Kaplan | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/voucher-system-in-schools-gains-new-hampshire-and-us-in-agreement.html | VOUGIER SYSTEM IN SCHOOLS GAINS | By Evan Jenkins | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/warsaw-april-19-1943-the-ghetto-battle-is-on-part-of-larger.html | Warsaw April 19 1943 The Ghetto Battle is On | By Raymond H Anderson Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/watergate-brings-tears-and-joy.html | Watergate Brings Tears and Joy | By James T Wooten Special to The New York Times | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/whitehead-influence-on-cpb-is-decried-significant-question.html | Whitehead Influence on CPB Is Decried | By McCandlish Phillips | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/wood-field-and-stream-song-quest.html | Wood Field and Stream Song Quest | By Nelson Bryant | RE0000846826 | 2001-08-03 | B00000831289 |
| 4/20/1973 | https://www.nytimes.com/1973/04/20/archives/wright-says-south-african-games-distorted-facts-terms-called.html | Wright Says South African Games Distorted Facts | By Neil Amdur | RE0000846826 | 2001-08-03 | B00000831289 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/2-frogmen-seized-as-drug-smugglers-2-frogmen-seized-in-narcotics.html | 2 Frogmen Seized As Drug Smugglers | By Frank J Prial | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/2-frogmen-seized-in-narcotics-case-3-others-are-also-arrested-near.html | 2 FROGMEN SEIZED IN NARCOTICS CASE | By Frank J Prial | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/adams-drug-adds-another-division-volume-merchandise-agrees-to-sell.html | ADAMS DRUG ADDS ANOTHER DIVISION | By Alexander R Hammer | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/antiques-collectors-apothecary-wares-to-be-sold.html | Antiques | By Rita Reif | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/aquarium-fish-hall-reopened-with-8-new-habitat-exhibits.html | Aquarium Fish Hall Reopened With 8 New Habitat Exhibits | By John C Devlin | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/arab-oil-money-seen-flowing-to-the-us.html | Arab Oil Money Seen Flowing to the US | By Clyde H Farnsworth Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/art-vincent-smiths-expressive-style.html | Art Vincent Smiths Expressive Style | By John Canaday | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/article-1-no-title-family-termed-important.html | Crowds at Black Parley Stir Delight and Worry | By Rudy Johnson | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/as-prices-rise-critics-charge-quality-drop-and-exploitation-nature.html | Nature of Abuses | By Edward C Burks | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/as-prices-rise-critics-charge-quality-drop-and-exploitation-sold-at.html | As Prices Rise Critics Charge Quality Drop and Exploitation | By Edward C Burks | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/assemblyman-31-challenges-abrams-2-women-nominated-mayoralty.html | Assemblyman 31 Challenges Abrams | By Thomas P Ronan | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/beame-disputes-biaggis-fitness.html | BEAME DISPUTES BIAGGIS FITNESS | By Frank Lynn | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/better-but-not-always-happier-lives-for-canadas-native-people.html | Better but Not Always Happier Lives for Canadas Native People | By William Borders Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/brewers-homer-beats-yanks-20-mays-tworun-shot-in-6th-overcomes.html | BREWERS HOMER EATS YANKS 20 | By Michael Strauss Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/bridge-grand-national-title-tourney-is-in-the-semifinal-stage-here.html | Bridge Grand National Title Tourney Is in the Semifinal Stage Here | By Alan Truscoit | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/broker-sending-clients-to-college-for-a-price.html | Broker Sending Clients To College for a Price | By Gordon S White Jr Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/canada-acquires-radio-satellite-anik-2-will-also-provide-a-domestic.html | CANADA ACQUIRES RADIO SATELLITE | By John Noble Wilford | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/chryssa-sculptures-with-neon-tubes.html | Chryssa Sculptures With Neon Tubes | By James R Mellow | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/coastfarm-strikers-picket-here-worked-in-fields.html | Coast Farm Strikers Picket Here | By Michael T Kaufman | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/crumbs-songs-drones-and-refrains.html | Crumbs Songs Drones and Refrains | By Allen Hughes | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/dean-and-payoffs-counsel-said-to-have-overseen-payment-of-175000-in.html | DEAN AND PAYOFFS | By Seymour M Hersh Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/dean-and-payoffs.html | DEAN AND PAYOFFS | By Seymour M Hersh Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/democrats-depart-from-watergate-lock-door-to-past-democrafts-move.html | Democrats Depart From Watergate Lock Door to Past | By James T Wooten Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/democrats-depart-from-watergate-lock-door-to-past-democrats-move.html | Democrats Depart From Watergate Lock Door to Past | By James T Wooten Special to The New York Tines | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/doctors-report-transsexual-cure-more-experiments-urged-effect-of.html | Doctors Report Transsexual Cure | By Jane E Brody | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/egg-gauges-and-russian-easter-cakes.html | Egg Gauges and Russian Easter Cakes | By Jean Hewitt | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/englewood-youths-get-group-therapy.html | Englewood Youths Get Group Therapy | By Richard Phalon Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/food-costs-pace-index-in-metropolitan-area-meat-gains-57-march.html | Food Costs Pace Index in Metropolitan Area Meat Gains 57 | By Paul L Montgomery | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/food-costs-pace-index-in-metropolitan-areameat-gains-57-march-price.html | Food Costs Pace Index in Metropolitan Area Meat Gains 57 | By Paul L Montgomery | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/former-u-s-aide-rebuts-ellsberg.html | FORMER U S AIDE REBUTS ELLSBERG | By Martin Arnold Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/former-us-aide-rebuts-ellsberg-pentagon-papers-chief-says-he-twice.html | FORMER U S AIDE REBUTS ELLEN | By Martin Arnold Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/francis-analyzes-loss-hawks-had-more-goals.html | Francis Analyzes Loss Hawks Had More Goals | By Gerald Eskenazi | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/from-israel-its-even-fine-for-nights-not-different-from-all-other.html | WINE TALK | By Frank J Prial | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/frozen-food-batches-recalled-tainted-mushrooms-suspected-frozen.html | Frozen Food Batches Recalled Tainted Mushrooms Suspected | By Richard D Lyons Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/frozen-food-batches-recalled-tainted-mushrooms-suspected.html | Frozen Food Batches Recalled Tainted Mushrooms Suspected | By Richard D Lyons Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/fully-and-freely-he-tells-grand-jurors-he-never-approved-campaign.html | FULLY BD FREELY | By Walter Rugaber Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/fully-and-freely.html | FULLY AND FREELY | By Walter Rugaber Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/g-o-p-bribe-case-traced-back-to-70-gop-bribe-case-traced-back-to.html | G O P Bribe Case Traced Back to 70 | By Joseph F Sullivan Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/goodbye-to-all-that-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/gop-bribe-case-traced-to-19700-indictment-of-two-in-jersey-is-said.html | GOP BRIBE CASE TRACED TO 1970 | By Joseph F Sullivan Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/group-worships-in-family-atmosphere-worship-with-families-surgeon.html | Group Worships in Family Atmosphere | By George Dugan Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/group-worships-in-family-atmosphere-worship-with-families.html | Group Worships in Family Atmosphere | By George Dugan | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/ice-follies-of-73-opens-rock-and-humor-color-37th-edition-on-l-i.html | Ice Follies of 73 | By Howard Thompson | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/in-beatons-photos-delightful-artifice.html | In Beatons Photos Delightful Artifice | By Hilton Kramer | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/israeli-tactics-forcing-arab-guerrillas-underground.html | Israeli Tactics Forcing Arab Guerrillas Underground | Juan de Onis Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/knicks-win-9891-lead-celtics-2-to-1-2dhalf-surge-by-boston-is.html | Knicks Win 9891 Lead Celtics 2 to 1 | By Leonard Koppett Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/level-for-first-quarter-rose-at-double-rate-of-last-year-for-nation.html | Level for First Quarter Rose at Double Rate of Last Year for Nation | By Edwin L Dale Jr Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |

| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/market-place-an-analysis-of-pe-data.html | Market Place An Analysis of PE Data | By Robert Metz | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/music-conductors-turn-skrowaczewski-piece-played-by-stacy.html | Music Conductors Turn | By Donal Henahan | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/navajos-seek-to-spur-arts-53-winter-storms-request-from-macys-a.html | Navajos Seek To Spur Arts | By Martin Waldron Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/navajos-seek-to-spur-arts-request-from-macys.html | Navajos Seek To Spur Arts | By Martin Waldron Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/new-gas-and-old-gas.html | New Gas and Old Gas | By Alfred E Kahn | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/new-jersey-tv-network-going-on-air-in-6-weeks.html | New Jersey TV Network Going on Air in 6 Weeks | By Fred Ferretti Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/nixon-aide-sued-in-lobbying-drive.html | NIXON AIDE SUED IN LOBBYING DRIVE | By Eileen Shanahan Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/peter-serkin-endures-and-excels-in-a-212hour-solo.html | Peter Serkin Endures and Excels in a 2Hour Solo | By Raymond Ericson | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/qaddafi-quoted-as-saying-libya-sent-help-to-ira-support-called.html | Qaddafi Quoted as Saying Libya Sent Help to IRA | By Flora Lewis Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/recruiting-for-10-new-jersey-sports.html | New Jersey Sports Recruiting for 10 | By Gordon S White Jr Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/relays-will-open-the-season-today-queenslona-meet-draws-40-teams-to.html | RELAYS WILL OPEN THE SEASON TODAY | By Neil Amdur | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/revolution-by-oil-and-fiat-foreign-affairs.html | Revolution By Oil And Fiat | By C L Sulzberger | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/revue-nice-country-offers-a-gentle-satire.html | Revue | By Clive Barnes | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/roundup-belanger-lifts-os-to-top-of-the-division.html | Roundup Belanger Lifts Os to Top of the Division | By Deane McGowen | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/school-election-shift-by-court-irks-officials-criticism-by-robinson.html | School Election Shift By Court Irks Officials | By Mary Breasted | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/sec-orders-data-on-effects-of-laws-for-environment-s-e-c-orders.html | SEC Orders Data On Effects of Laws For Environment | By Felix Belair Jr Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/secretariat-favored-in-wood-windys-daughter-first-secretariat.html | Secretariat Favored in Wood | By Joe Nichols | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/some-golden-rules.html | Some Golden Rules | By Abraham H Lass | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/some-us-officials-doubt-cambodians-face-vietnam-reds-us-officials.html | Some US Officials Doubt Cambodians Face Vietnam Reds | By Malcolm W Browne Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/some-us-officials-doubt-cambodians-face-vietnam-reds.html | Some US Officials Doubt Cambodians Face Vietnam Reds | By Malcolm W Browne Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/soviet-trade-and-soviet-jews-exit-tax-is-only-part-of-the-issue.html | Soviet Trade and Soviet Jews Exit Tax Is Only Part of the Issue | By Theodore Shabad Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/store-sales-up-apparel-a-spur-gains-of-10-to-20-above-two-preeaster.html | STORE SALES UP APPAREL A SPUR | By Leonard Sloane | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/the-case-of-vinous-inflation-observer.html | The Case Of Vinous Inflation | By Russell Baker | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/the-oil-cartel-will-get-us-if-we-dont-watch-out.html | The Oil Cartel Will Get Us If We Dont Watch Out | By M A Adelman | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/theyre-bucking-the-trend-and-opening-for-business-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/top-nixon-aide-sees-no-need-to-return-to-freeze-on-prices-freeze.html | Top Nixon Aide Sees No Need To Return to Freeze on Prices | By John H Allan | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/trevino-leads-on-coast-by-shot-at-139-nicklaus-hits-worst-shot.html | Trevino Leads on Coast by Shot at 139 | By Lincoln A Werden Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/tv-a-man-whose-name-was-john.html | TV A Man Whose Name Was John | By John J OConnor | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/two-key-figures-in-equity-caseand-two-life-styles-nonconformist.html | Two Key Figures in Equity Caseand Two Life Styles | By Robert J Cole | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/un-council-asks-waldheim-for-report-on-mideast.html | IJ N  Council AsksW aldheim f or Report on Mideast | By Robert Alden Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/union-head-shuns-cemetery-inquiry-cimaglia-syas-mangement-is-not.html | UNION HEAD SHUNS CEMETERY INQUIRY | By Irving Spiegel | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/us-planes-renew-reconnaissance-of-north-vietnam-flights-banned-by.html | US PLANES RENEW RECONNAISSANCE OF NORTH VIETNAM | By Bernard Gwertzman Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/us-planesrenew-reconnaissance-of-north-vietnam-flights-banned-by.html | US PLANES RENEW RECONNAISSANCE OF NORTH VIETNAM | By Bernard Gwertzman Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/us-welfare-code-faces-tightening-federal-plan-would-restore-secret.html | US WELFARE CODE FACES TIGHTENING | By Paul Delaney Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/us-welfare-code-faces-tightening.html | US WELFARE CODE FACES TIGHTENING | By Paul Delaney Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/waste-is-reduced-to-useful-slag-patents-waste-reduced-to-useful.html | Waste Is Reduced to Useful Slag | By Stacy V Jones Special to The New York Times | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/woman-22-shot-by-robber-here-friend-of-basketball-star-is.html | WOMAN 22 SHOT BY ROBBER HERE | By Robert Mcg Thomas Jr | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/21/1973 | https://www.nytimes.com/1973/04/21/archives/workers-in-apartment-houses-to-postpone-threatened-strike.html | Workers in Apartment Houses To Postpone Threatened Strike | By Robert E Tomasson | RE0000846824 | 2001-08-03 | B00000831287 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/18-charged-after-fbi-raids-on-crime-figures-upstate-and-in.html | 18 Charged After FBI Raids on Crime Figures Upstate and in Pennsylvania | By Paul L Montgomery | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/3d-avenue-el-closes-saturday-fleet-of-60-buses-to-replace-it.html | 3d Avenue El Closes Saturday Fleet of 60 Buses to Replace It | By Murray Illson | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/5-miles-by-canoe-a-hectic-journey-coffee-rolls-and-slides-paddlers.html | 5 Miles By Canoe A Hectic Journey | By Fred Ferretti Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/60yearold-rail-car-to-get-new-lease-on-life-as-part-of-wantagh.html | 60YearOldRail Car to Get New Lease on Life as Part of Wantagh Musuem | By Harry V Forgeron Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/a-disturbing-difference-today-wednesday-friday-thursday-saturday.html | Dance | By Clive Barnes | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/a-guide-to-better-county-government-essence-of-report-absolute.html | A Guide to Better County Government | By Walter H Waggoner Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/a-hazard-that-can-be-eliminated-home-improvement-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/a-link-to-old-hawaii-swedish-boom-numismatics.html | Numismatics | By Ferbertc Bardes | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/a-monstrous-story-retold-without-surprises-the-last-ten-days-by.html | A monstrous story retold without surprises | By JOHN KENNETH GALBRAITH | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/a-new-source-of-natural-gas-coal-is-in-disfavor.html | A New Source of Natural Gas | By Ania Savage Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/a-skirmish-in-the-drug-war.html | A Skirmish in the Drug War | 8212James M Markham | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/about-woman-as-a-sexual-being.html | About Woman as a Sexual Being | By James R Mellow | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/african-art-display-shown-in-brooklyn-african-art-in-brooklyn.html | African Art Display Shown in Brooklyn | By David Shirey | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/agnew-urged-by-advisers-to-repudiate-watergate-indications-of.html | Agnew Urged by Advisers To Repudiate Watergate | By Bill Kovach Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/all-about-how-we-are-against-them-television-we-vs-them.html | Television | By John J OConnor | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/amazing-frick-cuts-a-cool-figure-on-ice-health-food-faddist-amazing.html | Amazing Frick Cuts A Cool Figure on Ice | By McCandlish Phillips Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/anatomy-of-an-unusual-alliance-us-israel.html | US  Israel Anatomy of An Unusual Alliance | 8212John C Campbell | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/aplant-aids-schools-nuclear-plant-generates-taxes-on-li-school.html | APlant Aids Schools | By David A Andelman Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/as-the-trucks-roar-on-the-dollars-roll-in-customers-utilize-the.html | As the Trucks Roar On the Dollars Roll In | By Ernest Holsendolph | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/belief-in-crude-reality-foreign-affairs.html | Belief in Crude Reality | By C L Sulzberger | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/big-little-house-tight-budget.html | Tight budget | By Norma Skurka | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/blowing-the-whistle-now-is-the-time-for-us-to-charge-soviet-pros.html | Blowing the Whistle | By Dr J Nelson Washburn | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/breaking-a-deadlock-india-pakistan.html | India  Pakistan Breaking A Deadlock | 8212Bernard Weinraub | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/brewers-homer-beats-yanks-20-yankee-records-batting-pitching-mays.html | BREWERS HOMER BEATS YANKS 20 | By Michael Strauss Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/briton-assails-mold-concept-of-american-schools-she-expects-a.html | Briton Assails Mold Concept of American Schools | By Gene I Maeroff | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/bushwick-to-pick-its-first-local-school-board-1970-elections.html | Bushwick to Pick Its First Local School Board | By Leonard Buder | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/camillos-sound-investment-twocity-operation-tony-meet-tony.html | Camillos Sound Investment | By John S Wilson Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/carmen-she-fascinates-the-big-ten-on-broadway.html | Carmen She Fascinates | By Peter G Davis | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/cashing-tickets-wasnt-enough-for-secretariats-backers-stop-thief.html | Cashing Tickets Wasnt Enough for Secretariats Backers | By Steve Cady | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/ceasefire-violations-as-signal-indochina.html | Indochina CeaseFire Violations As Signal | 8212Bernard Gwertzman | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/celtics-right-a-rm-ailing-so-knicks-have-the-edge-lakers-win-12670.html | Celtics Right Arm Ailing So Knicks Have the Edge | By Leonard Koppett | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/centrowitz-mile-helps-power-win-summaries-getting-revenge-4149.html | CENTROWITZ MILE HELPS POWER WIN | By William J Miller | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/chavez-tackles-the-teamsters-the-nation-farm-workers.html | The Nation | 8212Philip Shabecoff | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/chess-sicilian-defense-few-things-can-be-harder-than-making-it-look.html | Chess | By Robert Byrne | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/child-power-and-potter-power-the-clay-pot-boy-adapted-from-a.html | Child power and potter power | By D Keith Mano | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/children-join-in-an-oldfashioned-quilting-bee.html | Children Join in an OldFashioned Quilting Bee | By Barbara Delatiner Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/chinoiserie-by-charlotte-y-salisbury-210-pp-new-york-walker-co-695.html | Chinoiserie | By Howard L Boorman | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/city-seeks-work-for-its-idle-funds-greater-gain-foreseen-it-plans.html | CITY SEEKS WORK FOR ITS IDLE FUNDS | By Max H Seigel | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/clyde-lee-the-cleanup-man-oh-that-kareem-has-a-temper.html | Clyde Lee The Cleanup Man | By Sam Goldaper | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/coast-guard-is-taking-on-new-environmental-responsibilities.html | Coast Guard Is Taking on New Environmental Responsibilities | By Drew Middleton Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |

| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/communicate-dear-romeo-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846825 | 2001-08-03 | B00000831288 |
|---|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/concert-for-voicelovers-the-program-by-harold-c-schonberg.html | Concert for VoiceLovers | By Harold C Schonberg | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/conflicts-over-energy-can-all-the-big-cars-and-bright-lights.html | Conflicts Over Energy | By John Noble Wilford | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/connecticut-legislature-votes-yes-death-penalty-the-region.html | Death Penalty Connecticut Legislature Votes Yes | 8212Lawrence Fellows | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/corn-is-so-good-when-homegrown.html | Corn Is So Good When Homegrown | By Robert Hendrickson | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/costagavras-im-not-antiamerican-movies-to-criticize-a-certain.html | CostaGavras Im Not AntiAmerican | By Judy Klemesrud | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/court-to-get-plea-on-gops-records-class-action-suit-common-cause-to.html | COURT TO GET PLEA ON GOPS RECORDS | By Anthony Ripley Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/criminal-courts-found-gaining-millions-saved-detentions-cut.html | Criminal Courts Found Gaining Millions Saved Detentions Cut | By John Sibley | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/crimsoned-prairie-by-s-l-a-marshall-illustrated-256-pp-new-york.html | Wars that had to be | By Dee Brown | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/crisis-for-a-lawandorder-man-biaggi.html | Biaggi Crisis for A LawandOrder Man | 8212Maurice Carroll | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/dedication-ceremonies-are-held-for-the-first-commercial-tv-station.html | Dedication Ceremonies Are Held for the First Commercial TV Station on LI | By Joseph A Mann Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/development-boom-in-southeast-florida-megalopolis-creates-a-host-of.html | Development Boom in Southeast Florida Megalopolis Creates a Host of Urban Ills | By Jon Nordheimer Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/do-earnings-matter-to-wall-st-wall-street-earnings.html | Do Earnings Matter to Wall St | By John H Allan | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/doberman-best-at-reston-park-best-toy-24th-time-the-chief-awards.html | DOBERMAN BEST AT RESTON PARK | By Walter R Fletcher Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/doctors-study-drivers-stress-under-race-conditions-doctors-study.html | Doctors Study Drivers Stress Under Race Conditions | By John S Radosta | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/domino-cambodia-consulting-the-stars-cambodia-thelittle-brother.html | Cambodia consulting the stars | By Mark Gayn | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/dorothy-thompson-a-legend-in-her-time-by-marion-k-sanders.html | Dorothy Thompson | By Diana Trilling | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/down-memory-lane-to-a-dead-end-the-openings-memory-lane-to-a-dead.html | Down Memory Lane to a Dead End | By Walter Kerr | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/drew-offers-adults-summer-seminars-in-sylvan-setting-seeks-140.html | Drew Offers Adults Summer Seminars in Sylvan Setting | By Wolfgang Saxon Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/eating-dog-is-debated-in-taiwan-body-warmer-in-winter-a-howl-of.html | Eating Dog Is Debated In Taiwan | By Donald H Shapiro Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/effort-to-curb-t-v-a-on-stripmined-coal-fails.html | Effort to Curb T V A on StripMined Coal Fails | By Ben A Franklin Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/ellsberg-and-byrne-in-the-nation.html | Ellsberg and Byrne | By Tom Wicker | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/engineers-look-again-to-wind-as-answer-to-ship-fuel-crisis-four.html | Engineers LookAgain to Wind As Answer to Ship Fuel Crisis | By John C Devlin | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/english-faces-test-as-hospitals-chief.html | English Faces Test as Hospitals Chief | By Robert Mcg Thomas Jr | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/equity-funding-a-wide-net-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/eye-on-arab-wealth-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/faculty-members-of-c-w-post-give-a-tasteful-concert.html | Faculty Members Of C W Post Give A Tasteful Concert | Raymond Ericson | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/festival-at-c-w-post-honors-early-works-of-oneill-a-repentant.html | Festival at C W Past Honors Early Works of ONeill | By Phyllis Funke Special to The New York Thus | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/five-teenagers-hurt-in-a-attack-on-group-near-gracie-mansion.html | Five TeenAgers Hurt in Attack On Group Near Gracie Mansion | By Robert Hanley | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/food-sausages-and-such-dumpling-mix-popular-rows-of-sausages.html | Food Sausages and Such | By Aileen Paul Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/for-dunellen-status-quo-is-just-fine-the-talk-of-dunellen.html | For Dunellen Status Quo Is Just Fine | By Martin Gansberg Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/for-easter-an-egg-tree-traditional-design-ukrainian-motifs.html | For Easter An Egg Tree | By Piri Halasz | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/forbes-not-idling-over-cyclist-ban-avenues-of-battle-dealership-in.html | Forbes Not Idling Over Cyclist Ban | By Philip Wechsler Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/future-social-events-major-league-action-thimbles-as-crowns-bedside.html | Future Social Events | By Russell Edwards | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/garden-all-about-herbs-around-the.html | AROUND THE | By Joan Lee Faust | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/gardeners-get-advice-on-wet-spell-and-growing-vegetables-something.html | Gardeners Get Advice on Wet Spell and Growing Vegetables | By Mildred Jailer Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/getting-lyrical-over-night-music-pop.html | Pop | By John S Wilson | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/glen-ridge-show-house-opening-for-charity-the-master-bedroom-free.html | Glen Ridge Show House Opening for Charity | By Josephine Bonomo Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/got-190000-it-will-buy-cheapest-floor-at-no-733-starting-price-is.html | Got 190000 It Will Buy Cheapest Floor at No 733 | By Carter B Horsley | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/governor-and-regents-are-at-odds-on-an-inspector-general-fears-of.html | Governor and Regents Are at Odds on an Inspector General | By M A Farber Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/grand-prix-debut-listed-for-ox-ridge-showl-i.html | Grand Prix Debut Listed for Ox Ridge Show | By Ed Corrigan | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/great-jones-street-by-don-delillo-281-pp-boston-houghton-mifflin.html | Great Jones Street | By Sara Blackburn | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/growth-of-arbitration-appears-to-point-to-era-of-labor-peace-rails.html | Growth of Arbitration Appears To Point to Era of Labor Peace | By Philip Shabecoff Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/haight-street-six-blocks-in-search-of-a-new-identity-hippies-still.html | Haight Street Six Blocks In Search of a New Identity | By Andrew Radolf | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/haikyung-lee-soprano-makes-local-recital-debut.html | HaiKyung Lee Soprano Makes Local Recital Debut | Peter G Davis | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/hair-turns-silver-screen-scharys-back-selected-shorts-more-news.html | Hair Turns Silver Screen | By A H Weiler | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/if.html | If | By Theodore Sturgeon | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/interpretations-and-forecasts-19221972-lewis-mumfords-special.html | Interpretations and Forecasts 19221972 | By George Levine | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/justice-department-bill-asking-new-code-for-prosecuting.html | Justice Department Bill Asking New Code for Prosecuting ClassifiedData Leaks Stirs Wide Attack | By Warren Weaver Jr Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/lanford-is-one-l-of-a-playwright-one-l-of-a-playwright.html | Lanford Is One L Of a Playwright | By Guy Flatley | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/leftover-fashion-fabrics-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/legislators-set-to-endsession-a-significant-package-sponsored-by.html | Legislators Set To End Session | By Ronald Sullivan Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/lets-hairit-for-gerald-freedman-lets-hair-it-for-freedman.html | Lets Hair It for Gerald Freedman | By Stephen E Rubin | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/li-womens-lib-group-screening-therapists-young-marrieds-a-problem.html | LI Womens Lib Group Screening Therapists | By Alice Murray Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/looking-back-struggling-through-the-sixties-a-chronicle-of-growing.html | Struggling through the sixties | By Annie Gottlieb | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/lowcost-road-improvements-found-to-aid-safety-many-one-car.html | LowCost Road Improvements Found to Aid Safety | By Robert Lindsey Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/marriage-a-la-ingmar-bergman-a-marriage-seemingly-predicated-on.html | Marriage a la Ingmar Bergman | By John Simon | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/media-executive-to-hear-kissinge-energy-and-humor-automated-news.html | MEDIA EXBCUTIYI TOgEARKISSINGB | By Deirdre Carmody | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/media-executives-to-hear-kissinger-entry-into-china-automated-news.html | MEDIA EXECUTIVES TO HEAR KISSINGER | By Deirdre Carmody | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/merian-cooper-creator-of-king-kong-backed-civil-aviation.html | Merian Cooper Creator of King Kong | By William M Freeman | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/messersmith-happy-as-dodger.html | Messersmith Happy as Dodger | By Bill Becker Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/miss-porters-school-sheltered-life-to-community-involvement.html | Miss Porters School Sheltered Life to Community Involvement | By Virginia Lee Warren Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/missile-work-pushed-despite-ban-in-treaty-site-defense-system.html | Missile Work Pushed Despite Ban in Treaty | By John W Finney Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/mobile-population-and-state-planning-us-business-roundup-michigan.html | US BUSINESS ROUNDUP | Jean Christensen | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/mormon-seminarians-play-bible-games-remark-brings-laughter.html | Mormon Seminarians Play Bible Games | By George Dugan Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/nassausuffolk-office-vacancies-are-detailed.html | NassauSuffolk Office Vacancies Are Detailed | By Robert E Tomasson | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/navy-crew-wins-triangular-meet-middies-beat-coast-guard-and-yale-on.html | NAVY CREW WINS TRIANGULAR MEET | By William N Wallace Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/new-concession-pacts-weighed-for-tavernongreen-and-shea.html | New Concession Pacts Weighed For TavernonGreen and Shea | By Ralph Blumenthal | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/new-directions-at-inco.html | New Directions at Inco | By John D Harbron | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/new-issues-retell-story-of-easter-canadian-healer-stamps.html | New Issues Retell Story of Easter | By Samuel A Tower | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/new-novel-by-martin-woodhouse-222-pp-new-york-coward-mccann.html | New Novel | By Martin Levin | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/nicklaus-cards-68208for-lead-trevino-weather-bureau-trevino-is.html | NICKLAUS CARDS 68208FOR LEAD | By Lincoln A Werden Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/oil-flows-in-new-pipeline-from-siberia-to-europe.html | Oil Flows in New Pipeline From Siberia to Europe | By Hedrick Smith Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/on-harry-and-henry-and-ike-and-mr-shaw-clare-boothe-luce-she-who-is.html | Clare Boothe Luce she who is behind The Women | By Martha Weinman Lear | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/one-composer-at-a-time-lovingly-one-composer-at-a-time-lovingly.html | One Composer at A Time Lovingly | By Raymond Ericson | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/only-eight-states-file-antismog-plans-three-areas-in-state-monday.html | Only Eight States File Antismog Plans | By Gladwin Hill | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/ouster-threat-for-a-da-mackell.html | Mackell Ouster Threat For a DA | 8212David Burnham | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/paris-call-this-fashion-looking-ahead-to-fall.html | Looking ahead to fall | By Bernadine Morris | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/parker-gets-victory-as-mets-defeat-expos-50-3-runs-in-sixth-clinch.html | Parker Gets Victory as Mets Defeat Expos 50 | By Murray Chass | RE0000846825 | 2001-08-03 | B00000831288 |

| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/pascins-bohemia.html | Pascins Bohemia | By Hilton Kramer | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/pollution-linked-to-road-salting-brine-poisons-water-contamination.html | POLLUTION LINKED TO ROAD SALTING | By David Bird | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/powerless-potlines.html | Powerless Potlines | By Gerd Wilcke | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/primary-for-governor-may-split-hawaii-democrats.html | Primary for Governor May Split Hawaii Democrats | By Wallace Turner Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/pro-arte-chorale-sings-bachs-st-john-passion.html | Pro Arte Chorale Sings Bachs St John Passion | John Rockwell | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/pro-soccer-league-opens-season-may-5.html | Pro Soccer League Opens Season May | By Alex | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/puzzles-puns-and-anagramsby-mel-taub-wire-serviceby-mel-rosen.html | PUZZLES | Edited by Will Weng | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/quebec-advises-that-changer-le-tire-isnt-how-its-said-in-paris-some.html | Quebec Advises That Changer le Tire Isnt How Its Said in Paris | By William Borders Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/raisin-to-rise-again-news-of-the-rialto-roundup-a-raisin-in-the-sun.html | News of the Rialto | By Lewis Funke | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/rangers-problem-easy-to-find-in-hawks-goal.html | Rangers Problem Easy To Find In Hawks Goal | By Gerald Eskenazi | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/richardson-cuts-close-to-home-military-bases.html | Military Bases Richardson Cuts Close To Home | 8212John W Finney | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/rock-music-britains-slade-at-top-of-a-14th-st-bill.html | Rock Music | Ian Dove | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/rockefeller-names-an-aide-to-prepare-for-1974-race-rockefeller.html | Rockefeller Names an Aide To Prepare for 1974 Race | By Frank Lynn | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/rocky-takes-the-initiative-city-university-scott-commission-the.html | The Region | 8212M A Farber | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/rome-voice-of-la-streisand-heard-in-land-of-verdi.html | Rome Voice of La Streisand Heard in Land of Verdi | By Paul Hofmann Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/rutgers-alumni-seek-stronger-athleticsj-second-report-due.html | Rutgers Alumni Seek Stronger Athletics | By Gordon S White Jr | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/saigon-closes-large-bank-and-accuses-its-director.html | Saigon Closes Large Bank and Accuses Its Director | By Joseph B Treaster Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/scott-panel-deliberately-failed-to-specify-priorities-for-city.html | Scott Panel Deliberately Failed To Specify Priorities for City | By Murray Schumach | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/secretariat-finishes-third-as-angle-light-his-entrymate-captures.html | Secretariat Finishes Third as Angle Light His Entrymate Captures the 114900 Wood | BY Joe Nichols | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/security-council-condemns-israel-on-lebanon-raids-scali-criticizes.html | SECURITY COUNCIL CONDEMNS ISRAEL ON LEBANON RAIDS | By Robert Alden Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/shaping-up-in-cambodia-the-world.html | The World | 8212Malcolm W Browne | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/siege-an-angry-muckraker-siege-an-angry-muckraker.html | Siege An Angry Muckraker | By Vincent Canby | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/signs-showing-traffic-conditions-on-lie-expected-to-reduce-road.html | Signs Showing Traffic Conditions on LIE Expected to Reduce Road Jams | By Alfonso A Narvaez Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/smell-in-river-vale-not-one-of-success-vanilla-called-sickening-an.html | Smell in River Vale Not One of Success | By Michael J Monroe Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/some-design-do-s-and-don-ts.html | Some Design Dos and Donts | By Joseph Hudak | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/south-bend-paper-fights-news-curb-case-from-another-county-order.html | SOUTH BEND PAPER FIGHTS NEWS CURB | By Andrew H Malcolm Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/spending-levels-of-nassau-and-suffolk-schools-compared.html | Spending Levels of Nassau and Suffolk Schools Compared | By Gene I Maeroff | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/spilling-unnecessary-beans-bridge.html | Bridge | By Alan Truscott | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/state-of-grace-by-joy-williams-260-pp-new-york-paris-review.html | State of Grace By Joy Williams 260 pp New York Paris Review EditionsDoubleday  Co 695 | By Gail Godwin | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/stephen-a-douglas-by-robert-w-johannsen-illustrated-993-pp-new-york.html | Stephen A Douglas | By Richard N Current | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/stockyard-prices-of-beef-may-drop-demand-stabilizing-poultry-report.html | STOCKYARD PRICES OF BEEF MAY DROP | By Seth S King Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/striking-a-bargain-on-the-elderly-congress.html | Congress Striking a Bargain on The Elderly | 8212James M Naughton | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/sun-expected-to-glow-on-easter-parade-pope-says-easter-mass-before.html | Sun Expected to Glow on Easter Parade | By George Dugan | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/swedish-house-calls-doctors-in-radio-cars-different-relationship.html | Swedish House Calls Doctors in Radio Cars | By Lawrence K Altman Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/taps-sounds-for-st-albans-hospital-233-inpatients-there-taps-heard.html | Taps Sounds for St Albans Hospital | By David C Berliner | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/teaching-an-old-driver-some-new-tricks-wobbling-and-weaving.html | the travelers world | By Paul J C Friedlander | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-best-hobbya-man-can-have-gardens.html | The Best Hobby Best Hobby A Man Can Have | By Joan Lee Faust | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-dance-ballet-theater-stages-giselle-in-capital.html | The Dance | By Clive Barnes Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-fifth-gospel-palestine-and-its-people-a-parable-about-the-land.html | Palestine and its people | By Paul L Maier | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-girls-he-cant-leave-behind-him.html | The Girls He Cant Leave Behind Him | By Bill Majeski | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-great-fur-stampede-world-of-seventh-ave-american-garments-in.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-house-delivers-a-harsh-blow-li-sound-bridge.html | LI Sound Bridge The House Delivers a Harsh Blow | 8212Linda Greenhouse | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-marines-good-men-at-jwt-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By E C Johnson | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-merry-month-of-may-the-merry-month-of-may-the-last-word.html | The Merry Month of May | By John Leonard | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-negotiators-art.html | The Negotiators Art | By Joel A Forkoscu | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-oral-roberts-empire-university-television-programs-home-for-the.html | The Oral Roberts empire | By Edward B Fiske | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-qualified-shield.html | The Qualified Shield | By Edward Mezvinsky | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-quiet-makes-the-horror-greater-kerr-on-ghosts.html | Kerr on Ghosts | Walter Kerr | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-relevance-of-apples.html | The Relevance of Apples | By John Canaday | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-wilds-are-not-for-us-the-wilds-are-not-for-us.html | The Wilds Are Not For Us | By George A Zabriskie | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/the-worst-month-since-51-the-nation-inflation.html | The Nation | 8212Edwin L Dale Jr | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/they-also-serve-who-wait-hope-and-sew-while-offspring-slam.html | They Also Serve Who Wait Hope and Sew While Offspring Slam | By Charles Friedman | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/tom-paine-would-drink-to-new-rochelle-the-boozing-revolutionist-and.html | Tom Paine Would Drink to New Rochelle | By John Deedy | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/tomorrows-securities-market.html | Tomorrows Securities Market | By Paul Kolton | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/trees-drawing-thousands.html | Trees Drawing Thousands | By Bill Quinn Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/troubled-discount-chains-drive-for-expansion-creates-headaches.html | Troubled Discount Chains | By Isadore Barmash | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/two-extremes-exhibitions-photography.html | Two Extremes | By A D Coleman | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/u-s-judge-rules-on-86-seized-in66-orders-removal-of-record-of.html | U S JUDGE RULES ON 86 SEIZED IN 86 | By Arnold H Lubasch | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/venezuela-opens-cuban-contacts-cuban-given-amnesty-ties-broken-in.html | VENEZUELA OPENS CUBAN CONTACTS | By Marvine Howe Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/veterans-office-is-set-up-by-city-lindsay-names-west-point.html | VETERANS OFFICE IS SET UP BY CITY | By Emanuel Perlmutter | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/villanova-posts-4mile-relay-upset-penn-takes-team-title-philippes.html | Villanova Posts 4Mile Relay Upset | By Neil Amdur | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/watergate-after-all-whos-in-charge-here.html | Watergate After All Whos in Charge Here | By Victor Gold | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/watergate-fails-to-stir-the-europeans-but-doesnt-everybody.html | Watergate Fails to Stir the Europeans | By Flora Lewis Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/watergate-jury-believed-seeking-a-haldeman-link-denied-old-charge.html | WATERGATE JURY BELIEVED SEEKING A HALDEMAN LINK | By Seymour M Hersh Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/what-will-mr-nixon-do-now-washington.html | What Will Mr Nixon Do Now | By James Reston | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/whats-new-in-the-camera-world-one-day-seminar-photography-courses.html | Photography | By Bernard Gladstone | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/will-the-met-give-chapin-a-chance-music.html | Music | By Harold C Schonberg | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/women-bowlers-seek-share-of-spotlight-and-money-popular-in-japan.html | Women Bowlers Seek Share of Spotlight and Money | By Al Harvin | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/wood-field-and-stream-art-of-fly-tying-receives-its-due-in-cushners.html | Wood Field and Stream | By Nelson Bryant | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/workers-share-in-peru-industry-consensus-among-coowners-a.html | WORKERS SHARE IN PERU INDUSTRY | By Jonathan Kandell Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/worlds-and-worlds-of-birds-in-the-bronx-worlds-of-birds-free-as-a.html | Worlds and worlds of birds in the Bronx | By Emily Hahn | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/yacht-race-to-newport-set-june-16.html | Yacht Race To Newport Set June 16 | By Parton Keese | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/yanks-brewers-are-washed-out-homes-evacuated-more-rain-is-in.html | YANKS BREWERS ARE WASHED OUT | By Michael Strauss Special to The New York Times | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/youth-in-canada-drifting-around-with-the-governments-blessing.html | Youth in Canada Drifting Around With the Governments Blessing | By Stephen Kinzer | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/22/1973 | https://www.nytimes.com/1973/04/22/archives/youth-in-nepal-sharing-a-hill-with-the-monks-and-the-monkeys.html | Youth in Nepal Sharing a Hill With the Monks and the Monkeys | By Victor Perera | RE0000846825 | 2001-08-03 | B00000831288 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/35000-moravians-greet-easter-in-carolina-cemetery-air-is-fragrant.html | 35000 Moravians Greet Easter in Carolina Cemetery | By Eleanor Blau Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/a-new-black-art-develops-in-senegal-promoted-research-reputation.html | A New Black Art Develops in Senegal | By Thomas A Johnson Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/advertisingayers-new-line-up-sweet-bird-of-money-ethnic-units.html | Advertising Ayers New LineUp | By Philip H Dougherty | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/arab-admits-a-suicide-mission-in-israel-leader-describes-mission.html | Arab Admits a Suicide Mission in Israel | By Terence Smith Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/backgammon-boards-to-suit-every-purposee-shop-talk.html | SHOP TALK Backgammon Boards To Suit Every Purpose | By Ruth Robinson | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/ballet-buiones-shows-promise-as-don-quixote.html | Ballet Bujones Shows Promise as Don Quixote | By Clive Barnes Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/beame-relies-on-experience-to-win-race-replies-to-critics-no.html | Beame Relies on Experience to Win Race | By Tom Buckley | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/beame-relies-on-experience-to-win-race.html | Beame Relies on Experience to Win Race | By Tom Buckley | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/beware-of-pip-essay.html | Beware of PIP | By William Safire | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/bigcity-newspapers-stepping-up-their-coverage-of-news-in-suburbs.html | BigCity Newspapers Stepping Up Their Coverage of News in Suburbs | By David K Shipler | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/bridge-roth-and-ogust-teams-meet-in-final-of-grand-national-east.html | Bridge Roth and Ogust Teams Meet In Final of Grand National | By Alan Truscott | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/brooke-critical-on-nixons-role-says-president-must-tell-why-he.html | BROOKE CRITICAL ON NIXONS ROLE | By Anthony Ripley Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/campus-activism-fades-style-of-1950s-prevailss-political-activism.html | Campus Activism Fades Style of 1950s Prevails | By Robert D McFadden | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/canadiens-down-flyers-again-41-houle-tardif-cournoyer-score-in.html | CANADIENS DOWN FLYERS AGAIN 41 | By Gerald Eskenazi Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/center-for-concert-data-may-expand-consultant-for-council-to-seek.html | Center for Concert Data May Expand | By John Rockwell | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/chief-of-state-consumer-unit-leads-her-troops-in-battle-with-scale.html | Chief of State Consumer Unit Leads Her Troops in Battle With Scale Cheats | By Joan Cook Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/dance-molina-company-troupes-unconventional-flashy-style-provides-a.html | Dance Molina Company | By Anna Kisselgoff | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/deteriorating-situation-at-wounded-knee-is-described-as-brother.html | Deteriorating Situation at Wounded Knee Is Described as Brother Against Brother Sister Against Sister | By Martin Waldron Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/easter-brings-the-sun-sermons-and-strollers-easter-in-the-city.html | Easter Brings the Sun Sermons and Strollers | By Michael T Kaufman | RE0000846822 | 2001-08-03 | B00000831285 |

| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/easter-brings-the-sun-sermons-and-strollers.html | Easter Brings the Sun Sermons and Strollers | By Michael T Kaufman | RE0000846822 | 2001-08-03 | B00000831285 |
|---|---|---|---|---|---|---|
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/eastman-kodak-lifts-income-38-pocket-camera-in-demand-sales-and.html | EASTMAN KODAK LIFTS INCOME 38 | By Clare M Reckert | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/energy-industry-profile-giants-populate-the-world-of-fuel.html | Energy Industry Profile Giants Populate the World of Fuel | By James J Nagle | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/establishment-values-rule-on-campus-apathy-called-a-problem-less.html | Establishment Values Rule on Campus | By Robert D McFadden | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/eugene-mori-a-promoter-with-increasing-problems-eugene-v-mori-a.html | Eugene Mori A Promoter With Increasing Problems | By Donald Janson Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/eugene-v-mori-jersey-entrepreneur-with-connectionsand-growing.html | Eugene V Mori Jersey Entrepreneur With Connectionsand Growing Problems | By Donald Janson Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/for-some-it-was-a-day-for-strolling-easter-sunday-in-new-york.html | EASTER SUNDAY IN NEW YORK | By Bernadine Morris | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/frazier-goes-on-spree-after-chaney-fouls-out.html | Frazier Goes on Spree After Chaney Fouls Out | By Thomas Rogers | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/french-washerwoman-becomes-star-in-a-norman-byway-photos-and.html | French Washerwoman Becomes Star | By Nan Robertson Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/french-washerwoman-becomes-star.html | French Washerwoman Becomes Star | By Nan Robertson Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/gloom-is-heavy-at-boston-navy-yard-many-fear-a-new-job-will-be-very.html | Gloom Is Heavy at Boston Navy Yard | By Robert Reinhold Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/governor-in-court-plan-asks-to-appoint-judges-administrator.html | Governor in Court Plan Asks to Appoint Judges | By Alfonso A Narvaez Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/governor-in-court-plan-asks-to-appoint-judges.html | Governor in Court Plan Asks to Appoint Judges | By Alfonso A Narvaez Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/grain-surpluses-almost-sold-out-us-government-to-leave-business.html | GRAIN SURPLUSES ALMOST SOLD OUT | By H J Maidenberg | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/jersey-airman-enjoys-easter-at-home-after-5-in-hanoi-jersey-major.html | Jersey Airman Enjoys Easter at Home After 5 in Hanoi | By Laurie Johnston Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/juvenile-justice-overhaul-urged-for-state-in-study-center-for.html | Juvenile Justice Overhaul Urged for State in Study | By Walter H Waggoner Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/knicks-win-in-two-overtimes-down-celtics-by-117110-lead-series-31.html | Knicks Win in Two Overtimes | By Leonard Koppett | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/knicks-win-in-two-overtimes.html | Knicks Win in Two Overtimes | By Leonard Koppett | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/kremlin-dissension.html | Kremlin Dissension | By Harry Schwartz | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/lersey-airman-enjoys-easter-at-home-after-5-in-hanoi-jersey-major.html | Jersey Airman Enjoys Easter at Home After 5 in Hanoi | By Laurie Johnston Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/liddy-said-to-defy-white-house-plea-to-talk-to-jurors-jailed.html | LIDDY SAID TO DEFY WHITE HOUSE PLEA TO TALK TO JURORS | By Seymour M Hersh Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/liddy-said-to-defy-white-house-plea-to-talk-to-jurors.html | LIDDY SAID TO DEFY WHITE HOUSE PLEA TO TALK TO JURORS | By Seymour M Hersh Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/lindsay-aides-found-advance-copy-of-scott-panel-report-hard-to.html | Lindsay Aides Found Advance Copy of Scott Panel Report Hard to Obtain and Hard to Like | By Murray Schumach | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/low-caste-punjabis-fight-back-10000-untouchables-in-city-alleged.html | LowCaste Punjabis Fight Back | By Bernard Weinraub Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/lumps-for-the-leisure-class-books-of-the-times-a-version-of.html | Books of The Times | By Anatole Broyard | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/managuans-pray-for-ravaged-city-tensions-are-increasing-4-months.html | MANAGUANS PRAY FOR RAVAGED CITY | By Marvine Howe Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/mets-rout-expos-in-2d-game-133-after-21-defeat.html | METS ROUT EXPOS IN 2D GAME 133 AFTER 21 DEFEAT | By Murray Chass | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/missing-girl-7-found-murdered-neighbor-26-is-seized-and-charged.html | MISSING GIRL 7 FOUND MURDERED | By Richard J H Johnston Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/missing-girl-7-found-murdered.html | MISSING GIRL 7 FOUND MURDERED | By Richard J H Johnson Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/new-lebanese-premier-amin-hafez-foreign-relations-chairman.html | New Lebanese Premier Amin Hafez | By Juan de Onis Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/nixons-minister-talks-about-sin-says-it-can-be-glossed-over-or.html | NIXONS MINISTER TALKS ABOUT SIN | By John Herbers Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/peking-pressing-diplomatic-drive-one-aim-is-to-prevent-shift-of.html | PEKING PRESSING DIPLOMATIC DRIVE | By Flora Lewis Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/personal-finance-rising-costs-for-food-and-fuel-force-families-on-a.html | Personal Finance | By Elizabeth M Fowler | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/pope-paul-expresses-concern-on-indochina-crowd-fills-square-peace.html | Pope Paul Expresses Concern on Indochina | By Paul Hofmann Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/roundup-hitters-double-pleasure-at-wrigley-field-national-league.html | Roundup Hitters Double Pleasure at Wrigley Field | By Sam Goldaper | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/shortterm-rates-expected-to-rise-in-credit-markets-credit-markets.html | ShortTerm Rates Expected to Rise In Credit Markets | By Robert D Hershey Jr | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/shot-victory-is-achieved-by-nicklaus.html | Shot Victory Is Achieved By Nicklaus | By Lincoln A Werden Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/soaring-costs-dim-hong-kongs-lure-american-concerns-search-for.html | SOARING COSTS DIM BONG KONGS LURE | By Ian Stewart Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/some-meat-prices-drop-but-mostremain-constant-ham-on-sale-pork.html | Some Meat Prices Drop But Most Remain Constant | By Will Lissner | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/soviet-military-continues-its-tough-line-toward-west-u-s-moves.html | Soviet Military Continues Its Tough Line Toward West | By Theodore Shabad Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/suggestion-of-a-banana-republic.html | Suggestion of a Banana Republic | By Peregrine Worsthorne | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | SPECIAL TO THE NEW YORK TIMES | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/the-horse-is-only-human-or-is-he-the-games-people-play-of-all-sad.html | The Horse Is Only Human or Is He | Red Smith | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/the-least-guilty-at-home-abroad.html | The Least Guilty | By Anthony Lewis | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/the-sound-of-a-car-radio-and-its-spring-in-the-north-a-30-day-trip.html | The Sound of a Car Radio and Its Spring in the North | By Andrew H Malcolm Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/tightening-censorship-in-cambodia-is-slowing-and-clouding.html | Tightening Censorship in Cambodia Is Slowing and Clouding Correspondents Reports | By Malcolm W Browne Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/troy-quits-as-biaggi-aide-pending-refustation-of-lie.html | Troy Quits as Biaggi Aide Pending Refustation of Lie | By Maurice Carroll | RE0000846822 | 2001-08-03 | B00000831285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/troy-quits-as-biaggi-aide-pending-refutation-of-lie-safeguard.html | Troy Quits as Biaggi Aide Pending Refutation of Lie | By Maurice Carroll | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/tv-rex-harrison-in-adventures-of-don-quixote-hugh-whitemores-film.html | TV Rex Harrison in Adventures of Don Quixote | By John J OConnor | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/two-angry-factions-clash-in-white-house-haldemanehrlichman-team.html | Two Angry Factions Clash in White House | By Christopher Lydon Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/two-angry-factions-clash-in-white-housee-haldemanehrlichman-team.html | Two Angry Factions Clash in White Hause | By Christopher Lydon Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/uns-moves-are-viewed-in-egypt-as-a-major-diplomatic-victory-look-to.html | UNs Moves Are Viewed in Egypt as a Major Diplomatic Victory | By Henry Tanner Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/westie-takes-baltimore-kc-prize-chief-awards-at-maryland-show.html | Westie Takes Baltimore KC Prize | By Walter R Fletcher Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/yanks-bow-to-brewers-again-4-to-3-brewers-defeat-yanks-again-433.html | Yanks Bow To Brewers Again 4 to 3 | By Michael Strauss Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/young-army-men-rising-in-soviet-they-are-thought-to-stress-modern.html | YOUNG ARMY MEN RISING IN SOVIET | By Drew Middleton Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/23/1973 | https://www.nytimes.com/1973/04/23/archives/young-army-men-rising-in-soviet.html | YOUNG ARMY MEN RISING IN SOVIET | By Drew Middleton Special to The New York Times | RE0000846822 | 2001-08-03 | B00000831285 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/-discrepancies-led-policeto-jersey-slaying-suspect-cause-of-death.html | Discrepancies Led Police To Jersey Slaying Suspect | By Richard J H Johnston Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/a-court-of-man-not-states-in-the-nation.html | A Court Of Man Not States | By Tom Wicker | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/a-plea-for-partnership-kissinger-like-marshall-26-years-ago-asks.html | A Plea for Partnership | By James Reston | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/a-plea-for-partnership.html | A Plea for Partnership | By James Reston | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/advertising-tvs-milliondollar-days-a-new-direction.html | Advertising TVs MillionDollar Days | By Philip H Dougherty | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/aides-report-nixon-seeks-quick-watergate-windup-sudden-reversal.html | Aides Report Nixon Seeks Quick Watergate Windup | By John Herbers Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/aides-report-nixon-seeksquick-watergate-windup-sudden-reversal.html | Aides Report Nixon Seeks Quick Watergate Windup | By John Herbers Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/army-reports-few-in-war-in-197072are-addicts-today-study-finds-few.html | Army Reports Few In War in 197072 Are Addicts Today | By John W Finney Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/army-study-finds-only-4000-becameaddicts-in-vietnam-study-finds-few.html | Army Study Finds Only 4000 Became Addicts in Vietnam | By John W Finney Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/attack-in-schurz-park-stuns-its-young-people-boy-seen-as-gang.html | Attack in Schurz Park Stuns Its Young People | By John Corry | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/brezhnev-meets-with-7-senators-presses-for-us-trade-in-3-12hour.html | BREZHNEV MEETS WITH SENATON | By Hedrick Smith Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/brezhnev-meets-with-7-senators-presses-for-us-trade-in-312hour-talk.html | BREZHNEV MEETS WITH 7 SENATORS | By Hedrick Smith Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/bridge-ogust-and-koytchou-emergeto-capture-new-york-title-the.html | Bridge Ogust and Koytchou Emerge To Capture New York Title | By Alan Truscott | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/british-land-co-planning-a-tender-offer-for-uris-katy-industries.html | British Land Co Planning A Tender Offer for Uris | By Alexander R Hammer | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/builders-get-space-bonusin-return-for-park-funds-lindsay-backs-plan.html | Builders Get Space Bonus In Return for Park Funds | By Murray Schumach | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/cahills-growing-woes-latest-indictments-involving-banking-of-state.html | Cahills Growing Woes | By Ronald Sullivan Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/cambodians-seem-nearer-to-collective-leadership-doubt-of-accord.html | Cambodians Seem Nearer to Collective Leadership | By Malcolm W Browne Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/canadian-writersdebate-nationalism-into-the-fresh-air.html | Canadian Writers Debate Nationalism | By Jay Walz Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/caper-comes-to-crisis-observer.html | Caper Comes to Crisis | By Russell Baker | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/charles-eames-casual-gian-t-of-design-painting-since-childhood.html | Charles EamesCasual Giant of Design | By Rita Reif | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/chess-first-last-or-in-between-a-point-is-a-point-is-a-point-a.html | Chess | By Robert Byrne | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/chicago-to-get-53foothigh-sculpture-by-calder.html | Chicago to Get 53FootHigh Sculpture by Calder | By Andrew H Malcolm Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/city-stores-co-to-shut-division-unprofitability-of-lansburgh-unit.html | CITY STORES CO TO SHUT DIVISION | By Isadore Barmash | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/clashes-involving-jewsenmesh-father-of-seven-harassment-of-jews.html | Clashes Involving Jews Enmesh Father of Seven | By Ralph Blumenthal | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/classification-of-pentagon-papers-called-routine-defense-reopens.html | Classification of Pentagon Papers Called Routine | By Martin Arnold Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/company-profits-advance-sharply-firstquarter-earnings-up-24-for-721.html | COMPANY PROFITS ADVANCE SHARPLY | By John H Allan | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/contempt-actionis-aimed-at-vesco-us-asserts-he-disobeyed-a.html | CONTEMPT ACTION IS AIMED AT VESCO | By Arnold H Lubasch | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/copier-concerns-22-climb-paces-reports-xerox-raised-profits-22-to.html | Copier Concerns 22 Climb Paces Reports | By Clare M Reckert | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/copters-and-motorcycles-add-a-dimension-to-rusting-iowa-hard-hit.html | Copters and Motorcycles Add a Dimension to Rustling | By Seth S King Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/copters-and-motorcycles-add-a-dimension-to-rustling-iowa-hard-hit.html | Copters and Motorcycles Add a Dimension to Rustling | By Seth S King Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/discrepancies-pointed-to-slaying-suspect-several-possible-suspects.html | Discrepancies Pointed to Slaying Suspect | By Richard J H Johnston Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/district-18-school-feud-flares-up-geography-factor-20750-pupils.html | District 18 School Feud Flares Up | By Leonard Ruder | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/dr-english-to-resign-by-dec-31as-chief-of-city-hospital-system.html | Dr English to Resign by Dec 31 As Chief of City Hospital System | By John Sibley | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/dr-english-will-resign-as-chief-of-city-voice-for-mayor-suggested.html | Dr English Will Resign as Chief of City Hospitals | By John Sibley | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/egyptians-are-ready-to-push-ahead-with-muchdelayed-200mile-oil.html | Egyptians Are Ready to Push Ahead With MuchDelayed 200Mile Oil Pipeline | By Henry Tanner Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/equity-is-accused-of-asking-illegal-transfers-exaide-of-equity-sees.html | Equity Is Accused of Asking Illegal Transfers | By Michael C Jensen | RE0000846823 | 2001-08-03 | B00000831286 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/expremier-of-greece-in-exile-urges-return-of-king-to-athens-words.html | ExPremier of Greece in Exile Urges Return of King to Athens | By Alvin Shuster Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/fighting-in-south-vietnamreported-at-3month-low-some-increase.html | Fighting in South Vietnam Reported at 3Month Low | By Sylvan Fox Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/fiscal-records-are-seenby-sperry-rand-officials-computer-outlook.html | Fiscal Records Are Seen By Sperry Rand Officials | By Gene Smith | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/forced-arbitration-to-a-vert-som-e-strikes-issue-and-debate.html | Issue and Debate | By Damon Stetson | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/from-childs-play-to-scatter-rugs-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/futures-prices-up-for-most-grains-adverse-weather-conditions-set.html | FUTURES PRICES UP FOR MOST GRAINS | By James J Nagle | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/half-century-after-congress-curbed-filled-milk-court-vindicates.html | Half Century After Congress Curbed Filled Milk Court Vindicates Illinois Dairyman Who Fought the Ban | By Richard D Lyons Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/hasidim-live-in-an-aura-of-fear-in-borough-park-area-not-enough.html | Hasidim Live in an Aura of Fear in Borough Park Area | By Emanuel Perlmutter | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/imports-found-to-maintain-sales-levels-monetary-changes-apparently.html | Imports Found to Maintain Sales Levels | By Brendan Jones | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/in-their-own-ways-both-are-extreme-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/independent-publictv-advocate-thomas-bradford-curtis-in-house-48.html | Independent PublicTV Advocate | By Lawrence Van Gelder | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/indian-moslems-anger-mirrored-in-closing-of-college-symbol-of.html | Indian Moslems Anger Mirrored in Closing of College | By Bernard Weinraub Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/justices-to-rule-on-curbs-on-pregnant-teachers-armed-forces.html | Justices to Rule on Curbs on Pregnant Teachers | By Warren Weaver Jr Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/limited-nonpublicschools-aid-allowed-in-jersey-for-this-term-some.html | Limited NonpublicSchools Aid Allowed in Jersey for This Term | By Walter H Waggoner Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/mackell-resign-in-face-of-move-to-force-him-out-queens-prosecutor.html | MACKELL RESIGNS IN FACE OF MOVE TO FORCE HIM OUT | By David Burnham | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/mackell-resigns-in-face-of-move-to-force-him-out-queens-prosecutor.html | MACKELL RESIGNS IN FACE OF MOVE TO FORCE HIM OUT | By David Burnham | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/many-congressmen-frustrated-and-bitter-over-relations-with-white.html | Many Congressmen Frustrated and Bitter Over Relations With White House | By James M Naughton Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/mets-hope-trip-helps-their-bats-open-first-western-swing-tonight-in.html | METS HOPE TRIP HELPS THEIR BATS | By Joseph Durso | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/mets-hope-trip-helps-their-bats.html | METS HOPE TRIP HELPS THEIR BATS | By Joseph Durso | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/mike-quarry-held-to-draw-by-carroll.html | Mike Quarry Held to Draw by Carroll | By Deane McGowen | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/miss-devlin-is-wed-notes-on-people.html | Notes on People | James F Clarity | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/monroe-expects-to-faceceltics-tomorrow-night.html | Monroe Expects to Face Celtics Tomorrow Night | By Thomas Rogers | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/nancy-wilson-sings-avantgarde-soul.html | NANCY WILSON SINGS AVANTGARDE SOUL | John Rockwell | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/needed-a-special-prosecutor-for-watergate.html | Needed A Special Prosecutor for Watergate | By Joseph A Califano Jr | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/new-president-named-at-karftco-people-and-business.html | People and Business | Leonard Sloane | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/nixon-is-reported-to-have-phoned-dean-to-tell-him-youre-still-my.html | Nixon ls Reported to Have Phoned Dean To Tell Him Youre Still My Counsel | By Seymour M Hersh Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/nixon-is-reported-to-have-phoned-deanto-tell-him-youre-still-my.html | Nixon ls Reported to Have Phoned Dean To Tell Him Youre Still My Counsel | By Seymour M Hersh Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/nixons-reelection-panel-yields-new-files-to-court-court-order.html | Nixons Reelection Panel Yields New Files to The Court | By Anthony Ripley Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/oglala-sioux-told-by-leader-to-arm-action-follows-arrest-of-8-at.html | OGLALA SIOUX TOLL BY LEADER TO Ala | By Martin Waldron Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/pentagon-approves-plans-for-superior-battle-tank-for-1980s.html | Pentagon Approves Plans for Superior Battle Tank for 1980s | By Drew Middleton Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/playbill-seeking-profitplans-new-fall-format-circulation-is-down.html | Playbill Seeking Profit Plans New Fall Format | By George Gent | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/prisoners-sing-sample-of-their-album-guard-sees-a-hit.html | Prisoners Sing Sample of Their Album | By Joan Cook Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/prisoners-sing-sample-of-their-album.html | Prisoners Sing Sample of Their Album | By Joan Cook Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/publishers-leader-asks-press-to-guard-peoples-need-to-know-union.html | Publishers Leader Asks Press to Guard Peoples Need to Know | By Deirdre Carmody | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/puc-approves-rules-for-cable-tv-but-operators-say-filing-for.html | PUC Approves Rules for Cable TV | By Fred Ferretti Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/rangers-hopeful-hawks-wont-icethe-puck-tonight-also-count-on.html | RANGERS HOPEFUL HAWKS WONT ICE THE PUCK TONIGHT | By Gerald Eskenazi | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/rates-are-higherin-credit-market-rise-ascribed-to-lack-of-moves-to.html | RATES ARE HIGHER IN CREDIT MARKET | By Robert D Hershey Jr | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/ray-de-voll-tenorsings-appealingly.html | RAY DE VOLL TENOR SINGS APPEALINGLY | John Rockwell | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/reuss-wants-petersen-replaced-by-outsider-in-watergate-study.html | Reuss Wants Petersen Replaced By Outsider in Watergate Study | By Walter Rugaber Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/rogers-cautions-on-cut-in-troops-affirms-us-policy-against-onesided.html | ROGERS CAUTIONS ON CUT IN TROOPS | By Robert Alden | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/ruling-reversedon-school-voting-decision-by-appellate-court-favors.html | RULING REVERSED ON SCHOOL VOTING | By Mary Breasted | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/seasons-reviews-new-jersey-sports-allround-athlete.html | New Jersey Sports Seasons Reviews | By Alex Yannis Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/seton-hall-bids-for-penn-relay-title.html | Seton Hall Bids for Penn Relay Title | By Neil Amdur | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/sexually-explicit-radio-shows-w-ilia-under-criticism-by-fec.html | Sexually Explicit Radio Shows W ilia Under Criticism by FCC | By David K Shipler | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/sexually-explicit-radio-showswilt-under-criticism-by-fcc-sex-talk.html | Sexually Explicit Radio Shows W ilia Under Criticism by FCC | By David K Shipler | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/stage-friels-crystal-and-fox-opens-will-hare-cast-as-head-of-an.html | Stage Friels Crystal and Fox Opens | By Clive Barnes | RE0000846823 | 2001-08-03 | B00000831286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/stock-market-prices-slipin-light-trading-session-fears-on-wall.html | Stock Market Prices Slip In Light Trading Session | By Terry Robards | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/summer-preview-washed-out-harmony-in-the-park.html | Summer Preview Washed Out | By Paul L Montgomery | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/synonymous-with-mosaics-books-of-the-times.html | Books of The Times | By John Canaday | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/tampering-cited-in-publictv-role.html | TAMPERING CITED IN PUBLICTV ROLE | By McCandlish Phillips Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/tampering-citedin-publictv-role-curtis-says-the-white-house.html | TAMPERING CITED IN PUBLICTV ROLE | By McCandlish Phillips Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/thomas-matthew-a-man-under-fire-where-funds-came-from-mackells.html | Thomas Matthew A Man Under Fire | By George Vecsey | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/thomas-matthew-a-man-under-fire.html | Thomas Matthew A Man Under Fire | By George Vecsey | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/tire-plant-relaxes-as-deadline-nears-the-extra-pleasures.html | Tire Plant Relaxes As Deadline Nears | By Philip Shabecoff Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/tv-man-without-a-country-and-lie.html | TV Man Without a Country and Lie | By John J OConnor | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/warriors-subdue-lakers-as-russell-stars-117109-warriors-box-score.html | Warriors Subdue Lakers As Russell Stars 117109 | By Leonard Koppett | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/watergate-the-future-marked-shifts-are-expected-in-ways-white-house.html | Watergate The Future | By R W Apple Jr Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/wood-field-and-stream-sun-spots-and-solar-flares-are-called-major.html | Wood Field and Stream | By Nelson Bryant | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/yankees-triumph-over-brewers-52-no-more-damage.html | Yankees YriumphOver Brewers 52 | By Michael Strauss Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/24/1973 | https://www.nytimes.com/1973/04/24/archives/zaretzkis-soninlaw-in-line-for-a-judgeship-sources-say-nothing.html | Zaretzkis SoninLaw in Line For a Judgeship Sources Say | By William E Farrell Special to The New York Times | RE0000846823 | 2001-08-03 | B00000831286 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/13-white-soxhits-routyanks-84-the-figures-add-up-may-hits-one-out.html | 13 White Sox Hits RoutYanks 84 | By Joseph Durso | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/1billion-is-asked-for-stewart-airport-1billion-plans-for-stewart.html | 1Billion Is Asked for Stewart Airport | By Richard Within | RE0000846831 | 2001-08-03 | B00000833237 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/1billion-is-asked-for-stewart-airport.html | 1Billion Is Asked for Stewart Airport | By Richard Within | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/250-camp-in-76th-street-for-350-jobs-nothing-to-it.html | 250 Camp in 76th Street for 350 Jobs | By Robert Mcg Thomas Jr | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/3-auto-makers-set-sales-marks-gm-american-and-chrysler-report-highs.html | 3 AUTO MAKERS SET SALES MARKS | By Agis Salpukas Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/4-winners-ease-turcottes-pain.html | 4 Winners Ease Turcottes Pain | By Steve Cady | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/76ers-draft-protesters-make-collins-top-choice-76ers-pick-collins.html | 76ers Draft Protesters Make Collins Top Choice | By Sam Goldaper | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/a-mahlercooke-concert-given.html | A MahlerCooke Concert Given | By Donal Henahan | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/advertising-the-name-is-news-celanese-narrows-list-of-candidate.html | Advertising The Name Is News | By Philip H Dougherty | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/an-unusual-float-instead-of-holding-yen-down-japan-seems-to-be.html | An Unusual Float | By Edwin L Dale Jr Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/arab-attacks-on-jewish-issue-seem-to-be-worrying-vatican-political.html | Arab Attacks on Jewish Issue Seem to Be Worrying Vatican | By Paul Hofmann Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/atlanta-strikes-an-integration-bargain-atlanta-strikes-an.html | Atlanta Strikes an Integration Bargain | By B Drummond Ayres Jr Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/atlanta-strikes-an-integration-bargain.html | Atlanta Strikes an Integration Bargain | By B Drummond Ayres Jr Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/backer-of-cahill-indicted-by-us-preis-accused-of-lying-on-business.html | BACKER OP CAHILL INDICTED BY US | By Walter H Waggoner Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/backer-of-cahill-indicted-by-us-preis-accused-of-lying-on.html | BACKER OF CAHILL INDICTED BY US | By Walter H Waggoner Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/bell-debentures-have-brisk-sale.html | BELL DEBENTURES HAVE BRISK SALE | By Robert D Hershey Jr | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/biaggi-puts-reply-on-5minute-tape-then-places-tight-lid-on-it.html | BIAGGI PUTS REPLY ON 5MINUTE TAPE | By Maurice Carroll | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/black-hawks-sink-rangers-41-take-series-in-5-games-gain-playoff.html | Black Hawks Sink Rangers 41 | By Gerald Eskenazi Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/bridge-telling-fortunes-with-cards-means-reading-foes-hands-todays.html | Bridge Telling Fortunes With Cards Means Reading Foes Hands | By Alan Truscott | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/byrne-quits-court-to-run-for-jersey-governorship-byrne-leaves.html | Byrne Quits Court to Run For Jersey Governorship | By Ronald Sullivan Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/byrne-quits-court-to-run-for-jersey-governorship-byrne-quits.html | Byrne Quits Court to Run For Jersey Governorship | By Ronald Sullivan Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/cahill-signs-campaign-disclosure-bill-says-the-law-will-stop-abuses.html | Cahill Signs Campaign Disclosure Bill | By Joseph F Sullivan Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/cardless-envoy-is-carless-notes-on-people.html | Notes on People | James F Clarity | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/celanese-forms-3man-top-office-named-a-director-summary-offered.html | Celanese Forms 3Man Top Office | By Gerd Wilcke | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/cosmetics-what-does-hypoallergenic-actually-mean-no-significant.html | Cosmetics What Does HypoAllergenic Actually Mean | By Enid Nemy | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/cotton-futures-advance-further-more-mississippi-flooding-is-a.html | COTTON FUTURES ADVANCE FURTHER | By Elizabeth M Fowler | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/courts-to-stress-public-relation.html | COURTS TO STRESS PUBLIC RELATION | By Lesley Oelsner | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/courts-to-stress-public-relations-state-system-will-disclose-inner.html | COURTS TO STRESS PUBLIC RELATIONS | By Lesley Oelsner | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/crossword-puzzle-across-down-answer-to-previous.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/dance-sleeping-beauty-nureyev-is-back-with-canadian-troupe.html | Dance Sleeping Beauty | By Clive Barnes | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/data-from-taps-reportedly-sent-to-white-house-aides-there-said-to.html | DATA FROM TAPS REPORTEDLY SENT TO WHITE HOUSE | By Seymqur M Hersh Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/data-from-taps-reportedly-sent-to-white-house.html | DATA FROM TAPS REPORTEDLY SENT TO WHITE HOUSE | By Seymour M Hersh Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/declassification-of-data-reported-us-unit-says-substantial-progress.html | DECLASSIFICATION OF DATA REPORTED | By John Herbers Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/educators-laud-drug-programs-cite-improved-behavior-and-better.html | EDUCATORS LAUD DRUG PROGRAMS | By Leonard Buder | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/ellsbergs-attorneys-contradicted-by-fbi-agent-key-defense-witness.html | Ellsbergs Attorneys Contradicted by FBI Agent | By Martin Arnold Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/europeans-welcome-plan-for-new-atlantic-charter.html | Europeans Welcome Plan For New Atlantic Charter | By Alvin Shuster Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/goals-at-kodak-and-at-polaroid-polaroid-kodak-announce-goals-goal.html | Goals at Kodak And at Polaroid | By Isadore Barmash | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/greyhound-sets-russ-togs-acquisition-merger-plans-dropped-greyhound.html | Greyhound Sets Russ Togs Acquisition | By Alexander R Hammer | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/hamilton-fish-armstrong-dies-at-80-foreign-affairs-quarterly.html | Hamilton Fish Armstrong Dies at 80 Foreign Affairs Quarterly ExEditor | By Glenn Fowler | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/havlicek-doubtful-on-playing-tonight-at-boston.html | Havlicek Doubtful on Playing Tonight | By Thomas Rogers | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/health-aim-for-nation-is-at-issue-support-in-congress-extension.html | Health Aim For Nation Is at Issue | By Harold M Schmeck Jr Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/health-aim-for-nation-is-at-issue.html | Health Aim For Nation Is at Issue | By Harold M Schmeck Jr Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/hospitals-board-supports-english-directors-vow-to-cooperate-with.html | HOSPITALS BOARD SUPPORTS ENGLISH | By John Sibley | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/indians-set-up-new-roadblock-at-wounded-knee-100-oglala-sioux-defy.html | Indians Set Up New Roadblock at Wounded Knee | By Martin Waldron Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/japan-bars-visit-of-hirohito-to-us-strong-domestic-opposition.html | JAPAN BARS VISIT OF HIROHITO TO US | By Richard Halloran Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/japan-bars-visit-of-hirohito-to-us.html | JAPAN BARS VISIT OF HIROHITO TO US | By Richard Halloran Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/jury-here-hears-mitchell-he-denies-a-tie-to-vesco-jury-here-hears.html | Jury Here Hears Mitchell He Denies a Tie to Vesco | By Arnold H Lubasch | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/jury-here-hears-mitchell-he-denies-a-tie-to-vesco.html | Jury Here Hears Mitchell He Denies a Tie to Vesco | By Arnold H Lubasch | RE0000846831 | 2001-08-03 | B00000833237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/lawyers-worried-by-nixons-influence-wover-investigation-of.html | Lawyers Worried by Nixons Influence Over Investigation of Watergate Case | By Anthony Ripley Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/legislature-set-to-resume-today-faces-many-major-issuesminor-bills.html | LEGISLATURE SET TO RESUME TODAY | By William E Farrell Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/lets-get-all-the-facts-washington.html | Lets Get All The Facts | By James Reston | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/lockheed-profit-steady.html | Lockheed Profit Steady | By Clare M Reckert | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/lon-nol-brings-opponents-into-cambodian-council-president-sharing.html | Lon Nol Brings Opponents Into Cambodian Council | By Malcolm W Browne Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/lon-nol-brings-opponents-into-cambodian-council.html | Lon Nol Brings Opponents Into Cambodian Council | By Malcolm W Browne Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/man-26-is-slain-leaving-a-bank-on-west-102d-st-followed-by-gunman.html | Man 26 Is Slain Leaving a Bank On West 102d St | By Frank Prial | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/man-26-is-slain-leaving-a-bank-on-west-102d-st-followed-by-gunmen.html | Man 26 Is Slain Leaving a Bank On West 102d St | By Frank Prial | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/nadjari-presses-inquiry-in-queens-questions-acting-successor-to.html | NADJARI PRESSES INQUIRY IN QUEENS | By David Burnham | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/nba-playoffs-growing-weird-a-64point-spread-33-points-for-russell.html | NBA Playoffs Growing Weird | By Leonard Koppett Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/new-federal-policy-on-secrecy-proves-to-be-secret-to-scientist.html | New Federal Policy on Secrecy Proves to Be Secret to Scientist | By Richard D Lyons Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/nixon-nould-sign-a-nein-charter-in-europe-in-fall.html | NIXON NOULD SIGN A NEIN CHARTER IN EUROPE IN FALL | By Bernard Gwertzman Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/nixon-talked-to-lawyer-for-2-white-house-aides-president-met-for.html | Nixon Talked to Lawyer For 2 White House Aides | By Christopher Lydon Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/nixon-would-sign-a-new-charter-in-europe-in-fall-accord-suggested.html | NIXON WOULD SIGN A NEW CHARTER IN EUROPE IN FALL | By Bernard Gwertzman Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/ontario-500-auto-race-is-saved-hulman-jones-head-new-management-of.html | Ontario 500 Auto Race Is Saved | By John S Radosta | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archiv es/original-cast-looks-back-at-women-working-as-a-team.html | Original Cast Looks Back at Women | By Laurie Johnston | RE0000846831 | 2001-08-03 | B00000833237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/paris-court-rules-reds-defamed-jews-defense-plea-rejected.html | Paris Court Rules Reds Defamed Jews | By Nan Robertson Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/people-in-sports-smith-shocked-by-apartheid.html | People in Sports Smith Shocked by Apartheid | Gordon S White Jr | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/political-trickery.html | Political Trickery | By Paul Chevigny | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/rate-rise-called-vital-net-of-251million-earnings-mixed-for.html | Rate Rise Called Vital | By Robert E Bedingfield | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/rhodesian-rebels-kill-4-in-a-clash-governments-forces-have-lost-11.html | RIHODESIANREBELS KILL 4 IN A CLASH | By Charles Mohr Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/roundupexpos-win-72-getting-seven-runs-in-9th-american-league.html | Roundup Expos Win 72 Getting Seven Runs in 9th | By Deane McGowen | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/sandman-to-file-slate-in-berge-a-preferred-ballot-position-for-the.html | SANDMAN TO FILE SLATE IN BEND | By Richard Phalon Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/saturday-review-in-bankruptcy-norman-cousins-to-run-it-again.html | Saturday Review in Bankruptcy Norman Cousins to Run It Again | By Eric Pace | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/school-board-campaign-in-brooklyn-sparks-battle-political-issues.html | School Board Campaign In Brooklyn Sparks Battle | By Ronald Smothers | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/senators-leave-soviet-one-met-jews-permission-denied-jew-says.html | Senators Leave Soviet One Met Jews | By Theodore Shabad Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/stage-phantasmagoria-compilation-of-faust-is-directed-by-sinek-the.html | Stage Phantasmagoria | By Mel Gussow | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/state-panel-to-recommend-a-pay-rise-for-legislators.html | State Panel to Recommend a Pay Rise for Legislators | By Alfonso A Narvaez Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/still-in-the-hunt-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/stockholders-get-together-attendance-dips-from-last-year-but.html | Stockholders Get Together | By Herbert Koshetz | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/stocks-suffer-another-setback-dowjones-industrials-sag-1460-to.html | STOCKS SUPPER ANOTHER SETBACK | By Terry Robards | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/supreme-court-limits-entrapment-defense-in-upholding-conviction-of.html | Supreme Court Limits Entrapment Defense in Upholding Conviction of Amphetamine Dealer on Coast | By Warren Weaver Jr Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/surge-by-astros-defeats-mets42-houston-gets-three-runs-off-matlack.html | SURGE BY ASTROS DEFEATS METS 42 | By Al Harvin Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/terror-is-past-but-calcutta-is-uneasy-over-repression-law-and-order.html | Terror Is Past but Calcutta Is Uneasy Over Repression | By Bernard Weinraub Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/texaco-gulf-and-other-oil-companies-lift-net-income-figures-from.html | Texaco Gulf and Other Oil Companies Lift Net Income | By William D Smith | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/the-crisis-ghost-goes-west-foreign-affairs.html | The Crisis Ghost Goes West | By C L Sulzberger | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/the-helmsman-on-the-right-course.html | The Helmsman on the Right Course | By Roy Ash | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/the-tongues-of-history-books-of-the-times-voice-of-the-many.html | Books of The Times | By Herbert Mitgang | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/theyre-weaving-a-story-of-war-weaves-what-she-sees.html | Theyre Weaving A Story of War | By della Denman Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/top-man-in-uniform-hugo-joseph-masini-new-title-created-rise-is.html | Top Man in Uniform | By James M Markham | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/tv-onemans-campaign.html | TV One Mans Campaign | By John J OConnor | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/tv-trip-to-the-forbidden-desert-of-the-danakil.html | TV Trip to The Forbidden Desert of the Danakil | By Howard Thompson | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/uhlmann-is-leaving-hentz-co-people-and-business.html | People and Business | Leonard Sloane | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/union-councils-formed-in-peking-and-shanghai-instruments-of-liu.html | Union Councils Formed in Peking and Shanghai | By Tillman Durdin Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/urban-pollution-38-cities-are-told-their-efforts-to-clean-the-air.html | Urban Pollution 38 Cities Are Told Their Efforts to Clean the Air Arent Good Enough | By Gladwin Hill | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/us-space-observers-suspect-catastrophic-failure-of-salyut.html | US Space Observers Suspect Catastrophic Failure of Salyut | By John Noble Wilford | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/us-steel-and-bethlehem-raise-earnings-and-sales-bethlehem-meeting-u.html | US Steel and Bethlehem Raise Earnings and Sales | By Gene Smith | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/watergate-is-remote-to-muncie-voice-of-the-people-a-democratic.html | Watergate Is Remote to Muncie | By Douglas E Kneeland Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/weicker-says-he-has-no-data-linking-nixon-to-bugging-plot.html | Weicker Says He Has No Data Linking Nixon to Bugging Plot | By Lawrence Fellows Special to The New York Times | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/25/1973 | https://www.nytimes.com/1973/04/25/archives/woman-30-is-found-slain-in-hotel-on-quiet-street-on-upper-west-side.html | Woman 30 Is Found Slain in Hotel On Quiet Street on Upper West Side | By Christopher S Wren | RE0000846831 | 2001-08-03 | B00000833237 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/-ifs-haunting-rangers-as-cup-dream-vanishes-tough-to-score-on.html | Ifs Haunting Rangers As Cup Dream Vanishes | By Gerald Eskenazi | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/-wettest-spring-on-mississippi-spreads-flood-crises-wettest-spring-.html | Wettest Spring on Mississippi Spreads Flood Crises | By B Drummond Ayres Jr Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/3-public-tv-aides-deny-pressure-from-white-house-pressure-on.html | 3 Public TV Aides Deny Pressure From White House | By McCandlish Phillips | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/5-tenors-raise-voices-to-honor-caruso.html | 5 Tenors Raise Voices to Honor Caruso | By Brendan Fitzgerald Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/advertising-unsuccess-story-hertz-and-avis-resume-race-of-rentacars.html | Advertising Unsuccess Story | By Philip H Dougherty | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/agnew-confirm-his-faith-in-nixon-about-watergate.html | AGNEW CONFIRM HIS FAITH IN NIXON ABOUT WATERGATE | By James T Wooten Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/agnew-confirms-his-faith-in-nixon-about-watergate-says-speculation.html | AGNEW CONFIRMS HIS FAITH IN NIXON ABOUT WATERGATE | By James T Wooten Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/albany-senate-votes-welfare-ban-for-outofstaters-that-high-court.html | Albany Senate Votes W elf are Ban for OutofStaters That High Court Vetoed | By William E Farrell Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/aljamins-victory-stirs-dreams-for-preakness-oddson-choice-second.html | Aljamins Victory Stirs Dreams for Preakness | By Gordon S White Jr | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/andersonwont-print-more-jury-testimony-no-intimidation-for-nixon.html | Anderson Wont Print More Jury Testimony | By John M Crewdson Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/anonymous-but-good-tip-reported-on-slayer-of-man-trailed-from-bank.html | Anonymous but Good Tip Reported On Slayer of Man Trailed From Bank | By Lacey Fosburgh | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/army-studied-mississippi-basin-on-220acre-model-a-voice-of-dissent.html | Army Studied Mississippi Basin on 220Acre Model | By Roy Reed Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/biaggi-to-bid-judges-scan-assets-data-u-s-offers-wider-view-of-jury.html | Biaggi to Bid Judges Scan Assets Data U S Offers Wider View of Jury Record | By Maurice Carroll | RE0000846829 | 2001-08-03 | B00000833235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/biaggi-to-bid-judges-scan-assets-data-us-offers-wider-view-of-jury.html | Biaggi to Bid Judges Scan Assets Data US Offers Wider View of Jury Record | By Maurice Carroll | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/bridge-europeans-have-advantage-playing-in-small-tourneys.html | BridgeEuropeans Have Advantage Playing in Small Tourneys | By Alan Truscoit | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/british-unions-resentful-accept-phase-2-pay-limit-quick-collapse.html | British Unions Resentful Accept Phase 2 Pay Limit | By Joseph Frayman Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/brokers-in-profit-pinch-report-increased-layoffs-profit-lag-lifts.html | Brokers in Profit Pinch Report Increased Layoffs | By Vartanig G Vartan | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/businesses-fight-challenge-to-their-south-african-operations.html | Businesses Fight Challenge to Their South African Operations | By Eleanor Blau | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/canadians-feel-sting-of-the-us-from-little-things-like-stamps.html | Canadians Feel Sting of the US From Little Things Like Stamps | By William Borders Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/cattle-fattener-banned-by-fda-beef-price-to-rise-des-a-hormone-is.html | CATTLE FATTENER BANNED BY FDA BEEF PRICE TO RISE | By Richard D Lyons Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/cattle-fattener-banned-by-fda-beef-price-to-rise.html | CATTLE FATTENER BANNED BY FDA BEEF PRICE TO RISE | By Richard D Lyons Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/celtics-defeat-knicks-98-to-97-cowens-gets-32-as-boston-cuts-series.html | Celtics Defeat Knicks 98 to 97 | By Thomas Rogers Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/census-bureau-reports-it-overlooked-5300000-people-in-1970.html | Census Bureau Reports It Overlooked 5300000 People in 1970 | By Bill Kovach Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/census-says-it-overlooked-5300000-census-bureau-reports-it.html | Census Says It Overlooked 5300000 | By Bill Kovach Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/chess-with-blunders-lying-in-wait-where-do-good-moves-hide-margate.html | Chess With Blunders Lying in Wait Where Do Good Moves Hide | By Robert Byrne | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/companies-point-to-profit-gains-gains-rangeto-828-at-gulf.html | COMPARES POINT TO PROFIT GAINS | By Clare M Recekrt | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/conservatives-divided-on-biaggi-pledge-take-exception.html | Conservatives Divided on Biaggi Pledge | By Frank Lynn | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/cook-asks-moves-to-draw-investor-urges-basic-changes-be-made-to.html | BOOK ASKS MOWS TO DRAW INVESTOR | By Felix Belair Jr Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |

| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/elder-statesmen-speak-out.html | Elder Statesmen Speak Out | By Arthur Krock | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/end-of-universe-in-black-hole-foreseen-3-black-holes-postulated.html | End of Universe in Black Hole Foreseen | By Walter Sullivan Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/epa-rates-small-foreign-cars-best-on-mileage.html | EPA Rates Small Foreign Cars Best on Mileage | By John D Morris Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/fire-death-in-india-stirs-debate-over-yoga-group.html | Fire Death in India Stirs Debate Over Yoga Group | By Bernard Weinraub Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/focus-is-on-social-issues-at-annual-meetings-philip-morris-profit.html | Focus Is on Social Issues at Annual Meetings | By Herbert Koshetz | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/gloria-steinem-says-press-is-failing-woman-reader.html | Gloria Steinem Says Press Is Failing Woman Reader | By Deirdre Carmody | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/grahams-creativity-remains-unabated-book-of-notebooks-the-right-to.html | Grahams Creativity Remains Unabated | By Anna Kisselgoff | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/haig-is-a-witness-in-ellsberg-case-general-an-aide-to-nixon-called.html | HAIG IS A WITNESS IN ELLEN CASE | By Martin Arnold Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/haig-is-a-witness-in-ellsberg-case.html | HAIG IS A WITNESS IN ELLSBERG CASE | By Martin Arnold Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/haldemans-role-viewed-as-reduced-by-watergate-haldemans-role-viewed.html | Haldemans Role Viewed As Reduced by Watergate | By John Herbers Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/haldemans-role-viewed-as-reduced-by-watergatete-haldemans-role.html | Haldemans Role Viewed As Reduced by Watergate | By John Herbers Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/hope-cuts-fatigue-for-campers-awaiting-lathers-work-permit.html | Hope Cuts Fatigue for Campers Awaiting Lathers Work Permit | By Damon Stetson | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/horse-meat-store-opens-to-brisk-sales-but-animal-lovers-protest-at.html | Horse Meat Store Opens to Brisk Sales | By Joan Cook Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archiv es/hudson-in-the-spotlight-county-emerges-as-a-key-democratic-factor.html | Hudson in the Spotlight | By Joseph F Sullivan Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/industry-widens-plans-to-invest-survey-puts-73-spending-goals-19.html | INDUSTRY WIDENS PLANS TO INVEST | By H Erich Heinemann | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/irate-cab-drivers-to-dump-licenses-limousine-owners-accuse-city-of.html | IRATE CAB DRIVERS TO DUMP LICENSES | By Frank J Prial | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/japanese-have-no-plans-to-invite-nixon-for-visit-japan-says-she-has.html | Japanese Have No Plans To Invite Nixon for Visit | By Richard Halloran Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/japanese-have-no-plans-to-invite-nixon-for-visit.html | Japanese Have No Plans To Invite Nixon for Visit | By Richard Halloran Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/jersey-looks-into-workeraid-fraud-s-i-c-is-looking-into-fraud-in.html | Jersey Looks Into WorkerAid Fraud | By Ronald Sullivan Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/kissinger-will-meet-tho-in-paris-to-discuss-ways-to-make-truce.html | KISSINGER WILL MEET THO IN PARIS TO DISCUSS WAYS TO MAKE TRUCE EFFECTIVE | By Bernard Gwertzman Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/koosman-of-mets-beats-astros-52-goes-route-for-3d-triumphstaub-hits.html | KOOSMAN OF METS BEATS ASTROS 52 | By Al Harvin Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/l-i-gasoline-dealer-is-forced-to-close-because-of-shortage.html | LI Gasoline Dealer Is Forced To Close Because of Shortage | By George Goodman Jr Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/lakers-win-series-goodrich-gets-44-lakers-triumph-to-oust-warriors.html | Lakers Win Series | By Leonard Koppett Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/larger-coliseum-is-proposed-here-274million-plan-is-called.html | LARGER COLISEUM IS PROPOSED HERE | By Will Lissner | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/letters-to-the-editor-of-reading-scores-and-a-myth-that-must-be.html | Letters to the Editor | Kenneth B Clark | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/lindsay-seeks-to-attract-career-city-employes.html | Lindsay Seeks to Attract Career City Employes | By Murray Schumach | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/market-place-greene-objects-to-plan-on-dorr-brown-deadline-nears-a.html | Market Place Green Objects To Plan on Dorr | By Robert Metz | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/market-place-greene-objects-to-plan-on-dorr.html | Market Place Greene Objects To Plan on Dorr | By Robert Metz | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/music-series-at-6-pm-music-series-at-6-pm-new-encore-concerts-at.html | Music Series at 6 PM | By Allen Hughes | RE0000846829 | 2001-08-03 | B00000833235 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/muskie-urges-rule-by-congress-over-classification-of-papers.html | Muskie Urges Rule by Congress Over Classification of Papers | By James M Naughton Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/natural-gas-geysers-make-michigan-town-a-potential-bomb-spark-is.html | Natural Gas Geysers Make Michigan Town a Potential Bomb | By William K Stevens Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/natural-gas-supply-in-deep-reservoirs-of-water-foreseen.html | Natural Gas Supply In Deep Reservoirs Of Water Foreseen | By Kathleen Teltsch Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/neofascist-party-in-italy-under-pressure-and-torn-by-dissension.html | NeoFascist Party in Italy Under Pressure and Torn by Dissension | By Paul Hofmann Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/news-from-nowhere-at-home-abroad.html | News From Nowhere | By Anthony Lewis | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/no-1-on-2-pro-lists-davis-awaits-offers-three-credits-away-a-power.html | No 1 on 2 Pro Lists Davis Awaits Offers | By Neil Amdur | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/norell-fans-get-good-news-tassell-is-continuing-tradition-fashion.html | FASHION TALK | By Bernadine Morris | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/on-amazon-frontier-in-peru-businessmen-set-pace-the-jungle-barrier.html | On Amazon Frontier in Peru Businessmen Set Pace | By Jonathan Kandell Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/only-10-shes-hostess-and-interpreter-at-parents-restaurant-crib-in.html | Only 10 Shes Hostess and Interpreter at Parents Restaurant | By Carol Sperber Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/people-in-sports-knicks-up-to-old-habits.html | People in Sports Knicks Up to Old Habits | John S Radosta | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/personal-finance-husbands-finding-education-for-wives-is.html | Personal Finance | By Elizabeth M Fowler | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/pickets-call-tango-filthy-as-it-starts-montclair-rur-picket-in.html | Pickets Call Tango Filthy As It Starts Montclair Run | By Walter H Waggoner Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/pistoltoting-brennana-a-marshal-notes-on-people.html | Notes on People | James F Clarity | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/police-commanders-are-issued-manual-on-corruption-introduction-to.html | Police Commanders Are Issued Manual on Corruption | By David Burnham | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/police-seek-clues-instabbing-death-body-of-art-dealer-found-in.html | POLICE SEEK CLUES IN STABBING DEATH | By James M Markham | RE0000846829 | 2001-08-03 | B00000833235 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/policeman-convicted-of-perjury-gets-reversal-a-after-year-in-jail.html | Policeman Convicted of Perjury Gets Reversal After Year in Jail | By Alfonso A Narvaez Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/rail-union-urges-us-to-run-6-lines-rail-union-urges-us-to-run-6.html | Rail Union Urges US to Run 6 Lines | By Robert E Bedingfield | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/retrievers-bringing-in-golden-prices-news-of-dogs.html | Retrievers Bringing In Golden Prices | By Walter R Fletcher | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/retrievers-bringing-in-golden-prices.html | Retrievers Bringing In Golden Prices | By Walter R Fletcher | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/rj-reynoldsappoints-chairman-people-and-business.html | People and Business | Leonard Sloane | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/roundup-marichal-wins-4th-stopping-cubs-50-american-league-national.html | Roundup Marichal Wins 4th Stopping Cubs 50 | By Deane McGowen | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/royal-ad-regal-blue-grass-pick-nine-to-test-derby-chances-in.html | ROYAL AND REGAL BLUE GRASS PICK | By Joe Nichols Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/rubber-workers-and-goodyear-agree-on-a-16-wage-rise-over-three.html | Rubber Workers and Goodyear Agree on a 16 Wage Rise Over Three Years | By Philip Shabecoff Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/saigon-and-vietcong-offer-proposals-for-settlement-saigon-and-the.html | Saigon and Vietcong Offer Proposals for Settlement | By Flora Lewis Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/saigon-and-vietcong-offer-proposals-for-settlement.html | Saigon and Vietcong Offer Proposals for Settlement | By Flora Lewis Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/sale-due-next-week-debt-refinancing-of-26billion-set.html | Sale Due Next Week | By Edwin L Dale Jr Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/san-diego-drafts-lamar-and-expects-to-sign-him.html | San Diego Drafts Lamar And Expects to Sign Him | By Sam Goldaper | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/sassoons-philosophy-short-is-good-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/siamese-twin-girls-are-born-at-brooklyn-st-johns-hospital.html | Siamese Twin Girls Are Born At Brooklyn St Johns Hospital | By Lawrence Van Gelder | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/soybean-futures-up-by-daily-limit-official-report-of-shrinking.html | SOYBEAN FUTURES UP BY DAILY LIMIT | By James J Nagle | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/spirited-bidding-seen-credit-markets.html | Spirited Bidding Seen | By Robert D Hershey Jr | RE0000846829 | 2001-08-03 | B00000833235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/stage-a-not-so-naughty-women-opens-with-a-stellar-cast-36-version.html | Stage A Not So Naughty Women Opens With a Stellar Cast | By Clive Barnes | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/state-audit-of-bellevue-reports-mismanagement.html | State Audit of Bellevue Reports Mismanagement | By John Sibley | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/steel-industry-cites-a-big-year-a-aluminum-producers-set-back.html | Steel Industry Cites a Big Year Aluminum Producers Set Back | By Gene Smith | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/stocks-continue-to-drop-dow-tumbles-by-1023-all-other-major-market.html | Stocks Continue to Drop Dow Tumbles by 1023 | By Terry Robards | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/suspect-in-6-rapes-here-is-sentenced-for-robbery-groups-picket-rape.html | Suspect in 6 Rapes Here Is Sentenced for Robbery | By Laurie Johnston | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/too-much-zeal-essay.html | Too Much Zeal | By William Safire | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/total-in-cadet-cheating-now-11-inquiry-at-west-point-goes-on.html | Total in Cadet Cheating Now 11 Inquiry at West Point Goes On | By Linda Greenhouse Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/transport-concern-in-preliminary-pact-for-steamship-co-getty-oil-co.html | Transport Concern In Preliminary Pact For Steamship Co | By Alexander R Hammer | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/trevino-favored-in-nelson-even-joins-millionaire-group-he-takes.html | TREVINO FAVORED IN NELSON EVEN | By Lincoln A Werden Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/tv-those-commercials-cbs-news-bites-the-hand-that-feeds-it-in.html | TVThose Commercials | By John J OConnor | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/us-bomb-tally-given-for-march-total-dropped-in-cambodia-is-put-at.html | US BOMB TALLY GIVEN FOR MARCH | By John W Finney Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/wettest-spring-on-mississippi-spreads-flood-crises.html | Wettest Spring on Mississippi Spreads Flood Crises | By B Drummond Ayres Jr Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/wood-again-master-of-yankees-two-old-stories.html | Wood Again Master of Yankees | By Joseph Durso | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/wood-field-and-stream-the-common-crow-achieves-new-statusand.html | Wood Field and Stream | By Nelson Bryant | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/work-is-varied-but-quiet-for-states-parttime-das-how-he-divides.html | Work Is Varied but Quiet for States PartTime DAs | By Lesley Oelsner Special to The New York Times | RE0000846829 | 2001-08-03 | B00000833235 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1973 | https://www.nytimes.com/1973/04/26/archives/wounded-knee-shooting-victim-dies-mourning-period-set-6-indians.html | Wounded Knee Shooting Victim Dies | By Martin Waldron Special to The New York Three | RE0000846829 | 2001-08-03 | B00000833235 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/11-players-perform-terry-rileys-in-c.html | 11 PLAYERS PERFORM TERRY RILEYS IN C | John Rockwell | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/2-british-concerns-plan-big-private-bank-merger-britons-planning.html | 2 British Concerns Plan Big Private Bank Merger | By Joseph Collins Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/900-go-to-funeral-mass-for-joan-dalessandro.html | 900 Go to Funeral Mass For Joan DAlessandro | By Joan Cook Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/accord-reported-on-otb-wagering-city-would-continue-to-take-wide.html | ACCORD REPORTED ON OTB WAGERING | By Francis X Clines Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/advertising-interpublic-net-up-albertoculver-drops-agency-burnett.html | Advertising Interpublic Net Up | By Philip H Dougherty | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/attorney-says-magruder-has-quit-commerce-post-magruders-attorney.html | Attorney Says Magruder Has Quit Commerce Post | By John M Crewdson Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/aybar-in-a-latin-recital.html | Aybar in a Latin Recital | By Donal Henahan | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/biaggi-case-is-a-tangle-of-politics-and-law-some-agreement-seen.html | Biaggi Case Is a Tangle of Politics and Law | By Lesley Oelsner | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/bies-cards-a-65-leads-by-2-shots-trevino-posts-79-after-a-45-on.html | BIES CARDS A 65 LEADS BY 2 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/big-board-is-said-to-plan-a-proposal-to-raise-fees-threat-of-summer.html | Big Board Is Said to Plan A Proposal to Raise Fees | By Vartanig G Vartan | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/bloomsburys-art-critic-books-of-the-times.html | Books of The Times | By Hilton Kramer | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/bond-prices-rise-on-plans-to-pay-off-us-issues-federal-reserve.html | Bond Prices Rise on Plans to Pay Off US Issues | By Robert D Hershey Jr | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/brezhnev-at-party-conference-delivers-talk-on-foreign-policy.html | Brezhnev at Party Conference Delivers Talk on Foreign Policy | By Hedrick Smith Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/bribery-laid-to-2-in-rockland-gop-party-chief-and-supervisor-in.html | BRIBERY LAID TO 2 IN ROCKLAND GOP | By Ralph Blumenthal Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/bridge-bridge-li-regionals-open-today-in-an-academic-atmosphere-a.html | Bgride LI Regionals Open Today In an Academic Atmosphere | By Alan Truscoit | RE0000846828 | 2001-08-03 | B00000833234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/broiling-new-delhi-sleeps-outdoors-outrage-in-parliament.html | Broiling New Delhi Sleeps Outdoors | By Bernard Weinraub Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/but-some-makers-say-they-do-not-intend-to-match-increases-rca-to.html | But Some Makers Say They Do Not Intend to Match Increases | By Gene Smith | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/cairos-daily-emergency-was-measures-seek-to-rally-egyptians-home.html | Cairos Daily Emergency War Measures Seek to Rally Egyptians | By Henry Tanner Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/campora-meeting-peron-in-madrid-guerrilla-threat-expected-to-be-on.html | CAMPORA MEETING PERON IN MADRID | By Jonathan Kandell Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/canada-and-china-may-trade-doctors-instruction-from-mao.html | Canada and China May Trade Doctors | By John Burns The Globe and Mall Toronto | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/capital-lawyer-emerging-as-key-watergate-figure-denial-on-shakeup.html | Capital Lawyer Emerging As Key Watergate Figure | By R W Apple Jr Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/coffee-quits-race-and-supports-byrne-will-lead-judges-drive-for.html | Coffee Quits Raceand Supports Byrne Will Lead Judges Drive for Governor | By Joseph F Sullivan Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/communists-move-closer-but-phnom-penh-is-calm-troops-ferried-across.html | Communists Move Closer But Phnom Penh Is Calm | By Malcolm W Browne Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/confidence-is-voiced-at-annual-meetings-annual-meetings-show.html | Confidence Is Voiced at Annual Meetings | By Herbert Koshetz | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/court-caseload-weighed-in-bill-new-laws-would-include-estimate-of.html | COURT CASELOAD WEIGHED IN BILL | By Warren Weaver Jr Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/crossword-puzzle-edited-by-will-weng.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/dubuffet-show-is-big-and-rewarding.html | Dubuffet Show Is Big and Rewarding | By John Canaday | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/environment-bills-defeated-in-jersey.html | Environment Bills Defeated in Jersey | By Ronald Sullivan Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/environmental-bills-defeated-in-jersey-crabiel-urged-to-stay-angry.html | Environmental Bills Defeated in Jersey | By Ronald Sullivan Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/evidence-snarls-ellen-trial.html | EVIDENCE SNARLS ELLEN TRIAL | By Martin Arnold Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/evidence-snarls-ellsberg-trial-angry-judge-sends-the-jury-home-on.html | EVIDENCE SNARLS ELLSBERG TRIAL | By Martin Arnold Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/fed-pressed-policy-of-monetary-restraint-in-last-2-weeks-reserve.html | Fed Pressed Policy of Monetary Restraint in Last 2 Weeks | By H Erich Heinemann | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/federal-study-indicates-crime-far-exceeds-reported-levels-study.html | Federal Study Indicates Crime Far Exceeds Reported Levels | By Bill Kovach Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/for-girl-scouts-a-new-president-takes-command-beset-by-obstacles.html | For Girl Scouts A New President Takes Command | By Angela Taylor | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/going-out-guide.html | GOING OUT Guide | Rictiard F Shepard | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/goodyear-mcdonnell-douglas-and-ingersollrand-raise-earnings-in-the.html | Goodyear McDonnell Douglas and IngersollRand Raise Earnings in the Quarter | By Clare M Reckert | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/governor-of-pennsylvania-proposes-a-sweeping-healthcare-plan.html | Governor of Pennsylvania Proposes a Sweeping HealthCare Plan | By Richard D Lyons Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/gray-says-he-destroyed-files-from-hunt-given-him-as-he-met-ehrlichn.html | GRAY SAYS HE DESTROYED FILES FROM HUNT GIVEN HIM AS HE MET EHRLICHMAN AND DEAN | By Walter Rugaber Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/gray-says-he-destroyed-files-from-hunt-given-him-when-he-met.html | GRAY SAYS HE DESTROYED FILES FROM HUNT GIVEN HIM WHEN HE MET EHRLICHMAN DEAN | By Walter Rugaber Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/handicapped-infants-learntheyre-not-aloneso-do-the-parents-eligible.html | Handicapped Infants Learn Theyre Not AloneSo the Parents | By Nadine Brozan | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/heublein-agrees-to-acquire-davis-kentucky-fried-chicken-unit.html | HEUBLEIN AGREES TO ACQUIRE DAVIS | By Alexander R Hammer | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/in-italy-no-mail-can-mean-no-money-money-orders-snarled.html | In Italy No Mail Can Mean No Money | By Paul Rofmann Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/in-japans-universities-stress-is-on-career-training-lack-of.html | In Japans Universities Stress Is on Career Training | By Richard Halloran Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/integration-in-pasadena-in-the-nation.html | Integration in Pasadena | By Tom Wicker | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/irwin-leaves-colorado-hospital-notes-on-people.html | Notes on People | James F Clarity | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/istomin-tasteful-robust-music.html | Istomin Tasteful Robust Music | By Harold C Schonberg | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/jordan-tightening-security-to-block-terrorists-embassy-security.html | Jordan Tightening Security to Block Terrorists | By Juan de Onis Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |

| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/karen-kain-takes-role-in-beauty.html | Karen Kain Takes Role In Beauty | By Anna Kisselgoff | RE0000846828 | 2001-08-03 | B00000833234 |
|---|---|---|---|---|---|---|
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/knicks-to-battle-celtics-both-to-battle-pressure-nba.html | Knicks to Battle Celtics Both to Battle Pressure | By Thomas Rogers | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/lament-for-the-onion.html | Lament for the Onion | By Aram Bakshian Jr | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/litter-and-graffiti-spoiling-the-states-natural-caves-abuses-on.html | Litter and Graffiti Spoiling the States Natural Caves | By M A Farber Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/loughery-grabs-a-plum-fiveyear-net-contract.html | Loughery Grabs a Plum FiveYear Net Contract | By Murray Crass Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/mckinsey-manager-to-step-down-people-and-business.html | People and Business | Leonard Sloane | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/meany-charges-lies-on-economy-says-nixon-administration-tries-to.html | MEANY CHARGES LIES ON ECONOMY | By Philip Shabecoff Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/meany-charges-lies-on-economy.html | MEANY CHARGES LIES ON ECONOMY | By Philip Shabecoff Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/meat-futures-up-on-hormone-ban-fattening-of-cattle-expected-to-take.html | EAT FUTURES UP ON HORMONE BAN | By James J Nagle | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/mets-win-from-astros-21-mcgraw-helps-mcandrew-to-2d-victory.html | Mets Win From Astros 21 | By Al Harvin Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/mets-win-from-astros-21.html | Mets Win From Astros 21 | By Al Harvin Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/meyer-schapiro-receives-art-award-into-glory-peep.html | Meyer Schapiro Receives Art Award | By David L Shirey | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/mudders-have-their-day-at-adqueduct.html | Mudders Have Their Day at Aqueduct | By Steve Cady | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/museum-fearful-for-israeli-show-metropolitan-president-sees-peril.html | MUSEUM FEARFUL FOR ISRAELI SHOW | By Christopher S Wren | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/my-gallant-captures-blue-grass-keenelandss-blue-grass-chart.html | My Gallant Captures Blue Grass | By Joe Nichols Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/nixon-plea-stirs-small-mail-flow-appeal-for-spending-support-said.html | NIXON PLEA STIRS SMALL MAIL FLOW | By Marjorie Hunter Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/now-the-lakers-root-for-knicks-happy-hairston-is-back.html | Now the Lakers Root for Knicks | By Leonard Koppett Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/panther-draws-life-in-attack-on-police-panther-gets-life-term-2-in.html | Panther Draws Life In Attack on Police | By Lacey Fosburgh | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/panther-gets-life-term-in-attack-on-2-policemen-message-pretty.html | Panther Gets Life Term In Attack on 2 Policemen | By Lacey Fosburgh | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/parents-foiled-in-attempt-to-take-children-in-sect-struggle.html | Parents Foiled in Attempt To Take Children in Sect | By Will Lissner | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/peace-near-in-womens-tennis.html | Peace Near in Womens Tennis | By Neil Amdur | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/people-in-sports-giant-falls-90-feet-in-boat-lakers-box-score.html | People in Sports Giant Falls 90 Feet in Boat | Gordon S White Jr | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/politicians-hail-ruling-on-biaggi-but-support-for-his-stand-on.html | POLITICIANS HAIL RULING ON BIAGGI | By Frank Lynn | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/publishers-support-broad-shield-law-court-ruled-in-72.html | Publishers Support Broad Shield Law | By Deirdre Carmody | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/queens-getrich-schemer-pleads-guilty-to-two-larceny-counts-100000.html | Queens GetRich Schemer Pleads Guilty to Two Larceny Counts | By George Goodman Jr Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/raindrenched-and-chilled-125-get-union-work-permits-minoritygroup.html | RainDrenched and Chilled 125 Get Union Work Permits | By Damon Stetson | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/reform-ordered-in-fire-insurance-the-state-directs-industry-to.html | REFORM ORDERED IN FIRE INSURANCE | By Walter H Waggoner Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/remembering-a-victim-in-palestine.html | Remembering A Victim in Palestine | By Sara Gay Damman | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/rockefeller-backs-marchi-in-light-of-developments-governor-backs.html | Rockefeller Backs Marchi In Light of Developments | By William E Farrell Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/rockefeller-backs-marchi-in-light-of-developments.html | Rockefeller Backs Marchi In Light of Developments | By William E Farrell Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/rockefeller-calls-his-drugpusher-bill-most-important-issue-for.html | Rockefeller Calls His DrugPusher Bill Most Important Issue for Legislature | By Alfonso A Narvaez Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/roundupa-slam-beats-royals-73-american-league-national-league.html | Roundup A Slam Beats | By Deane McGowen | RE0000846828 | 2001-08-03 | B00000833234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/simple-watergate-caper-sends-ripples-over-us-scope-of-investigation.html | Simple Watergate Caper Sends Ripples Over US | By Anthony Ripley Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/social-care-cuts-partly-softened-final-us-rules-on-funding-and.html | SOCIAL CARE CUTS PARTLY SOFTENED | By Paul Delaney Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/soviet-gingerly-publicizing-meat-boycott-protests-in-the-us.html | Soviet Gingerly Publicizing Meat Boycott Protests in the US | By Theodore Shabad Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/stage-a-rare-streetcar-fresh-approach-taken-at-vivian-beaumont.html | Stage A Rare Streetcar | By Clive Barnes | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/stocks-rise-on-late-rally-sparked-by-buying-surge-market-rallies-on.html | Stocks Rise on Late Rally Sparked by Buying Surge | By Terry Robards | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/study-finds-crime-rates-far-higher-than-reports-study-finds-us.html | Study Finds Crime Rates Far Higher Than Reports | By Bill Kovach Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/the-decay-of-decency-washington.html | The Decay Of Decency | By James Reston | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/the-energy-crisis-and-how-one-urban-family-lives-some-exotic.html | The Energy Crisis and How One Urban Family Lives | By Wayne King Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/the-highest-hurdle-new-jersey-sports.html | New Jersey Sports | By James R Furlong Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/the-philippines-in-midtown.html | The Philippines in Midtown | By Jean Hewitt | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/the-venezuelans-like-the-politics-and-the-frills-so-the.html | The Venezuelans Like the Politics and the Frills So the Presidential Campaign Begins Far in Advance | By Marvine Howe Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/trading-in-options-opens-on-new-chicago-board-openingday-options.html | Trading in Options Opens On New Chicago Board | By H J Maidenberg Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/tv-views-of-israel-prison-and-housing-squeeze.html | TV Views of Israel Prison and Housing Squeeze | By John J OConnor | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/unruffled-judge-in-the-biaggi-case-son-of-a-judge.html | Unruffled Judge in the Biaggi Case | By Lawrence Van Gelder | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/us-customs-unit-in-canada-to-end-convenience-to-homebound-americans.html | US CUSTOMS UNIT IN CANADA TO END | By Jay Walz Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archiv es/us-gives-pledge-to-sioux-leaders-tribe-will-get-bigger-role-in.html | US GIVES PLEDGE TO SIOUX LEADERS | By Martin Waldron Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/us-intensifies-scrutiny-of-illinois-insurance-unit-us-intensifying.html | US Intensifies Scrutiny Of Illinois Insurance Unit | By Michael C Jensen | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/us-judge-in-rebuff-to-biaggi-plans-wide-disclosure-of-testimony-to.html | Would Reveal Whether Congressman Refused to Answer Queries | By Arnold H Lubasch | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/us-trade-deficit-is-cut-markedly-as-exports-grow-march-and-quarter.html | US TRADE DEFICIT IS CUT MARKEDLY AS EXPORTS GROW | By Edwin L Dale Jr Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/us-trade-deficit-is-cut-markedly-as-exports-grow.html | US TRADE DEFICIT IS CUT MARKEDLY AS EXPORTS GROW | By Edwin L Dale Jr Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/van-dorens-friends-bestow-laurel-three-poets-on-dais.html | Van Dorens Friends Bestow Laurel | By George Gent | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/vietnam-now-pact-but-no-peace-as-us-reads-the-pact.html | Vietnam Now Pact but No Peace | By Flora Lewis Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/watergate-impact-found-slowing-work-in-capital-agnew-says-he-would.html | Watergate Impact Found Slowing Work in Capital | By John Herbers Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/watergate-impact-found-slowing-work-in-capital.html | Watergate Impact Found Slowing Work in Capital | By John Berbers Special to The New York Times | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/27/1973 | https://www.nytimes.com/1973/04/27/archives/wood-field-and-stream-pavons-peril.html | Wood Field and Stream Pavons Peril | By Nelson Bryant | RE0000846828 | 2001-08-03 | B00000833234 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/2-displays-honor-photographer-90.html | 2 Displays Honor Photographer 90 | By Hilton Kramer | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/2-ids-managers-enjoined-by-sec-portfolio-officers-in-consent-on.html | 2 IDS MANAGERS ENJOINED BY SEC | By Felix Belair Jr Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/35000-are-delayed-by-switch-trouble-some-walk-the-tracks.html | 35000 Are Delayed by Switch Trouble | By Grace Lichtenstein | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/a-lien-executives-in-argentina-take-steps-to-foil-kidnappers.html | Alien Executives in Argentina Take Steps to Foil Kidnappers | By Jonathan Kandell Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/a-special-glass-is-used-in-process-lowcost-building-design-laser.html | A Special Glass Is Used in Process | By Stacy V Jones Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/a-sudden-decision-chief-resigns-after-citing-reports-he-destroyed.html | A SUDDEN DECISION | By Walter Rugaber Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/a-sudden-decision.html | A SUDDEN DECISION | By Walter Rugaber Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/antiques-in-connecticut-southportwestport-show-has-bounty-of-wares.html | Antiques In Connecticut | By Rita Reif Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/ap-increases-volume-and-slightly-reduces-loss-in-three-months.html | AP Increases Volume and Slightly Reduces Loss in Three Months | By Clare M Reckert | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/ash-and-muskie-clash-on-budget-bill.html | Ash and Muskie Clash on Budget Bill | By James M Naughton Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/audit-being-made-by-giant-stores-possible-irregularities-for-last.html | AUDIT BEING MADE BY GIANT STORES | By Isadore Barmash | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/bellah-withdraws-acceptance-of-post-at-institute-in-princeton.html | Bellah Withdraws Acceptance Of Post at Institute in Princeton | By Israel Shenker Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/biaggi-realings-tv-ad-schedule-cancels-next-weeks-spots-and-will.html | BIAGGI REALIGNS TV AD SCHEDULE | By Frank Lynn | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/big-day-in-soccer-new-jersey-sports.html | New Jersey Sports | By Alex Yannis | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/birth-curb-pills-tied-to-strokes-12college-study-finds-risk-is.html | BIRTH CURB PILLS TIED TO STROKES | By Jane E Brody | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/blumenthal-asks-asset-reports-from-citys-highlevel-officials.html | Blumenthal Asks Asset Reports From Citys HighLevel Officials | by Tomas P Ronan | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/braves-homers-defeat-mets-20-aaron-evans-connect-off-seaver-in-4th.html | BRAVES HOMERS DEFEAT METS 20 | By Al Marvin Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/bridge-opening-lead-often-birngs-a-quick-success-or-failure-options.html | Bridge Opening Lead Often Brings A Quick Success or Failure | By Alan Truscott | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/british-welcome-us-charter-plan-but-home-declares-europe-will-not.html | BRITISH WELCOME US CHARTER PLAN | By Alvin Shuster Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/british-welcome-us-charter-plan.html | BRITISH WELCOME US CHARTER PLAN | By Alvin Shuster Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/burglary-plan-aimed-at-muskie-in-1972-laid-to-hunt.html | Burglary Plan Aimed at Muskie in 1972 Laid to Hunt | By Anthony Ripley Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/but-costs-put-pressure-on-margin-of-profit-auto-giant-finds-big.html | Put Costs Put Pressure on Margin of Profit Auto Giant Finds | By Agis Salpukas Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/carolina-area-hurt-by-youth-corps-cut-sense-of-despondency-pizza-an.html | Carolina Area Hurt By Youth Corps Cut | By Jon Nordheimer Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/celtics-down-knicks-110100-sending-series-into-7th-game-120-spree.html | Celtics Down Knicks 110100 Sending Series Into 7th Game | By Leonard Koppett | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/cemetery-union-may-widen-strike-it-threatens-to-extend-work.html | CEMETERY UNION MAY WIDEN STRIKE | By Will Lissner | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/city-council-committee-rejects-homosexual-bill.html | City Council Committee Rejects Homosexual Bill | By Edward Ranzal | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/clark-asks-ouster-of-city-school-board.html | Clark Asks Ouster of City School Board | By M A Farber Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/clash-averted-as-last-125-get-union-permits-sleeping-on-sidewalk.html | Clash Averted as Last 125 Get Union Permits | By Damon Stetson | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/computer-suit-filed-complaints-enumerated-class-suit-is-filed-in.html | Computer Suit Filed | By William D Smith | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/crossword-puzzle-across-down-79854627.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/dance-sanasardo-group.html | Dance Sanasardo Group | By Anna Kisselgoef | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/dean-is-reported-asking-immunity-white-house-counsel-says-he-will.html | DEAN IS REPORTED ASKING IMMUNITY | By Seymour M Hersh Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/dean-is-reported-asking-immunity.html | DEAN IS REPORTED ASKING IMMUNITY | By Seymour M Hersh Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/democrats-meet-on-delegations-panel-on-party-structure-holds-its.html | DEMOCRATS MEET ON DELEGATIONS | By Linda Charlton Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/dickson-on-135-leads-by-stroke-bies-second-after-36-holes-in-dallas.html | DICKSON ON 135 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/dow-index-drops-1557-to-a-new-low-for-year-weeks-decline-of-4101.html | Dow Index Drops 1557 To a New Low for Year | By Terry Robards | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/el-al-employe-in-rome-is-shot-to-death-by-an-arab-3-seized-at.html | El Al Employe in Rome Is Shot to Death by an Arab | By Paul Hofmann Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/fire-windows-win-sutton-12-deaths-2million-to-go-to-families-of-66.html | FIRE WIDOWS WIN SUIT ON 12 DEATHS | By C Gerald Fraser | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/first-came-the-albumnow-neil-youngs-film-the-pop-life.html | The Pop Life | By Ian Dove | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/frazier-weve-come-too-far-to-quit-now.html | Frazier Weve Come Too Far to Quit Now | By Thomas Rogers | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/futures-prices-up-for-soybeans-continued-demand-and-ban-on-hormone.html | FUTURES PRICES UP FOR SOYBEANS | By James J Nagle | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/gao-again-cites-nixon-fund-unit-report-lists-violations-in-72.html | GAO AGAIN CITES NIXON FUND UNIT | By Ben A Franklin Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/getting-us-all-together.html | Getting Us All Together | By John H Schaar | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/giauoi-again-cites-nixon-fund-unit.html | GIAUOI AGAIN CITES NIXON FUND UNIT | By Ben A Franklin Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/governor-vetoes-adirondack-bill-measure-would-have-let-action-on.html | GOVERNOR VETOES ADIRONDACK BILI | By Alfonso A Narvaez Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/governors-bill-on-drug-traffic-voted-by-senate-measure-approved-41.html | GOVERNORS BILL ON DRUG TRAFFIC VOTED BY SENATE | By William E Farrell Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/governors-bill-on-drug-traffic-voted-by-senate.html | GOVERNORS BILL ON DRUG TRAFFIC VOTED BY SENATE | By William E Farrell Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/grand-jury-nears-end-of-investigation-on-tangled-vesco-case.html | Grand Jury Nears End of Investigation on Tangled Vesco Case | By Richard L Madden | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/guide-goint-out.html | GOING OUT Guider | Richard F Shepard | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/haldeman-and-ehrlichman-reported-fighting-ouster-haldeman-and.html | Haldeman and Ehrlichman Reported Fighting Ouster | By R W Apple Jr Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/haldeman-and-ehrlichman-reported-fighting-ouster.html | Haldeman and Ehrlichman Reported Fighting Ouster | By R W Apple Jr Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/hanoi-seems-to-cast-doubt-on-a-kissingertho-parley-talked-about.html | Hanoi Seems to Cast Doubt On a KissingerTho Parley | By Bernard Gwertzman Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/in-mandels-art-superb-control.html | In Mandels Art Superb Control | By John Canaday | RE0000846827 | 2001-08-03 | B00000833233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/indictments-in-sale-of-tiana-beach-are-dismissed-charges-listed.html | Indictments in Sale of Tiana Beach Are Dismissed | By David A Andelman | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/japan-widens-program-for-foreign-investment-japan-relaxing.html | Japan Widens Program For Foreign Investment | By Junnosuke Ofusa Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/jewish-immigran-ts-they-fled-problems-and-found-new-ones-paying-the.html | Jewish Immigrants They Fled Problems And Found New Ones | By Andrea Chambers | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/journalists-appeal-is-heard-in-rhodesia-british-are-angry.html | Journalists Appeal Is Heard in Rhodesia | By Charles Mohr Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/li-judge-dismisses-4-tiana-indictments-in-sale-of-tiana.html | LI Judge Dismisses 4 Tiana Indictments | By David A Andelman | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/likely-schoolvote-delay-averted-by-albany-move-court-says-all.html | Likely SchoolVote Delay Averted by Albany Move | By Mary Breasted | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/man-slain-in-a-hallway-on-w-81st-st-wore-porkpie-hat.html | Man Slain in a Hallway on W 81st St | By Ralph Blumenthal | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/market-place-investor-lists-market-plaints-claims-still-possible.html | Market Place | By Robert Metz | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/mccrane-pleads-the-fifth-amendment-on-campaign-fundraising.html | McCrane Pleads the Fifth Amendment on Campaign FundRaising | By Joseph F Sullivan Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/mccrane-takes-5th-before-grand-jury-mccrane-pleads-the-fifth.html | McCrane Takes 5th Before Grand Jury | By Joseph F Sullivan Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/met-will-proceed-with-plans-for-israeli-archeology-display.html | Met Will Proceed With Plans For Israeli Archeology Display | By Robert D McFadden | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/mississippi-crowds-cheer-nixon-at-stennis-day-fete-flood-aid-is.html | Mississippi Crowds Cheer Nixon at Stennis Day Fete | By John Herbers Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/morale-of-f-b-i-sagged-before-gray-resignation-news-about-his.html | Morale of FBI Sagged Before Gray Resignation | By Warren Weaver Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/motorola-dropping-some-audio-items-motorola-drops-audio-products.html | Motorola Dropping Some Audio Items | By Gene Smith | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/new-move-urged-against-rhodesia-un-panel-asks-all-nations-to-seize.html | NEW MOVE URGED AGAINST RHODESIA | By Kathleen Teltsch Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/no-time-for-worship-observer.html | No Time for Worship | By Russell Baker | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/nothing-fails-like-success-foreign-affairs.html | Nothing Fails Like Success | By C L Sulzberger | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/nurse-murdered-and-house-looted-body-found-by-her-husband-returning.html | NURSE MURDERED AND HOUSE LOOTED | By Richard J H Johnston Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/perfumenow-its-trigeres-turn-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/possible-mackell-successors-said-to-shy-from-appointment-two-are.html | Possible Mackell Successors Said to Shy From Appointment | By David Burnham | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/power-is-upset-at-penn-relays-centrowitzs-4087-cans-catch-paramus.html | POWER IS UPSET AT PENN RELAYS | By William J Miller Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/prices-fall-again-on-amex-and-otc-drop-is-5th-consecutive.html | PRICES FALL AGAIN ON AMEX AND OTC | By Alexander R Hammer | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/prints-by-14-american-women.html | Prints by 14 American Women | By James R Mellow | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/publisher-of-new-yorker-resigns-in-split-on-goals-im-pretty-proud.html | Publisher of New Yorker Resigns in Split on Goals | By Philip H Dougherty | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/rate-of-costs-for-labor-triples-despite-a-climb-in-productivity.html | Rate of Costs for Labor Triples Despite a Climb in Productivity | By Edwin L Dale Jr Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/return-of-clams-and-even-oysters-is-also-envisioned-close-to-the.html | Return of Clams and Even Oysters Is Also Envisioned | By David Bird Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/return-of-clams-and-even-oysters-is-also-envisioned.html | Return of Clams and Even Oysters Is Also Envisioned | By David Bird Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/roundup-nohitter-for-busby.html | Roundup NoHitter for Busby | By Deane McGowen | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/screen-an-avantgarde-dynamo.html | Screen An AvantGarde DynAmo | By Roger Greenspun | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/secretariat-sizzles-in-louisville-workout-speed-in-the-mud-aqueduct.html | Secretariat Sizzles in Louisville Workout | By Steve Cady | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/shot-kills-indian-at-wounded-knee-another-insurgent-is-hurt-during.html | SHOT KILLS INDIAN AT WOUNDED KNEE | By Martin Waldron Special to The New York Thine | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/shot-kills-indian-at-wounded-knee.html | SHOT KILLS INDIAN AT WOUNDED KNEE | By Martin Waldron Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/small-flies-called-best-for-angler-hard-fighting-fish-along-the.html | Small Flies Called Best For Angler | By Nelson Bryant | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/small-flies-called-best-for-angler-hard-fighting-fish.html | Small Flies Called Best For Angler | By Nelson Bryant | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/small-stockholders-get-hearing-at-montedison-montedison-small.html | Small Stockholders Get Hearing at Montedison | By Clyde H Farnsworth Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/soviet-politburo-shuffled-gromyko-among-4-raised-soviet-politburo.html | Soviet Politburo Shuffled Gromyko Among 4 Raised | By Hedrick Smith Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/soviet-politburo-shuffled-gromyko-among-4-raised.html | Soviet Politburo Shuffled Gromyko Among 4 Raised | By Hedrick Smith Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/speaking-out-for-the-american-grape-wine-talk-history-of-the-grape.html | WINE TALK | By Frank J Prial | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/stage-teatro-campesino-in-brooklyn-downfall-of-a-chicano-family-is.html | Stage Teatro Campesino in Brooklyn | By Mel Gussow | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/stravinsky-graduation-piece-is-played-the-program.html | Stravinsky Graduation Piece Is Played | By Harold C Schonberg | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/students-grade-their-teachers-high-school-notes.html | High School Notes | Iver Peterson | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/takeover-of-sikkim-by-india-is-laid-to-protectorates-move-to-loosen.html | TakeOver of Sikkim by India Is Laid To Protectorates Move to Loosen Tie | By Bernard Weinraub Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/the-canceled-visit-and-the-shaky-alliance-with-tokyo-emperor-wanted.html | The Canceled Visit and the Shaky Alliance With Tokyo | By Richard Halloran Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/the-charmed-circle-books-of-the-times-behind-seifcreated-myth-elder.html | Books of The Times | By Nona Balakian | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/the-charmed-circle-booksof-the-times-elder-statesmen-and-others.html | Books of The Times | By Nona Balakian | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/the-meaning-in-the-midwest.html | The Meaning in the Midwest | By Whitley Austin | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/trial-will-go-on-judge-asks-inquiry-on-defendants-rights-in.html | TRIAL WILL GO ON | By Martin Arnold Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/trial-will-go-on.html | TRIAL WILL GO ON | By Martin Arnold Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/tv-wnet-goes-behind-the-scenes-of-art-loan-fishing-on-cbs.html | TV WNET Goes Behind the Scenes of Art Loan | By Howard Thompson | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/u-s-cable-about-diems-fate-was-in-hunts-papers-fabrication-charged.html | USCable About Diems Fate Was in Hunts Papers | By John M Crewdson Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/us-air-strikes-intense-at-phnom-penh-airport-shelled-again-council.html | US Air Strikes Intense at Phnom Penh | By Malcolm W Browne Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/us-data-on-cambodia-raids-show-shift-to-a-support-role-civil-war.html | U S Data on Cambodia Raids Show Shift to a Support Role | By John W Finney Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/villanova-raises-streak-in-medley-wins-for-8th-year-at-penn-relays.html | MANUA RAISES STREAK IN MEDLEY | By Neil Amdur Special to The New York Times | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/watergate-produces-one-hero-notes-on-people.html | Notes on People | James F Clarity | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/28/1973 | https://www.nytimes.com/1973/04/28/archives/wheeling-steelelects-new-chief-people-and-business-people-and.html | People and Business | Leonard Sloane | RE0000846827 | 2001-08-03 | B00000833233 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/-sharing-of-homes-is-popular-in-suburbs-sharing-of-homes-popular.html | Sharing Of Homes Is Popular In Suburbs | By Paula R Bernstein | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/2-latin-countries-in-border-dispute-area-of-the-dispute.html | 2 LATIN COUNTRIES IN BORDER DISPUTE | By Marvine Howe Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/2-new-jersey-shows-return-to-the-calendar.html | 2 New Jersey Shows Return to the Calendar | By Ed Corrigan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/92-shot-shatters-record-for-stakessummer-guest-2d-numbered-account.html | 92 Shot Shatters Record for StakesSummer Guest 2d | By Steve Cady | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/a-focus-for-urban-pressures-hospitals.html | Hospitals | Harry Schwartz | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/a-mortal-conflict-wounded-knee.html | Wounded Knee | Martin Waldron | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/a-narrow-view-upheld-entrapment-law.html | Entrapment | Warren Weaver Jr | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/a-new-hat-in-the-ring-governorship-the-region.html | Governorship | 8212Ronald Sullivan | RE0000846832 | 2001-08-03 | B00000833239 |

| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/a-new-path-for-pickett.html | A New Path For Pickett | By John Rockwell | RE0000846832 | 2001-08-03 | B00000833239 |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/a-plan-for-changing-the-system-courts.html | Courts | 8212Lesley Oelsner | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/a-russian-beauty-and-other-stories-by-vladimir-nabokov-268-pp-new.html | A Russian Beauty | By Paul Zweig | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/a-very-special-market-media-saturday-review.html | Media | 8212Eric Pace | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/accent-on-herbs-at-sussex-farm-favorite-of-indians.html | Accent on Herbs At Sussex Farm | By Aileen Paul Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/acrostic-puzzle.html | Acrostic Puzzle | By Thomas H Middleton | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/adelphi-sets-up-a-school-of-psychology-200-students-in-institute.html | Adelphi Sets Up a School of Psychology | By Anita Epstein Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/admirers-in-brooklyn-to-honor-rabbi-85-7-books-published-sermons.html | Admirers In Brooklyn To Honor Rabbi 85 | By David C Berliner | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/alcoholic-women-in-the-suburbs-theres-more-room-to-hide.html | Alcoholic Women in the Suburbs Theres More Room to Hide | By Irene Backalenick | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/alvin-ailey-arsonist-modern-dance-is-getting-hot-then-in-april-of.html | Modern dance is getting hot | By Ellen Cohn | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/american-paintings-in-the-picnic-spirit.html | American Paintings in The Picnic Spirit | By Hilton Kramer | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/an-attitude-comes-to-full-flower.html | An Attitude Comes to Full Flower | R W Apple Jr | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/and-strangely-enough-it-works-photography.html | Photography | By Gene Thornton | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/arnie-is-converted-exgolfer-realizes-hes-no-palmer-so-hes-going.html | Arnie Is Converted | By Harry V Forgeron Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/around-the-garden-orange-tree-cuttings.html | AROUND THE | By Joan Lee Faust | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/art-a-melange-of-modern-photomontage-shown-conservative-trend-a.html | Art A Melange of Modern | By Piri Halasz Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/barbra-nightingale-selected-shorts.html | Barbra Nightingale | By A H Weiler | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/benson-boy-head-in-the-clouds.html | Benson Boy | By Doris Orgel | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/better-as-is-than-not-at-all-the-thalidomide-babies-are-growing-up.html | The thalidomide babies are growing up | By Alvin Shuster | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/biaggi-asserts-he-still-leads-rejects-idea-of-quitting-race.html | Biaggi Asserts He Still Leads Rejects Idea of Quitting Race | By Thomas P Ronan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/bicentennial-a-new-impetus-action-urged-in-1972-park-plans-at-issue.html | Bicentennial A New Impetus | By Ania Savage Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/big-money-dirty-tricks.html | Big Money Dirty Tricks | 8212Christopher Lydon | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/bike-patrol-lends-cyclists-a-hand.html | Bike Patrol Lends Cyclists a Hand | By George Goodman Jr | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/blind-l-i-artist-prepares-spring-show-fantasy-on-paper-first-show-i.html | Blind LI Artist Prepares Spring Show | By Alden Whitman Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/brezhnev-turns-on-the-charm-us-soviet-union.html | US Soviet Union | 8212Hedrick Smith | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/bridge-tuning-in-for-a-cluee-bridge.html | Bridge | By Alan Truscott | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/brooklyn-museum-patrons-stage-ball-500000-in-gifts.html | Brooklyn Museum Patrons Stage Ball | By Gerald F Lieberivian | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/bruce-wins-in-conflict-over-peking-staff.html | Bruce Wins in Conflict Over Peking Staff | By Bernard Gwertzman Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/call-me-schwannas-in-catalogue-recordings.html | RecordingsCall Me SchwannAs in Catalogue | By Robert Lasson | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/calls-from-the-white-house-public-tv.html | Public TV | 8212Eileen Shanahan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/camera-world-bus-trip.html | Camera World | Bernard Gladstone | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/candidate-biaggi-in-trouble-mayoralty-the-region.html | Mayoralty | 8212Maurice Carroll | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/candidate-for-the-4th-jetport-transportation.html | Transportation | Richard Within | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/capsizeyoull-like-it.html | CapsizeYoull Like It | By Frances C Courtsal | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/cash-for-culture-too-music.html | Music | By Harold C Schonberg | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/census-millions-missed-statistics.html | Statistics | Paul Delaney | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/charge-of-politics-again-raised-in-brownsville-school-elections.html | Charge of Politics Again Raised in Brownsville School Elections | By Ronald Smothers | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/chavez-and-union-fight-for-lives-administrative-problems.html | CHAVEZ AND UNION FIGHT FOR LIVES | By Steven V Roberts Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/cheating-scandal-growing-at-point-cadets-who-found-15-guilty.html | CHEATING SCANDAL GROWING AT POINT | By Linda Greenhouse Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/chess-catalan-opening.html | Chess When All Is Hopeless Resign But When Is It Hopeless | By Robert Byrne | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/chicken-mozambique-and-orange-torte-what-are-they-eating-in-lisbon.html | What are they eating in Lisbon tonight By Jean Hewitt | By Jean Hewitt | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/city-to-begin-celebrating-its-75th-jubilee-tomorrow-posters-are.html | City to Begin Celebrating Its 75th Jubilee Tomorrow | By Murray Schumach | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/civil-rights-unit-fights-bus-plan-brief-points-to-contradiction.html | CIVIL RIGHTS UNIT FIGNTS BUS PLAN | By Warren Weaver Jr Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/collectors-tell-about-seashells-shells-and-stamps.html | Collectors Tell About Seashells | By Mildred Jailer Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/concert-baltimoreans-the-program-commissiona-conducts-brachmss.html | Concert Baltimoreans | By Harold C Schonberg | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/contenders-heat-up-race-to-oust-cahill-contenders-warm-up-race-to.html | Contenders Heat Up Race to Oust Cahill | By Joseph F Sullivan Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/cosmos-mexico-trip-a-qualified-success.html | Cosmos Mexico Trip a Qualified Success | By Alex Yannis | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/couldnt-be-much-worse-art.html | Art | By John Canaday | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/council-member-gets-a-death-threat.html | Council Member Gets a Death Threat | By Robert R McFadden | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/cowbells-at-sea-and-alls-not-well-with-the-foggy-crew-of-saucy-jane.html | Cowbells at Sea  and Alls Not Well With the Foggy Crew of Saucy Jane | By Roger Clancy | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/dance-elegant-coppelia-christine-sarry-in-swanilda-debut-with.html | Dance Elegant Coppelia | By Clive Barnes Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/dance.html | Dance | By Clive Barnes | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/david-carradine-king-of-kung-fu-hot-water-again.html | David CarradineKing of Kungfu | By Tom Burke | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/david-rabe-still-has-work-to-do-rabe-still-has-work-to-do.html | David Rabe Still Has Work to Do | By Walter Kerr | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/deathpenalty-bills-languish-no-bill-is-prepared-stiff-proposal.html | DeathPenalty Bills Languish | By Ronald Sullivan Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/defense-debate-grows-in-france-public-showing-interest-housemaids.html | DEFENSE DEBATE GROWS IN FRANCE | By Flora Lewis Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/defensible-space-crime-prevention-through-urban-design-by-oscar-new.html | Design will not solve societys ills | By Samuel Kaplan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/dickson-tied-for-54hole-lead-into-the-bleachers-dan-sikes-gains-tie.html | Dickson Tied for 54Hole Lead | By Lincoln A Werden Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/dill-is-dandy-for-aromatic-flavoring.html | Dill Is Dandy for Aromatic Flavoring | BY Ruth Tirrell | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/diplomacy-may-get-a-chance-indochina.html | Indochina | 8212Bernard Gwertzman | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/doing-his-own-bach-thing-at-midnight-great.html | Doing His Own Bach Thing at Midnight | By Raymond Ericson | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/double-trouble-for-the-nations-dinner-table-the-cost-of-the-des-ban.html | Double Trouble for the Nations Dinner Table | 8212Seth S King | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/dresses-for-the-dog-days-when-its-the-heat-and-the-humidity.html | When its the heat and the humidity | By Thomasina Alexander | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/drew-pearson-an-unauthorized-biography-by-oliver-pilat-illustrated.html | The Sol Hurok of the Washington press corps | By William V Shannon | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/drug-raids-terrorize-2-familiesbymistake-no-known-warrants.html | Drug Raids Terrorize 2 Familiesby Mistake | By Andrew H Malcolm Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/economic-boom-is-it-building-for-a-fall-discussion-grows-on.html | Economic Boom Is It Building for a Fall | By Eileen Shanahan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/embattled-director-of-institute-in-princeton-vows-to-stay-on.html | Embattled Director of Institute In Princeton Vows to Stay On | By Israel Shenker Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/exhibit-unfolds-li-maritime-history.html | Exhibit Unfolds L I Maritime History | By Barbara Delatiner Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/experts-explore-water-shortage-roadblocks-are-noted-publics-role.html | EXPERTS EXPLORE WATER SHORTAGE | By David Bird Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/fannie-lou-hamer-cant-hate-anybody-and-see-gods-face.html | Cant hate anybody and see Gods face | By Alice Walser | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/farrell-snyder-score-in-finals-at-penn-relays.html | Farrell Snyder Score In Finalsat Penn Relays | By William J Miller Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/federal-art-bill-faces-fund-fight-bigger-in-senate-bill-more-than.html | FEDERAL ART BE FACES FUND FIGHT | By Marjorie Hunter Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/federal-art-bill-faces-fund-fight.html | FEDERAL ART BILL FACES FUND FIGHT | By Marjorie Bunter Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/flatbush-shaped-by-historys-hand-flatbush-shaped-by-historys-hand.html | Flatbush Shaped by Historys Hand | By Richard Peck | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/flaubert-in-egypt-a-sensibility-on-tour-edited-and-translated-by.html | Back with memories and maturity | By Germaine Bree | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/for-anyone-remotely-interested-atka-is-about-as-remote-as-you-can.html | For Anyone Remotely Interested Atka Is About As Remote As You Can Get | By Eael Morgan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/for-poets-two-rooms-of-their-own-the-guest-word.html | For Poets Two Rooms of Their Own | By David Kalstone | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/fosse-from-tony-to-oscar-to-emmy-bob-fosse-will-he-go-from-tony-to.html | Fosse From Tony To Oscar to Emmy | By Chris Chase | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/fred-astaire-singer-pop.html | Pop | By Dave Harris | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/frenn-puts-up-10000-that-says-nobody-beats-him-in-hammer-aau.html | Frenn Puts Up 10000 That Says Nobody Beats Him in Hammer | By Marty Twersky | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/frostbiters-introduce-new-twist.html | Frostbiters Introduce New Twist | By Doug Garr | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/ft-greene-house-tour-styles-from-7-decades-an-era-preserved.html | Ft Greene House Tour Styles From 7 Decades | By Charles Lockwood | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/future-social-events-short-and-mighty-fly-around-the-diamond-and.html | Future Social Events | By Russell Edwards | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/gas-turbines-present-and-future-father-of-the-turbine-sluggish-and.html | the travelers world | by Paul J C Friedlander | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/glitter-amid-the-market-gloom-wall-street.html | WALL STREET | By Vartanig G Vartan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/good-cheap-food-by-miriam-ungerer-illustrated-235-pp-new-york-the.html | Recipes that fight high prices | By Nika Hazelton | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/good-news-for-all-you-stayathome-activists-television.html | Television | By John J OConnor | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/grain-is-rationed-in-indian-region-shops-are-looted.html | DRAIN IS RATIONED IN INDIAN REGION | By Kasturi Rangan Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/gray-finds-the-exit.html | Gray Finds The Exit | 8212Seymour M Hersh | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/gromyko-profits-in-shakeup-politburo.html | Politburo | 8212H S | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/grow-the-flowers-that-care-for-themselves-gardens.html | Grow the Flowers That Care for Themselves | By Barbara M Capen | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/guinness-book-of-world-records-revised-and-enlarged-edition-by.html | Guinness Book of World Records | By Robert Lasson | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/haldeman-and-ehrlichman-washington.html | Haldeman and Ehrlichman | By James Reston | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/harbor-patrol-expects-a-50-cut.html | Harbor Patrol Expects a 50 Cut | By Joanne A Fishman | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/hawah-u-to-add-2-major-schools-a-chance-to-stay.html | HAWAII U TO ADD 2 MAJOR SCHOOLS | By Wallace Turner Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/hawks-and-canadiens-start-big-series-today-hawks-canadiens-start.html | Hawks and Canadiens Start Big Series Today | By Gerald Eskenazi | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Hk | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/hirohito-stays-home-us-japan.html | US  Japan | 8212Richard Halloran | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/hoffa-plans-bid-for-the-teamster-job-hopes-to-receive-a-pardon-so.html | HOFFA PLANS BID FOR TEAMSTER JOB | By Philip Shabecoff Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/hospital-clinic-specializes-in-the-problems-of-adolescents-problems.html | Hospital Clinic Specializes in the Problems of Adolescents | By Alice Murray Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/how-do-you-pick-a-winner-in-hollywood-you-dont-movies-by-aljean.html | Movies | By Aljean Harmetz | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/how-to-handle-guerrillas-rhodesia.html | Rhodesia | 8212Charles Mohr | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/howya-gonna-keep-em-on-land-after-seeing-a-floating-home.html | Howya Gonna Keep em on Land After Seeing a Floating Home | By Alex Yannis | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/i-made-it-myself-if-you-want-to-be-unobtrusive-dont-deal-with-a.html | If you want to be unobtrusive dont deal with a tattooed man | By Donald E Westlake | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/i-will-go-barefoot-all-summer-for-you-by-katie-letcher-lyle-159-pp.html | I Will Go Barefoot All Summer For You | By Susan Beth Pfeffer | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/icing-industrys-drinks-foreign-affairs.html | Icing Industrys Drinks | By C L Sulzberger | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/illegal-subleasers-taking-bigger-risk-illegal-subleasers-taking-a.html | Illegal Subleasers Taking Bigger Risk | By Mel Mandell | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/in-or-out-of-the-water-this-boat-is-a-family-affair.html | In or Out of the Water This Boat Is a Family Affair | By Leslie Gourse | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/in-praise-of-windmills-victims-of-a-world-they-helped-create-free-a.html | In Praise of Windmills Victims of a World They Helped Create | By Roger Hamilton | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/in-spring-a-boatmans-fancy-turns-to-sail-oar-and-prop.html | In Spring a Boatmans Fancy Turns to Sail Oar and Prop | By Parton KEESE | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/in-the-cause-of-safety-the-nation.html | The Nation | 8212Richard D Lyons | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/indictments-when-the-moral-climate.html | Indictments When | 8212Smh | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/inhouse-at-norton-simon-madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archiv es/invasion-of-sicily-all-in-fun.html | Invasion Of Sicily All in Fun | By Michael Strauss Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/investing-in-the-averages-some-stop-trying-to-outperform-the-market.html | Investing in the Averages | By Thomas H Stevenson | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/irs-orders-refunds-on-1972-cars.html | IRS Orders Refunds on 1972 Cars | By Philip Wechsler Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/it-all-started-with-model-gliders-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/italians-compare-their-watergate-german-papers-comment-they-call.html | ITALIANS COMPARE THEIR WATERGATE | By Paul Hofmann Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/jacksons-strategy.html | Jacksons Strategy | John W Finney | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/jumbo-honors-truman-stamps.html | Stamps | By Samuel A Tower | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/kissinger-offers-a-blueprint-us-europe.html | US  Europe | Flora Lewis | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/knicks-get-one-last-chance-reed-ineffective.html | Knicks Get One Last Chance | By Leonard Koppett Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/learning-from-las-vegas-by-robert-venturi-denise-scott-brown-and.html | Los Angeles and Miami Beach hardly compare | By Nathan Silver | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/leone-wants-brooklyn-on-front-burner-leone-sees-city-bias-reading.html | Leone Wants Brooklyn on Front Burner | By Murray Schumach | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/li-service-stations-are-thirsty-source-cut-off-li-service-stations.html | LI Service Stations Are Thirsty | By Glenn Fowler | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/library-books-jazz-band-for-concert-series-to-resume-in-fall-the.html | Library Books Jazz Band for Concert | By John S Wilson Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/los-angeles-is-imposing-drastic-curbs-on-jet-noise-bar-on-night.html | Los Angeles Is Imposing Drastic Curbs on Jet Noise | By Robert Lindsey | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/margin-is-5-lengthsla-troienne-goes-to-la-prevoyante-3-shecky.html | Margin Is 5 Lengths La Troienne Goes to La Prevoyante | By Joe Nichols Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/marilyn-how-we-loved-you.html | Marilyn How We Loved You | By Lynda McNeur | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/memoirs-by-w-b-yeats-autobiographyfirst-draft-journal-edited-by.html | Yeats writing about himself to himself | By Thomas Parkinson | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/mets-top-braves-on-3run-8th-42-kranepools-single-bats-in-2-in-late.html | METS TOP BRAVES ON 3RUN 8TH 42 | By Al Harvin Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/miniboats-turning-into-a-big-deal.html | MiniBoats Turning Into a Big Deal | By Christopher King | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/monmouth-a-battlefield-park-is-delayed-plans-were-drawn-in-68.html | Monmouth A Battlefield Park Is Delayed | By Sol Stemmer Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/movement-defies-sioux-on-funeral-last-steer-killed-hurt-in-rifle.html | MOVEMENT DEFIES SIOUX ON FUNERAL | By Martin Waldron Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/music-thomson-and-janacek-vocal-works-sung.html | Music | By Raymond Ericson | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/new-4day-ny-show-opens-thursday-numismatics.html | Numismatics | By Herbert C Bardes | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/nixon-is-secluded-as-he-considers-watergate-move-neither-aide-on.html | NIXON IS SECLUDED AS HE CONSIDERS WATERGATE MOVE | By John M Crewdson Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/no-1-builder-of-shopping-malls-a-shy-dynamo-spotlight.html | No 1 Builder of Shopping Mall A Shy Dynamo | By Isadore Barmash | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/nyu-names-site-for-a-benefactor-mall-on-first-avenue-called-samuel.html | NYU NAMES SITE FOR A BENEFACTOR | By Irving Spiegel | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/nyu-names-site-for-a-benefactor.html | NYU NAMES SITE FOR A BENEFACTOR | By Irving Spiegel | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/officer-kills-a-suspect-10-a-murder-charge-is-filed-pba-protests.html | Officer Kills a Suspect 10 A Murder Charge Is Filed | By Emanuel Perlmutter | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/old-oysterboat-alive-pearl.html | Old Oyster Boat a Live Pearl | By Keith Taylor | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/on-the-east-side-a-gallery-that-specializes-in-american-folk-art.html | SHOP TALK | By Lisa Hammel | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/one-takes-away-the-other-piles-it-on.html | One Takes Away the Other Piles It On | By Peter Schjeldahl | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/oregon-to-vote-on-school-taxes-national-campaign-fuller-state.html | OREGON TO VOTE ON SCHOOL TAXE | By Evan Jenkins Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/pan-am-takes-a-tentative-first-step-to-end-overbooking-carriers.html | Pan Am Takes a Tentative First Step to End Overbooking | By Stanley Carr | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/payoff-or-ripoff-shares-for-rewarding-executives-stir-furor.html | Payoff or Ripoff | By Graef S Crystal | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/points-for-a-compass-rose-by-evan-s-connell-jr-240-pp-new-york.html | Points for a Compass Rose | By Paul West | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/police-post-a-challenge-to-woman.html | Police Post A Challenge To Woman | By Bill Quinn Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/poll-indicates-ethical-rules-for-newspapers-differ-teaching.html | Poll Indicates Ethical Rules for Newspapers Differ | By Deirdre Carmody | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/predictions-for-the-summer-of-73.html | Predictions for the Summer of 73 | By William N Wallace | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/private-gifts-to-colleges-set-record-separate-survey.html | Private Gifts to Colleges Set Record | By Gene I Maeroff | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/probation-in-nassau-peers-aid-the-young-all-are-tested-helps.html | Probation In Nassau Peers Aid The Young | By Ruth Heyman Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/queens-schoolboard-candidates-listed.html | Queens SchoolBoard Candidates Listed | By Leonard Buder | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/rca-streamlines-for-future-aid-to-area-economy.html | RCA Streamlines for Future | By Gary Shenfeld Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/rep-widnall-a-quiet-optimist-dean-of-delegation.html | Rep Widnall A Quiet Optimist | By David C Berliner Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/retired-new-york-pilot-boat-goes-south-port-notes.html | Retired New York Pilot Boat Goes South | By Werner Bamberger | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/revolt-in-london-architecture-in-london-the-mood-is-revolt.html | Architecture | By Ada Louise Huxtable | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/rocky-is-64-going-on-35-a-fifth-term-next-year-and-a-first-term-two.html | A fifth term next year and a first term two years hence | By William Kennedy | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/scheckter-of-so-africa-paces-riverside-trials.html | Scheckter of So Africa Paces Riverside Trials | By John S Radosta Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/school-elections-more-politicized-teacher-union-antipoverty-units.html | SCHOOL ELECTIONS MORE POLITICIZED | By Mary Breasted | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/schooner-awaits-destiny.html | Schooner Awaits Destiny | By John Sibley | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/scientists-explore-whether-the-copernican-era-of-discovery-is-at-an.html | Scientists Explore Whether the Copernican Era of Discovery Is at an End | By Walter Sullivan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/scouts-take-lead-in-cleanup-drive-an-omen-is-seen-15-million-tons.html | SCOUTS TAKE LEAD IN CLEANUP DRIVE | By George Dugan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/skylab-to-study-suns-mysteries-28day-space-mission-will-test-crews.html | SKYLAB TO STUDY SUNS MYSTERIES | By Harold M Schmeck Jr Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/social-announcements-engagements.html | Social Announcements | SPECIAL TO THE NEW YORK TIMES | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/soviet-emigration-curbs-said-to-continue-most-are-refused.html | Soviet Emigration Curbs Said to Continue | By Theodore Shabad Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/spartas-objective-is-to-remain-rural.html | Spartas Objective Is to Remain Rural | By Martin Gansberg Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/squadrons-help-chart-pollution-in-the-sound.html | Squadrons Help Chart Pollution in the Sound | By Robert L Dunne Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/stage-yale-repertory-theater-presents-lear-by-edward-bond.html | Stage Yale Repertory Theater Presents Lear by Edward Bond | By Mel Gussow Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/stam-engines-still-chug-through-east-europe-but-supertains-are-due.html | Steam Engines Still Chug Through East Europe but Supertrains Are Due Soon | By Edward C Burks | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/state-swinging-to-folkdance-tunes.html | State Swinging to Folk  Dance Tunes | By Donald Kmetz Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/steel-straightens-out-production-is-soaring-as-cyclical-quirks-end.html | Steel Straightens Out | By Gene Smith | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/stifling-pasadenas-integration-in-the-nation.html | Stifling Pasadenas Integration | By Tom Wicker | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/suffolk-shoots-aerial-tax-map-suffolk-shoots-aerial-tax-map.html | Suffolk Shoots Aerial Tax Map | By Dennis Starin Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/taxrecord-suit-continues-here-owners-argue-data-should-be-kept.html | TAX RECORD SUIT CONTINUES HERE | By Ralph Blumenthal | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/thalidomide-the-american-experience.html | Thalidomide the American experience | By Veronica Geng | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-american-disease-origins-of-narcotic-control-by-david-f-musto.html | The American Disease | By James M Markham | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-fallacy-of-price-controls-for-food-point-of-view.html | POINT OF VIEW | By Leo Melamed | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-hothouse-by-the-east-river-by-muriel-spark-146-pp-new-york-the.html | Three novels nightmares conspirators and maniacs | By Richard P Brickner | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-monumental-martha-monumental-martha.html | The Monumental Martha | By Deborah Jowitt | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-new-grand-jury-a-kind-of-immunity-that-leads-to-jail-grand-jury.html | A kind of immunity that leads to jail | By Paul Cowan | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-ohio-a-dream-stream-for-campers.html | The Ohio a Dream Stream for Campers | By Bill Thomas | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-package-tour-together-but-alone-independent-package-tours.html | The Package Tour Together But Alone | By Judith Ross | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-revolution-that-failed-madras-on-the-cover.html | THE REVOLUTION THAT FAILED | By Bill Ullmann | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/the-role-of-the-corporate-wife.html | The Role of the Corporate Wife | By Jean Christensen | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/theater-group-finds-students-are-a-large-eager-audience-a-sure-sign.html | Theater Group Finds Students Are a Large Eager Audience | By Charles Kaiser Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/theyre-worth-the-effort.html | Theyre Worth The Effort | By Robert Hendrickson | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/third-ave-el-reaches-the-end-of-its-long-noisy-blighted-nostalgic.html | Third Ave El Reaches the End of Its Long Noisy Blighted Nostalgic Line | By Paul L Montgomery | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/this-capital-h-stands-for-ambrose-9-million-boats.html | This Capital H Stands for Ambrose | By Gertrude R Brown | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/three-penthouses-merged-into-kingsized-coop.html | Three Penthouses Merged Into KingSized Coop | By Robert E Tomasson | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/to-walk-on-fire-you-must-first-master-yourself-to-master-fire.html | To Walk on Fire You Must First Master Yourself | By Richard P Leavitt | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/todays-adolescent-parent-and-child-societys-child-or-societys.html | Parent and Child Societys child Or societys victim | By Ira L Mintz | RE0000846832 | 2001-08-03 | B00000833239 |

| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/trouble-lurks-at-the-gnp-gap-washington-report.html | Trouble Lurks at the GNP Gap | By Edwin L Dale Jr | RE0000846832 | 2001-08-03 | B00000833239 |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/trudeau-in-reversal-favors-rise-in-baby-bonus-lesson-from-election.html | Trudeau in Reversal Favors Rise in Baby Bonus | By Jay Walz Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/us-cotton-for-china-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/us-driver-tries-grand-prix.html | US Driver Tries Grand Prix | By Bernard Kirsch Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/us-said-to-bar-bugging-on-teamstersmafia-link-two-justice-dept.html | US Said to Bar Bugging On TeamstersMafia Link | By Denny Walsh Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/us-tennis-open-stays-with-grass-for-19731-us-open-for-73-remains-on.html | US Tennis Open Stays With Grass for 1973 | By Charles Friedman | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/villanova-takes-2-more-relays-hartnett-timed-in-4037.html | VILLANOVA TAKES 2 MORE RELAYS | Ry Neil Amdur Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/visions-and-revisions-of-the-cold-war-then-marshall-plan.html | The Berlin blockade through the filter of history | By Caddis Smith | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/visiting-steps-up-in-the-germanys-fourpower-agreement.html | VISITING STEPS UP IN THE GERMANYS | By David Binder Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/watergate-case-believed-to-have-weakened-ellsberg-prosecution.html | Watergate Case Believed to Have Weakened Ellsberg Prosecution | By Martin Arnold Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/watergate-spills-over-to-ellsberg-getting-worse.html | Getting Worse | 8212 Martin Arnold | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/we-love-you-renata-but.html | We Love You Renata But | By Richard Dyer | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/weickers-independence-rouses-resentment-among-republicanss-some-of.html | Weickers Independence Rouses Resentment Among Republicans | By Lawrence Fellows Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/welfare-study-minimizes-impact-of-migrant-blacks-notion-is.html | Welfare Study Minimizes Impact of Migrant Blacks | By Douglas E Kneeland Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/when-the-boss-goes-on-television-companies-add-a-way-to-inform.html | When the Boss Goes on Television | By Marylin Bender | RE0000846832 | 2001-08-03 | B00000833239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/which-flick-rates-no-14684-which-flick-rates-no-14684.html | Which Flick Rates No 14684 | By Vincent Can | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/whippet-is-picked-at-stanton-show-the-chief-awards-variety-groups.html | WHIPPET IS PICKED AT STANTON SHOW | By Walter R Fletcher Special to The New York Times | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/why-is-the-little-guy-out-of-the-market-us-business-roundup.html | Why Is the Little Guy Out of Market | Douglas W Cray | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/will-it-pass-the-big-test-decentralization-education.html | Decentralization | 8212Leonard Buder | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/wood-field-and-stream-a-trout-breakfast-from-mill-brook-brings-back.html | Wood Field and Stream | By Nelson Bryant | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/written-on-water-by-charles-tomlinson-54-pp-new-york-oxford.html | Written On Water | By Calvin Bedient | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/29/1973 | https://www.nytimes.com/1973/04/29/archives/yanks-best-twins-113-on-4-homers-yankee-records-medich-in-control.html | Yanks Best Twins 113 on 4 Homers | By Joseph Durso | RE0000846832 | 2001-08-03 | B00000833239 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/advertising-alberto-in-switch-atlas-magazine-due-in-summer-activs.html | Advertising Alberto in Switch | By Philip H Dougherty | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/article-1-no-title-advertisement-for-himself-richie-scheinblum-had.html | Product Endorsements A Rewarding Sideline for Hero Athletes | By Judy Klemesrud | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/auto-makers-are-taking-pains-to-clarify-letters-on-defects.html | Auto Makers Are Taking Pains To Clarify Letters on Defects | By John D Morris Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/ballet-young-hispanico-group-displays-potential.html | Ballet | By Anna Kisselgoff | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/biaggis-headaches-found-splitting-for-conservatives.html | Biaggis Headaches Found Splitting for Conservatives | By Frank Lynn | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/bookstalls-at-central-park-open-again-like-foreign-stalls-sponsors.html | Bookstalls at Central Park Open Again | By Laurie Johnston | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/bredinev-assures-party-policy-unit-on-trade-with-us.html | BREDINEV ASSURES PARTY POLICY UNIT ON TRADE WITH US | By Theodore Shabad Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/brezhnev-assures-party-policy-unit-on-trade-with-us-pledges-new.html | BREZHNEV ASSURES PARTY POLICY UNIT ON TRADE WITH US | By Theodore Shabad Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/bridge-rubber-and-duplicate-play-compared-on-their-results-opening.html | Bridge | By Alan Truscott | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/britains-battle-of-the-paycheck-labor-strife-ebbing-as-unions-bow.html | Britains Battle of the Paycheck | By Alvin Shuster Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/bronx-getting-coop-meat-market-45-concerns-listed-in-building.html | Bronx Getting Coop Meat Market | By Paul L Montgomery | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/burke-resigns-active-role-with-yanks-but-remains-an-owner-and.html | Burke Resigns Active Role With Yanks But Remains an Owner and Consultant | By Murray Chass | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/canadaus-step-vexes-travelers-persons-flying-south-lose-early.html | CANADAUS STEP VEXES TRAVELERS | By William Borders | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/canadiens-outskate-slower-hawks-83-faster-canadiens-beat-hawks-in.html | Canadiens Outskate Slower Hawks 83 | By Gerald Eskenazi Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/cardiac-patients-hold-gym-show-display-their-rehabilitation-by.html | CARDIAC PATIENTS HOLD GYM SHOW | By Richard J H Johnston Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/companies-implementing-antibias-job-regulations-situation.html | Companies Implementing Antibias Job Regulations | By Ernest Holsendolph | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/concert-barenboims-reading-of-mozart-is-superb.html | Concert | By Allen Hughes | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/consumers-in-protest-mailing-tapes-from-supermarket-registers-to.html | Consumers in Protest Mailing Tapes From Supermarket Registers to Nixon | By Joan Cook Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/cosmetics-inspired-by-moroccan-trip.html | Cosmetics Inspired By Moroccan Trip | By Angela Taylor | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/crime-and-compassion-abroad-at-home-the-president-and-his-men-act.html | Crime and Compassion | By Anthony Lewis | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/da-moves-on-behalf-of-accused-policeman-ludwig-explains-reduced.html | DA Moves on Behalf of Accused Policeman | By Emanuel Perlmutter | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/da-moves-on-behalf-of-accused-policeman-ludwig-explains.html | DA Moves on Behalf of Accused Policeman | By Emanuel Perlmutter | RE0000846833 | 2001-08-03 | B00000833240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/dance-ballet-theater-stages-swan-lake-in-capital-offers-mixed.html | Dance Ballet Theater Stages Swan Lake in Capital | By Clive Barnes Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/delay-on-hotel-is-laid-to-title-2020room-facility-would-be-built-on.html | DELAY ON HOTEL IS LAID TO TITLE | By Carter B Horsley | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/disposal-of-a-hals-stirs-controversy.html | Disposal of a Hals Stirs Controversy | By David L Shirey | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/dispute-over-indian-burial-worsens-at-woundedknee.html | Dispute Over Indian Burial Worsens at Wounded Knee | By Martin Waldron Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/east-german-areas-hometown-feeling-eases-party-rigidity-tend-to.html | THE NEW YORK TIMES MONDAY APRIL 30 1973 | By David Binder Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/ellsberg-lawyers-weigh-new-motion-for-dismissal-ellsbergs-attorneys.html | Ellsberg Lawyers Weigh New Motion for Dismissal | By Martin Arnold Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/ellsberg-lawyers-weigh-new-motion-for-dismissal.html | Ellsberg Lawyers Weigh New Motion for Dismissal | By Martin Arnold Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/fittipaldi-takes-spain-grand-prix-finishes-with-flat-tirecevert-is.html | FITTIPALDI TAKES SPAIN GRAND PRIX | By Bernard Kirsch Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/foss-leads-a-trek-to-romantic-era.html | FOSS LEADS A TREK TO ROMANTIC ERA | John Rockwell | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/governor-urges-vote-on-drug-bill-asks-assembly-to-pass-itmayor.html | GOVERNOR URGES VOTE ON DRUG BILL | By Francis X Clines | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/governors-urged-to-act-on-bugging-party-head-asks-democrats-to-back.html | GOVERNORS URGED TO ACT ON BUGGING | By Seth S King Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/in-japan-a-sober-thoughtful-approach-to-suicide-part-of-national.html | In Japan a Sober Thoughtful Approach to Suicide | By Richard Halloran Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/in-memory-of-campus-activism.html | In Memory of Campus Activism | By David Eisenhower | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/inflorida-an-all-women-gas-station.html | In Florida an AllWomen Gas Station | By Andrew H Malcolm Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/insurance-bills-for-health-fade-white-house-and-congress-show.html | INSURANCE BILLS FOR HEALTH FADE | By Richard D Lyons Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/italian-neofascists-are-linked-to-a-synagogue-fire-in-padua.html | Italian NeoFascists Are Linked To a Synagogue Fire in Padua | By Paul Hofmann Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/jews-here-honor-those-slain-in-warsaw-ghetto-revolt-in-43.html | Jews Here Honor Those Slain In Warsaw Ghetto Revolt in 43 | By Irving Spiegel | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/job-outlook-ominous-on-wall-street-merrill-and-paine-webber-among.html | Job Outlook Ominous on Wall Street | By Vartanig G Vartan | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/knicks-break-downand-smile.html | Knicks Break Downand Smile | By Thomas Rogers Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/knicks-vanquish-celtics-9478-and-gain-nba-title-playoff.html | Knicks Vanquish Celtics 9478 And Gain NBA Title Playoff | By Leonard Koppett Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/koosman-4hitter-foils-braves-10.html | KOOSMAN 4HITTER FOILS BRAVES 10 | By Al Harvin Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/lindsay-suggests-plan-for-transit-to-reduce-fares-proposes-regional.html | LINDSAY SUGGESTS PLAN FOR TRANSIT TO REDUCE FARES | By Frank J Prial | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/lindsay-suggests-plan-for-transit-to-reduce-fares.html | LINDSAY SUGGESTS PLAN FOR TRANSIT TO REDUCE FARES | By Frank J Prial | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/mr-smiths-regime.html | Mr Smiths Regime | By Judith Todd | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/music-three-by-three-miss-malfitano-soprano-leads-program-in-new.html | Music Three by Three | By Donal Henahan | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/nations-cities-brace-for-major-financial-problems-resulting-from.html | Nations Cities Brace for Major Financial Problems Resulting From Nixon Budget | By John Kifner Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/new-magazine-to-follow-jewish-life.html | New Magazine to Follow Jewish Life | By George Gent | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/nicaragua-quake-has-leet-trauma-experts-seek-to-alleviate.html | NICARAGUA QUAKE HAS LEFT TRAUMA | By Marvine Howe Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/nixon-aides-counsel-john-johnston-wilson.html | Nixon Aides Counsel | By James T Wooten Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/officer-swore-and-fired-victims-father-says-uncertainty-of-life.html | Officer Swore and Fired Victims Father Says | By Ronald Smothers | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/officer-swore-and-fired-victims-father-says.html | Officer Swore and Fired Victims Father Says | By Ronald Smothers | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/on-tightening-faucets.html | On Tightening Faucets | By William Safire | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/optimism-voiced-in-bond-market-continued-benefits-are-seen-from-the.html | OPTIMISM VOICED IN BOND MARKET | By Robert D Hershey Jr | RE0000846833 | 2001-08-03 | B00000833240 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/passaic-parades-for-its-centennia-residents-line-route.html | Passaic Parades for Its Centennia | By Martin Gansberg Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/pentagon-spends-millions-to-save-ailing-companies-859million-plus.html | Pentagon Spends Millions To Save Ailing Companies | By David A Andelman Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/pentagon-spends-millions-to-save-ailing-companies.html | Pentagon Spends Millions To Save Ailing Companies | By David A Andelman Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/personal-finance-on-tax-records-personal-finance.html | Personal Finance On Tax Records | By Elizabeth M Fowler | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/po-ws-felt-their-mission-was-to-resist-u-s-prisoners-of-war-felt.html | POWs Felt Their Mission Was to Resist | By Steven V Roberts Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/po-ws-felt-their-mission-was-to-resist-us-prisoners-of-war-felt-the.html | PO Ws Felt Their Mission Was to Resist | By Steven V Roberts Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/record-orders-for-tools-and-construction-posted-both-sectors-report.html | Record Orders for Tools And Construction Posted | By Gerd Wilcke | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/redman-captures-first-lm-race-scheckter-second.html | Redman Captures First LW Race Scheckter Second | By John S Radosta Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/remember-boston-new-jersey-sports-led-for-17-miles-a-daily-diary.html | New Jersey Sports | By James R Furlong Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/roundup-wood-beats-red-sox-50-american-league-national-league.html | Roundup Wood Beats Red Sox 50 | By Sam Goldaper | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/row-threatening-eec-farm-policy-france-and-west-germany-disagree-on.html | ROW THREATENING EEC FARM POLICY | By Clyde H Farnsworth Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/russias-colorful-easter-lures-young.html | Russias Colorful Easter Lures Young | By Hedrick Smith Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/sales-rise-109-for-chain-stores-turnover-in-march-increases-despite.html | SALES RISE 109 FOR CHAIN STORES | By Herbert Koshetz | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/saudi-oil-towns-life-style-is-transplanted-houston-check-on-seat.html | Saudi Oil Towns Life Style Is Transplanted Houston | By Juan de Onis Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/shecky-greenes-owner-takes-derby-seriously.html | Shecky Greenes Owner Takes Derby Seriously | By Joe Nichols Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/shoppers-cut-meat-purchases-to-protest-static-prices-here-onions.html | Shoppers Cut Meat Purchases To Protest Static Prices Here | By Will Lissner | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/shoppers-cut-meat-purchases-to-protest-static-prices-here.html | Shoppers Cut Meat Purchases To Protest Static Prices Here | By Will Lissner | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/stage-whiskey-opens-comedy-by-mcnally-is-at-st-clements-the-cast.html | Stage Whiskey Opens | By Mel Gussow | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/textile-talks-to-resume-today-in-the-hope-of-averting-strike.html | Textile Talks to Resume Today In the Hope of Averting Strike | By Rudy Johnson | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/troy-calls-for-full-revelation-of-biaggis-testimony-to-jury-troy.html | Troy Calls for Full Revelation Of Biaggis Testimony to Jury | By Maurice Carroll | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/troy-urges-full-revelation-by-biaggi.html | Troy Urges Full Revelation by Biaggi | By Maurice Carroll | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/two-nixon-aides-expected-to-see-us-prosecutors-haldeman-and.html | TWO NIXON AIDES EXPECTED TO SEE US PROSECUTORS | By Seymour M Hersh Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/two-nixon-aides-expected-to-see-us-prosecutors.html | TWO NIXON AIDES EXPECTED TO SEE US PROSECUTORS | By Seymour M Hersh Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/university-that-discharged-him-honors-rebellious-scott-nearing.html | University That Discharged Him Honors Rebellious Scott Nearing | By Wayne King Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/us-familys-struggle-in-israel-emigrants-facing-economic-pinch-after.html | US Familys Struggle in Israel | By Terence Smith Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/van-buren-home-sold-for-u-s-site-5year-budget-prepared-purpose-of.html | Van Buren Horne Sold for US Site | By Harold Faber Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/voting-still-set-on-school-units-ballot-expected-tomorrow-in.html | VOTING STILL SET ON SCHOOL UNITS | By Mary Breasted | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/wadkins-takes-nelson-golfin-playoff-cards-par-5-on-extra-hole-to.html | Wadkins Takes Nelson Golf in Playoff | By Lincoln A Werden Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/watergate-found-aiding-congress-presidents-power-believed.html | WATERGATE FOUND AIDING CONGRESS | By James M Naughton Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |
| 4/30/1973 | https://www.nytimes.com/1973/04/30/archives/white-plains-downtown-for-all-westchester-the-most-desirable-a-bank.html | White Plains Downtown for All Westchester | By Linda Greenhouse Special to The New York Times | RE0000846833 | 2001-08-03 | B00000833240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/10-gay-activists-are-seized-in-city-hall-chant-at-ceremony-threats.html | 10 Gay Activists Are Seized in City Hall | By Edward Ranzal | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/2-aides-praised-counsel-forced-outleonard-garment-takes-over-job.html | 2 AIDES PRAISED | By R W Apple Jr Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/2-aides-praised.html | 2 AIDES PRAISED | By R W Apple Jr Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/a-delay-in-carexhaust-tests-voted-untilafter-the-elections-mass.html | A Delay in CarExhaust Tests Voted Until After the Elections | By Ronald Sullivan Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/a-dvertisinghusband-wife-team-proliferating-razor-blades.html | Advertising HusbandWife Team | By Philip H Dougherty | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/amex-prices-dip-despite-a-rally-counter-issues-are-stronger-but-end.html | AMEX PRICES DIP DESPITE A RALLY | By Alexander R Hammer | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/argentine-exaide-slain-emergency-is-declared-return-sought-by.html | Argentine ExAide Slain Emergency Is Declared | By Jonathan Kandell Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/assembly-620-approves-bonds-to-aid-handicapped-sponsor-cites.html | Assembly 620 Approves Bonds to Aid Handicapped | By Walter H Waggoner Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/assembly-passes-bill-on-evidence-measure calls-for-speeding.html | ASSEMBLY PASSES BILL ON EVIDENCE | By William E Farrell Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/astaire-comes-back-to-town-in-philharmonic-gala.html | Astaire Comes Back to Town in Philharmonic Gala | By Anna Kisselgoff | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/base-rent-repeal-bill-is-gaining-here-justification-needed-groups.html | Base Rent Repeal Bill Is Gaining Here | By Joseph P Fried | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/biaggi-ousts-troy-as-campaign-chief-queens-democrat-gladly-steps.html | Biaggi Ousts Troy as Campaign Chief Queens Democrat Gladly Steps Down | By Frank Lynn | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/biaggi-testimony-to-jury-ordered-released-in-full-usjudge.html | Biaggi Testimony to Jury Ordered Rdeased in Full | By John Corry | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/biaggi-testimony-to-jury-ordered-released-in-full.html | Biaggi Testimony to Jury Ordered Released in Full | By John Corry | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/big-a-has-a-trainer-with-style-goodby-nick-who.html | Big A Has a Trainer With Style | By Steve Cady | RE0000846839 | 2001-08-03 | B00000835290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/big-board-drafts-accounting-guide-accountants-and-executives-are.html | BIG BOARD DRAFTS ACCOUNTING GUIDE | By John H Allan | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/bill-on-accident-insurance-approved-in-trenton-vote-coverage-is.html | Bill on Accident Insurance Approved in Trenton Vote | By Joseph F Sullivan Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/body-of-slain-indian-is-taken-to-sioux-reservation-mourners-gather.html | Body of Slain Indian Is Taken to Sioux Reservation | By John Kifner Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/bridge-connecticut-team-victor-inlong-island-regionals-five-clubs.html | Bridge | By Alan Truscott | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/brokerage-merger-is-set-by-estabrook-and-moseley-firms-moseley-and.html | Brokerage Merger Is Selby Estabrook And Moseley Firms | By Vartanig G Vartan | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/canadiens-click-on-cup-strategy-coach-tells-of-tactic-used-to-get.html | CANADIENS CLICK ON CUP STRATEGY | By Gerald Eskenazi Special to The New York Mai | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/cattle-futures-show-price-rises-gain-is-best-in-2-weekshogs-and.html | CATTLE FUTURES SHOW PRICE RISES | By James J Nagle | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/charges-enliven-eve-of-election-exchanges-are-heated-on-school.html | CHARGES ENLIVEN EVE OF ELECTION | By Leonard Buder | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/chasing-the-bird-at-last-books-of-the-times.html | Books of The Times | By Locke | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/chess-sicilian-defense.html | Chess | By Robert Byrne | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/city-acts-to-curb-honking-of-horns-25-noise-inspectorsto-start.html | CITY ACTS TO CURB HONKING OF HORNS | By David Bird | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/controls-voted-for-another-year-president-reluctantly-signs.html | CONTROLS VOTED FOR ANOTHER YEAR | By Edward Cowan Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/controls-voted-for-another-year.html | CONTROLS VOTED FOR ANOTHER YEAR | By Edward Cowan Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/costs-mount-for-dirks-dirks-plans-projects-as-costs-of-defense-in.html | Costs Mount for Dirks | By Robert J Cole | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/damaging-watergate-disclosures-reflect-factions-and-strategies-of.html | Damaging Watergate Disclosures Reflect Factions and Strategies of the Principals | By Christopher Lydon Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/delay-in-autofume-tests-voted-by-jersey-assembly-legislators-facing.html | Delay in AutoFume Tests Voted by Jersey Assembly | By Ronald Sullivan Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/elderly-are-told-of-the-power-in-a-maydecember-coalition.html | Elderly Are Told of the Power In a MayDecember Coalition | By Laurie Johnston | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/elisberg-judge-demands-affidavits-on-bugging-tie.html | Elisberg Judge Demands Affidavits on Bugging Tie | By Martin Arnold Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/ellsberg-judge-demands-affidavits-on-bugging-tie-ellsberg-judge.html | Ellsberg Judge Demands Affidavits on Bugging Tie | By Martin Arnold Special to The New York Tames | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/end-of-era-in-nikon-presidency-a-white-house-era-ends.html | End of Era in Nixon Presidency | By Robert B Semple Jr Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/end-of-era-in-nixon-presidency-a-white-house-era-ends-few-are.html | End of Era in Nixon Presidency | By Robert B Semple Jr Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/equity-scandal-cited-cook-bids-to-bar-insurance-fraud.html | Equity Scandal Cited | By Felix Belair Jr Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/for-burke-the-arrival-of-paul-signaled-end-deja-vu-for-yankees.html | For Burke The Arrival of Paul Signaled End | By Joseph Durso | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/from-ken-scott-dish-towels-too-pretty-to-use-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/from-the-whisky-ring-to-teapot-dome-and-on-scandals-in-grant-era.html | From the Whisky Ring To Teapot Dome and On | By Linda Charlton Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/giants-at-teams-mercy-with-5-homeless-games.html | Giants at Teams Mercy With 5 Homeless Games | By William N Wallace | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/gift-grabbing-savers-a-vanishing-breed-premiums-for-new-accounts-to.html | GiftGrabbing Savers A Vanishing Breed | By Elizabeth M Fowler | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/gop-in-assembly-delays-drug-bill-prospects-for-passage-now.html | GOP in Assembly Delays Drug Bill Prospects for Passage Now Uncertain | By Francis X Clines Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/government-by-example.html | Government by Example | By Arthur J Goldberg | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/governors-want-new-prosecutor-democrats-meeting-in-ohio-say-an.html | GOVERNORS WANT NEW PROSECUTOR | By Seth S King Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/ibm-meeting-votes-54-stock-split-54-split-voted-by-ibm-meeting.html | IBM Meeting Votes 54 Stock Split | By Robert A Wright Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/inquiry-goes-on-under-petersen-justice-aide-in-charge-until.html | INQUIRY GOES ON UNDER PETERSEN | By John M Crewdson Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/interfaith-loses-certificate-bid-state-health-council-denies.html | INTERFAITH LOSES CERTIFICATE BID | By Lawrence Van Gelder | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/jurists-assail-mrs-gandhi-on-highcourt-appointment-explanation-by.html | Jurists Assail Mrs Gandhi on HighCourt Appointment | By Kasturi Rangan Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/knicks-lakers-meet-at-summit-knicks-lakers-meet-at-summit-knicks.html | Knicks Lakers Meet at Summit | By Leonard Koppett Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/knits-making-mark-in-textiles-technical-advances-stressed-at.html | Knits Making Mark in Textiles | By Herbert Koshetz Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/kodaks-breakup-asked-in-gaf-suit-triple-damages-also-sought-in.html | KODAKS BREAKUP ASKED IN GAF SUIT | By Gerd Wilcke | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/legislature-lifts-a-hurdle-to-school-board-election-new-law-permits.html | Legislature Lifts a Hurdle To School Board Election | By Mary Breasted Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/lindsay-and-aides-plan-soviet-visit-lowell-denied-visa.html | LINDSAY AND AIDES PLAN SOVIET VISIT | By John Darnton | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/lon-non-leaves-cambodia-for-enforced-stay-abroad-presidents-brother.html | Lon Non Leaves Cambodia For Enforced Stay Abroad | By Sydney H Schanberg Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/ltv-union-oil-and-boeing-lift-profits-objectives-attained.html | LTV Union Oil and Boeing Lift Profits | By Clare M Reckart | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/market-place-speculationlaid-to-institutions.html | Market Place speculation Laid To Institutions | By Robert Metz | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/mayor-leads-ceremony-beginning-citys-jubilee-love-this-city.html | Mayor Leads Ceremony Beginning Citys Jubilee | By Murray Schumach | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/mets-put-milner-on-disabled-list-first-baseman-out-for-15-days.html | METS PUT MILNER ON DISABLED LIST | By Al Harvin Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/mets-put-milner-on-disabled-list-first-baseman-out-for-15-daysjones.html | METS PUT MILNER ON DISABLED LIST | By Al Harvin Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/mr-prospector-choice-mr-prosecutor-is-favored-today.html | Mr Prospector Choice | By Joe Nichols Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/murder-charge-on-officer-stands-prosecutor-alters-position-in.html | MURDER CHARGE ON OFFICER STANDS | By George Vecsey | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/new-data-cited-president-tells-how-he-changed-mind-about-charges.html | NEW DATA CITED | By John Herbers Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/new-data-cited.html | NEW DATA CITED | By John Herbers Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/nixon-asks-tax-law-shift-to-ease-filing-on-income-nixon-asks-tax.html | Nixon Asks Tax Law Shift To Ease Filing on Income | By Eileen Shanahan Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/nixon-asks-tax-law-shift-to-ease-filing-on-income.html | Nixon Asks Tax Law Shift To Ease Filing on Income | By Eileen Shanahan Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/official-denies-report-on-bar-to-bugging-on-teamstermafia-tie.html | Official Denies Report on Bar to Bugging on TeamsterMafia Tie | By Denny Walsh Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/officialdom-tied-to-housing-bias-rights-unit-report-blames-actions.html | OFFICIALDOM TIED TO HOUSING BIAS | By Paul Delaney Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/old-and-very-old-in-french-museum-mirror-the-fragility-of.html | Old and Very Old in French Museum Mirror the Fragility of Civilization | By Flora Lewls Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/police-officers-in-mufti-are-subject-to-all-rules-of-the-uniformed.html | Police Officers in Mufti Are Sub jest To All Rules of the Uniformed Force | By James M Markham | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/prices-are-mixed-in-credit-market-trading-range-is-narrowsome-rates.html | PRICES ARE MIXED IN CREDIT MARKET | By Robert D Hershey Jr | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/puerto-rican-art-is-shown-uptown.html | Puerto Rican Art Is Shown Uptown | By George Gent | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/reform-jews-here-reject-nixon-policy-on-soviet-exit-tax-caution.html | Reform Jews Here Reject Nixon Policy On Soviet Exit Tax | By Irving Spiegel | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/renovating-with-no-manaround-the-house.html | Renovating With No Man Around the House | By Virginia Lee Warren | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/research-policy-of-nixon-decried-head-of-medical-group-sees-risk-to.html | RESEARCH POLICY OF NIXON DECRIED | By Harold M Schmeck Jr Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/return-of-the-51st-state-is-assured-wnet-allocation-three-new.html | Return of The 51st State Is Assured | By Albin Krebs | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/rift-over-governor-stirs-new-hampshire-16-weeks-at-helm.html | Rift Over Governor Stirs New Hampshire | By Robert Reinhold Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/rogers-defends-cambodia-raids-facing-fulbright-committee-he-says.html | ROGERS DEPENDS CAMBODIA RAIDS | By Bernard Gwertzman Special to The New York Thus | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/rogers-defends-cambodia-raids.html | ROGERS DEPENDS CAMBODIA RAIDS | By Bernard Gwertzman Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/shakeup-lauded-by-congressmen-but-many-warn-that-step-is-not-enough.html | SHAKEUP LAUDED BY CONGRESSMEN | By James M Naughton Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/sixlane-q-and-a-observer.html | SixLane Q and A | By Russell Baker | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/snakeup-lauded-by-congressmen.html | SNAKEUP LAUDED BY CONGRESSMEN | By James M Naughton Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/stadium-club-says-deal-is-not-affected-stadium-pact-not-affected.html | Stadium Club Says Deal Is Not Affected | By Murray Crass | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/state-panel-asks-raises-for-lawmakers-and-judges-legislation-needed.html | State Panel Asks Raises for Lawmakers and Judges | By Alfonso A Narvaez Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/study-finds-decline-in-womens-colleges-since-60-trend-has-slowed.html | Study Finds Decline in Womens Colleges Since 60 | By Gene I Maeroff | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/the-new-white-house-counsel-another-side.html | The New White House Counsel | By James T Wooten Special to The New York Times | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/the-theater-a-dramatic-montage-of-spoon-river-anthology-masters.html | The Theater A Drathatic Montage of Spoon River Anthology | By Clive Barnes | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/they-looked-through-a-glass-enviously.html | They Looked Through a Glass Enviously | By Angela Taylor | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/tilt-of-the-herons-neck-is-explained-heron-rates-the-cover.html | Tilt of the Herons Neck Is Explained | By John Noble Wilford | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/use-of-torture-by-governments-is-termed-a-growing-practice-60.html | Use of Torture by Governments Is Termed a Growing Practice | By Kathleen Teltsch | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/vietnam-and-watergate-in-the-nation.html | Vietnam and Watergate | By Tom Wicker | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/walkout-at-path-enters-2d-month-no-new-talks-are-schedulelunions.html | WALKOUT AT PATH ENTERS 2D MONTH | By Damon Stetson | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archiv es/walkout-atpath-enters-2d-month-no-new-talks-are-slated-federal.html | WALKOUT AT PATH ENTERS 2D MONTH | By Damon Stetson | RE0000846839 | 2001-08-03 | B00000835290 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/walner-denies-in-court-he-was-blumenthals-liberal-standin-wagners.html | Wagner Denies in Court He Was Blumenthals Liberal StandIn | By C Gerald Fraser | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/watergate-news-brings-a-wave-of-stock-buying-stocks-and-scandals.html | Watergate News Brings A Wave of Stock Buying | By Terry Robards | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/wood-field-and-stream-recapture-of-bluefin-tuna-with-tags-indicates.html | Wood Field and Stream | By Nelson Bryant | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/1/1973 | https://www.nytimes.com/1973/05/01/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000846839 | 2001-08-03 | B00000835290 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/29billion-asked-in-foreign-aid-bill-nixon-seeks-632million-to.html | 29BILLION ASKED IN FOREIGN AID BILL | By Bernard Gwertzman Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/29billionasked-in-foreign-aid-bill-nixon-seeks-632million-to.html | 29BILLION ASKED IN FOREIGN AID BILL | By Bernard Gwertzman Special tome New York Vows | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/5-elderly-guests-killed-in-hotel-fire-at-lakewood.html | 5 Elderly Guests Killed in Hotel Fire at Lakewood | By Richard J H Johnston Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/6-may-be-indicted-promises-of-ciemency-in-breakin-called-part-of.html | 6 MAY BE INDICTED | By Seymour M Hersh Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/6-may-be-indicted-promises-of-clemency-in-breakin-called-part-of.html | 6 MAY BE INDICTED | By Seymour M Hersh Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/a-code-of-loyalty.html | A Code of Loyalty | By M B Ridgway | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/accohick-wins-by-neck-in-feature-at-aqueduct-comely-to-be-run-today.html | Accohick Wins by Neck In Feature at Aqueduct | By Thomas Rogers | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/advertising-a-shift-by-a-p-a-better-humor-for-mothers-cigar.html | Advertising A Shift by A  P | By Philip H Dougherty | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/aging-of-stff-a-cia-problem-spies-are-too-old-and-too-numerous.html | AGING OF STAFF A CIA PROBLEM | By John W Finney Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/biaggi-now-asks-release-of-jury-record-but-in-full-appeals-hearing.html | Biaggi Now Asks Release Of Jury Record butin Full | By Arnold H Lubasch | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/biaggi-now-asks-release-of-jury-record-but-in-full.html | Biaggi Now Asks Release Of Jury Record but in Full | By Arnold H Lubasch | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/brezhnev-reaffirms-wish-for-still-better-us-tie-contrast-with-1972.html | Brezhnev Reaffirms Wish For Still Better US Tie | By Hedrick Smith Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/bridge-a-math-professor-and-editor-is-also-a-formidable-player.html | Bridge | By Alan Truscott | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/british-cabinet-still-power-center-but-is-subtlychanging-not-what.html | British Cabinet Still Power Center but Is Subtly changing | By Alvin Shuster Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/brooklyn-is-getting-a-new-prepaid-health-plan-physicians-group-and.html | Brooklyn Is Getting a New Prepaid Health Plan | By Nancy Hicks | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/canadiens-down-hawks-lead-20-chicago-is-held-to-19-shots-in-41-loss.html | CAMDIENS DOWN HAWKS LEAD 20 | By Gerald Eskenazi Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/casual-and-sporty-an-array-of-new-styles-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/chaos-marks-voting-in-fuentess-district-role-of-interpreter-1-of-4.html | Chaos Marks Voting in Fuentess District | By Ronald Smothers | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/charlotte-ford-is-wed-to-j-a-forstmann-matron-of-honor-dinner-dance.html | Charlotte Ford Is Wed to J A Forstmann | By Enid Nemy | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/coast-doctor-says-f-b-i-tied-teamster-health-plan-to-mafia.html | Coast Doctor Says FBI Tied Teamster Health Plan to Mafia | By Denny Walsh Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/collection-of-networks.html | Collection of Networks | By Elizabeth Drew | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/common-market-reaches-farmprice-compromise-oneyear-pact-sets-up-a.html | Common Market Reaches FarmPrice Compromise | By Clyde H Farnsworth Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/congress-pressing-drive-for-a-special-prosecutor-drive-pushed-for.html | Congress Pressing Drive For a Special Prosecutor | By James M Naughton Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/congress-pressing-drive-for-a-special-prosecutor.html | Congress Pressing Drive For a Special Prosecutor | By James M Naughton Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/conservative-party-ready-to-drop-biaggi-if-he-has-lied-to-us-3.html | Conservative Party Ready to Drop Biaggi if He Has Lied to Us | By Frank Lynn | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/dance-martha-graham-brings-back-clytemnestra.html | Dance Martha Graham Brings Back Clytemnestra | By Anna Kisselgoff | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/except-for-all-the-others-foreign-affairs.html | Except for All the Others | By C L Sulzberger | RE0000846837 | 2001-08-03 | B00000835288 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/exxon-unit-cuts-prices-tariff-suspension-cited.html | Exxon Unit Cuts Prices Tariff Suspension Cited | By Gerd Wilcke | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/farm-plans-cost-put-at-45million-9000acre-purchase-set-to-save.html | FARM PLANS COST PUT AT 45MILLION | By David A Andelman Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/fbi-guard-put-on-files-6-of-3-departing-nixon-men-files-of-3.html | FBI Guard Put on Files Of 3 Departing Nixon Men | By R W Apple Jr Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/fbi-guard-put-on-files-of-3-departing-nixon-men-files-of-3.html | FBI Guard Put on Files Of 3 Departing Nixon Men | ByR W Apple Jr Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/fire-in-lakewood-kills-5-in-hotel-other-elderly-guests-art-rescued.html | FIRE IN LAKEWOOD KILLS 5 IN HOTEL | By Richard J H Johnston Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/fraud-and-collusion-charged-in-jersey-compensation-cases-irs-to-get.html | Fraud and Collusion Charged In Jersey Compensation Cases | By Walter H Waggoner Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/fraud-is-charged-on-work-injuries-jersey-compensation-cases-studied.html | FRAUD IS CHARGED ON WORK INJURIES | By Walter H Waggoner Special to The New York rimes | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/freeways-leaving-their-mark-on-the-cities-the-urban-freeway-is.html | Freeways Leaving Their Mark on the Cities | By Andrew H Malcolm Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/golden-age-for-us-questions-of-inflation-and-productivity.html | Golden Age for US | By Leonard Silk | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/grand-jury-opens-inquiry-soon-in-2-narcotics-raids-in-illinois.html | Grand Jury Opens Inquiry Soon In 2 Narcotics Raids in Illinois | By Linda Charlton Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/hanoi-films-show-no-carpetbombing-hospital-is-shown-damage-to.html | Hanoi Films Show No CarpetBombing | By Drew Middleton | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/haughton-optimistic.html | Haughton Optimistic | By Robert A Wright Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/house-backs-curb-on-budget-aides-wants-senate-confirmationnixon.html | HOUSE BACKS CURB BUDGET AIDES | By Marjorie Hunter Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/hudson-review-marks-its-silver-jubilee-a-deficit-operation.html | Hudson Review Marks Its Silver Jubilee | By Hilton Kramer | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/irregularities-are-alleged-in-schoolboard-elections-tally-due.html | Irregularities Are Alleged In SchoolBoard Elections | By Mary Breasted | RE0000846837 | 2001-08-03 | B00000835288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/is-kurt-vonnegut-kidding-us-books-of-the-times-gentle-satirical.html | Books of The Times | By Christopher Lfhmann8208HAUPT | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/itt-net-soars-45-in-quarter-sperry-rand-earnings-also-show-strong.html | ITT NET SOARS 45 IN QUARTER | By Clare M Reckert | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/kennecott-glum-on-chilean-pact-no-hope-is-seen-for-accord-on-mining.html | KENNECOTT GLUM ON CHILEAN PACT | By Gerd Wilcke | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/knapp-commission-counsel-reported-governors-choice-to-replace.html | Knapp Commission Counsel Reported Governors Choice o Replace Macke | By David Burnham | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/lakers-check-knicks-115-to-112-halt-4thperiod-surge-and-gain-a-10.html | Lakers Check Knicks 115 to 112 | By LEONARD KOPPETT Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/may-day-in-paris-hits-a-new-note-parade-highlights-the-plight-of.html | MAY DAY IN PARIS HITS A NEW NOTE | By Nan Robertson Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/merits-of-hot-dog-tax-spur-fiery-debate-between-leaders-of-assembly.html | Merits of Hot Dog Tax Spur Fiery Debate Between Leaders of Assembly | By M A Farber Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/military-tightens-its-rule-in-argentina-revenge-is-vowed-demands.html | Military Tightens Its Rule in Argentina | By Jonathan Kandell Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/mr-prospector-runs-2d-in-trial-to-settecento-35-favorite-is-beaten.html | MR PROSPECTOR RUNS 2D IN TRIAL TO SETTECENTO | By Joe Nichols Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/music-journey-to-past-fromm-foundation-reaches-back-to-72-for-3.html | Music Journey to Past | By Donal Henahan | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/new-york-puts-stress-on-computer.html | New York Puts Stress on Computer | By Edward Hudson | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/new-yorkmontreal-air-shuttle-begins-on-a-high-business-note.html | New YorkMontreal Air Shuttle Begins on a High Business Note | By Robert Lindsey Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/nixon-expected-to-act-on-prices-statement-today-may-tell-large.html | NIXON EXPECTED TO ACT ON PRICES | By Edward Cowan Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/nixon-is-expected-to-move-on-prices-nixon-expected-to-act-on-prices.html | Nixon Is Expected To Move on Prices | By Edward Cowan Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/nixon-policy-scored-at-energy-parley-compulsion-ruled-out.html | Nixon Policy Scored at Energy Parley | By David Bird | RE0000846837 | 2001-08-03 | B00000835288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/nixon-role-cited-fbi-quotes-aide-as-saying-hunt-liddy-were-given.html | NIXON ROLE CITED | By Martin Arnold Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/nixon-role-cited.html | NIXON ROLE CITED | By Martin Arnold Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/nixons-lawyer-no-longer-herbert-warren-kalmbach-remains-unruffled.html | Nixons Lawyer No Longer | By Everett R Holles Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/offers-pour-into-hospital-for-the-beaten-baby-girls.html | Offers Pour Into Hospital For the Beaten Baby Girl | By Barbara Campbell | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/option-is-divided-on-baserent-bill-landlords-oppose-repeal-but.html | OPINION IS DIVIDED ON BASERENT Bit | By Joseph P Fried | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/otb-gives-trot-horsemen-equal-time-no-foul-claim-samuels-of-otb.html | OTB Gives Trot Horsemen Equal Time | By Steve Cady | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/otb-gives-trot-horsemen-equal-time-no-foul-claim.html | OTB Gives Trot Horsemen Equal Time | By Steve Cady | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/other-contests-fade-but-miss-subways-keeps-rolling-along.html | Other Contests Fade But Miss Subways Keeps Rolling Along | By Lee Dembart | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/prices-of-bonds-generally-firm-bidding-on-corporates-and-taxexempts.html | PRICES OF BONDS GENERALLY FIRM | By Robert D Hershey Jr | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/prices-on-stock-market-rebound-after-early-dip-wall-street-hopeful.html | Prices on Stock Market Rebound After Early Dip | By Terry Robards | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/public-tv-board-says-fcc-cannot-rule-over-it.html | Public TV Board Says FCC Cannot Rule Over It | By McCandlish Phillips | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/raterise-timing-worries-bankers-new-guidelines-fail-to-say-when.html | RATERISE TIEN WORRIES BANKERS | By H Erich Heinemann | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/redman-victory-signals-halls-return-to-racing.html | Redman Victory Signals Halls Return to Racing | By John S RadostaSpecial to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/rhodesian-court-backs-a-newsman-conviction-is-set-aside-but-his.html | RHODESIAN COURT BACKS A NEWSMAN | By Charles Mohr Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/richardson-formally-nominated-as-attorney-general-takes-on.html | Richardson Formally Nominated as Attorney General Takes On Watergate Inquiry | By Walter Rugaber Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/role-of-citibank-at-equity-scored-by-insurance-aide-bank-claims.html | Role of Citibank at Equity Scored by Insurance Aide | By Henry Weinstein Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/roundup-braves-lose-despite-2-aaron-homers-national-league-american.html | Roundup Braves Lose Despite 2 Aaron Homers | By Deane McGowen | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/ruling-in-suit-on-stock-trading-could-end-class-actions-ruling.html | Ruling in Suit on Stock Trading Could End Mass Class Actions | By Robert J Cole | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/ruling-in-suit-on-stock-trading-could-end-mass-class-actions.html | Ruling in Suit on Stock Trading Could End Mass Class Actions | By Robert J Cole | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/schaefer-goes-in-red-two-unions-skip-raise.html | Schaefer Goes in Red Two Unions Skip Raise | By Emanuel Perlmutter | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/schaefer-in-red-union-skips-raise-2-locals-at-brewery-also-agree-to.html | SCHAEFER IN RED UNION SKIPS RAISE | By Emanuel Perlmutter | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/stocks-decline-on-amex-andotc-exchange-index-dips-007teleprompter.html | STOCKS DECLINE ON AMEX AND OTC | By Alexander R Hammer | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/textile-workers-strike-400-shops-tieup-of-qarment-industry.html | TEXTILE WORKERS STRIKE 400 SHOPS | By Rudy Johnson | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/the-dance-nureyev-in-new-guises-with-canadians-the-program.html | The Dance | By Clive Barnes | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/the-tide-man-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/trucker-and-police-in-parking-accord.html | Trucker and Police in Parking Accord | By Michael Knight | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/two-cheers-for-mr-nixon-washington.html | Two Cheers For Mr Nixon | By James Reston | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/us-aid-rejected-by-missouri-town-doing-it-for-spite.html | US Aid Rejected By Missouri Town | By Douglas E Kneeland Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/us-aid-rejected-by-missouri-town.html | US Aid Rejected By Missouri Town | By Douglas E Kneeland Special to The New York mina | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/us-to-extradite-exguard-in-camp-judge-says-mrs-ryan-must-face-trial.html | US TO EXTRADITE ElGUARD IN CAMP | By Morris Kaplan Judge Says Mrs Ryan Must Face Trial in Germany | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/von-bothmer-quits-archeology-unit.html | Von Bothmer Quits Archeology Unit | By David L Shirey | RE0000846837 | 2001-08-03 | B00000835288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/vote-on-drug-bill-is-again-delayed-lack-of-a-gop-majority-in-the.html | VOTE ON DRUG BILL IS AGAIN DELAYED | By Francis X Clines Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/watergate-is-harming-the-us-abroad-japanese-are-doubtful-new-blow.html | Watergate Is Harming the US Abroad | By Joseph Collins Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/welfare-work-program-upheld-by-state-court-as-constitutional.html | Welfare Work Program Upheld By State Court as Constitutional | By C Gerald Fraser | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/westchester-antiques-fair-is-showing-paintings-too.html | Westchester Antiques Fair Is Showing Paintings Too | By Sanka Knox Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/williams-downplays-role-of-needham-over-rates-jersey-democrat-says.html | Williams Downplays Role Of Needham Over Rates | By Felix Belair Jr Special to The New York Times | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/2/1973 | https://www.nytimes.com/1973/05/02/archives/yankees-win-4th-in-row-lyle-saves-6to1-victory-yankee-box-score.html | Yankees Win 4th in Row Lyle Saves 6to1 Victory | By Al Harvin | RE0000846837 | 2001-08-03 | B00000835288 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/15-likely-in-derby-draw-today-martin-decides-not-to-enter-knightly.html | 15 Likely in Derby Draw Today | By Joe Nichols Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/a-gallery-devotes-its-walls-to-fabric-as-art-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/a-militant-party-unsettles-india-shiv-sena-of-bombay-would-close.html | A MILITANT PARTY UNSETTLES INDIA | By Bernard Weinraub Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/advertising-big-accounts-shift-consumer-attitudes-china-promoting.html | Advertising Big Accounts Shift | By Philip H Dougherty | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/allan-kirby-head-of-alleghany-dies-five-years-of-battles.html | Allan Kirby Head of Alleghany Dies | By Robert E Bedingfield | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/army-and-palestinians-clash-in-beirut-heavy-fighting-kills-12.html | Army and Palestinians Clash in Beirut | By Juan de Onis Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/army-and-palestinians-clash-in-beirut-heavy-fighting-kills-12.html | Army and Palestinians Clash in Beirut | By Juan de Onis Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/bench-and-rose-each-connect-for-the-reds-seaver-is-beaten-by-homers.html | Bench and Rose Each Connect for the Reds | By Joseph Durso | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/biaggis-man-in-court-arthur-hill-christy-words-called-unfair-a.html | Biaggis Man in Court | By Deirdre Carmody | RE0000846838 | 2001-08-03 | B00000835289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/book-gift-by-lord-clark-thanks-us.html | Book Gift by Lord Clark Thanks US | By John Canaday | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/bridge-one-team-remains-unbeaten-in-double-knockout-event-club-fit.html | Bridge One Team Remains Unbeaten In Double Knockout Event | By Alan Truscott | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/cabs-threatened-by-gas-shrotage-taxi-fleets-may-be-forced-to-halt.html | CABS THREATENED BY GAS SHORTAGE | By Frank J Prial | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/calvary-gives-terminal-patients-an-integratedapproach-to-death.html | Calvary Giveg Terminal Patients an Integrated Approach to Death | By J C Barden | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/cattle-futures-lower-at-close-hogs-soybeans-and-grains-decline-on.html | CATTLE FUTURES LOWER AT CLOSE | By James J Nagle | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/charges-on-funds-justice-departments-action-on-vesco-gift-cites.html | CHARGES ON FUNDS | By Richard LMADDEN Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/chargeson-funds.html | CHARGESON FUNDS | By Richard L Madden Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/civic-unit-says-biaggi-ignores-data-bid-analyzing-reports.html | Civic Unit Says Biaggi Ignores Data Bid | By Thomas P Ronan | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/college-costs-will-ri-se-sharply-again-next-fall-college-costs-to.html | College Costs Will Rise Sharply Again Next Fall | By Iver Peterson | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/college-costs-will-rise-sharply-again-next-fall-college-costs-to.html | College Costs Will Rise Sharply Again Next Fall | By Iver Peterson | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/colombia-fights-traffic-in-drugs-smuggling-of-narcotics-is-seen-as.html | COLOMBIA FIGHTS TRAFFIC IN DRUGS | By Marvine Howe Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/connally-joining-g-o-p-calls-it-more-responsive-connally-shifts-to.html | Connally Joining GOP Calls It More Responsive | By Martin Waldron Special to The New York Titres | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/connally-joining-gop-calls-it-more-responsive-connally-shifts-to.html | Connally Joining GO P | By Martin Waldrqn Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/consumer-suits-seen-endangered-landmark-ruling-on-class-action.html | CONSUMER SUITS SEEN ENDANGERED | By Ernest Holsendolph | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/crabiel-drops-out-of-race-throws-support-to-byrne-democratic.html | Crabiel Drops Out of Race Throws Support to Byrne | By Ronald Sullivan Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/critics-say-most-exercise-machines-dont-work.html | Critics Say Most Exercise Machines Dont Work | By Judy Klemesrud | RE0000846838 | 2001-08-03 | B00000835289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/dance-rich-repertory-city-ballet-opens-spring-season-with-variety.html | Dance Rich Repertory | By Don McDonagh | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/disputed-double-contributes-to-43-victory-a-basesloaded-walk.html | Disputed Double Contributes to 43 Victory | By Al Harvin | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/dr-hammer-tells-trade-secrets-gloss-on-knoedlers-loves-the-hunt.html | Dr Hammer Tells Trade Secrets | By David L Shirey | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/drug-bill-pressed-by-gop-leaders-legislative-politicking-put-on.html | DRUG BILL PRESSED BY GOP LEADERS | By Francis X Clines Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/earnings-raised-at-schlumberger-pepsico-halliburton-eltra-also-lift.html | EARNINGS RAISED AT SCHLUMBERGER | By Clare M Reckert | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/ellsberg-judge-confirms-2-talks-with-ehrliichman-ellsberg-judge.html | Ellsberg Judge Confirms 2 Talks With Ehrliichman | By Martin Arnold Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/ellsberg-judge-confirms-2-talks-with-ehrlichman-ellsburg-judge.html | Ellsberg Judge Confirms 2 Talks With Ehrlichman | By Martin Arnold Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/for-hawks-home-ice-is-thin-nhl-playoff-stanley-cup-finals.html | For Hawks Home Ice Is Thin | By Gerald Eskenazi Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/general-dynamics-sees-higher-sales-and-profit-general-dynamics-sees.html | General Dynamics Sees Higher Sales and Profit | By Gene Smth | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/gentleman-of-mass-protest-books-of-the-times-one-mans-life-does.html | Books of The Times | By A H Raskin | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/gifttaking-laid-to-judge-in-compensation-cases-state-investigation.html | GiftTaking Laid to Judge In Compensation Cases | By Walter El Waggoner Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/group-sues-to-have-irs-act-on-exemption-bid-contributions-not-made.html | Group Sues to Have IRS Act on Exemption Bid | By Eileen Shanahan Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/hruska-and-justice-aide-defend-planned-crime-code-changes.html | Hruska and Justice Aide Defend Planned Crime Code Changes | By Warren Weaver Jr Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/itt-aided-fund-mackell-set-up-help-to-justice-institute-put-at-over.html | ITT AIDED FUND MACKELL SET UP | By David Burnham | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/itt-aided-fund-mackell-set-up.html | ITT AIDED FUND MACKELL SET UP | By David Burnham | RE0000846838 | 2001-08-03 | B00000835289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/jaya-moon-2720-captures-comely-remains-unbeaten-in-73-windys.html | JAYA IOW 2720 CAPTURES COMELY | By Michael Strauss | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/knicks-at-crossroads-tonight-knicks-oppose-lakers-in-pivotal-game.html | Knicks at Crossroads Tonight | By Leonard Koppett Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/knicks-at-crossroads-tonight-knicks-oppose-lakers-in-pivotalgame.html | Knicks at Crossroads Tonight | By Leonard Koppett Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/mississippi-antipoverty-group-urges-nixon-to-release-funds-100.html | Mississippi Antipoverty Group Urges Nixon to Release Funds | By Roy Reed Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/mrs-gunter-wins-uphill-battle-from-miss-durr-at-sea-pines.html | Mrs Gunter Wins Uphill Battle From Miss Durr at Sea Pines | By Neil Amdur Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/mrs-gunter-wins-uphill-battle.html | Mrs Gunter WillS Uphill Battle | By Neil Amdur Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/music-blackman-leads-instrumentalists-of-national-orchestral.html | Music Blackman Leads | By Raymond Ericson | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/new-greek-coin-omits-head-of-king.html | CHARGES ON FUNDS | By Richard L Madden Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/new-senate-fight-due-on-cambodia-republican-plans-resolution.html | NEW SENATE FIGHT DUE ON CAMBODIA | By John W Finney Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/newargentine-leader-returns-in-crisis.html | New Argentine Leader Returns in Crisis | By Jonathan Kandell Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/nixon-nephew-is-believed-a-witness-at-vesco-jury.html | Nixon Nephew Is Believed A Witness at V esco Jury | By Robert J Cole | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/nixon-widens-his-european-itinerary-as-he-ends-2day-talk-with.html | Nixon Widens His European Itinerary As He Ends 2Day Talk With Brandt | By Bernard Gwertzman Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/no-boos-for-bart-on-his-return.html | No Boos for Bart on His Return | By Walter R Fletcher | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/norton-simon-art-sold-for-67million-sale-of-art-from-norton-simon.html | Norton Simon Art Sold for 67Million | By Sanka Knox | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/oregon-votes-heavily-in-favor-of-retaining-the-local-property-tax.html | Oregon Votes Heavily in Favor of Retaining the Local Property Tax to Finance the Public Schools | By Evan Jenkins Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/panther-trooper-slain-in-shootout-woman-sought-in-killing-of.html | PANTHER TROOPER SLAIN IN SHOOTOUT | By Joseph F Sullivan Special to The New Tort Tithes | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/panther-trooper-slain-in-shootout.html | PANTHER TROOPER SLAIN IN SHOOTOUT | By Joseph Sullivan Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/personal-finance-free-ride-on-bills-house-unit-acts-on-devaluation.html | Personal Finance Free Ride on Bills | By Elizabeth M Fowler | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/postal-service-honors-its-own-new-stamps-issued-amid-furor-over.html | POSTAL SERVICE HONORS ITS OWN | By Grace Lichtenstein | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/president-orders-tighter-controls-over-price-rises-but-nixon-says.html | PRESIDENT ORDERS TIGHTER CONTROLS OVER PRICE RISES | By Edward Cowan Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/president-orders-tighter-controls-over-price-rises-president-orders.html | PRESIDENT ORDERS TIGHTER CONTROLS OVER PRICE RISES | By Edward Cowan Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/priest-charges-police-ignore-hasidim-assaults-on-hispanics-action.html | Priest Charges Police Ignore Hasidim Assaults on Hispanics | By Emanuel Perlmutter | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/princeton-takes-track-with-rutgers-in-2d-place-summaries-in-new.html | Princeton Takes Track With Rutgers in 2d Place | By Gordon S White Jr Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/productivity-up-city-report-says-progress-on-pothole-filling-and.html | PRODUCTIVITY UP CITY REPORT SAYS | By Murray Schumach | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/promoter-says-rematch-of-ali-norton-is-set.html | Mrs Gunter WillS Uphill Battle | By Neil Amdur Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/reporters-notebook-phnom-penh-perilnot-quite-real.html | Reporters Notebook Phnom Penh Peril Not Quite Real | By Sydney H Schanberg Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/roundup-cepeda-tiant-up-to-their-old-tricks-major-league-box-scores.html | Roundup Cepeda Tiant Up to Their Old Tricks | By Deane McGowen | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/ruins-of-the-ancient-city-of-anshan-are-uncovered-in-southwest-iran.html | Ruins of the Ancient City of Anshan Are Uncovered in Southwest Iran | By Walter Sullivan | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/schoolboard-candidates-move-to-void-election-in-all-districts.html | SchoolBoard Candidates Move To Void Election in All Districts | By Mary Breasted | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/schoolyear-bill-loses-in-albany-senate-rejects-a-measure-20-to-28.html | SCHOOLYEAR BILL LOSES IN ALBANY | By M A Farber Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/securities-industry-bill-draws-fire-from-amex-no-hearings-date-yet.html | Securities Industry Bill Draws Fire From Amex | By Vartanig G Vartan | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/seized-woman-called-blackmilitants-soul-wanted-for-bank-robery.html | Seized Woman Called Black Militants Soul | By Michael T Kaufman | RE0000846838 | 2001-08-03 | B00000835289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/senate-approves-840millionaid-to-arts.html | Senate Approves 840Million Aid to Arts | By Majorie Hunter Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/senators-expect-new-prosecutor-democrats-on-judiciary-unit-think.html | SENATORS EXPECT NEW PROSECUTOR | By David E Rosenbaum Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/senators-expect-new-prosecutor.html | SENATORS EXPECT NEW PROSECUTOR | By David E Rosenbaum z Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/seymour-indicates-biaggi-balked-before-grand-jury-us-attorney.html | Seymour Indicates Biaggi Balked Before Grand Jury | By Nicholas Gage | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/seymour-indicates-biaggi-balked-before-grand-jury.html | Seymour Indicates Biaggi Balked Before Grand Jury | By Nicholas Gage | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/shea-arraigned-on-a-charge-of-murdering-boy-10.html | Shea Arraigned on a Charge of Murdering Boy | By Will Lissner | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/shot-nmu-candidate-tells-of-getting-threat-reports-a-warning-to-get.html | Shot NM U Candidate Tells of Getting Threat | By Damon Stetson | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/slain-trooper-saw-job-as-a-dream-realized-had-exemplary-record.html | Slain Trooper Saw Job as a Dream Realized | By Richard J H Johnston Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/some-new-questions-despite-nixons-appearance-on-tv-issue-of.html | Some New Questions | By R W Apple Jr Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/soviet-increases-pressure-on-physicist-with-note-from-a-prisoner.html | Soviet Increases Pressure on Physicist With Note From a Prisoner | By Hedrick Smith Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/soviet-union-may-enter-world-uranium-market-other-negotiations.html | Soviet Union May Enter World Uranium Market | By Theodore Shabad Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/spain-is-hopeful-uswont-curb-shoe-trade-new-factories-arise-spain.html | Spain Is Hopeful U S Wont Curb Shoe Trade | By Henry Giniger Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/stocks-on-amex-and-counter-gain-anticipated-tightening-of-phase-3.html | STOCKS ON AMEX AND COUNTER GAIN | By Alexander R Hammer | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/stocks-show-sharp-gain-advance-best-in-3-weeks-dow-index-adds-1113.html | Stocks Show Sharp Gain Advance Best in 3 Weeks | By Terry Robards | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/teams-of-agents-drive-viewed-as-way-to-help-mcgovern-get-nomination.html | TEAMS OF AGENTS | By Seymour M Hersh Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/teams-of-agents.html | TEAMS OF AGENTS | By Seymour M Hersh Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/tennis-fameseeker-new-jersey-sports-no-1-player-in-jersey.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/the-couple-arent-typical-anymore-two-homemade-specialties.html | The Couple Arent Typical Anymore | By Enid Nemy Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/the-dance-mendicants-of-evening-first-of-two-premieres-given-at-the.html | The Dance Mendicants of Evening | By Clive Barnes | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/tv-friedmans-steambath-on-wnet-tomorrow.html | TV Friedmans  Steambath on WNET Tomorrow | By John J OConnor | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/tv-plans-some-watergate-coverage.html | TV Plans Some Watergate Coverage | By Albin Krebs | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/unkind-cuts.html | Unkind Cuts | By William Safire | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/us-bond-auction-brings-711-rate-credit-markets-us-bond-sale-brings.html | US Bond Auction Brings 711 Rate | By Robert D Hershey Jr | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/woman-captured-in-shootout-called-soul-of-black-militants-wanted.html | Woman Captured in ShootOut Called Soul Of Black Militants | By Michael T Kaufman | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/wood-field-and-stream-soggy-ending.html | Wood Field and Stream Soggy Ending | By Nelson Bryant Special to The New York Times | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/3/1973 | https://www.nytimes.com/1973/05/03/archives/youth-and-family-air-discounts-to-be-phased-out-from-june-i.html | Youth and Family Air Discounts To Be Phased Out From June 1 | By Robert Lindsey | RE0000846838 | 2001-08-03 | B00000835289 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/2576point-swing-is-one-of-sharpestanalysts-recall-tape-lags-in.html | 2576Point Swing Is One of Sharpest Analysts Recall | By Terry Robards | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/4-in-mackells-office-got-free-car-use-avis-says-avis-says-4-in.html | 4 in Mackells Office Got Free Car Use Avis Says | By David Burnham | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/4-in-mackells-office-gotfree-car-use-avis-says-denial-by-ludwig.html | 4 in Mackells OfficeGot Free Car Use Avis Says | By David Burnham | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/8-indicated-in-boysforsale-ring-inquiry-continues.html | 8 Indicted in BoysforSale Ring | By David A Andelman Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/a-bitter-anniversary.html | A Bitter Anniversary | By Peter Davies | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/a-defense-fundsought-for-levy-city-officials-and-employes-among.html | A DEFENSE FUND SOUGHT FOR LEVY | By Ralph Blumenthal | RE0000846835 | 2001-08-03 | B00000835285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/a-white-nacp-set-up-in-newark-group-plans-to-fight-bias-against.html | A WHITE NAACP SET UP IN NEWARK | By Walter H Waggoner Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/advertising-covering-the-money-fc-b-needham-lift-earnings-unwinding.html | Advertising Covering the Money | By Philip H Dougherty | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/ama-asks-study-on-documentary-seeks-free-time-on-nbc-to-reply-to.html | AMA ASKS STUDY ON DOCUMENTARY | By Albin Krebs | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/apartment-project-voted-for-midtown-west-side-called-a-windfall.html | Apartment Project Voted For Midtown West Side | By Murray Schumach | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/barefooted-mrs-court-beaten-by-mrs-gunter.html | Barefooted Mrs Court Beaten by Mrs Gunter | By Neil Amdur Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/beame-proposes-program-on-fare-he-urges-state-and-us-aid-to-keep.html | BEAME PROPOSES PROGRAM ON FARE | By Thomas P Ronan | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/bill-on-yd-testspasses-in-albany-it-requires-some-clinics-to.html | BILL ON VD TESTS PASSES IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/black-aid-appeal-linked-to-census-funds-urged-to-make-up-for-error.html | BlACK AID APPEAL LINKED TO CENSUS | By Paul Delaney Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/bridge-world-press-group-honors-dean-of-american-writers.html | Bridge World Press Group Honors Dean of American Writers | By Alan Truscoit | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/bridge-world-press-group-honorsdean-of-american-writers.html | Bridge | By Alan Truscott | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/cashin-the-fungoes-on-fashion-talk-warding-off-chills.html | FASHION TALK | By Bernadine Morris | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/city-seeks-mortgage-unit-to-curb-slums-chances-held-optimistic-city.html | City Seeks Mortgage Unit to Curb Slums | By Max H Seigel | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/city-seeks-mortgage-unit-to-curb-slums-city-is-proposing-mortgage.html | City Seeks Mortgage Unit to Curb Slums | By Max H Seigel | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/clean-auto-engine-held-feasible-with-us-funds.html | Clean Auto Engine Held Feasible With US Funds | By Richard Within Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archiv es/companies-show-big-profit-gains-american-standard-revlon-and-st-joe.html | COMPANIES SHOW BIG PROFIT GAINS | By Clare M Reckert | RE0000846835 | 2001-08-03 | B00000835285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/connecticut-budgetreduces-sales-tax-connecticut-gets-cut-in-sales.html | Connecticut Budget Reduces Sales Tax | By Lawrence Fellows Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/connecticut-gets-cut-in-sales-levy-12billion-budget-reduces-7-tax.html | CONNECTICUT GETS CUT IN SALES LEVY | By Lawrence Fellows Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/couple-withdraw-their-offer-of-mansion-for-chief-justice-no-dissent.html | Couple Withdraw Their Offer Of Mansion for Chief Justice | By Marjorie Hunter Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/delta-empress-is-first-cordero-wins-4.html | Delta Empress Is First | By Michael Strauss | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/ellsberg-judge-orders-hunt-data-court-in-capital-will-send.html | ELLEN JUDGE ORDERS HUNT DATA | By Martin Arnold Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/ellsberg-judge-orders-hunt-data.html | ELLSBERG JUDGE ORDERS HUNT DATA | By Martin Arnold Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/energy-crisis-stressed-at-corporate-meetings-energy-crisis-is.html | Energy Crisis Stressed At Corporate Meetings | By Gene Smith | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/enter-big-john-softly-washington.html | Enter Big John Softly | By James Reston | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/exchange-to-seek-brokers-fee-rise-directors-approve-proposal-to-aid.html | EXCHANGE TO SEEK BROKERS FEE RISE | By Vartanig G Vartan | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/exchange-to-seek-brokers-fee-rise.html | EXCHANGE TO SEEK BROKERS FEE RISE | By Vartanig G Vartan | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/fda-finds-four-vaccines-contaminated-with-probably-harmless-viruses.html | FDAFinds Four Vaccines Contaminated With Probably Harmless Viruses | By Harold M Schmeck Jr Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/first-pittsburgh-is-seeking-pennsy-unit-merger-news-qualpeco.html | First Pittsburgh Is Seeking Pennsy Unit | By Alexander R Hammer | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/french-assembly-chief-foresees-more-heed-for-public-opinion-role.html | French Assembly Chief Foresees More Heed for Public Opinion | By Flora Lewis Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/gao-asks-an-inquiry-into-ad-paid-for-by-nixon-election-unit.html | GAO Asks an Inquiry Into Ad Paid for by Nixon Election Unit | By Linda Charlton Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/gooks-slopes-and-vermin-in-the-nation.html | Gooks Slopes | By Tom Wicker | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/government-lifts-wounded-knee-news-blackout-request-by-church-group.html | Government Lifts Wounded Knee News Blackout | By Andrew H Malcolm Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/gunfight-suspectcaught-in-jersey-broad-manhunt-following-turnpike.html | GUNFIGHT SUSPECT CAUGHT IN JERSEY | By Loseph F Sullivan Special to The Newlrork Thom | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/haldeman-and-ehrlichman-testify-before-grand-jury-results-of-poll.html | Haldeman and Ehrlichman Testify Before Grand Jury | By Walter Rugaber Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/haldeman-and-ehrlichman-testify-before-grand-jury.html | Haldeman and Ehrlichman Testify Before Grand Jury | By Walter Rugaber Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/hawks-down-canadiens-74-shortlived-euphoria-hawks-set-back.html | Hawks Down Canadiens 74 | By Gerald Eskenazi | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/health-foods-among-the-fish.html | Health Foods Among the Fish | By Jean Hewitt | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/health-services-facing-cuts-here-bleak-future-feared-with-loss-of.html | HEALTH SERVICES FACING CUTS HERE | By John Sibley | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/hoboken-mayor-election-may-reverse-69-vote-6-on-tuesday-ballcsome.html | Hoboken Mayor Election May Reverse 69 Vote | By Richard Phalon Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/how-it-is-now-with-the-people-of-my-lai.html | How It Is Now With the People of My Lai | By Frances Fitzgerald | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/in-charitys-name-mansion-is-turned-into-designers-showcase.html | In Charitys Name Mansion Is Turned Into Designers | By Rita Reif | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/in-moscow-the-new-mood-drowns-outeven-watergate-news-analysis-a.html | In Moscow the New Mood Drowns Out Even Watergate | By Hedrick Smith Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/in-washington-not-all-the-old-doubts-are-overcome-news-analysis.html | In Washington Not All the Old Doubts Are Overcome | By Bernard Gwertzman Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/industrial-prices-spurted-in-april.html | INDUSTRIAL PRICES SPURTED IN APRIL | By Edwin L Dale Jr Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/industrial-pricesspurted-in-april-wholesale-increase-biggest-since.html | INDUSTRIAL PRICES SPURTED IN APRIL | By Edwin L Dale Jr Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/inflationhit-germans-raise-bank-rate.html | InflationHit Germans Raise Bank Rate | By Ellen Lentz Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/its-shaping-up-as-a-lively-governors-race-after-all.html | Its Shaping Up as a Lively Governors Race After All | By Ronald Sullivan Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/justicee-department-criticizes-rules-of-exchange-us-brief-scores.html | Justice Department Criticizes Rules of Exchange | By Felix Belair Jr Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/kalmbach-linked-to-destruction-of-campaign-data-nixon-attorney-at.html | KALMBACH LINKED TO DESTRUCTION OF CAMPAIGN DATA | By Seymour M Hersh Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/kalmbach-linked-to-destruction-of-campaign-data-nixonattorney-at.html | KALMBACH LINKED TO DESTRUCTION OF CAMPAIGN DATA | By Seymour M Hersh Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/knicks-win-and-even-series-11-lakers-surge-falls-short-in-9995-game.html | Knicks Win and Even Series 11 | By Leonard Koppett Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/late-easter-helped-lift-store-totalsby-16-to-30-gainers-report.html | Late Easter Helped Lift Store Totals by 16 to 30 | By Isadore Barmash | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/layoffs-disclosed-at-equity-funding-cutbacks-made-in-equity-staff.html | Layoffs Disclosed At Equity Funding | By Henry Weinstein Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/lebanese-jets-and-tanks-attack-palestinian-unitsafter-a-ceasefire.html | LEBANESE JETS AND TANKS ATTACK PALESTINIAN UNITS AFTER A CEASEFIRE FAILS | By Juan de Onis Special to The New York Thous | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/lebanese-jets-and-tanks-attack-palestni-an-units-after-a-ceasefire.html | LEBANESE JETS AND TANKS ATTACK PALESTNI AN UNITS AFTER A CEASEFIRE FAILS | By Juan de Onis Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/marceau-explains-aim-of-his-miming-new-york-notes.html | Marceau Explains Aim of His Miming | By John Corry | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/martha-mitchell-testifies-in-civil-suit-martha-mitchell-testifies.html | Martha Mitchell Testifies in Civil Suit | By Charlotte Curtis | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/martha-mitchell-testifies-in-civil-suit.html | Martha Mitchell Testifies in Civil Suit | By Charlotte Curtis | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/mike-hill-ahead-by-2-shots-on-67-crenshaw-an-amateur-ties-melnyk.html | HILL AHEAD BY 2 SHOTS ON 67 | By Lincoln A Werden Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/mother-plans-fight-for-battered-babyl.html | Mother Plans Fight for Battered Baby | By Barbara Campbell | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/news-council-head-defends-project-and-suggests-that-critics-are.html | News Council Head Defends Project and Suggests That Critics Are Shortsighted | By Glenn Fowler | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/nixon-may-name-interim-adviser-weekend-decision-expected-on-key.html | NIXON MAY NAME INTERIM ADVISER | By Bill Kovach Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/ovation-for-solti-gotterdammerung.html | Ovation for Solti Gotterdammering | By Harold C Schonberg | RE0000846835 | 2001-08-03 | B00000835285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/parke-bernet-continues-auction-of-art-works-by-impressionists.html | Parke Bernet Continues Auction Of Art Works by Impressionists | By Sanka Knox | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/pastore-rejects-giants-tv-plan-rozelle-proposes-to-lift-blackout.html | PASTORE REJECTS GIANTS TV PLAN | By William N Wallace | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/peronist-leader-backs-civil-rule-argentine-presidentelect-meets.html | PERONIST LEADER BACKS CIE RULE | By Jonathan Kandell Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/pope-orders-a-study-of-the-role-of-women-in-church-and-society-one.html | Pope Orders a Study of the Role of Women in Church and Society | By Paul Hofmann Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/prices-of-bondsin-broad-retreat-87-of-new-treasury-7-are-bid-for-in.html | PRICES OF BONDS IN BROAD RETREAT | By Robert D Hershey Jr | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/prices-of-futuresshow-buoyancy-many-commodities-advance-in-wake-of.html | PRICES OF FUTURES SHOW BUOYANCY | By James J Nagle | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/pride-at-st-peters-new-jersey-sports-three-basketball-courts.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/reserve-reports-rates-in-upturn-new-pressure-for-increase-in-prime.html | RESERVE REPORTS RATES IN UPTURN | By H Erich Heinemann | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/revised-narcoticsmeasureis-voted-8065-in-assembly-assembly-approves.html | Revised Narcotics Measure Is Voted8065 in Assembly | By William E Farrell Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/revisednarcotics-measure-is-voted-8065-in-assembly-assembly.html | Revised Narcotics Measure Is Voted 8065 in Assembly | By William E Fowl Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/rhodesia-frees-newsman-and-forces-him-to-depart-detention-order.html | Rhodesia Frees Newsman And Forces Him to Depart | By Charms Mohr Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/rollsroyce-cars-stock-to-be-offered-to-public-public-offering-in.html | RollsRoyce Cars Stock To Be Offered to Public | By Joseph Collins Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/scandal-delays-white-house-plan-shift-in-public-information.html | SCANDAL DELAYS WHITE HOUSE PLAN | By John Herbers Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/secretariat-gets-no-10-derby-post13-colts-entered-sham-draws-no-4.html | SECRETARIAT GETS NO10 DERBY POST 13 COLTS ENTERED | By Joe Nichols Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/senators-see-richardson-expect-special-prosecutor-on-watergate-to.html | Senators See Richardson Expect Special Prosecutor on Watergate to be Named | By David E Rosenbaum Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/simon-refines-art-collection-by-selling-prefers-asian-art-calls-in.html | Simon RefinesArt Collection by Selling | By David L HubBY | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/soviet-is-regrouping-its-15-republics-into-7-big-planning-regions.html | Soviet is Regrouping Its 15 Republics Regions | By Theodore Shabad Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/stage-whiteheads-alpha-and-beta-luckinbill-with-miss-walker-in.html | Stage Whiteheads Alpha and Beta | By Clive Barnes | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/state-citing-audit-blockmay-hold-updistrict9-aid-payroll-theft.html | State Citing Audit Block May Hold Up District 9 Aid | By Leonard Buder | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/suspect-in-shootoutis-seized-in-jersey-manhunt-yields-a-suspect-in.html | Suspect in Shootout Is Seized in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/that-year-in-jerusalem.html | That Year in Jerusalem | By Eliahu Elath | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/they-like-sham-in-times-square-otb-action-there-on-colt-is-lively.html | THEY LIKE SHAM IN TIMES SQUARE | By Steve Cady | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/tv-strauss-family-explores-waltz-kings-life.html | TV Strauss Family Explores Waltz Kings Life | By John J OConnor | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/us-issues-17-import-licensesto-ease-the-gasoline-shortage.html | US Issues 17 Import Licenses To Ease the Gasoline Shortage | By Edward Cowan Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/vogt-is-medalist-at-71-in-li-golf-robino-2dat-73-in-annual.html | VOGT IS MEDALIST AT 71 IN LI GOLF | By Gordon S White Jr Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/warrant-issued-for-vesco-in-campaign-gift-case.html | Warrant Issued for Vesco in Campaign Gift Case | By Robert J Cole | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/wired-jaw-fails-to-silence-a-humble-ali-reason-for-accepting.html | Wired Jaw Fails to Silence a Humble Ali | By Dave Anderson | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/wood-field-and-stream-fishing-time.html | Wood Field and Stream Fishing Time | By Nelson Bryant | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/yogt-is-medalist-at-71-in-li-golf.html | YOGT IS MEDALIST AT 71 IN LI GOLF | By Gordon S White Jr Special to The New York Times | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/4/1973 | https://www.nytimes.com/1973/05/04/archives/youths-rampage-after-slain-boys-rites-stores-stripped-and-11-are.html | Youths Rampage After Slain Boys Rites | By Paul L Montgomery | RE0000846835 | 2001-08-03 | B00000835285 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/-derby-fever-epidemic-hits-otb-patrons-here-derby-fever-epidemic.html | Derby Fever Epidemic Hits OTB Patrons Here | By Steve Lady | RE0000846834 | 2001-08-03 | B00000835284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/4star-diplomat-in-white-house-a-recent-trip-hell-be-superb-skipped.html | 4Star Diplomat in White House Alexander Meigs Haig Jr | By Marjorie Hunter Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/6-who-saw-perilous-birth-assess-state-of-israel-25-nothing-like-the.html | 6 Who Saw Perilous Birth Assess State of Israel 25 | By Terence Smith Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/a-black-artist.html | A Black Artists Ideas Put Into Allegory | By James R Mellow | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/agee-hit-ignites-4run-rally-in-95-triumph-leads-hard-to-hold-astros.html | Agee Hit Ignites 4Run Rally in 95 Triumph | By Thomas Rogers | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/american-bomber-on-combat-mission-crashes-on-army-post-in-phnom.html | American Bomber on Combat Mission Crashes on Army Post in Phnom Penh | By Sydney H Schanberg Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/antiques-thomas-jeffersons-gadgets-90939207.html | Antiques Thomas Jeffersons Gadgets | By Rita Reif | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/antiques-thomas-jeffersons-gadgets.html | Antiques Thomas Jeffersons Gadgets | By Rita Reif | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/artadisplayofagostini-heads.html | Art A Display of Agostini Heads | By Hilton Kramer | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/article-1-no-title-bahnsen-victor7th-in-a-row-by-white-sox-the.html | Bahnsen Victor 7th in a Row by White Sox | By Murray Chass Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/auction-brings-13million.html | Auction Brings 13Million | By Sanka Knox | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/badillo-woulddisband-superagencies.html | Badillo Would Disband Superagencies | By Maurice Carroll | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/beyond-political-smog-foreign-affairs.html | Beyond Political Smog | By C L Sulzberger | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/big-banks-raise-prime-rate-to-7-administration-apparently.html | BIG BANKS RAISE PRIME RATE TO 770 | By H Erich Heinemann | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/brandt-is-said-to-oppose-a-new-atlantic-charter-existing-ties.html | Brandt Is Said to Oppose a New Atlantic Charter | By Craig R Whitney Special to The New York 8216rims | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/bridge-venezuelan-team-is-victor-in-kingston-jamaica-contest.html | Bridge Venezuelan Team Is Victor In Kingston Jamaica Contest | By Alan Truscott Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/bronx-beginning-celebration-of-its-cultural-renaissance-judging-for.html | Bronx Beginning Celebration Of Its Cultural Renaisiance | By Deirdre Carmody | RE0000846834 | 2001-08-03 | B00000835284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/buckley-admits-identity-error-says-nbc-aide-was-not-cause-of-camera.html | BUCKLEY ADMITS IDENTITY ERROR | By Albeit Krebs | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/burns-gains-richardson-golf-semifinals-the-summaries.html | Burns Gains Richardson Golf Semifinals | By Gordon S White Jr Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/campora-said-to-tell-military-he-will-crush-argentine-rebels.html | Campora Said to Tell Military He Will Crush Argentine Rebels | By Jonathan Kandell Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/cawley-sets-up-panel-toscreen-officers-showing-chronic-violence-4.html | Cawley Sets Up Panel to Screen Officers Showing Chronic Violence | By Paul L Montgomery | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/cawley-to-screen-violent-police-acting-after-boys-slaying-he-sets.html | CAWLEY TO SCREEN VIOLENT POLICE | By Paul L Montgomery | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/chrome-glass-and-other-reflectors-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/city-centers-fledglings.html | City Centers Fledglings | By Clive Barnes | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/city-urges-carrots-and-sticks-for-detroit-to-cut-car-pollution.html | City Urges Carrots and Sticks For Detroit to Cut Car Pollution | By Richard Within Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/costly-court-tactics-ruling-is-clear-biaggis-maneuvering-lost-his.html | Costly Court Tactics | By Lesley Oelsner | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/court-backs-council-elections-as-set-but-asks-new-plan-in-74.html | Court Backs Council Elections As Set but Asks New Plan in 74 | By William E Farrell Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/crampton-leads-by-2-with-138-at-houston-crenshaw-wadkins-and.html | Crampton Leads by 2 With 138 at Houston | By Lincoln A Werden Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/daleys-ally-with-stock-in-bank-indicted-over-chicagos-deposits.html | Daleys Ally With Stock in Bank Indicted Over Chicagos Deposits | By John Kifner Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/dean-says-he-took-watergate-data-reports-putting-documents-in-a.html | DEANSAYS HE TOOK WATERGATE DATA | By Walter Rugaber Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/dean-says-he-took-watergate-data.html | DEAN SAYS HE TOOK WATERGATE DATA | By Walter Rugaber Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/earnings-up-117-at-travelers-corp-in-quarter-consolidated-natural.html | Earnings Up 117 at Travelers Corp in Quarter | By Clare M Reckert | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/everett-school-faces-shutdown-teachers-pay-suspended-in-financial.html | EVERETT SCHOOL FACES SHUTDOWN | By John Sibley | RE0000846834 | 2001-08-03 | B00000835284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/exsocial-worker-will-head-harlem-hospital-community-aided-in-search.html | ExSocial Worker Will Head Harlem Hospital | By Barbara Campbell | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/federal-dispute-delays-indians-burial.html | Federal Dispute Delays Indians Burial | By Andrew H Malcolm Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/filly-is-choice-over-colts-today-summer-guest-is-31-pick-to-beat-11.html | FILLY IS CHOICE OVER COLTS TODAY | By Michael Strauss | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/flaws-charged-in-court-system-gewertz-cites-dropping-of-assault.html | FLAWS CHARGED IN COURT SYSTEM | By Donald Janson Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/general-running-in-colombia-race-exdictator-ousted-in-57-is-seeking.html | GENERAL RUNNING IN COLOMBIA RACE | By Marvine Howe Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/gloucester-fishermen-look-for-remedies-fishing-industry-seeks.html | Gloucester Fishermen Look for Remedies | By Robert Reinhold Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/grand-jury-data-2-nixon-men-namedkrogh-said-to-admit-role-in.html | GRAND JURY DATA | By Martin Arnold Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/grand-jury-data-hunt-says-nixon-men-directed-breakin-at-doctors.html | GRAND JURY DATA | By Martin Arnold Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/hawks-and-canadiens-replay-wild-game.html | Hawks and Canadiens Replay Wild Game | By Gerald Eskenazi Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/highland-falls-schoolboy-runs-2-miles-in-9042-for-a-record-track.html | Highland Falls Schooll y Runs 2 Miles in 9042 for a Record | By William J Miller | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/house-foreigntravel-report-cites-7-area-representatives.html | House ForeignTravel Report Cites 7 Area Representatives | By Richard L Madden Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/illinois-officials-get-more-power-to-run-equity-funding-life-more.html | Illinois Officials Get More Power to Run Equity Funding Life | By Michael C Jensen | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/indicted-editors-home-nuisance-or-not-family-and-friends-names-of.html | Indicted Editors Home Nuisance or Not | By James M Markham Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/indicted-editors-home-nuisance-or-not-family-and-friends-raid-by.html | Indicted Editors Home Nuisance or Not | BY James M Markham Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archiv es/interim-choice-packard-the-leading-candidate-to-be-pentagon-chief.html | INTERIM CHOICE | By Bill Kovach Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/interim-choice.html | INTERIM CHOICE | By Bill Kovach Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/its-knicks-turn-to-play-at-home-lakers-lose-advantage-as-nba-title.html | ITS KNICKS TURN TO PLAY AT HOME | By Leonard Koppeit | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/jersey-surrogate-accused-of-fraud-swindling-of-elderly-sisters-in-a.html | JERSEY SURROGATE ACCUSED OF FRAUD | By Walter H Waggoner Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/jersey-surrogate-accused-of-fraud-swindling-of-elderly-sisters-laid.html | JERSEY SURROGATE ACCUSED OF FRAUD | By Walter H Waggoner Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/jobless-rate-stays-at-5-for-2d-month-black-jobless-rise.html | Jobless Rate Stays at 5 for 2d Month | By Philip Shabecoff Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/kissinger-arrives-in-moscow-for-talks-kisslinger-to-stop-in-london.html | Kissinger Arrives in Moscow for Talks | By Hedrick Smith Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/l-i-unit-accused-of-business-raid-manes-tells-of-queens-plan-to.html | L L UNIT ACCUSED OF BUSINESS RAID | By Edith Evans Asbury | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/met-acquires-17thcentury-flintlock.html | Met Acquires 17thCentury Flintlock | By David L Shirey | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/moore-of-penn-central-still-hopeful-on-outlook-freight-revenues.html | Moore of Penn Central Still Hopeful on Outlook | By Robert E Bedingfield | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/mrs-king-out-of-final-thanks-to-miss-casals-let-sun-shine-in-mrs.html | Mrs King Out of Final Thanks to Miss Casals | By Neil Amdur Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/mrs-nixons-aide-disputes-mrs-mitchell-lawyer-comments.html | Mrs Nixons Aide Disputes Mrs Mitchell | By Charlotte Curtis | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/murphy-bids-farewell-to-force-very-proud-of-crime-reduction.html | Murphy Bids Farewell to Force Proud of Crime Reduction | By Will Lissner | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/muscovites-dont-know-our-mayor-or-theirs-inspecting-equipment.html | Muscovites Dont Know Our Mayor or Theirs | By Theodore Shabad Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/music-kubelik-conducts.html | Music Kubelik Conducts | By Donal Henahan | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/new-jersey-sports-trenton-show-time-prizes-of-china-former-raf.html | New Jersey Sports | By Walter R Fletcher | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/new-truce-halts-fighting-by-lebanon-and-guerrillas-limited.html | New Truce Halts Fighting By Lebanon and Guerrillas | By Juan de Onis Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/new-truce-halts-fighting-by-lebanon-and-guerrillas.html | New Truce Halts Fighting By Lebanon and Guerrillas | By Juan de Onis Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/new-york-the-burdens-and-the-glories-and-just-yesterday-men-who.html | New York The Burdens and the Glories | By Thomas Winship | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/newmont-to-widen-its-cement-holding.html | Newmont to Widen Its Cement Holding | By Alexander R Hammer | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/nixon-reelection-unit-got-1million-to-2million-in-cash-and.html | Nixon ReElection Unit Got 1Million to 2Million in Cash Destroyed Records | By Ben A Franklin Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/passaic-goes-to-polls-tuesday-incumbent-favored-as-town-restores.html | Passaic Goes to Polls Tuesday | By Richard Phalon Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/petersen-wants-special-outside-prosecutor-to-oversee-inquiry-on.html | FEELS CONFIDENCE MUST BE RESTORED | By David E Rosenbaum Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/potato-futures-decline-sharply-long-positions-liquidatedother.html | POTATO FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/premiere-of-voyage-the-cast.html | Premiere of Voyage | By Anna Kisselgoff | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/prices-of-stocks-rebound-in-active-trading-session-dowjones.html | Prices of Stocks Rebound In Active Trading Session | By John H Allan | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/publicity-kit-on-nixons-budget-is-called-illegal-by-the-ga-o-nixon.html | Publicity Kit on Nixons Budget Is Called Illegal by the GAO | By James M Naughton Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/publicity-kit-on-nixons-budget-is-called-illegal-by-the-gao-nixon.html | Publicity Kit on Nixons Budget Is Called Illegal by the G A0 | By James M Naughton Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/rate-of-jobless-continues-at-5-little-change-for-the-fifth-month-in.html | RATE OF JOBLESS CONTINUES AT 5 | By Philip Shabecoff Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/roundup-frank-robinson-an-angel-haunts-orioles-american-league.html | Roundup Frank Robinson An Angel Haunts Orioles | By Deane McGowen | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/sadat-sends-out-a-top-adviser-on-a-lebanon-peace-mission-israel-cia.html | Sadat Sends Out a Top Adviser On a Lebanon Peace Mission | By Henry Tanner Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/school-district-spared-fund-cut-state-to-maintain-its-aidaudit.html | SCHOOL DISTRICT SPARED FUND CUT | By Leonard Buder | RE0000846834 | 2001-08-03 | B00000835284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/segretti-evidence-is-new-officials-say-recruiting-job-cited.html | Segretti Evidence Is New Officials Say | By John M Crewdson Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/segretti-indicted-in-mailing-of-bogus-muskie-letter-linked-to-plot.html | Segretti Indicted in Mailing Of Bogus Muskie Letter | By Martin Waldron Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/segretti-indicted-mailing-of-bogus-muskie-letter-linked-to-plot.html | Segretti Indicted in Mailing Of Bogus Muskie Letter | By Martin Waldron Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/sham-laurin-entry-21-in-first-derby-action-bag-of-tunes-5length.html | Sham Laurin Entry 21 in First Derby Action | By Joe Nichols Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/size-of-us-copper-profits-in-chile-disputed-here-procedures-held.html | Size of US Copper Profits in Chile Disputed Here | By Gene Smith | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/some-un-envoys-rebuked-on-debts-us-says-a-few-delegates-leave-many.html | SOME UN ENVOYS REBUKED ON DEBTS | By Kathleen Teltsch Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/son-of-tango-observer.html | Son Of Tango | By Russell Baker | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/space-vehicle-for-use-on-earth-backless-clog-space-vehicle-with.html | Space Vehicle for Use on Earth | By Stacy V Jones Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/spirit-behind-yale-paper-since-1923-saluted-spirit-behind-the-yale.html | Spirit Behind Yale Paper Since 1923 Saluted | By Michael Knight Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/spirit-behind-yale-paper-since-1923-saluted.html | Spirit Behind Yale Paper Since 1923 Saluted | By Michael Knight Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/stabbing-victim-dies-of-wounds-youth-attacked-2-weeks-ago-in-carl.html | STABBING VICTIM DIES OF WOUNDS | By John T McQuiston | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/the-wheelchair-theyre-trying-to-make-it-a-cheerier-place-to-sit.html | The Wheelchair They re Trying to Make It a Cheerier Place to Sit | By Virginia Lee Warren | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/torture-alleged-in-st-croix-case-leaflet-on-murder-suspects-covered.html | TORTURE MED IN ST CROIX USE | By Jon Nordheimer Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/tv-a-revealing-closeup-of-golda-meir-is-set-abc-explores-world-of.html | TV A Revealing Close Up of Golda Meir Is Set | By Howard Thompson | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/us-appeal-court-upholds-release-of-biaggi-minutes-decides-21-to.html | US APPEAL COURT UPHOLDS RELEASE OF BIAGGI MINUTES | By Arnold H Lubasch | RE0000846834 | 2001-08-03 | B00000835284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/us-appeal-court-upholds-release-of-hiaggi-minutes-decides-21-to.html | US APPEAL COURT UPHOLDS RELEASE OF BIAGGI MINUTES | By Arnold H Lubasch | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/us-reorganizes-health-agencies-changedesigned-to-improve-efficiency.html | US REORGANIZES REALM AGENCIES | By Harold M Schmeck Jr Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/vesco-asks-total-immunity-to-testify-shies-at-politics-bench.html | Vesco Asks Total Immunity to Testify | BY Martin Tolchin | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/western-winds-in-the-east-books-of-the-times-at-the-door-of-the.html | Books of The Times | By Harry Schwartz | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/western-winds-in-the-east-books-of-the-times-intricate-scholarship.html | Books of The Times Western Winds in the East | By Harry Schwartz | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/what-do-you-drink-with-roast-swan-wine-talk.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/when-is-685-not-685-bond-men-face-the-issue-controversy-is-stirred.html | When Is 685 Not 685 Bond Men Face the Issue | By Clyde H Farnsworth Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/why-would-anyone-be-an-italian-soccer-referee-the-top-referee-a.html | Why Would Anyone Be an Italian Soccer Referee | By Paul Hofmann Special to The New York Times | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/wright-show-tells-no-neutral-feelings.html | Wright Show Tells of the Wrangles in Creation of a Landmark House | By Ada Louise Huxtabve | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/5/1973 | https://www.nytimes.com/1973/05/05/archives/wright-show-tells-of-the-wrangles-in-creation-of-a-landmark-house.html | Wright Show Tells of the Wranglesin Creation of a Landmark House | By Ada Louise Huxtabije | RE0000846834 | 2001-08-03 | B00000835284 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/-and-in-vermont-old-time-fiddlers-make-beautiful-music-in-vermont.html | and in Vermont | By Mary Soderstrom | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/-blacks-dont-want-to-see-black-losers.html | Blacks Dont Want to See Black Losers | By Mary E Mebane Liza | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/-open-classes-pass-the-test-in-plainfield-model-cities-grant.html | Open Classes Pass the Test in Plainfield | By Anne Staffin Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/2-eras-mesh-on-japanese-childrens-day-banners-of-carp.html | 2 Eras Mesh on Japanese Childrens Day | By Richard Halloran Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/21-at-brooklyn-museum-may-quit-over-a-dismissal-court-action-taken.html | 21 at Brooklyn Museum May Quit Over a Dismissal | By David L Shirey | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/4-days-at-sotheby-bring-138million-new-wave-of-interest-last-of-5.html | 4 DAYS AT SOTHEBY BRING 138MILLION | By Sanka Knox | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/8-dissident-professors-at-belgrade-university-fear-dismissal-as.html | 8 Dissident Professors at Belgrade University Fear Dismissal as Partys Pressure Grows | By Raymond H Anderson Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-bog-in-warren-yields-a-mastodon-a-600-folly-mums-the-word.html | A Bo in Warren Yields a Mastodon | By James M Staples Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-bond-investment-primer-wall-street.html | WELL STREET | By Robert D Hershey Jr | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-book-of-jesus.html | A Book Of Jesus | By Robert Phillips | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-guide-for-students-to-their-own-recent-past-by-kirkpatrick-sale.html | A guide for students to their own recent past | By Wilson C McWilliams | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-magazines-ideal-salesman.html | ADVERTISING POINT OF VIEW | By Charles D Repler | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-message-about-messages-a-message-about-messages.html | A Message About Messages | By James Herndon | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-second-flowering-that-extraordinary-company-of-writers-ironically.html | That extraordinary company of writers ironically known as the Lost Generation | By William Styron | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-sort-of-social-revolution-the-occupation-west-bank-the-west.html | The occupation | By Amnon Rubinstein | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/a-vacation-with-the-bulls-an-exhausting-night.html | A Vacation With the Bulls | By Fred Ferretti | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/adamowicz-sure-hes-on-title-track.html | Adamowicz Sure Hes on Title Track | By John S Radosta Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/americano-free-lunch.html | America No Free Lunch | By Alistair Cooke | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/anatomy-and-alchemy-in-detroit-model-of-neck-ceramic-cylinder.html | the travelers world | by Paul J C Friedlander | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/andre-kostelanetzmiddlebrow-toscanini-about-kostelanetz.html | Andre KostelanetzMiddlebrow Toscanini | By Stephen E Rubin | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/ask-beth-perennial-questions-about-social-school-and-sex-problems.html | Perennial questions about social school and sex problems | By Margaret Berkvist | RE0000846836 | 2001-08-03 | B00000835287 |

| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/baby-beating-stirs-call-for-added-methadone-care.html | Baby Beating Stirs Call for Added Methadone Care | By Barbara Campbell | RE0000846836 | 2001-08-03 | B00000835287 |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/ballet-to-start-season-at-5-schools-demonstration-classes.html | Ballet to Start Season at 5 Schools | By Piri Halasz Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/ballet-vanessa-harwood-seen-in-swan-lake-role.html | Ballet | By Clive Barnes | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/banker-is-called-the-key-man-behind-biaggi-campaign-effort-to.html | Banker Is Called the Key Man Behind Biaggi Campaign Effort | By Frank Lynn | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/baroque-vogue-extends-to-summer-festivals-hemidemisemiquavers.html | Baroque Vogue Extends To Summer Festivals | By Raymond Ericson | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/barter-the-latest-thing-businesses-today-find-its-simple-for-a-fee.html | Barter the Latest Thing | By Leonard Sloane | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/bergmans-the-liesoap-opera-for-adults-television.html | Television | By John J OConnor | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/best-at-bucks-county-show-goes-to-shandowns-touch-okings-bucks.html | Best at Bucks County Show Goes To Shandowns Touch OKings | By Walter R Fletcher Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/black-youth-tried-in-shots-at-police-could-be-mayoral-issue-two.html | BLACK YOUTH TRIED IN SHOTS AT POLICE | By William K Stevens Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/black-youth-tried-in-shots-at-police-twoyear-controversy-two-were.html | BLACK YOUTH TRIED IN SHOTS AT POLICE | By William K Stevens Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/both-sides-of-the-watershed.html | Both Sides of the Watershed | By John Canaday | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/brennan-attends-loyalty-parade-ethnic-units-marchbiaggi-and-beame.html | BRENNAN ATTENDS LOYALTY PARADE | By Rudy Johnson | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/bronx-week-off-to-cool-start-as-weather-keeps-many-away.html | Bronx Week 011 to Cool Start As Weather Keeps Many Away | By Paul L Montgomery | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/burns-captures-richardson-golf-tournament-on-3and2-victory-over.html | Burns Captures Richardson Golf Tournament on 3and2 Victory Over Vogt | By Gordon S White Jr Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/camera-world-in-the-capital.html | Camera World | By Bernard Gladstone | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/canadas-bilingualism-cacophony-and-complaints.html | Canadas Bilingualism Cacophony and Complaints | By William Borders Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/canadas-oldstyle-bush-pilot-becomes-casualty-of-development.html | Canadas OldStyle Bush Pilot Becomes Casualty of Development | By William Borders Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/cast-thine-eyes-upon-the-waters-cast-thine-eyes-upon-the-waters-and.html | Cast Thine Eyes Upon the Waters | By Dorothy Evslin | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/catalogue-extras-provide-bargains-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/cautious-otb-bettors-gain-a-bonus.html | Cautious OTB Bettors Gain a Bonus | By Steve Cady | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/cecil-beaton-memoirs-of-the-40s-by-cecil-beaton-illustrated-310-pp.html | Sir Cecil spills the beans | By Howard Thompson | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/centerport-lawyer-is-named-for-suffolk-legislature-seat-candidate.html | Centerport Lawyer Is Named For Suffolk Legislature Seat | By Barbara Marhoefer Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/changes-planned-in-housing-zoning-restrictions-cited-density-not-in.html | CHANGES PLANNED IN HOUSING ZONING | By Joseph P Fried | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/chess-en-garde-only-a-facade-machismo-who-needs-it-subtlety-works.html | Chess | By Robert Byrne | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/china-experts-in-li-seminar-a-wormseye-view-womens-role.html | China Experts in LI Seminar | By Frank Ching Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/codeword-barbarossa-by-barton-whaley-illustrated-376-pp-cambridge.html | Was Hitler clever or Stalin blind | By Harrison E Salisbury | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/consumer-units-gain-in-caribbean-a-costly-frog-some-ceilings.html | CONSUMER UNITS GAININ CEIBBEAN | By Richard Severo Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/cosmos-and-lancers-open-season-today.html | Cosmos and Lancers Open Season Today | By Alex Yannis | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/crampton-widens-lead-to-4-strokes-crampton-takes-lead-in-houston.html | Crampton Widens Lead to 4 Strokes | By Lincoln A Werden Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/cunningham-still-going-strong-photography-cunningham.html | Photography | By A D Coleman | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/dance-grahams-seraphic-dialogue-troupes-performance-sensitive-and.html | Dance Grahams Seraphic Dialogue | By Anna Kisselgoff | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/dean-reported-set-to-implicate-nixon-colson-role-described-immunity.html | Dean Reported Set to Implicate Nixon | By Christopher Lydon Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/democratic-organization-sees-chance-of-defeating-jordan-in-jersey.html | Democratic Organization Sees Chance of Defeating Jordan in Jersey City Election Tuesday | By Joseph F Sullivan Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/dictionaries-from-delightful-definitions-to-the-deadly-didactic.html | Dictionaries From | By Jack McGarvey | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/drive-to-aid-poor-li-jews-search-is-expanded.html | Drive to Aid Poor LI Jews | By Lillian Barney | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/ebony-jr-introduced-first-such-magazine-for-identifiable-group.html | Ebony Jr Introduced First Such Magazine | By Charlayne Hunter | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/ed-mcbain-will-pull-a-caper-to-bocks-music-money-sings-the-big-ten.html | News of the Rialto | By Lewis Funke | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/end-of-an-era-in-nassau-rescue-boats-boats-used-on-beaches-mostly.html | End of an Era in Nassau Rescue Boats | By Jill Gerston Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/exaide-to-nixon-submits-affidavit-in-ellsberg-case-material-is.html | ExAide to Nixon Submits Affidavit in Ellsberg Case | By Martin Arnold Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/familiar-music-but-well-played.html | Familiar Music But | By James R Mellow | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/fisher-and-forster-pitch-white-sox-to-8th-straight-forsters-fifth.html | Fisher and Forster Pitch White Sox to 8th Straight | By Murray Crass Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/flashbacks-a-twentyyear-diary-of-article-writing-by-john-a-williams.html | The diary of a writer | By Paul Cowan | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/fridays-fight.html | Fridays Fight | By United Press International | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/fumes-effect-on-toll-takers-studied.html | Fumes Effect on Toll Takers Studied | By Bayard Webster | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/garden-questions.html | AROUND THE | By Joan Lee Faust | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/grace-deal-gets-ingenious-award-news-of-the-realty-trade-hotel.html | News of the Realty Trade | By Carter B Horsley | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/green-thumbs-work-an-oriental-garden-a-good-deal-for-both.html | Green Thumbs Work an Oriental Garden A Good Deal for Both | By Georgia Dullea Special to The Now York Mows | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/group-portrait-with-lady-portrait-of-a-woman-a-city-and-modern.html | Portrait of a woman a city and modern Germany Heinrich Blls best novel | By Richard Locke | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/growing-up-embooked-childrens-books.html | Growing Up Embooked | By Joseph McElroy | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/guitarist-eyes-big-time-lives-in-shrewsbury-started-as-folk-trio.html | Guitarist Eyes Big Time | By John S Wilson Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/haldeman-the-fierce-haldeman-the-faithful-haldeman-the-fallen.html | Haldeman the fierce Haldeman the faithful Haldeman the fallen | By R W Apple Jr | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/hanoi-believed-planning-attack-in-northern-area-turn-to-private.html | Hanoi Believed Planning Attack in Northern Area | By Joseph B Treaster Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/heartening-signals-sighted-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/helstoski-assesses-his-districts-problems-wary-of-sports-complex.html | Helstoski Assesses His Districts Problems | By David C Berliner Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/honda-will-open-factory-in-italy-scooter-losing-popularity-auto.html | HONDA WILL OPEN FACTORY IN ITALY | By Paul Hofmann Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/if-not-god-old-scratch-if-not-god-old-scratch.html | If Not God Old Scratch | By Frederick Buechker | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/if-you-must-goof-do-it-fast-bridge.html | Bridge | By Alan Truscott | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/imogen-cunningham-at-ninety-a-remarkable-empathy.html | Imogen Cunningham at Ninety A Remarkable Empathy | By Hilton Kramer | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/in-hackensack-new-hope-for-renewal.html | In Hackensack New Hope for Renewal | By Michael J Monroe Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/in-kentucky-that-old-time-kentucky-fiddling.html | In Kentucky | By Martha Bennett Stiles | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/incentives-in-zoning-hurting-city-the-writer-of-the-following.html | Point of View | By Thomas Michalski | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/indians-get-pledge-by-white-house-no-official-standing.html | Indians Get Pledge by White House | By Andrew H Malcolm Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/innovation-key-to-nassau-art-show-unorthodox-art.html | Innovation Key to Nassau Art Show | By Elaine Barrow Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/interfaith-chorus-rehearsing-evolution-toward-unity.html | Interfaith Chorus Rehearsing | By Phyllis Spiegel Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/irene-ryan-190273.html | Irene Ryan 190273 | By Bob Fosse | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/israeli-talks-of-anniversary-issues-stamps.html | Stamps | By Samuel A Tower | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/its-best-to-start-small-numismatics-jamboree-help.html | Numismatics | By Herbert C Bardes | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/jamaica-renewal-supported-other-actions-taken-2-major-buildings.html | Jamaica Renewal Supported | By John Darnton | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/japanese-department-store-opens-a-4story-li-branch.html | Japanese Department Store Opens a 4Story LI Branch | By Jane Chekenian Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/job-enrichment-nice-but-no-cureall.html | Job Enrichment Nice but No CureAll | By David Sirota | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/johnson-memorial-plans-plant-sales.html | Johnson Memorial Plans | By Lee Lorick Prina | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/kent-school-emerging-in-show-world.html | Kent School Emerging in Show World | By Ed Corrigan | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/klein-is-switching-budget-policies-klein-is-switching-policies-on.html | Klein Is Switching Budget Policies | By David A Andelman Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/l-i-arboretums-bloon-in-time-for-spring-visits-arboretums-flower-on.html | L I Arboretums Bloom In Time for Spring Visits | By Joan Lee Faust | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/laborindustry-building-board-assails-citys-minority-hiring-rules.html | LaborIndustry Building Board Assails Citys Minority Hiring Rules | By Emanuel Perlmutter | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/labs-test-purity-of-drugs-sent-by-unidentified-users-begun-2-or-3.html | Labs Test Purity of Drugs Sent by Unidentified Users | By Sandra Blakeslee | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/law-enforcement-officials-evaluate-impact-of-murphys-reforms-sorry.html | Law Enforcement Officials Evaluate Impact of Murphys Reforms | By David Burnham | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/lebanon-warns-guerrillas-on-kidnapping-and-terror-attacks-not.html | Lebanon W arns Guerrillas On Kidnapping and Terror | By Juan de Onis Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/lefty-reid-is-an-important-man-he-keeps-the-stanley-cup-on-ice.html | Lefty Reid Is an Important Man He Keeps the Stanley Cup on Ice | By Gerald Eskenazi Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/legal-wiretaps-up-43-in-two-years-mcclellan-is-pleased.html | Legal Wiretaps Up 43 in Two Years | By Warren Weaver Jr Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/legislature-a-retrospective-no-return-expected-ecology-bill.html | Legislature A Retrospective | By Ronald Sullivan Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/living-like-howard-hughes-is-not-as-great-as-you-think-living-like.html | Living Like Howard Hughes Is Not as Great as You Think | By Israel Shenker | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/mackerela-succulent-and-timely-dish-fish-used-as-bait.html | Mackerel A Succulent and Timely Dish | By Florence Fabricant | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/madison-a-sound-of-music.html | Madison A Sound of Music | By Marian H Mundy Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/major-wingfields-invention-tennysse-although-lawn-tennis-is-only.html | Tennysse Major Wingfields invention | By Louis Kronenberger | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/man-its-only-springhow-come-i-got-those-summer-repeat-blues.html | Man Its Only SpringHow Come I Got Those Summer Repeat Blues | By Dan Carlinsky | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/many-candidates-for-reagans-job-gop-candidates-democratic.html | MANY CANDIDATES FOR REAGANS JOB | By Wallace Turner Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/marijuana-issue-stirs-up-berkeley-council-restrained-order-of-one.html | MARIJUANA ISSUE STIRS UP BERKELEY | By Earl Caldwell Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/maybe-lakers-should-vote-a-share-to-jim-mcmillians-mom-drugs.html | Maybe Lakers Should Vote a Share to Jim McMillians Mom | By Sam Goldaper | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/medical-school-without-walls-quota-system-cited-threefold-mission.html | Medical School Without Wails | By Gary Shenfeld Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/member-of-sect-is-abducted-here-woman-spirited-off-a-street-near.html | MEMBER OF SECT IS ABDUCTED HERE | By Murray Schumach | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/mepham-winner-in-sprint-relay-farrell-snyder-repeat-belger-outruns.html | MEPHAM WINNER IN SPRINT RELAY | By William Z Miller | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/middlesex-town-fighting-park-plan-precivil-war-houses.html | Middlesex Town Fighting Park Plan | By Stuart Diamond Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |

| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/more-meat-for-your-money-its-like-getting-a-raise-more-meat-for.html | Its like getting a raise | By Jean Hewitt | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/moscow-presses-religious-curbs-buddhist-scholar-and-four-baptists.html | MOSCOW PRESSES RELIGIOUS CURBS | By Theodore Shabad Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/most-are-bad-most-are-bad.html | Most Are Bad | By Roger Jellinek | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/mrs-court-has-received-warning-dont-fall-for-riggss-hustle-tricks.html | Mrs Court Has Received Warning Dont Fall for Riggss Hustle Tricks | By Neil Amdur Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/music-2-student-pieces-works-by-wagner-and-puccini-offered-by.html | Music 2 Student Pieces | By Raymond Ericson | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/new-novel-janus-by-peter-marks-191-pp-new-york-random-house-595-by.html | New  Novel | By Martin Levin | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/new-yorker-may-direct-watergate-investigation-law-firm-is-itt.html | New Yorker May Direct Watergate Investigation | By Anthony Ripley Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/nixons-imprint-is-deep-at-regulatory-agencies-a-corporate.html | Nixons Imprint Is Deep At Regulatory Agencies | By John Herbers Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/not-by-ideology-alone-the-kibbutz-the-kibbutz-the-kibbutz.html | The ki bbutz | By Sol Stern | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/of-blanche-the-victimand-other-women-of-blancheand-other-women.html | Of Blanche the Victim and Other Woman | By Walter Kerr | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/of-the-sensual-side-of-parsifal-recordings-the-sensual-side-of.html | Recordings | By Peter G Davis | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/office-rentals-surge-in-bergen-escape-from-crowds-bergen-office.html | Office Rentals Surge in Bergen | By Ania Savage Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/old-san-diego-the-past-in-present-tense-now-a-park-oneroom-school.html | Old San Diego The Past in Present Tense | By Roy Bongartz | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/openspace-zoning-plan-advanced-in-east-hampton-post-plan-supported.html | OpenSpace Zoning Plan Advanced in East Hampton | By Barbara Delatiner Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/outside-the-walls-by-vassilis-vassilikos-translated-by-mike-edwards.html | The barrier that exists in Greece | By Anthony Bailey | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/owner-discusses-new-daily-here-to-use-lithograph-aimed-at-affluent.html | OWNER DISCUSSES NEW DAILY HERE | By David Bird | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/oxygen-to-purify-water-at-spruce-run-oxygen-is-purifying-reservoir.html | Oxygen to Purify Water at Spruce Run | By Philip Wechsler Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/paterson-coalition-lists-goals-housing-a-priority-began-shaping.html | Paterson Coalition Lists Goals | By Norma Harrlson Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/penn-central-put-no-1-in-tax-owed-collection-expected-delinquency.html | PENN CENTRAL PUT NO 1 IN TAX OWED | By Ralph Blumenthal | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/penn-central-put-no-1-in-tax-owed-computers-are-used-collection.html | PENN CENTRAL PUT NO 1 IN TAX OWED | By Ralph Blumenthal | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/picassos-nature-and-art-the-guest-word.html | Picassos Nature and Art | By Racestraw Downes | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/plan-the-plot-to-care-for-itself.html | George Taloumls | By Nelva M Weber | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/plan-to-save-housing-threatened-plan-to-save-housing-has-uncertain.html | Plan to Save Housing Threatened | By Rita Reif | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/poems-from-the-hebrew-selected-by-robert-mezey-etchings-by-moishe.html | Prophets new and old | By Chad Walsh | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/policewomen-in-nassau-charging-bias-police-policy-explained-like.html | Policewomen in Nassau Charging Bias | By Alice Murray Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/pragmatism-and-zeal-in-the-nation.html | Pragmatism | By Torn Wicker | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/price-controls-nixon-move-is-letdown-amid-cries-for-action.html | Price Controls | By Edward Cowan | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/prosecutors-act-names-not-known-rare-legal-problem-issue-call-after.html | PROSECUTORS ACT | By Seymour M Hersh Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/queens-entertainers-head-fundraising-affair-for-group-fighting-crib.html | Queens Entertainers Head FundRaising Affair for Group Fighting Crib Death | By Fred McMorrow | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/railroad-crisis-posing-threats-to-many-smaller-comm-unities-federal.html | Railroad Crisis Posing Threats To Many Smaller Communities | By William Robbins Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/rattlers-are-labeled-rare-theyre-mild-mannered.html | Rattlers Are Labeled Rare | By Arnold Braeske Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/rent-cuts-unmonitored-rent-cuts-unmonitored.html | Rent Cuts Unmonitored | By Robert E Tomasson | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/retiring-prof-morris-will-stay-busy-giants-and-others-a-human.html | Retiring Prof Morris Will Stay Busy | By Israel Shenker | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/rockefeller-asks-college-aid-rise-improved-standards-seen.html | ROCKEFELLER ASKS COLLEGE AID RISE | By M A Farber Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/rossetti-ouster-as-leader-sought-reform-democrats-planning-new.html | ROSSETTI OUSTER AS LEADER SOUGHT | By Thomas P Ronan | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/saigon-may-hand-exofficial-to-reds.html | Saigon May Hand ExOfficial to Reds | By Fox Butterfield Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/sample-ofbrooklyn-culture-audience-participation-50-new-theater.html | Sample of Brooklyn Culture | By Phyllis Funke | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/second-thoughts-of-george-mcgovern-i-almost-moved-to-england-after.html | I almost moved to England after the election | By Joe McGinniss | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/selfconfidence-and-a-subdued-sadness-the-mood-israels-mood.html | The mood | By Amos Elea | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/seton-hall-acts-to-safeguard-open-campus-against-crime-buzzer.html | Seton Hall Acts to Safeguard Open Campus Against Crime | By Richard Vespucci Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/signs-of-age-are-evident-in-rahway.html | Signs of Age Are Evident in Rahway | By Martin Gansberg Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/south-africa-acts-on-tribal-control-in-adjacent-area-dominican.html | South Africa Acts On Tribal Control In Adjacent Area | By Peter Hawthorne Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/speak-to-me-dance-with-me-born-with-a-silver-slipper-on-her-foot-by.html | Born with a silver slipper on her foot | By Lewis Nichols | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/special-jobs-for-vegetable-harvest-garden-home-upkeep-special-jobs.html | Special Jobs for Vegetable Harvest | By Catharine Osgood Foster | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/spring-is-marked-despite-the-chill-braille-lettering-giant-is-chill.html | SPRING IS MARKED DESPITE THE CHILL | By Edward Hudson | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/sri-lanka-a-victim-of-own-generosity-sri-lanka-victim-of-own.html | Sri Lanka A Victim of Own Generosity | By Bernard Weinraub Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/staff-of-hospital-aids-expansion-special-needs-cited.html | Staff of Hospital Aids Expansion | By Gerald F Lieberman | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/staples-rarities-kid-stuff-and-old-hats-music.html | Masle | By Harold C Schonberg | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/state-poor-found-shifting-to-city-threshold-varies-proportion-is-up.html | STATE POOR FOUND SHIFTING TO CITY | By Edward C Burks | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/state-u-at-stony-brook-reports-it-had-100million-impact-on-economy.html | State U at Stony Brook Reports It Had 100Million Impact on Economy on LI | By Jay G Baris Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/students-make-history-in-gravesend-local-history-ignored-used-their.html | Students Make History in Grave send | By Kenneth P Nolan | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/summer-guest-triumphs-in-grey-lag-pays-620-summer-guest-620-beats.html | Summer Guest Triumphs In Grey Lag Pays 620 | By Michael Strauss | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/sunderland-2501-tops-leeds-in-cup-soccer-10-sunderland-wins-in-cup.html | Sunderland 2501 Tops Leeds in Cup Soccer 10 | By Joseph Frayman Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/suspect-in-killing-of-a-teacher-on-west-side-hangs-himself.html | Suspect in Killing of a Teacher On West Side Hangs Himself | By Michael Knight | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/tax-shelters-wind-shifts-president-proposes-narrowing-loopholes.html | WASHINGTON REPORT | By Edwin L Dale Dr | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/teachers-challenge-diocese-two-other-problems.html | Teachers Challenge Diocese | By David C Berliner | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/teaching-childrens-literature-the-guest-word.html | Teaching Childrens Literature | By Francelia Butler | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/texture-out-of-a-can-home-improvement-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-adventures-of-a-hassled-soul-brother-in-haiti-a-counter-offer.html | The Adventures of a Hassled Soul Brother in Haiti | By Alfonso X Donalson | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-danger-of-misjudgment-foreign-affairs.html | The Danger of Misjudgment | By C L Sulzberger | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-derby-secretariat-wins-in-record-time-with-sham-2d-secretariats.html | The Derby Secretariat Wins in Record Time With Sham 2d | By Joe Nichols Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-eternal-bliss-machine-americas-way-of-wedding-by-marcia.html | Such stuff as stomach upsets are made on | By Robert Lasson | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-great-american-novel-by-philip-roth-382-pp-new-york-holt.html | The Great American Novel | By Thomas R Edwards | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-greeks-and-the-turks-had-a-name-for-them.html | The Greeks and The Turks Had A Name for Them | By Sally Gagne | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-harpoon-gun-by-vassilis-vassilikos-translated-by-barbara-bray.html | True exile has no topography | By Peter So Urian | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-honker-at-the-pentagon-sunday-observer-sunday-observer.html | Sunday Observer The honker at the Pentagon | By Russell Baker | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-jobinterview-game-the-jobinterview-game.html | The JobInterview Game | By Don Berliner | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-kohlers-of-wisconsin-the-kohlers-of-wisconsin-mostly-a-family-a.html | The Kohlers of Wisconsin | By Marylin Bender | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-lusitania-some-loaded-questions-answered-and-the-answers.html | Some loaded questions answered and the answers exploded | By Ross D Pollack | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-man-and-the-medium-made-history.html | The Man and the Medium Made History | By Richard Schickel | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-marlborough-house-set-edwardians-at-play-by-day-and-night-by.html | Edwardians at play by day and night | By Anne Fremantle | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-message-is-not-much.html | The message is Not much | By Margot Hentoff | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-national-book-award-in-fiction-a-curious-case.html | The National Book Award in Fiction A Curious Case | By Eric Pace | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-new-power-a-brief-stop-a-study-in-contrasts-houk-runs-the-team.html | The New Power | By Joseph Durso | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-oxford-book-of-childrens-verse-love-god-be-good-andmind-your.html | Love God be good and mind your manners | By Gerald Weales | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-use-of-adversity-washington.html | The Use Of Adversity | By James Reston | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/the-womenbed-boredom-bitchery-bed-boredom.html | The Women  Bed Boredom Bitchery | By Grace Glueck | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/there-goes-rhymin-simon-pop-there-goes-rhymin-simon.html | Pop | By Loraine Alterman | RE0000846836 | 2001-08-03 | B00000835287 |

| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/to-play-the-met-get-nureyev-dance.html | Dance | By Clive Barnes | RE0000846836 | 2001-08-03 | B00000835287 |
|---|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/tour-of-the-brownstones-in-park-slope-pasts-mood-captured-many.html | Tour of the Brownstones in Park Slope | By Charles Lockwood | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/town-girds-for-jungle-crowd-dump-called-a-factor-10million-stake.html | Town Girds for Jungle Crowd | By Sol Stember Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/transit-line-on-coast-runs-wellmost-of-the-time-usually-runnlng.html | Transit Line on Coast Runs Well Most of the Time | By Robert Lindsey Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/troy-and-beame-hedge-and-fence-no-campaign-schedule-refers-to-his.html | TROY AND BEAME HEDGE AND FENCE | By Maurice Carroll | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/trying-a-new-road-to-high-fashion-world-of-seventh-ave-separates.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/turtle-back-zoo-expands-program-fun-for-children-trained-for.html | Turtle Back Zoo Expands Program | By Penny Schwartz Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/two-poets-with-diversity-and-vitality-selected-poems-19631970-by.html | Two poets with diversity and vitality | By George Lamming | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/un-report-cites-lag-in-education-nonformal-schools-urged-in.html | UN REPORT CITES LAG IN EDUCATION | By Gene T Maeroff | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/unicef-supporter-wins-a-21st-term-mrs-pantaleoni-will-stay-as.html | UNICEF SUPPORTER WM A 21ST TERM | By Kathleen Teltsch Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/union-coed-is-fighting-bias-in-tennis-blame-it-on-an-aunt.html | Union Coed Is Fighting Bias in Tennis | By Edward C Burks Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/us-ends-news-briefings-in-cambodia-embassy-cites-protest-by-phnom.html | US Ends News Briefings in Cambodia Embassy Cites Protest by Phnom Penh | By Sydney H Schanberg Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/us-investigating-dispute-at-kawaida-calls-board-illegal-appeal-on.html | US Investigating Dispute at Kawaida | By Joseph F Sullivan Special to The New York Times | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/walking-all-alone-among-the-elephants-unarmed-unharmed-what-do-you.html | Walking All Alone Among the Elephants Unarmed Unharmed | By John McIntosh | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/waterborne-goods-in-us-set-a-record.html | Waterborne Goods in US Set a Record | By Werner Bamberoer | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/watergate-and-its-lessons-of-morality.html | Watergate and Its Lessons of Morality | By Billy Graham | RE0000846836 | 2001-08-03 | B00000835287 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/weve-learned-to-love-our-plastic-house-plastic-house.html | Weve Learned to Love Our Plastic House | By J I Merritt | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/where-does-flamingo-road-lead-the-openings-flamingo-road.html | Where Does Flamingo Road Lead | By Vincent CanBY | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/wilt-the-key-as-knicks-and-lakers-meet-today-knicks-lakers-resuming.html | Wilt the Key as Knicks And Lakers Meet Today | By Leonard Koppett | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/wood-field-and-stream-group-is-formed-to-restore-spawning-runs-in.html | Wood Field and Stream | By Nelson Bryant | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/6/1973 | https://www.nytimes.com/1973/05/06/archives/word-for-it-had-to-be-clockwork-word-for-secretariat-had-to-be.html | Word for It Had to Be Clockwork | By Red Smith Special to The New York Than | RE0000846836 | 2001-08-03 | B00000835287 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/12-million-found-inadequately-fed-senate-study-notes-recent-rise-in.html | 12 MILLION FOUND INADEQUATELY FED | By Richard D Lyons Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/2billion-urged-for-birthcurb-plan-doubled-population-by-2010.html | 2Billion Urged for BirthCurb Plan | By Kathleen Teltsch Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/500-top-concerns-showed-best-sales-in-1972-since-1968-500-top.html | 500 Top Concerns Showed Best Sales In 1972 Since 1968 | By Ernest Holsendolph | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/a-durable-amendment.html | A Durable Amendment | By Robert W Meserve | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/a-dvertisingk-e-in-take-over-homelife-to-make-debut-july-22.html | Advertising K  E in TakeOver | By Philip H Dougherty | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/a-sailingvessel-flotilla-may-mark-bicentennial.html | A SailingVessel Flotilla May Mark Bicentennial | By Werner Bamberger | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/area-youth-after-a-weeks-ordeal-now-happy-over-rescue-from-sect.html | Area Youth After a Weeks Ordeal Now Happy Over Rescue From Sect | By Edward B Fiske | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/army-shaping-scanners-and-other-devices-to-foil-assassins-stress.html | Army Shaping Scanners and Other Devices to Foil Assassins | By Drew Middleton Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/astrosystem-production-is-still-geared-to-military-output-assessed.html | Astrosystem Production Is Still Geared to Military | By Gene Smith Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/behold-the-nest-egg.html | Behold the Nest Egg | By H Ross Perot | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/black-designers-find-success-in-a-predominantly-white-field.html | Black Designers Find Success in a Predominantly White Field | By Rita Reif | RE0000846841 | 2001-08-03 | B00000836875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/black-unit-backs-no-one-for-mayor-3-contenders-had-sought-officials.html | BLACK UNIT BACKS NO ONE FOR MAYOR | By Maurice Carroll | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/bombay-poor-find-escape-in-films.html | Bombay Poor Find Escape in Films | By Bernard Weinraub Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/bridge-inspired-lead-is-deceiving-for-an-opponent-and-partner.html | Bridge | By Alan Truscott Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/business-bureau-alters-consumer-questionnaire.html | Business Bureau Alters Consumer Questionnaire | By Joan Cook Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/canadienstriumph-40-lead-31-in-cup-series-canadiens-gain-31-series.html | Canadiens Triumph 40 Lead 31 in Cup Series | By Gerald Eskenazi Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/coast-town-undeterred-by-watergate-pushes-for-shrine-at-nixon.html | Coast Town Undeterred by Watergate Pushes for Shrine at Nixon Birthplace | By Everett R Holles Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/conference-board-scores-nixon-spending-strategy-outlay-rises.html | Conference Board Scores Nixon Spending Strategy | By H Erich Heinemann | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/contraceptivessale-bill-due-for-vote-present-law-assailed.html | ContraceptivesSale Bill Due for Vote | By M A Farber Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/cosmos-win-soccer-opener-10.html | Cosmos Win Soccer Opener 10 | By Alex Yannis Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/court-consensus-reached-in-albany-assembly-package-on-filling.html | COURT CONSENSUS REACHEDINALBANY | By Francis X Clines Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/crampton-victor-by-shot-with-277-41000-houston-prize-puts.html | CRAMPTON VICTOR BY NOT WITH 277 | By Lincoln A Werden Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/cushman-named-sources-say-general-acted-upon-request-by-ehrlichman.html | CUSHMAN NAMED | By Seymour M Hersh Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/cushman-named.html | CUSHMAN NAMED | By Seymour M Hersh Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/dance-balinese-topeng-masked-troupe-and-gamelan-players-present.html | Dance Balinese Topeng | By Anna Kisselgoff | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/dance-diverse-fare-pearl-lang-is-superb-as-clytemnestracanadian-and.html | DanceDiverse Fare | By Clive Barnes | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/diplomat-and-a-professor-beaten-by-5-youths-here-15-youths-beat.html | Diplomat and a Professor Beaten by 5 Youths Here | By Christopher S Wren | RE0000846841 | 2001-08-03 | B00000836875 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/diplomat-and-a-professor-beaten-by-5-youths-here-5-youths-beat.html | Diplomat and a Professor Beaten by 5 Youths Here | By Christopher S Wren | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/ellsberg-judges-act-cited-in-plan-to-ask-end-of-trial-2-other.html | Ellsberg Judges Act Cited In Plan to Ask End of Trial | By Martin Arnold Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/ellsberg-judges-act-cited-in-plan-to-ask-end-of-trial.html | Ellsberg Judges Act Cited In Plan to Ask End of Trial | By Martin Arnold Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/emphasis-is-on-comfort-simplicity-practicality-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/expanding-demands-sendprices-of-soybeans-soaring-needs-top-supplies.html | Expanding Demands Send Prices of Soybeans Soaring | By Fl J Maidenberg | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/foes-of-fuentes-win-district-1-election.html | Foes of Fuentes Win Distric 1 Election | By Ronald Smothers | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/foes-of-fuentes-win-in-district-unionbacked-slate-wins-6-of-9.html | FOES OF FUENTES WIN IN DISTRICT I UnionBacked Slate Wins 6 of 9 School Board Seats on Lower East Side | By Ronald Smothers | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/gimbels-staff-is-getting-free-hypertension-tests-pilot-program.html | Gimbels Staff Is Getting Free Hypertension Tests | By Nancy Hicks | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/gov-mccall-seeks-to-curb-oregons-growth-unfazed-by-criticism.html | Gov McCall Seeks to Curb Oregons Growth | By David Bird Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/grandma-moses-schoolhouse-is-now-a-museum-five-children-survived.html | Grandma Moses Schoolhouse Is Now a Museum | By Harold Faber Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/guerrillas-future-in-lebanon-is-still-being-weighed.html | Guerrillas Future in Lebanon Is Still Being Weighed | By Juan de Onis Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/hanoi-building-up-highway-in-south-thousands-of-laborers-said-to.html | HANOI BUILDING UP HIGHWAY IN SOUTH | By Joseph B Treaster Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/harvard-victor-over-navy-crew-takes-adams-cup-as-final-exams-send.html | HARVARD VICTOR OVER NAVY GREW | By William N Wallace Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/higher-commission-rates-greeted-by-wide-approval-but-some-and-wall.html | Higher Commission Rates Greeted by Wide Approval | By Vartanig G Vartan | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/indians-sign-accord-to-end-68day-seizure-of-town-some-to-be.html | Indians SignAccord to End 68Day Seizure of Town | By Andrew H Malcolm Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/indians-signaccord-to-end-68day-seizure-of-town-some-to-be-arrested.html | Indians Sign Accord to End 68Day Seizure of Town | By Andrew H Malcolm Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/lindsay-concentrates-on-completing-priority-programs-by-end-of-the.html | Lindsay Concentrates on Completing Priority Programs by End of the Year | By Murray Scrumach | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/lioness-is-loose-for-five-hours-flees-a-zoo-near-albany-but-returns.html | LIONESS IS LOOSE FOR FIVE HOURS | By Glenn Fowler | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/marine-commandant-robert-everton-cushman-jr-named-in-breakin-sherry.html | Marine Commandant | By David E Rosenbaum Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/mexico-flies-30-to-havana-to-win-consuls-release-but-abductors-are.html | MEXICO FLIES 30 TO HAVANA TO WIN CONSULS RELEASE | By Richard Severo Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/mexico-flies-30-to-havana-to-win-consuls-release-word-from-the.html | MEXICO FLIES 30 TO HAVANA TO WIN CONSULS RELEASE | By Richard Severo Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/miami-beach-closes-controversial-bass-museum.html | Miami Beach Closes Controversial Bass Museum | By George Volsky Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/monroe-excels-with-reedwest-hurt-reed-goat-and-hero.html | Monroe Excels With ReedWest Hurt | By Leonard Koppett | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/moscow-unveils-computer-system-soviet-blocs-new-machines-shown-at.html | MOSCOW UNVEILS COMPUTER SYSTEM | By Theodore Shabad Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/music-charlotte-bergen-septuagenarian-bows-as-a-symphonic-conductor.html | Music Charlotte Bergen | By Allen Hughes | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/nbc-head-asks-cabletv-curbs-goodman-voices-concern-over-growth-of.html | NBC HEAD ASKS CABLETV CURBS | By Albin Krebs | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/pentagon-plans-100million-missiledetection-radars-despite-success.html | Pentagon Plans 100Million MissileDetection Radars Despite Success of Spy Satellite | By John W Finney Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/prices-up-sharply-at-fair-in-canton-some-art-goods-at-trade-exhibit.html | PRICES UP SHARPLY AT FAIR IN CANTON | By Tillman Durdin Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/prospects-of-an-andean-pact-stirring-interest-in-venezuela.html | Prospects of an Andean Pact Stirring Interest in Venezuela | By Marvine Howe Special to The New Yak nmeg | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/protest-backs-soviet-jews-on-eve-of-israels-birthday-thousands.html | Protest Backs Soviet Jews OnEve of Israels Birthday | By Irving Spiegel | RE0000846841 | 2001-08-03 | B00000836875 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/protest-backs-soviet-jews-on-eve-of-israels-birthday.html | Protest Backs Soviet Jews On Eve of Israels Birthday | By Irving Spiegel | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/retriever-named-best-at-trenton-crowd-of-55000-watches-3700-dogs.html | RETRIEVER NAMED BEST AT TRENTON | By Walter R Fletcher Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/roundup-fists-fly-as-giants-win-two-national-league.html | Roundup Fists Fly as GiantsWin Two | By Sam Goldaper | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/scheckter-takes-coast-car-race.html | Scheckter Takes Coast Car Race | By John S Radosta Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/secretariat-rests-after-his-day-of-triumph.html | Secretariat Rests After His Day of Triumph | By Joe Nichols Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/some-analysts-think-rates-of-bonds-have-yet-to-peak-issue-raises.html | Some Analysts Think Rates Of Bonds Have Yet to Peak | By Robert D Hershey Jr | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/soviet-said-to-punish-party-aide-for-his-attacks-on-nationalism-for.html | Soviet Said to Punish Party Aide For His Attacks on Nationalism | By Hedrick Smith Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/the-constitutional-crisis-at-home-abroad.html | The Constitutional Crisis | By Anthony Lewis | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/the-politics-of-language-essay.html | The Politics of Language | By William Safire | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/the-rise-of-joe-mccrane-success-follows-marriage-agency-founded-in.html | The Rise of Joe McCrane Success Follows Marriage | By Donald Janson Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/thousands-of-laborers-said-to-cross-border-to-work-on-roads-and.html | Thousands of Laborers Said to Cross Border to Work on Roads and Airfields | By Joseph B Treaster Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/us-will-consider-new-city-housing-applications-to-be-weighed.html | US WILL CONSIDER NEW CITY HOUSING | By Joseph P Fried | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/vegetables-lead-meat-in-cost-cuts-carrots-cucumbers-and-onions.html | VEGETABLES LEAD MEAT IN COST CUTS | By Will Lissner | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/victory-tactic-for-new-york-drive-at-wilt-reed-in-shooting-form.html | Victory Tactic for New York Drive at Wilt | By Thomas Rogers | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/warren-attacks-plan-to-screen-supreme-court-cases-caseload-held.html | Warren Attacks Plan to Screen Supreme Court Cases | By Warren Weaver Jr Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/watergate-poses-puzzle-in-canada-many-unable-to-understand-why.html | WATERGATE POSES PUZZLE IN CANADA | By Jay Walz Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/what-price-a-authenticity-books-of-the-times-warm-center-of-life.html | Books of The Times | By Anatole Broyard | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/white-house-and-watergate-some-questions-and-answers-q-was.html | White House and Watergate Some Questions and Answers | By Christopher Lydon Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/white-sox-ace-wins-112-for-7th-victory-a-good-egg.html | White Sox Ace Wins 112 for 7th Victory | By Murray Chass Special to The New York Times | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/worries-mar-restoration-groups-birthday-bedford-stuyvesant.html | Worries Mar Restoration Groups Birthday | By Grace Lichtenstein | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/7/1973 | https://www.nytimes.com/1973/05/07/archives/yunich-joins-drexel-as-senior-adviser-held-bambergers-post.html | Yunich Joins Drexel as Senior Adviser | By Isadore Barmash | RE0000846841 | 2001-08-03 | B00000836875 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/2-attempts-cited-president-reportedly-reversed-stand-on-advice-of.html | 2 ATTEMPTS CITED | By Seymour M Hersh Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/2-attempts-cited.html | 2 ATTEMPTS CITED | By Seymour M Hersh Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/2-big-board-firms-weigh-joint-unit-shearsonharris-talks-aim-at.html | 2 BIG BOARD FIRMS EIGH JOINT UNIT | By Vartanig G Vartan | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/2-mars-sites-chosen-for-unmanned-landings-in-76-descent-of-package.html | 2 Mars Sites Chosen for Unmanned Landin 8 in | By Harold M Sc Heck Jr Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/20-seized-in-looting-of-queens-store.html | 20 Seized in Looting of Queens Store | By Glenn Fowler | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/a-runner-asks-a-rider-if-hes-riding-officially.html | A Runner Asks a Rider If Hes Riding Officially | By Linda Charlton Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/abducted-consul-is-freed-in-mexico-diplomat-released-after-30.html | ABDUCTED CONSUL IS FREED IN MEXICO | By Richard Severo Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/abducted-consul-is-still-not-free-concern-mounts-for-safety-of.html | ABDUCTED CONSUL IS STILL NOT FREE | BY Rpiapiovero Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/accolade-for-brezhnev-soviet-leader-is-enjoyingthe-biggest.html | Accolade for Brezhnev | By Hedrick Smith Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/advertising-think-tank-system-ten-new-buick-spots-disinfectants.html | Advertising Think Tank System | By Philip Il Dougherty | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/albany-approves-airport-rail-link-250million-line-to-connect-penn.html | ALBANY APPROVES AIRPORT RAIL LINK | By Alfonso A Narvaez Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/analysts-are-told-that-fluctuation-will-be-less-fluctuations-seen.html | Analysts Are Told That Fluctuation Will Be Less | By Eileen Shanahan Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/as-daily-money-investor-city-makes-fast-millions.html | As Daily Money Investor City Makes Fast Millions | By Max H Seigel | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/attorney-general-appeals-to-court-on-school-funds-violation-is.html | Attorney General Appeals To Court on School Funds | By Walter H Waggoner Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/bond-yields-risehome-loan-sale-duebills-cut-credit-markets-most.html | Bond Yields Rise Home Loan Sale DueBills Cut | By Robert D Hershey Jr | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/bridge-competitors-in-world-event-are-aided-by-nonplayers-too.html | Competitors in World Event Bridgu Are Aided by Nonplayers Too | By Alan Truscott | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/cambodian-chiefs-unable-to-agree-a-premier-and-cabinet-still.html | CAMBODIAN CHIEFS UNABLE TO AGREE | By Sydney H Schanberg Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/canadiens-still-puzzle-for-hawks-all-ways-lead-to-montreal-at.html | Canadiens Still Puzzle For Hawks | By Gerald Eskenazi Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/canadiens-still-puzzle-for-hawks-at-montreal.html | Carzadiens Still Puzzle For Hawks | By Gerald Eskenazi Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/cattle-ranchers-and-shoppers-clash-belttightening.html | Cattle Ram ers and Shoppers Clash | By George Vecsey | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/chapin-due-for-top-met-post-today-artistic-post-discussed-chapins.html | Chapin Due for Top Met Post Today | By Donal Henahan | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/chess-after-defiling-an-opponent-let-the-rooks-polish-him-off-a.html | After DeFiling an Opponent Cheas Let the Rooks Polish Him Off | By Robert Byrne | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/cia-and-congres-investigate-ellsberg-burglary-authorization.html | C1 A and Congress Investigate Ellsberg Burglary Authorization | By John M Crewdson Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/city-drafts-apology-to-beaten-diplomat-professor-also-hurt.html | City Drafts Apology to Beaten Diplomat | By Lawrence Van Gelder | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/citys-vocational-schools-are-refutin-old-criticisms-attacked-as.html | Citys Vocational Schools Are Refuting Old Criticisms | By Christopher S Wren | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/citys-vocational-schools-are-refuting-old-the-citys-trade-schools.html | Citys Vocational Schools Are Refuting Old Criticisms | By Christopher S Wren | RE0000846852 | 2001-08-03 | B00000838316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/coalition-scores-budget-proposal-social-reform-group-says-plan-may.html | COALITION SCORES BUDGET PROPOSAL | By James M Naughton Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/congress-told-it-cant-cut-off-bombing-four-sue-to-end-raids.html | Congress Told It Cant Cut Off Bombing | By John W Finney Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/connally-visitor-texan-is-called-amid-rumors-hell-rejoin.html | CONNALLY VISITOR | By Bill Kovach Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/connally-visitorr-texan-is-called-amid-rumors-hell-rejoin.html | CONNALLY VISITOR | By Bill Kovach Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/crimmins-convictions-upset-by-court.html | Crimmins Convictions Upset by Court | By Morris Kaplan | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/cutrate-admission-to-track-proving-a-hit-5oc-coupons-handed-out-as.html | Cutrate Admission to Track Proving a Hit | By Grace Lichtenstein | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/diaspora-is-important-jews-here-tell-israelis.html | Diaspora Is Important Jews Here Tell Israelis | By Irving Spiegel Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/effort-on-trade-urged-by-casey-export-of-us-technology-and-other.html | EFFORT ON TRADE URGED BY CASEY | By Herbert Koshetz | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/epa-asks-easing-of-a-smoke-rule-relaxation-on-emissions-of-sulphur.html | EPA ASKS EASING OF A SMOKE RULE | By John D Morris Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/fear-persists-in-the-cities-despite-dip-in-us-crime-a-survey-of-13.html | Fear Persists in the Cities Despite Dip in U S Crime | By Paul Delaney Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/for-the-people.html | For the People | By Orville H Schell Jr | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/garbage-disposal-could-cost-more-jersey-restrictions-present.html | GARBAGE DISPOSAL COULD COST MORE | By David Bird | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/goss-outpoints-jose-fernandez-victory-is-35th-for-no-2-junior.html | GOSS OUTPOINS JOSE FERNANDEZ | By Deane McGowen | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/hearing-denied-in-biaggi-appeal-court-affirms-decision-to-disclose.html | REARING DENIED IN BIAGGI APPEAL | By Arnold H Lubasch | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/high-court-rules-6-to-3-that-state-redistricting-plans-must-uphold.html | High Court Rules 6 to 3 That State Redistricting Plans Must Uphold Voting Rights | By Warren Weaver Jr Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/hunt-says-colson-ordered-forgeddata-in-diem-death-hunt-says-colson.html | Hunt Says Colson Ordered Forged Datain Diern Death | By Martin Arnold Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/hunt-says-colson-ordered-in-diem-death-hunt-says-colson-ordered-for.html | Hunt Says Colson Ordered Datain Diem Death | By Martin Arnold Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/i-c-c-denies-bids-to-dismiss-the-rock-island-merger-case.html | I C C Denies Bids to Dismiss The Rock Island Merger Case | By Alexander R Hammer | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/in-the-home-stretch.html | In the Home Stretch | By John A Hamilton | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/in-time-of-inflation-heed-call-of-the-wild-onion-euell-gibbonss.html | In Time of Inflation Heed Call of the Wild Onion | By Jean Hewitt | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/israelis-mark-25th-year-with-parade-jerusalem-is-exuberant-except.html | Israelis Mark 25th Year With Parade | By Terence Smith Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/jersey-candidates-to-list-fund-donors-candidates-must-list-donors.html | Jersey Candidates To List Fund Donors | By Ronald Sullivan Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/jersey-demands-listings-of-spending-for-primary.html | Jersey Demands Listings Of Spending for Primary | By Ronald Sullivan Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/jersey-law-could-raise-costs-of-garbage-disposal-for-the-city.html | Jersey Law Could Raise Costs of Garbage Disposal for the City | By David Bird | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/lebanese-battles-resume-martial-law-is-declared-first-truce-was.html | Lebanese Battles Resume Martial Law Is Declared | By Juan de Onis Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/lebanese-battles-resume-new-premier-steps-down-first-truce-was.html | Lebanese Battles Resume New Premier Steps Down | By Juan de Onis Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/legislature-is-expected-to-vote-25million-more-in-school-aid.html | Legislature Is Expected to Vote 25Million More in School Aid | By Francis X Clines Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/met-and-n-l-r-b-settle-on-72-grievance-agreement-called.html | Met and N L R B Settle on 72 Grievance | By Louis Calta | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/mets-defeat-braves-72-6run-8th-gives-seaver-victorywalks-help-slide.html | Mets Defeat Braves 72 | By Michael Strauss | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/mrs-crimmins-wins-upset-of-convictions-crimmins-convictions-upset.html | Mrs Crimmins Wins Upset of Convictions | By Morris Kaplan | RE0000846852 | 2001-08-03 | B00000838316 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/murder-trial-of-an-alleged-mafia-figure-opens-here.html | Murder Trial of an Alleged Mafia Figure Opens Here | By Lacey Fosburgh | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/new-agency-will-enforce-mine-safety.html | New Agency Will Enforce Mine Safety | By Ben A Franklin Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/new-limit-is-set-in-soybean-mart-futures-climb-to-new-highmeal.html | NEW LIMIT IS SET IN SOYBEAN MART | By James J Nagle | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/new-york-catches-up-to-miamirent-a-date-here-too-client-caught.html | New York Catches Up to MiamiRent a Date Here Too | By Judy Klemesrud | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/no-more-free-hand-in-the-nation.html | No More Free Hand | By Tom Wicker | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/on-ceasefire-team-women-find-saigon-no-place-like-home.html | On Ceasefire Team Women Find Saigon No Place Like Home | By della Denman Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/panther-buried-in-us-cemetery-shakur-navy-veteran-died-in-jersey.html | PANTHER BURIED IN US CEMETERY | By C Gerald Fraser | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/penn-adelphi-risk-probation-in-weekend-meets-probation-looms-for.html | Penn Adelphi Risk Probation in Weekend Meets | By Neil Amdur | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/pulitzers-go-to-washington-post-frankel-championship-season.html | Pulitzers Go to Washington Post Frankel Championship Season | By John Corry | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/rainout-fine-for-some-yankees.html | Rainout Fine for Some Yankees | By Murray Crass Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/richardson-vows-new-prosecutor-says-if-he-is-confirmed-as-attorney.html | RICHARDSON VOWS NEW PROSECUTOR | By David E Rosenbaum Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/richardson-vows-new-prosecutor.html | RICHARDSON VOWS NEW PROSECUTOR | By David E Rosenbaum Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/ron-turcotte-goes-0-for-5-ataqueduct.html | Ron Turcotte Goes 0 for 5 At Aqueduct | By Steve Cady | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/roundup-astros-shut-out-expos-extend-streak-to-9-american-league.html | Roundup Astros Shut Oat Expos Extend Streak to 9 | By Al Harvin | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/sales-gain-scant-at-stores-in-city-marchapril-retail-results-about.html | SALES GAIN SCANT AT STORES IN CITY | By Isadore Barmash | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/sarnoff-assails-tv-news-attacks-cities-growing-intensity-of.html | SARNOFF ASSAILS TV NEWS ATTACKS | By Albin Krebs | RE0000846852 | 2001-08-03 | B00000838316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/security-dangers-linked-to-white-house-inquiry-administration.html | Security Dangers Linked To White House Inquiry | By John Berbers Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/senate-passes-assemblys-version-of-antidrug-bill-court-impact-cited.html | Senate Passes Assemblys Version of Antidrug Bill | By William E Farrell Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/soviet-is-seeking-a-loan-in-europe-terms-asked-for-1billion-from.html | SOVIET IS SEEKING A LOAN IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/soviet-is-seeking-a-loan-in-europe.html | SOVIET IS SEEKING A LOAN IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/speer-sees-steel-price-rise-asserts-most-mills-realize-inadequate-r.html | Speer Sees Steel Price Rise | By Gene Smith Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/sri-lanka-moves-to-restrict-press-new-law-alarms-newsmen-and.html | SRI LANKA MOVES TO RESTRICT PRESS | By Bernard Weinraub Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/stage-roundaboutsplays-the-thing-molnars-comedy-comes-to-broadway.html | StageRoundaboutsPlays the Thing | By Clive Barnes | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/state-high-court-upholds-68-law-on-meadowlands-dissenters-view.html | State High Court Upholds 68 Law on Meadowlands | By Joseph F Sullivan Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/stock-prices-show-drop-as-volume-also-retreats-unfavorable.html | Stock Prices Show Drop As Volume Also Retreats | By John H Allan | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/tired-ink-observer.html | Tired Ink | By Russell Baker | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/tired-men-wait-in-wounded-knee-bunkers.html | Tired Men Wait in Wounded Knee Bunkers | By Andrew H Malcolm Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/tv-capote-studies-the-police-on-crimewatch-focus-is-on-question-of.html | TV Capote Studies the Police on Crimewatch | By John J OConnor | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/two-groups-plan-banks-geared-toward-women-year-old-effort-sites.html | Two Groups Plan Banks Geared Toward Women | By H Erich Heinemann | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/unionbacked-candidates-get-93-of-1-71-schoolseats-board-election.html | UnionBacked Candidates Get 93 of 171 School Seats | By Ronald Smothers | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/us-five-defeats-soviet-89-t080-digregorio-stars-sending-game-into.html | US FIVE DEFEATS SOVIET 89 TO 80 | By Sam Goldaper | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/voluntary-controls-on-gasoline-hinted-administration-hints.html | Voluntary Controls On Gasoline Hinted | By Edward Cowan Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/voluntary-controls-on-gasoline-hinted.html | Voluntary Controls On Gasoline Hinted | By Edward Cowan Special to The New York Times | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/8/1973 | https://www.nytimes.com/1973/05/08/archives/wood-field-and-stream-international-game-fish-association-expanding.html | Wood Field and Stream | By Nelson Bryant | RE0000846852 | 2001-08-03 | B00000838316 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/3-arms-of-judaism-are-urged-to-share-edifices-for-saving-three.html | Arms of Judaism Are Urged to Share Edifices for Saving | By Irving Spiegel Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/3-charterflight-bookers-cited-on-criminal-charges-resurge-of.html | 3 CharterFlight Bookers Cited onCriminalCharges | By Robert Lindsey | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/a-cheerful-mentor-of-the-opera-schuyler-garrison-chapin-warmth-and.html | A Cheerful Mentor of the Opera Schuyler Garrison Chapin | By McCandlish Phillips | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/a-lag-is-reported-in-bidding-ongas-concern-on-supply-voiced-by-city.html | A LAG IS REPORTED IN BIDDING ON GAS | By David Bird | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/a-stormy-annual-meeting-indicated-for-itt-today-stormy-meeting-is.html | A Stormy Annual Meeting Indicated for ITT Today | By Michael C Jensen Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/adelphi-suspends-a-star-trackman-dennis-walker-is-barred-under.html | ADELPHI SUSPENDSA STAR TRACKMAN | By Gordon S White Jr | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/adelpiii-suspends-a-star-trackman.html | ADELPIII SUSPENDS A STAR TRACKMAN | By Gordon S White Jr | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/adirondacks-compromise-is-reached-125000-residents-in-park-plan-is.html | Adirondacks Compromise Is Reached | By M A Farber Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/advertising-premium-progress-changes-at-harsherotman-pace-of-nbc-tv.html | Advertising Premium Progress | By Philip H Dougherty | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/ask-court-order-nixon-eases-curbs-on-testimony-by-aides-past-and.html | ASK COURT ORDER | By Walter Rugaber Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/ask-court-order.html | ASK COURT ORDER | By Walter Rugaber Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/bridge-world-bidding-contest-opens-in-metropolitan-area-tonight.html | Bridge | By Alan Truscott | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/brinkmanship-in-a-car-stirs-up-a-feud.html | Brinkmanship in a Car Stirs Up a Feud | By John S Radosta | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/caffreys-of-seton-hall-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/cerro-net-soars-dividend-doubled-quarters-profit-up-76-annual.html | CERRO NET SOARS DIVIDEND DOUBLED | By Gene Smith | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/chapin-is-named-manager-of-met-signs-3season-contractpraised-for.html | CHAPIN IS NAMED MANAGER OF MET | By Allen Hughes | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/chinese-art-treasures-thrill-paris-priority-for-excavations.html | Chinese Art Treasures Thrill Paris | By Nan Robertson Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/cia-link-to-hunt-confirmed-by-us-general-ordered-equipment-used-in.html | CIA LINK TO HUNT CONFIRMED BY US | By Martin Arnold Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/cla-link-to-hunt-confirmed-by-us-general-ordered-equipment-used-in.html | CIA LINK TO HUNT CONFIRMED BY US | By Martin Arnold Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/cocacola-profits-up-in-first-quarter-other-concerns-report-philips.html | CocaCola Profits Up in First Quarter | By Clare M Reckert | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/dance-ailey-returns.html | Dance Ailey Returns | By Clive Barnes | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/debusschere-the-hero-on-lucky-shot-in-clutch-knickslakers-composite.html | DeBusschere the Hero On Lucky Shot in Clutch | By Thomas Rogers | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/depressedarea-aid-approved-by-senate-despite-veto-threat.html | DepressedArea Aid Approved By Senate Despite Veto Threat | By Marjorie Hunter Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/details-of-72-skyjack-attempt-are-related-at-2d-trapnelltrial.html | Details of 72 Skyjack Attempt Are Related at 2d Trapnell Trial | By Morris Kaplan | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/episcopal-diocese-asks-pardon-for-those-jailed-for-marijuana.html | Episcopal Diocese Asks Pardon For Those Jailed for Marijuana | By Eleanor Blau | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/eva-peron-lives-again-on-anniversary-of-birth-foes-still-vilify-her.html | Eva Peron Lives Again On Anniversary of Birth | By Jonathan Kandell Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/exnixon-official-wary-on-budget-weidenbaum-queries-data-on-7billion.html | EXNIXON OFFICIAL WARY OR BUDGET | By Eileen ShanahanSpecial to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/exsergeants-say-army-wouldnt-uncover-noncom-club-frauds-slot.html | ExSergeants Say Army Wouldnt Uncover Noncom Club Fraus | By James M Naughton Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/federal-officials-study-pedal-power-as-one-alternative-to-piston.html | Federal Officials Study Pedal Power As One Alternative to Piston Power | By Robert Reinhold Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/filecabinet-fiction-books-of-the-times-plays-schubert-grandly.html | Books of The Times | By Anatole Broyard | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/flanigan-backs-nixon-trade-bill-aide-denies-president-is-making.html | FLANIGAN BACKS NIXON TRADE BILL | By Edwin L Dale Jr Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/for-1-600-at-queens-college-over-30-is-not-over-the-hill-gaining.html | For 1600 at Queens College Over 30 Is Not Over the Hill | By John Corry | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/generation-gap-down-on-the-west-german-farm-is-also-a-big-problem.html | Generation Gap Down on the West German Farm Is Also a Big Problem for European Bloc | By Clyde H Farnsworth Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/gernreich-cools-off-a-little-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/governor-signs-his-drug-bills-and-assails-the-critics-again.html | Governor Signs His Drug Bills And Assails the Critics Again | By William E Farrell Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/ha-wks-top-canadiens-87-and-trail-32-in-playoff-feverish-action.html | Hawks Top Canadiens 87 And Trail 32 in Playoff | By Gerald Eskenazi Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/hunt-was-given-access-to-240-vietnam-cables.html | Hunt Was Given Access To 240 Vietnam Cables | By Bernard Gwertzman Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/in-east-germany-fresh-air-in-arts-books-and-film-held-back-for.html | IN EAST GERMANY FRESH AIR IN ARTS | By David Binder Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/inquiry-on-compensation-told-of-nontreatment-fee-treatments.html | Inquiry on Compensation Told of Nontreatment Fee | By Walter H Waggoner Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/japanese-tourists-swarm-in-to-hawaii-businessmen-worries-concern.html | Japanese Tourists Swarm Into Hawaii | By Wallace Turner Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/jersey-city-race-is-by-jordan-gangemi-beaten-decisivelyerichetti.html | JERSEY CITY RACE IS WON BY JORDAN | By Joseph F Sullivan Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/jersey-city-race-is-won-by-jordan-gangemi-beaten.html | JERSEY CITY RACE IS WON BY JORDAN | By Joseph F Sullivan Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/knicks-win-and-lead-lakers-311-10398-triumph-is-sparked-by.html | Knicks Win and Lead Lakers 31 | By Leonard Koppeit | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/libraries-put-out-lights-in-national-fund-protest.html | Libraries Put Out Lights In National Fund Protest | By George Goodman Jr | RE0000846844 | 2001-08-03 | B00000836878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/matlack-injured-as-mets-bow-106-matlack-is-flattened-pitcher-struck.html | MATLACK INJURED AS MIS BOW 106 | By Joseph Durso | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/mcord-charges-plot-against-cia-in-a-memo-he-says-he-was-asked-to-in.html | MCORD CHARGES PLOT AGAINST CIA | By Seymour M Hersh Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/mcord-charges-plot-against-cia.html | MCORD CHARGES PLOT AGAINST CIA | By Seymour M Hersh Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/meany-demands-vigorous-inquiry-wants-outside-commission-of-citizens.html | MEANY DEMANDS VIGOROUS INQUIRY | By Philip Shabecoff Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/men-at-home-in-the-daylight.html | Men at Home in the Daylight | By Bill Moyers | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/mintyre-resigns-from-ftc-post-action-ends-debate-over.html | MINTYRE RESIGNS FROM FTC POST | By John D Morris Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/music-rochberg-work.html | Music Rochberg Work | By Donal Henahan | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/nixons-words-on-diem-basis-of-71-comment-on-us-complicity-in.html | Nixons Words on Diem | By R W Apple Jr Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/northeastern-crew-no-1-in-eastern-title-sprints.html | Northeastern Crew No 1 In Eastern Title Sprints | By William N Wallace | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/occupation-of-wounded-knee-is-ended-2-seizure-of-town-occupation-of.html | Occupation of Wounded Knee Is Ended | By Andrew H Malcolm Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/occupation-of-wounded-knee-is-ended-seizure-of-town-occupation-of.html | Occupation of Wounded Knee Is Ended | By Andrew H Malcolm Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/odetta-hopes-for-rediscovery-in-shift-to-rock-style-im-the-mama.html | Odetta Hopes for Rediscovery in Shift to Rock Style | By Les Ledbetter | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/one-scandal-always-foreign-affairs.html | One Scandal Always | By C L Sulzberger | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/pan-am-goal-break-even-in-73-pan-am-seeking-breakeven-point.html | Pan Am Goal Break Even in 73 | By Robert E Bedingfield Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/panel-chides-governor-on-pension-reform-legislature-urged-to-act.html | Panel Chides Governor on Pension Reform | By Francis X Clines Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archiv es/philadelphia-post-office-seems-to-forget-stanton-business-letters.html | Philadelphia Post Office Seems to Forget Stanton | By Richard J H Johnston Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/plastic-liquor-bottles-face-ban-over-suspicion-of-toxic-effect.html | Plastic Liquor Bottles Face Ban Over Suspicion of Toxic Effect | By Richard D Lyons Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/print-clue-shown-in-bardeath-case-prosecution-asserts-it-was-left.html | PRINT CLUE SHOWN IN BARDEATH CASE | By Lacey Fosburgh | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/proxmire-calls-press-unfair-to-nixon-a-day-after-linking-him-to.html | Proxmire Calls Press Unfair to Nixon A Day After Linking Him to Watergate | By Linda Charlton Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/proxmire-on-the-press-washington.html | Proxmire On the Press | By James Reston | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/public-broadcasting-due-to-name-killian-chairman-plan-is-tabled.html | Public Broadcasting Due to Name Killian Chairman | By Albin Krebs | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/queens-prosecutor-will-appeal-reversal-in-the-crimmins-case.html | Queens Prosecutor Will Appeal Reversal in the Crimmins Case | By Michael Knight | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/quick-us-help-urged-to-avoid-pennsy-liquidation-trustees-tell.html | Quick US Help Urged to Avoid Pennsy Liquidation | By William Robbins Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/roundup-expos-haltastro-string-on-wildthrow-43-national-league.html | Roundup Expos Halt Astro String on Wild Throw 43 | By Al Harvin | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/rye-oyster-bay-bridge-dispute-issue-and-debate-background-opponents.html | Issue and Debate | By Frank J Prial | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/scheckters-roadhogging-stirs-a-feud-with-mcrae.html | Scheckters RoadHogging Stirs a Feud With McRae | By John S Radosta | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/severe-shortage-of-ores-is-feared-report-by-geological-survey-warns.html | SEVERE SHORTAGE OF ORES IS FEARED | By Harold M Schmeck Jr Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/severe-shortage-of-ores-is-feared.html | SEVERE SHORTAGE OF ORES IS FEARED | By Harold M Schmeck Jr Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/some-corporate-bond-prices-gain-as-taxexempts-decline-bill-market.html | Some Corporate Bond Prices Cain as TaxExempts Decline | By Robert D Hershey Jr | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/soviet-scientist-facing-a-threat-academy-may-expel-a-jew-seeking-to.html | SOVIET SCIENTIST FACING A THREAT | By Hedrick Smith Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/soybean-futures-continue-torise-july-and-august-options-up-by-limit.html | SOYBEAN FUTURES CONTINUE TO RISE | By James J Nagle | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/split-on-capital-outlays-shultz-argument-for-rise-is-disputed-by.html | Split on Capital Outlays | By Leonard Silk | RE0000846844 | 2001-08-03 | B00000836878 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/stocks-stage-a-rebound-as-turnover-edges-ahead-selling-dried-up.html | Stocks Stage a Rebound As Turnover Edges Ahead | By John H Allan | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/stuyvesant-town-residents-are-still-singing-its-praise.html | Stuyvesant Town Residents Are Still Singing Its Praise | By Angela Taylor | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/the-benefit-of-doubt.html | The Benefit of Doubt | By James L Buckley | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/the-novice-another-day-another-long-shot-riding-and-reading.html | The Novice Another Day Another Long Shot | By Steve Cady | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/third-ceasefire-begins-in-lebanon-after-jet-attack-joint.html | THIRD CEASEFIRE BEGINS IN LEBANON AFTER JET ATTAG | By Juan de Onis Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/third-ceasefire-begins-in-lebanon-after-jet-attack.html | THIRD CEASEFIRE BEGINS IN LEBANON AFTER JET ATTACK | By Juan de Onis Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/time-inc-will-sell-cable-tv-systems-time-inc-to-sell-cable-tv.html | Time Inc Will Sell Cable TV Systems | By Alexander R Hammer | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/tropical-paradise-battles-urban-ills-unemployment-and-inflation.html | Tropical Paradise Battles Urban Ills | By Richard Severo Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/union-victory-claim-in-school-vote-disputed-smooth-transition.html | Union Victory Claim in School Vote Disputed | By Ronald Smothers | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/victim-tells-inquiry-on-compensation-of-physicians-for.html | Victim Tells Inquiry on Compensation Of Physicians Fees for Nontreatment | By Walter H Waggoner Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/woman-trotting-trainer-coping-with-a-maverick.html | Woman Trotting Trainer Coping With a Maverick | By Michael Strauss Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/yanks-again-pick-on-twins-in-144-rout-blombergs-44foot-blast.html | Yanks Again Pick On Twins in 144 Rout | By Murray Chass Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/9/1973 | https://www.nytimes.com/1973/05/09/archives/ziegler-says-nixon-no-longer-advises-watergate-prosecutors-to.html | Ziegler Says Nixon Na Longer Advises Watergate Prosecutors to Refuse Immunity | By John Berbers Special to The New York Times | RE0000846844 | 2001-08-03 | B00000836878 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/-51st-state-and-the-problems-of-local-tv-coverage-local-news.html | 51st State and the Problems of Local Coverage | By John J OConnor | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/-72-british-crash-linked-to-errors-by-the-crew-other-factors.html | 72 British Crash Linked To Errors by the Crew | By Ian Scott Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/2-groups-divided-move-to-ask-immunity-for-former-counsel-irks.html | 2 GROUPS DIVIDED | By Seymour M Hersh Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/2-groups-divided.html | 2 GROUPS DIVIDED | By Seymour M Hersh Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/2-paint-concerns-accused-of-fraud-city-charges-they-withheld-money.html | 2 PAINT CONCERNS ACCUSED OF FRAU | By Joseph P Fried | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/2-track-athletes-free-to-compete-penns-samara-adelphis-walker-ruled.html | 2 TRACK ATHLETES FREE TO COMPETE | By Gordon S White Jr | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/200000-donation-charge-said-to-involve-effort-to-obstruct-sec.html | 200000 DONATION | By Arnold H Lubasch | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/200000-donation.html | 200000 DONATION | By Arnold H Lubasch | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/21-tentam-takes-toboggan-sprint-velasquez-aboard-winner-after.html | 21 Mal TAKES TOBOGGAN SPRINT | By Joe Nichols | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/a-watergate-casualty.html | A Watergate Casualty | By Linda Charlton Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/advertising-let-me-off-at-7-silver-anvil-awards-fashion-campaign.html | Advertising let Me Off at 7 | By Philip H Dougherty | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/barclayss-offer-for-li-trust-is-denied-t-chase-plan-in-question.html | Barclayss Offer for LI Trust Is Denied | By H Erich Heinemann | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/barzel-quits-as-bonns-opposition-chief-defeated-in-caucus.html | Barzel Quits as Bonns Opposition Chief | By David Binder Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/big-oil-companies-lead-price-declines-on-market-average-price.html | Big Oil Companies Lead Price Declines on Market | By John H Allan | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/bradley-hails-west-point-as-he-gets-thayer-award-legal-action.html | Bradley Hails West Point As He Gets Thayer Award | By Linda Greenhouse Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/bridge-new-exhibition-procedure-has-tones-of-2ring-circus-west.html | Bridge New Exhibition Procedure Has Tones of 2Ring Circus | By Alan TruscottSpecial to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/britain-proposes-tighter-controls-on-weapons.html | Britain Proposes Tighter Controls on Weapons | By Alvin Shuster Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/bronxites-learn-of-boroughs-rich-indian-heritage-indian-heritage-a.html | Bronxites Learn of Boroughs Rich Indian Heritage | By Will Lissner | RE0000846845 | 2001-08-03 | B00000836879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/business-still-rosy-for-forists-here-a-global-profusion-colombian.html | Business Still Roys for Florists Here | By Laurie Johnston | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/c-p-b-elects-killian-as-board-chairman.html | CPB Elects Killian as Board Chairman | By Albin Krebs | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/central-derailment-kills-a-danbury-man-hurts-3.html | Central Derailment Kills A Danbury Man Hurts 3 | By Lawrence Fellows Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/changes-sought-on-controllers-charter-panel-is-told-office-has.html | CHANGES SOUGHT ON CONTROLLERS | By Max H Seigel | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/chess-would-the-killer-instinct-give-fischer-the-tiddleywinks-title.html | Would the Killer Instinct Give Chess Fischer the Tiddleywinks Title | By Robert Byrne | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/cia-head-admits-illadvised-act-schlesinger-calls-agency.html | CIA HEAD ADMITS ILLADVISED ACT | By Marjorie Hunter Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/city-moving-to-put-down-prescriptiondrug-abuse-plans-outlined.html | City Moving to Put Down PrescriptionDrug Abuse | By Murray Illson | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/cla-head-admits-illadvised-act-schlesinger-calls-agency.html | CIA HEAD ADMITS ILLADVISED ACT | By Marjorie Hunter Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/concert-composers-theaters-may-festival-begins.html | Concert | By Donal Henahan | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/count-nears-end-in-school-voting-31-districts-name-winnersuccess-of.html | COUNT NEARS END IN SCHOOL VOTING | By Michael Knight | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/credit-markets-prices-rise-on-easier-money-rates-new-bond-issues.html | Credit Markets Prices Rise on Easier Money Rates | By Robert D Hershey Jr | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/crime-in-schools-laid-to-inaction-council-group-presses-for-proper.html | CRIME IN SCHOOLS LAID TO INACTION | By Edward Ranzal | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/crossword-puzzle-edited-by-will-weng-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng Across Down | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/dachshunds-as-tradein-start-of-weltys-career.html | Dachshunds as TradeIn Start of Weltys Career | By Walter R Fletcher | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/dance-revelations-and-blues-suite.html | Dance Revelations and Blues Suite | By Clive Barnes | RE0000846845 | 2001-08-03 | B00000836879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/diamonds-and-a-2ton-safe-are-stolen-thieves-get-gems-and-a-2ton.html | Diamonds and a 2Ton Safe Are Stolen | By Michael T Kaufman | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/dollar-shrinks-for-gi-in-europe-dollar-devaluations-add-to-morale.html | Dollar Shrinks for GI in Europe | By Craig R Whitney Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/dollar-shrinks-for-gi-in-europe.html | Dollar Shrinks for GI in Europe | By Craig R Whitney Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/dont-fear-aliens-lindsay-tells-soviet-continuing-effort-cited.html | Dont Fear Aliens Lindsay Tells Soviet | By Theodore Shabad Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/drug-law-scored-by-a-lindsay-aide-cost-to-city-of-cruel-act-is-put.html | DRUG LAW SCORED BY A LINDSAY AIDE | By John Darnton | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/duke-power-reports-advance-of-378-in-net-for-quarter-united-brands.html | Duke Power Reports Advance Of 378 in Net for Quarter | By Clare M Reckert | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/exenvoy-says-us-pays-for-15000-thais-in-laos-exenvoy-tells-senators.html | ExEnvoy Says US Pays For 15000 Thais in Laos | By Bernard Gwertzman Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/exenvoy-says-us-pays-for-15000-thais-in-laos.html | ExEnvoy Says US Pays For 15000 Thais in Laos | By Bernard Gwertzman Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/farm-aid-voted-by-senate-panel-income-subsidy-is-assailed-by.html | FARM AID VOTED BY SENATE PANEL | By William Robbins Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/firm-suing-to-halt-inquiry-is-tied-to-accused-doctor-compensation.html | Firm Suing to Halt Inquiry is Tied to Accused Doctor | By Walter H Waggoner Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/former-official-asks-not-to-be-released-to-vietcong.html | Former Official Asks Not to Be Released to Vietcong | By Fox Butterfield Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/forthcoming-paper-by-sec-will-seek-to-clarify-the-law-cook-takes.html | Forthcoming Paper by SEC Will Seek to Clarify the Law | By Herbert Koshetz | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/four-vying-for-court-run-a-dignifiedrace-family-members-help-gentle.html | Four Vying for Court Run a Dignified Race | By Edith Evans Asbury | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/fourth-line-is-the-key-to-hawks-victory.html | Fourth Line Is the Key to Hawks Victory | By Gerald Eskenazi Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/fraud-laid-to-hudson-hospital-aides-hudson-mental-hospitals-chief.html | Fraud Laid to Hudson Hospital Aides | By Martin Gansberg Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/gallup-poll-hints-scandal-dims-gops-74-outlook-4-gop-officials.html | Gallup Poll Hints Scandal Dims GOPs 74 Outlook | By James M Naughton Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/governor-appoints-armstrong-as-new-queens-da.html | Governor Appoints Armstrong as New Queens DA | By David Burnham | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/group-asks-equaltime-data-of-networks-on-childrens-tv.html | Group Asks EqualTime Data Of Networks on Childrens TV | By Eileen Shanahan Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/grumman-reports-a-gain-in-earnings-for-first-quarter.html | Grumman Reports A Gain in Earnings For First Quarter | By David A Andelman Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/guerrilla-forces-from-syria-cross-lebanons-border-heavily-armed.html | GUERRILLA FORCES FROM SYRIA CROSS LEBANONS BORDER | By Juan de Onis Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/guerrilla-forces-from-syria-cross-lebanons-border.html | GUERRILLA FORCES FROM SYRIA CROSS LEBANONS BORDER | By Juan de Onis Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/guilt-of-party-is-rejected-at-meeting-of-governors-governor.html | Guilt of Party Is Rejected At Meeting of Governors | By Edward C Burks | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/hemlines-continue-their-quiet-descent-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/hogan-censures-vanden-heuvel-calls-criticism-on-handling-murder.html | ROGAN CENSURES VANDEN HEUVEL | By Lacey Fosburgh | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/in-defense-of-john-cheever-books-of-the-times-a-reverberating.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/ironies-and-hypocrisies-essay.html | Ironies and Hypocrisies | By William Safire | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/jersey-hospital-director-accused-of-burial-fraud.html | Jersey Hospital Director Accused of Burial Fraud | By Martin Gansberg Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/kissinger-leaves-soviet-after-four-days-of-talks-satisfaction-is.html | Kissinger Leaves Soviet Alter Four Days of Talks | By Hedrick Smith Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/labor-votes-fund-for-chavez-union-16million-will-be-used-in-fight.html | LABOR VOTES FUND FOR CHAVEZ UNION | By Philip Shabecoff Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/lefkowitz-chides-gasoline-makers-seeks-cooperation-in-state-inquiry.html | LEFKOWITZ CHIDES GASOLINE MAKERS | By David Bird | RE0000846845 | 2001-08-03 | B00000836879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/listen-to-young-rabbis-cautioned-their-needs-are-called-top.html | LISTEN TO YOUNG RABBIS CAUTIONED | By Irving Spiegel Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/mary-hinkson-powerful-in-grahams-medea-role.html | Mary Hinkson Powerful In Grahams Medea Role | By Anna Kisselgoff | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/milton-gross-of-the-post-dies-a-sports-columnist-since-1949.html | Milton Gross of The Post Dies A Sports Columnist Since 1949 | By Sam Goldaper | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/needham-says-needs-of-public-outweigh-duty-to-employers-analysts.html | Needham Says Needs of Public Outweigh Duty to Employers | By Felix Belair Jr Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/new-atomic-shells-ordered-by-army-new-atom-shells-ordered-by-army.html | New Atomic Shells Ordered by Army | By John W Finney Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/new-atomic-shells-ordered-by-army.html | New Atomic Shells Ordered by Army | By John W Finney Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/new-rules-urged-for-drug-testing-animal-studies-are-asked-as.html | NEW RULES URGED FOR DRUG TESTING | By Harold M Schmeck Jr Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/nixon-says-aides-will-get-to-bottom-of-the-scandal-acknowledges.html | Nixon Says Aides Will Get To Bottom of the Scandal | By R W Apple Jr Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/nixon-says-aides-will-get-to-bottom-of-the-scandal.html | Nixon Says Aides Will Get To Bottom of the Scandal | By R W Apple Jr Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/once-drugs-got-him-through-the-day-now-his-bakery-does-a-rich-sweet.html | Once Drugs Got Him Through the DayNow His Bakery Does | By Camilla Snyder Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/personal-finance-new-state-law-gives-more-protection-to-passbook.html | Personal Finance | By Elizabeth M Fowler | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/pope-names-1975-a-holy-year-big-influx-is-expected-in-rome.html | Pope Names 1975 a Holy Year Big Influx Is Expected in Rome | By Paul Hofmann Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/price-proposal-would-foil-law-councils-plan-would-not-compel-cost.html | PRICE PROPOSAL WOULD FOIL LAW | By Edward Cowan Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/rap-brown-is-sentenced-to-5-to-15-years-in-prison.html | Rap Brown Is Sentenced to 5 to 15 Years in Prison | By John Sibley | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/residents-of-wounded-knee-stunned-by-damage-to-homes-vow-to-leave.html | Residents of Wounded Knee Stunned By Damage to Homes Vow to Leave | By Andrew H Malcolm Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/richardson-seeks-burden-of-inquiry-tells-senate-panel-ultimate.html | RICHARDSON SEEKS BURDEN OF INQUIRY | By David E Rosenbaum Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/richardson-seeks-burden-of-inquiry.html | RICHARDSON SEEKS BURDEN OF INQUIRY | By David E Rosenbaum Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/roundup-bench-hits-3-homers-drives-in-7-runs-national-league-texas.html | Roundup Bench Hits 3 Homers Drives in 7 Runs | By Deane McGowen | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/rule-backing-client-profiles-at-pharmacies-lauded.html | Rule Backing Client Profiles at Pharmacies Lauded | By Joan Cook Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/s-ia-members-favor-no-fee-rise-on-small-trades-some-objections.html | SIA Members Favor No Fee Rise on Small Trades | By Vartanig G Vartan Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/scandal-is-dim-memory-at-teapot-dome.html | Scandal Is Dim Memory at Teapot Dome | By Douglas E Kneeland Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/shultz-renounces-reciprocity-in-trade-negotiationsj-differs-with.html | Shultz Renounces Reciprocity in Trade Negotiations | By Edwin L Dale Jr Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/sonesta-shares-target-in-deal-wellington-seeking-to-buy-up-to-a.html | SONESTA SHARES TARGET IN DEAL | By Alexander R Hammer | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/soybean-futures-climb-to-record-price-for-may-option-risesl-57c-a.html | SOYBEAN FUTURES CLIMB TO RECORD | By James J Nagle | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/stage-taut-rashomon-csc-presents-classic-japanese-drama-the-cast.html | Stage Taut Rashomon | By Howard Thompson | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/state-senate-votes-to-cut-terms-of-current-regents-to-seven-years.html | State Senate Votes to Cut Terms of Current Regents to Seven Years | By M A Farber Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/states-welfare-plan-asks-for-90-of-city-sales-tax-state-seeks-90-of.html | States Welfare Plan Asks For 90 of City Sales Tax | By Francis X Clines Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/states-welfare-plan-asks-for-90-of-city-sales-tax.html | States Welfare Plan Asks For 90 of City Sales Tax | By Francis X Clines Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/stockholders-challenge-itts-use-of-influence-in-us-and-abroad.html | Stockholders Challenge ITTs Use of Influence in US and Abroad | By Michael C Jensen Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/texas-gas-calls-projects-risky-liquefied-costs-are-citedrate-rise.html | TEXAS GAS CALLS PROJECTS RISKY | By Gene Smith | RE0000846845 | 2001-08-03 | B00000836879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/that-championship-season-ii-is-close-knicks-magic-number-is-one.html | That Championship Season II Is Close | By Leonard Koppett Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/the-adversaries.html | The Adversaries | By Stuart H Loory | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/the-third-administration.html | The Third Administration | By Ron Speed | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/thieves-get-gems-and-a-2ton-safe-window-and-wall-smashed-in-100000.html | THIEVESGET GEMS AND A 2TON SAFE | By Michael T Kaufman | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/triumph-his-5thmatlack-out-indefinitely-refusal-to-speculate-perez.html | Triumph His 5th Matlack Out Indefinitely | By Joseph Durso | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/truth-and-consequences-i-at-home-abroad.html | Truth And Consequences I | By Anthony Lewis | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/us-aides-file-affidavits-with-ellsberg-trial-judge-other-affidavits.html | US Aides File Affidavits With Ellsberg Trial Judge | By Martin Arnold Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/voteheldaid-to-hudson-coalition-students-help-a-defeat-in-brick.html | Vote Held Aid to Hudson Coalition | By Joseph F Sullivan Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/weeklyfights-are-returning-to-television.html | Weekly Fights Are Returning to Television | By Al Harvin | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/when-a-class-of-very-young-artists-was-introduced-to-a-venerable.html | When a Class of Very Young Artists Was Introduced to a Venerable Art | By Rita Reif | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/where-1-lunch-is-worth-1000-words-the-special-chemistry-ins-and.html | Where 1 Lunch Is Worth 1000 Words | By Eric Pace | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/wood-field-and-stream-the-use-of-ddt-upsets-natures-balance.html | Wood Field and Stream The Use of DDT Upsets Natures Balance | By Nelson Bryant | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/yanks-top-twins-5th-time-in-row-lyle-saves-20-triumph-for.html | YANKS TOP TWINS 5TH TIME IN ROW | By Murray Crass Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/10/1973 | https://www.nytimes.com/1973/05/10/archives/ziegler-says-report-that-nixon-tried-to-block-ellsberg-data-are.html | Ziegler Says Reports That Nixon Tried to Block Ellsberg Data Are Unfounded | By John Herders Special to The New York Times | RE0000846845 | 2001-08-03 | B00000836879 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/11-amoco-stations-rations-gas-here-action-is-first-such-taken-in.html | 11 AMOCO ST4TIONS RATION GAS HERE | By David Bird | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/12000-willed-for-drinks-at-two-bars-a-yale-graduate.html | 2000 Willed for Drinks at Two Bars | By C Gerald Fraser | RE0000846842 | 2001-08-03 | B00000836876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/2-young-men-die-in-jail-incidents-officers-say-football-star-went.html | 2 YOUNG MEN DIE IN JAIL INCIDENTS | By Glenn Fowler | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/2d-increase-in-3-weeks-called-an-alignment-to-market-levels.html | 2d Increase in 3 Weeks Called an Alignment to Market Levels | By Edwin L Dale Jr Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/69-phone-taps-reported-on-newsmen-at-3-papers-the-times-washington.html | 69 Phone Taps Reported On Newsmen at 3 Papers | By John M Crewdson Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/a-feudal-lord-of-fiction-books-of-the-times-attachment-to.html | Books of The Times | By Anatole Broyard | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/a-time-of-trouble-looms-for-mitchell-firm-some-losses-foreseen.html | A Time of Trouble Looms for Mitchell Firm | By Lesley Oelsner | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/abel-green-editor-of-variety-and-language-stylist-72-dies-architect.html | Abel Green Editor of Variety And Language Stylist 72 Dies | By William M Freeman | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/action-effective-on-june-15-to-affect-sheet-and-strip-round-of.html | Action Effective on June 15 to Affect Sheet and Strip | By Gene Smith | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/advertising-olympic-records-complaints-originated-by-business.html | Advertising Olympic Records | By Philip R Dougherty | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/biaggi-concedes-he-refused-to-answer-jurys-questions-biaggi.html | Biaggi Concedes He Refused To Answer Jurys Questions | By Nicholas Gage | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/biaggi-concedes-he-refused-to-answer-jurys-questions.html | Biaggi Concedes He Refused To Answer Jurys Questions | By Nicholas Gage | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/brassfor-king-or-queen-shop-talk.html | SHOP TALK | By Virginia Lee Warren | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/bridge-raising-bids-to-grand-slam-is-often-best-alternative-a-7bid.html | Bridge | By Alan Truscoit | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/brooklyn-courts-called-in-deep-crisis.html | Brooklyn Courts Called in Deep Crisis | By Morris Kaplan | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/by-alvin-shuster-kissinger-returns.html | Kissinger Calls His Talks With Brezhnev Extremely Satisfactory | By Alvin Shuster Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/byrne-favors-public-funds-for-election-financing-favors-tax.html | Byrne Favors Public Funds for Election Financing | By Ronald Sullivan Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/canadiens-capture-cup-in-6-games-64-canadiens-take-stanley-cup-64.html | Canadiens Capture Cup in 6 Games 64 | By Gerald Eskenazi Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/chef-finally-gets-own-place-chef-mas-restaurant.html | Chef Finally Gets Own Place | By Jean Hewitt | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/cia-doctors-say-ellsberg-is-first-american-given-personality.html | CIA Doctors Say Ellsberg Is First American Given Personality Assessment | By Marjorie Hunter Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/city-aides-make-plea-in-albany-for-funds-housing-referendum-transit.html | City Aides Make Plea in Albany for Funds | By Alfonso A Narvaez Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/colson-ends-his-denials-on-the-bog-us-cables-well-connected-lawyer.html | Colson Ends His Denials on the Bogus Cables | By Christopher Lydon Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/counsel-is-named-buzhardt-will-advise-on-watergate-the-supercabinet.html | COUNSEL IS NAMED | By John Herbers Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/counsel-is-named-buzhardt-will-advise-on-watergatethe-supercabinet.html | COUNSEL IS NAMED | By John Herbers Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/dance-ailey-troupe-gives-relevance-to-revivals.html | Dance Ailey Troupe Gives Relevance to Revivals | By Clive Barnes | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/dean-charges-efforts-to-prevent-testimony-about-white-house-dean.html | Dean Charges Efforts to Prevent Testimony About White House | By Walter Rugaber Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/dean-charges-efforts-to-prevent-testimony-about-white-house.html | Dean Charges Efforts to Prevent Testimony About White House | By Walter Rugaber Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/dean-chief-investigator-is-now-the-investigated-reaction-by-nixon.html | Dean Chief Investigator Is Now the Investigated | By Anthony Ripley Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/embassy-still-controls-cambodia-raids-effort-to-reduce-role-us.html | Embassy Still Controls Cambodia Raids | By Sydney H Schanberg Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/embassy-still-controls-cambodia-raids.html | Embassy Still Controls Cambodia Raids | By Sydney H Schanberg Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/farm-and-consumer-groups-exfoes-plan-pact.html | Farm and Consumer Groups ExFoes Plan Pact | By William Robbins Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/fbi-tap-picked-up-calls-ellsberg-made-in-196970-fbis-taps-heard.html | Tap Picked Up Calls Ellsberg Made in 196970 | By Martin Arnold Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/fbi-tap-picked-up-calls-ellsbuerg-made-in-196970-fbis-taps-heard.html | FBITap Picked Up Calls Ellsberg Made in 196970 | By Martin Arnold Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/ferraro-seeking-queens-da-post-expects-county-democrats-to-nominate.html | FERRARO SEEKING QUEENS DA POST | By Maurice Carroll | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/first-victory-for-jockey-results-in-1461-double-milano-elected-to.html | First Victory for Jockey Results in 1461 Double | By Joe Nichols | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/gold-price-rises-to-a-high-of-9505.html | Gold Price Rises to a High of 9505 | By Clyde H Farnsworth Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/hanoi-deemed-mistrustful-on-joint-aid.html | Hanoi Deemed Mistrustful on Joint Aid | By Bernard Gwertzman Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/herbie-mann-becomes-ex-jazz-musician-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/house-by-219188-votes-down-fund-to-bomb-cambodia-nixon-rebuff-on.html | HOUSE BY 219188 VOTES DOWN FUND TO BOMB CAMBODIA | By John W Finney Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/house-by-219188-votes-down-fund-to-bomb-cambodia.html | HOUSE BY 219188 VOTES DOWN FUND TO BOMB CAMBODIA | By John W Finney Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/how-a-blimpies-got-a-thai-line-the-bees-on-the-light.html | How a Blirnpies Got a Thai Line | By Michael T Kaufman | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/impeachment.html | Impeachment | By Benjamin Levine | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/indian-puts-onus-for-losses-on-us-damage-at-wounded-knee-laid-to.html | INDIAN PUTS ONUS FOR LOSSES ON US | By Laurie Johnston | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/israeli-maneuver-is-begun-on-golan-aim-is-seen-as-forestalling.html | ISRAELI MANEUVER IS BEGUN ON GOLAN | By Terence Smith Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/its-hunts-points-turn-to-take-a-bow-scheduled-events-for-bronx-week.html | Its Hunts Points Turn to Take a Bow | By Farnsworth Fowle | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/johnson-agrees-to-acquire-hahn-will-buy-swiss-interests-in-west.html | JOHNSON AGREES TO ACQUIRE HAHN | By Alexander R Hammer | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/knicks-win-title-top-lakers-10293-new-york-triumphs-in-five-games.html | KNICKS WIN TITLE TOP LAKERS10293 | By Leonard Koppett Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/labanese-strike-at-guerrillas-progress-on-truce-is-repored-some.html | Lebanese Strike at Guerrillas Progress on Truce Is Reported | By Juan de Onis Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/laos-talks-at-an-impasse-that-both-sides-tolerate-pathet-lao-vice.html | Laos Talks at an Impasse That Both Sides Tolerate | By Malcolm W Browne Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/legislator-tells-of-threat-to-life-biondo-reports-warning-on.html | LEGISLATOR TELLS OF THREAT TO LIFE | By William E Farrell Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/liddy-holds-court-as-a-popular-jailhouse-lawyer-a-folk-hero-2-were.html | Liddy Holds Court as a Popular Jailhouse Lawyer | By Paul Delaney Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/limit-on-spending-backed-insenate-nixon-warned-for-2d-time-on-use.html | LIMIT ON SPENDING BACKED IN SENATE | By James M Naughton Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/macbeth-blochs-1909-opera-has-a-premiere-here.html | Macbeth Blochs 1909 Opera Has a Premiere Here | By Harold C Schonberg | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/mets-defeat-yankees-84-and-win-mayors-trophy-pazik-finds-trouble.html | Mets Defeat Yankees 84 And Win Mayors Trophy | By Joseph Durso | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/mr-nixons-deplorable-incident-washington.html | Mr Nixons Deplorable Incident | By James Reston | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/muybridge-a-pioneer-in-photographyy.html | Muybridge AA Pioneer in Photography | By Hilton Kramer | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/named-to-head-cia.html | Named to Head CIA | By Linda Charlton Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/near-a-nuclear-plant-outdoor-laboratory-keeps-tabs-on-environment.html | Near a Nuclear Plant Outdoor Laboratory Keeps Tabs on Environment | By John Noble Wilford Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/nixon-seat-voluntary-curbs-in-oil-and-gas-shortage-no-sir-i-do-not.html | Nixon Sets Voluntary Curbs in Oil and Gas Shortage | By Edward Cowan Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/nixons-reorganization-questions-remain-musical-chairs-rogers-may.html | Nixons Reorganization Questions Remain | By R W Apple Jr Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/on-another-front-in-the-nation.html | On Another Front | By Tom Wicker | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/otb-placating-losers-with-an-ego-triple-three-faces-of-adam-courses.html | OTB Placating Losers With an EGO Triple | By Steve Cady | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/pbw-exchange-says-insurers-will-invest-in-specialist-units.html | PBW Exchange Says Insurers Will Invest in Specialist Units | By Vartanig G Vartan Special to The New York This | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/plots-also-cited-exofficials-are-tied-to-conspiracy-with-vesco-and.html | PLOTS ALSO CITED | By Robert J Cole | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archives/plots-also-cited.html | PLOTS ALSO CITED | By Robert J Cole | RE0000846842 | 2001-08-03 | B00000836876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/politicians-see-a-jolt-for-biaggi-candidacy-viewed-as-badly-damaged.html | POLITICIANS SEE A JOLT FOR MA | By Frank Lynn | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/poverty-projects-favored-in-a-poll-regional-plan-survey-finds.html | POVERTY PROJECTS FAVORED IN A POLL | By John Sibley | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/prices-of-bonds-continue-to-rise-massachusetts-sale-results-are.html | PRICES OF BONDS CONTINUE TO RISE | By Robert D Hershey Jr | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/profits-soar-46-at-royal-dutchshell-group-others-report-city.html | Profits Soar 46 at Royal DutchShell Group | By Clare M Reckert | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/republican-governors-assured-of-more-open-administration-effect.html | Republican Governors Assured Of More Open Administration | By Edward C Burks | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/reputed-gallo-family-associate-convicted-of-killing-in-bar-here.html | Reputed Gallo Family Associate Convicted of Killing in Bar Here | By Lacey Fosburgh | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/richardson-feels-he-was-betrayed-says-watergate-represents-shoddy.html | RICHARDSON FEELS HE WAS BETRAYED | By David E Rosenbaum Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/richardson-feels-he-was-betrayed.html | RICHARDSON FEELS HE WAS BETRAYED | By David E Rosenbaum Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/rockefeller-signs-bills-on-mass-transit-change-specified.html | Rockefeller Signs Bills on Mass Transit | By Glenn Fowler | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/roundup-red-sox-surge-in-8th-downs-indians-43-american-league.html | Roundup Red Sox Surge In 8th Downs Indians 43 | By Deane McGowen | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/screen-the-pow-story-of-a-disabled-veteran-impressive-directorial.html | Screen The POW Story of a Disabled Veteran | By Roger Greenspun | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/sec-weighs-aid-to-mutual-funds-agency-studyinig-sales-help-cook.html | SEC WEIGHS AID TO MUTUAL FUNDS | By Felix Belair Jr Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/shanker-expresses-satisfaction-at-defeat-of-fuentes-supporters-10.html | Shanker Expresses Satisfaction At Defeat of Fuentes Supporters | By Michael Knight | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/shot-fired-at-prosecutor-in-rockland-an-outrageous-attempt.html | Shot Fired at Prosecutor in Rockland | By Edward Hudson Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/southern-comforter.html | Southern Comforter | By Harry S Dent | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/soybean-futures-yield-to-pressure-prices-advance-to-new-high-and.html | SOYBEAN FUTURES YIELD TO PRESSURE | By James J Nagle | RE0000846842 | 2001-08-03 | B00000836876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/speculator-losses-seen-in-rejection-of-barclays-bid.html | Speculator Losses Seen in Rejection of Barclays Bid | By H Erich Heinemann | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/state-studies-aurelio-role-in-picking-judges-since-71-new-systems.html | State Studies Aurelio Role In Picking Judges Since 71 | By Mary Breasted | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/state-task-force-urges-variety-of-ways-to-reduce-use-of-energy-by.html | State Task Force Urges Variety of Ways to Reduce Use of Energy by Up to 50 in Large Buildings | By M A Farber Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/stock-prices-off-sharply-as-trading-activity-lags-price-rises.html | Stock Prices Off Sharply As Trading Activity Lags | By John H Allan | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/the-stage-hot-and-cold-heros-a-musical-opens.html | The Stage | By Mel Gussow | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/trustee-sues-exequity-chief-seeking-1million-in-damages.html | Trustee Sues ExEquity Chief Seeking 1Million in Damages | By Robert A Wright Special to The New York Times | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/while-governors-were-doing-business-wives-did-the-town-offers-her.html | While Governors Were Doing Business Wives Did the Town | By Judy Klemesrud | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/windfall-will-brighten-more-streets.html | Windfall Will Brighten More Streets | By Edward Ranzal | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/11/1973 | https://www.nytimes.com/1973/05/11/archiv es/wood-field-and-stream-sex-and-single-gypsy-moth.html | Wood Field and Stream Sex and Single Gypsy Moth | By Nelson Bryant | RE0000846842 | 2001-08-03 | B00000836876 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archiv es/17-republican-governors-voice-support-for-nixdn.html | 17 Republican Governors Voice Support for Nixon | By Edward C Burks | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archiv es/2-law-firms-suing-state-to-end-inquiryinto-padding-of-bills.html | 2 Law Firms Suing State to End Inquiry Into Padding of Bills | By Richard Phalon Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archiv es/2germany-pact-is-voted-in-bonn-parliament-also-approves-joining.html | 2GERMANY PACT IS VOTED IN BONN | By David Binder Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archiv es/2germany-pact-is-voted-in-bonn.html | 2GERMANY PACT IS VOTED IN BONN | By David Binder Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archiv es/4-mayoral-candidates-debate-but-agree-on-most-of-the-issues-call.html | 4 Mayoral Candidates Debate But Agree on Most of the Issues | By Edith Evans Asbury | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archiv es/4-more-concerns-plan-steel-rises-following-us-steels-lead-they.html | 4 MORE CONCERNS PLAN STEEL RISES | By Gene Smith | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archiv es/86th-st-toonerville-tale-3-flee-from-a-police-van-toonerville-tale.html | 86th St Toonerville Tale 3 Flee From a Police Van | By Lesley Oelsner | RE0000846846 | 2001-08-03 | B00000836880 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/86th-st-toonerville-tale-3-flee-from-a-police-van-toonerville-tale.html | 86th St Toonerville Tale 3 Flee From a Police Van | By Lesley OELSNER | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/a-bit-of-work-on-the-railroad.html | A Bit of Work on the Railroad | By Brock Adams | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/a-diversity-of-antiques-offered-by-new-center.html | A Diversity of Antiques Offered by New Center | By Rita Reif | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/a-large-show-of-baskins-sculptures.html | A Large Show of Baskins Sculptures | By James Il Mellow | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/a-new-grand-jury-reported-planning-to-summon-biaggi.html | A New Grand Jury Reported Planning To Summon Biaggi | By Nicholas Gage | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/a-new-grand-jury-reported-planningto-summon-biaggi-biaggi-reported.html | A New Grand Jury Reported Planning To Summon Biaggi | By Nicholas Gage | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/air-of-expectancy-then-tears-shouts-embraces.html | Air of Expectancy Then Tears Shouts Embraces | By Judith Kinnard Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/art-the-poetic-vision-of-miro.html | Art The Poetic Vision of Miro | By Hilton Kramer | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/big-oil-concerns-cited-in-shortage-ftc-official-says-they-add-to.html | BIG OIL CONCERNS CITED IN SHORTAGE | By Edward Cowan Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/bomb-math-observer.html | Bomb Math | By Russell Baker | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/books-of-the-times.html | Books of The Times | By Roger Jellinek | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/brennan-disputes-labor-on-imports-brennan-disputes-assertion-by.html | Brennan Disputes Labor on Imports | By Edwin L Dale Jr Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/bridge-attention-to-detail-can-open-possibilities-to-great.html | Bridge | By Alan Truscott | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/brotherly-love-ends-at-starting-gate.html | Brotherly Love Ends at Starting Gate | By Joe Nichols | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/bunker-personification-of-u-s-role-leaves-vietnam-erosion-of.html | Bunker Personification of U S Role Leaves Vietnam | By Fox Butterfield Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/coast-guard-crews-excelat-35th-dad-vail-regatta-cadet-heavyweights.html | Coast Guard Crews Excel At 35th Dad Vail Regatta | By Michael Strauss Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/congress-ascending-watergate-seen-as-altering-balancebetween.html | Congress Ascending | By James M Naughton Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/congress-ascending-watergate-seen-restoring-balancebetween.html | Congress Ascending | By James M Naughton Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/connally-to-tak-leave-from-firm-new-adviser-to-president-will-also.html | CONNALLY TO TAKE LEAVE FROM FIRM | By John Herbers Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/connally-to-take-leave-form-fiirm-new-adviser-to-president-will.html | CONNALLY TO TAKE LEAVE FROM FIRM | By John Herbers Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/cook-calls-for-flexibilityin-brokerage-commissions-sec-chief-says.html | Cook Calls for Flexibility In Brokerage Commissions | By Vartanig G Vartan Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/corning-glass-takes-control-of-two-companies-in-britain-river.html | Corning Glass Takes Control Of Two Companies in Britain | By Alexander R Hammer | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/crew-of-skylab-passes-last-physicals.html | Crew of Skylab Passes Last Physicals | By John Noble Wilford Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/cushman-says-helms-assented-to-cia-aid-to-hunt-for-breakin-on-coast.html | Cushman Says Helms Assented to CIA Aid to Hunt for BreakIn on Coast | By Marjorie Hunter Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/dance-new-look-in-ailey-repertory.html | Dance New Look in Ailey Repertory | By Clive Barnes | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/davidow-founded-1880-is-going-out-of-business-sale-unsuccessful.html | Davidow Founded 1880 Is Going Out of Business | By Herbert Koshetz | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/democrats-planappeal-on-voting-taking-nassau-ballot-setup-to-us.html | DEMOCRATS PLAN APPEAL ON VOTING | By Roy R Silver Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/dow-index-falls-1136-in-light-trading-interest-rates-a-factor.html | Dow Index Falls 1136 in Light Trading | By John H Allan | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/fiat-buys-into-the-biggest-paper-in-italy-fiat-buys-a-third-of.html | Fiat Buys Into the Biggest Paper in Italy | By Paul Hofmann Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/for-a-sane-multilingual-policy.html | For a Sane Multilingual Policy | By Grace R Conant | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/for-eighth-graders-the-sneaker-is-morethan-sum-of-its-parts-firm-in.html | For EighthGraders The Sneaker Is More Than Sum of Its Parts | By Richard Flaste | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/for-the-canadiens-it-was-oldhat-trick-les-canadiens-sont-la.html | For the Canadiens It Was OldHat Trick | By Gerald Eskenazi Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/getting-into-swim-new-jersey-sports-kenny-is-real-estate-brokers.html | New Jersey Sports | By Jay Searcy | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/going-out-guide-free-all-free-enjoying-good-things-that-dont-cost-a.html | GOING OUT Guide | By Richard F Shepard | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/going-out-guide-free-enjoying-good-things-that-dont-cost-a-cent.html | GOING OUT Guide | By Richard F Shepard | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/gray-call-to-nixon-said-to-inform-inquiry-it-came-3-weeksafter.html | GRAY CALL TO NIXON | By Anthony Ripley Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/gray-callto-nixon-said-to-tell-inquiry-it-came-3-weeksafter.html | GRAY CALL TO NIXON | By Anthony Ripley Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/guerrillas-in-lebanon-said-to-pull-back-taxi-is-blown-up-new.html | Guerrillas in Lebanon Said to Pull Back | By Juan de Onis Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/harvard-crew-on-guard-for-northeastern-today.html | Harvard Crew on Guard | By William N Wallace Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/home-box-office-on-pay-tv-unitpatented-motorist-heart-monitor-home.html | Home Box Office on Pay TV Unit Patented | By Stacy V Jones Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/knicks-perfect-championship-blend-teamwork-and-poise-under-pressure.html | Knicks Perfect Championship Blend Teamwork and Poise Under Pressure | By Leonard Koppett | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/knicks-quiet-leader-william-red-holzman.html | Knicks Quiet Leader William Red Holzman | By Sam Goldaper | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/litterers-facecity-crackdown-unpaid-civilians-will-check-on.html | LITTERERS FACE CITY CRACKDOWN | By Edward Ranzal | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/lon-non-in-paris-urges-wider-american-bombing-subversion-also.html | Lon Non in Paris Urges Wider American Bombing | By Flora Lewis Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/mets-defeat-pirates-43-grotes-wrist-is-broken-mets-down-pirates-43.html | Mets Defeat Pirates 43 Grotes Wrist Is Broken | By Joseph Durso Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/miss-biaggi-very-much-her-fathers-girl-emotional-state.html | Miss Biaggi Very Much Her Fathers Girl | By Deirdre Carmody | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/music-kubeliks-dvorak-stabat-mater-is-given-at-the-philharmonic-the.html | Music Kubeliks Dvorak | By Harold C Schonberg | RE0000846846 | 2001-08-03 | B00000836880 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/mythology-as-a-science-books-of-the-times-a-symbolic-language.html | Books of The Times | By Roger Jellinek | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/new-health-chief-is-expected-soon-pathologist-would-assume-vacant.html | NEW HEALTH CHIEF IS EXPECTED SOON | By Harold M Schiyieck Jr Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/new-heath-chiefis-expected-soon-pathologist-would-assume-vacant.html | NEW HEALTH CHIEF IS EXPECTED SOON | By Harold M Schmeck Jr Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/new-trial-barred-but-decision-does-not-solve-constitutional-issues.html | NEW TRIAL BARRED | By Martin Arnold Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/new-trial-barred.html | NEW TRIAL BARRED | By Martin Arnold Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/nice-place-called-the-bronx-continues-to-mark-special-week.html | Nice Place Called the Bronx Continues to Mark Special Week | By George Goodman Jr | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/nixon-again-asks-legal-aid-to-poor-independent-agency-would-replace.html | NIXON AGAIN ASKS LEGAL AID TO POOR | By Linda Chariton Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/nixon-again-askslegal-aid-to-poor-independent-agency-would-replace.html | NIXON AGAIN ASKS LEGAL AID TO POOR | By Linda Charlton Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/norton-simon-bought-smuggled-idol-a-smuggled-idol-bought-by-simon.html | Norton Simon Bought Smuggled Idol | By David L Shirey | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/norton-simon-bought-smuggled-idol.html | Norton Simon Bought Smuggled Idol | By David L Shirey | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/orioles-down-yanks-30-as-palmer-doles-3-hits-robinson-gets-it-going.html | Orioles Down Yanks 30 As Palmer Doles 3 Hits | By Thomas Rogers | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/play-tours-the-city-to-inspire-pride-in-being-italian-the.cast.html | Play Tours the City to Inspire Pride in Being Italian | By Paul L Montgomery | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/rent-ordinances-gaining-in-state-32-municipalities-reported-to-have.html | RENT ORDINANCES GAINING IN STATE | By Joan Cook Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/reports-on-ties-to-law-firms-are-filed.html | Reports on Ties to Law Firms Are Filed | By Richard L Madden Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/residents-of-treelined-street-fightintruding-glass-and-steel-board.html | Residents of TreeLined Street Fight Intruding Glass and Steel | By Lawrence Fellows Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/rosenberg-sons-seeking-to-halt-nizers-spy-book.html | Rosenberg Sons Seeking To Halt Nizers Spy Book | By Eric Pace | RE0000846846 | 2001-08-03 | B00000836880 |

| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/roundup-tiant-is-back-on-top-and-staying-there-american-league.html | Roundup Tiant Is Back on Top and Staying There | By Deane McGowen | RE0000846846 | 2001-08-03 | B00000836880 |
|---|---|---|---|---|---|---|
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/saving-innocentsabroad-foreign-affairs-security-measures-treaty.html | Saving Innocents Abroad | By C L Sulzberger | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/sergeant-denies-kicking-gi-at-dix-testifies-he-aided-recruit-who.html | SERGEANT DENIES KICKING GI AT DIX | By Richard J H Johnston Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/sergeant-denies-kicking-gi-at-dix.html | SERGEANT DENIES KICKING GI AT DIX | By Richard J H Johnston Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/soybean-futuresclose-with-loss-series-of-gains-is-reversedwheat.html | SOYBEAN FUTURES CLOSE WITH LOSS | By James J Nagle | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/styles-for-women-who-feel-theyre-ignored-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/sudan-puts-off-trying-8-who-killed-us-envoys-sudanese-put-off-trial.html | Sudan Puts Off Trying 8 Who Killed US Envoys | By Henry Tanner Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/sudan-puts-off-trying-8-who-killed-us-envoys.html | Sudan Puts Off Trying 8 Who Killed US Envoys | By Henry Tanner Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/that-expensive-bottle-seems-to-have-priced-itself-out-of-the-market.html | WINE TALK | By Frank J Prial | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/thousands-cheer-knicksat-airport-homecoming-thousands-cheer-knicks.html | Thousands Cheer Knicks At Airport Homecoming | By Al Harvin | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/to-die-of-the-roar.html | To Die of the Roar | By Gena Corea | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/tv-a-study-of-mormons.html | TV A Study of Mormons | By Howard Thompson | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/varig-buys-8-jets-for-92million-6-of-the-usbuilt-planes-are-in-used.html | VARIG BUYS 8 JETS FOR 92MILLION | By Robert E Bedingfield | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/vesco-reportedly-feels-his-testimonyis-crucial.html | Vesco Reportedly Feels His Testimony Is Crucial | By Martin Tolchin | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/white-house-says-attacks-will-continue-in-cambodia-white-house-is.html | White House Says Attacks Will Continue in Cambodia | By Bernard Gwertzman Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |
| 5/12/1973 | https://www.nytimes.com/1973/05/12/archives/white-house-says-attacks-will-continue-in-cambodia.html | White House Says Attacks Will Continue in Cambodia | By Bernard Gwertzman Special to The New York Times | RE0000846846 | 2001-08-03 | B00000836880 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/-have-you-seen-shu-lately-shu-who-have-you-seen-shu-lately.html | Have You Seen Shu Lately  Shu Who | By Vincent Canby | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/2-defendants-say-trial-told-painful-truth-2-ellsberg-defendants-say.html | 2 Defendants Say Trial Told Painful Truth | By Martin Arnold Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/2-floors-leased-in-squibb-building-madison-ave-lease-news-of-the.html | News of the Realty Trade | By Carter B Horsley | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/3-mets-injured-in-60-victory-at-pittsburgh.html | 3 Mets Injured in 60 Victory at Pittsburgh | By Joseph Durso Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/4000-attend-opening-of-rock-ballroom.html | 4000 Attend Opening of Rock Ballroom | By Les Ledbetter Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/a-good-season-is-predicted-for-home-vegetable-gardens.html | A Good Season Is Predicted for Home Vegetable Gardens | By Harold Faber Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/a-happy-harvest-in-east-germany-peasants-were-suspicious-private.html | A HAPPY HARVEST IN EAST GERMANY | By David Binder Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/a-judgeship-dims-politicians-hope-hull-is-saddened-as-meskill-names.html | A JUDGESHIP DIMS POLITICIANS HOPE | By Lawrence Fellows Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/a-sabbath-visit-to-mea-shearim.html | A Sabbath Visit To Mea Shearim | By Myrna W Silverman | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/a-tale-of-censure-and-censorship-weaves-a-tangled-course-at-clitton.html | A Tale of Censure and Censorship Weaves a Tangled Course at Cliton Library | By Walter Wells Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/action-is-sought-on-gateway-park-state-legislators-urged-to.html | ACTION IS SOUGHT ON GATEWAY PARK | By John Dabnton | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/acupuncture-due-for-state-study-debate-due-tomorrow-education-bill.html | ACUPUNCTURE DUE FOR STATE STUDY | ByM A Farber Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/ah-to-be-18-and-a-movie-mogul-also-opening-this-week-suspenseful.html | Ah To Be 18 and a Movie Mogul | By A H Weiler | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/all-6-australian-states-challenge-whitlam.html | All 6 Australian States Challenge Whitlam | By Robert Trumbull Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/allwomen-colleges-defying-trend-and-gaining-applicants.html | AllWomen Colleges Defying Trend and Gaining Applicants | By Josephine Bonomo Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/american-talent-starts-to-show.html | American Talent Starts to Show | By Alex Yannis | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/an-attack-breaks-truce-in-lebanon-customs-post-is-shelledbeirut.html | AN ATTACK BREAKS TRUCE IN LEBANON | By Juan de Onis Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/an-elite-circuit-for-golfs-elite-goes-on-drawing-board-top-pros.html | An Elite Circuit for Golfs Elite Goes on Drawing Board | By Lincoln A Werden | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/an-opinion-by-one-of-those-softheaded-judges-softheaded-judges.html | An opinion by one of those softheaded judges | By Marvin E Frankel | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/an-optimistic-report-on-all-of-latinamerica-next-sunday-may-auction.html | Numismatics | By Herbert C Bardes | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/around-the-garden-strawberry-pointer-new-crabapple-feed-trees.html | AROUND THE | By Joan Lee Faust | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/article-2-no-title.html | Article 2  No Title | By Joseph F Coates | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/article-3-no-title.html | Article 3  No Title | By Edward Wenic Jr | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/atomtest-blast-set-in-colorado-projects-of-plowshare-corroded.html | ATOMTEST BLAST SET IN COLORADO | By James P Sterba Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/auction-will-help-bergen-campers.html | Auction Will Help Bergen Campers | By Gene Rondinaro Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/ballet-a-dexterously-mixed-bag.html | Ballet A Dexterously Mixed Bag | By Clive Barnes | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/biaggi-refused-to-answer-16-questions-before-jury-didnt-give.html | Biaggi Refused to Answer 16 Questions Before Jury | By Nicholas Gage | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/bible-quiz-in-israel-won-by-girl-from-city-mother-is-teacher.html | Bible Quiz In Israel Won by Girl From City | By Charles Kaiser | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/black-radio-chain-will-open-july-1-the-black-consumer-over-17hour.html | BLACK RADIO CHAIN WILL OPEN JULY 1 | By Michael Knight | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/bombing-and-impeaching-washington.html | Bombing And Impeaching | By James Reston | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/breakfast-of-champions-or-goodbye-blue-monday-by-kurt-vonnegut-jr.html | Breakfast of Champions | By Nora Sayre | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/brezhnevs-summit-visit-to-us-scheduled-june-18-welcomed-in-berlin.html | Brezhnevs Summit Visit To US Scheduled June 18 | By Bernard Gwertzman Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/brezhnevs-visit-seen-aiding-nixon-tie-to-emigration-kissinger-held.html | BREZBETS VISIT SEEN AIDING NIXON | By Theodore Shabad Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/bridge.html | Bridge | By Alan Truscott | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/brooklyn-farmer-faces-elements-a-modest-beginning-a-new-approach.html | Brooklyn Farmer Faces Elements | By Jane E Brody | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/brooklyn-will-mark-90th-year-of-bridge-concert-is-planned.html | Brooklyn Will Mark 90th Year Of Bridge | By Gerald F Lieberman | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/brownstein-accuses-bar-group-of-harassment-in-his-campaign-code.html | Brownstein Accuses Bar Group Of Harassment in His Campaign | By Emanuel Perlmutter | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/brustein-in-london.html | Brustein in London | By Robert Brustein | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/buzkashiit-is-probably-the-toughest-game-in-the-world-if-you-go.html | BuzkashiIt Is Probably the Toughest Game in the World | By Fergus M Bordewich | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/cadillac-and-the-american-dream.html | Cadillac and the American Dream | By Allan Sloan | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/can-we-now-forget-the-evil-that-she-did.html | Can We Now Forget the Evil That She Did | By Amos Vogel | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/carroll-gardens-wins-status-as-landmark.html | Carroll Gardens Wins Status as Landmark | By Glenn Fowler | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/cartoonist-excels-as-musician-too-leads-his-own-baird-got-expelled.html | Cartoonist Excels As Musician Too | By John S Wilson Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/chess-many-a-practicer-forgets-what-it-was-he-preached.html | Chess Many a Practicer Forgets What It Was He Preached | By Robert Byrne | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/chiangs-son-sets-pace-in-taiwan-informal-style-marks-his-first-year.html | CHIANGS SON SETS PACE IN TAIWAN | By Donald Shapiro Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/chinese-visitors-to-us-increasing-chinese-termed-eager-chinese.html | CHINESE VISITORS TO USINCREASING | By Kathleen Teltsch | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/cinderella-is-discovered-in-soviet-tennis.html | Cinderella Is Discovered in Soviet Tennis | By John Nelson Washburn | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/constitutional-ervin-ah-thi-nk-the-senate-is-determined-to-recover.html | the Senate is determined to recover some of its powers | By James M Naughton | RE0000846843 | 2001-08-03 | B00000836877 |

| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/contracts-ending-for-city-workers-link-to-output-stressed-uniformed.html | CONTRACTS ENDING FOR CITY WORKERS | By Damon Stetson | RE0000846843 | 2001-08-03 | B00000836877 |
|---|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/control-of-unwantedplants.html | Control of Unwanted Plants | By Frederick Marshall | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/court-bars-role-of-lawyer-in-case-burlingtons-role-subtleties-noted.html | COURT BARS ROLE OF LAWYER IN CASE | By Arnold H Lubasch | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/couture-clothes-sold-2d-hand-to-aid-charity.html | Couture Clothes Sold 2d Hand To Aid Charity | By Camilla Snyder Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/criminal-sentences-law-without-order-by-marvin-e-frankel-124-pp-new.html | The trouble with sentencing is that its lawless | By Lesley Oelsner | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/dance.html | Dance | By Clive Barnes | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/democrats-in-california-recall-primary-oddities-a-striking.html | Democrats in California Recall Primary Oddities | By Steven V Roberts Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/devaluation-helping-trade-the-economic-scene-economic-indicators.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/diversity-is-eluding-a-planned-community-diversity-is-found-an.html | Diversity Is Eluding a Planned Community | By William G Connolly | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/doctors-in-poll-favor-abortions-most-of-those-replying-to-magazine.html | DOCTORS IN POLL FAVOR ABORTIONS | By Jane E Brody | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/dressd-for-action-the-toddler-set.html | The toddler set | By Patricia Peterson | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/ecstasy-the-indians-agony-theater-in-washington-dc.html | Theater in Washington DC | By Julius Novick | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/eggplants-tomatoes-basil-dill-and-carlic-gardens.html | Gardens | By Joan Lee Faust | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/els-ton-howard-goes-to-bat-for-art-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/encore-program-proves-a-success-patricia-brooks-alan-titus-and.html | ENCORE PROGRAM PROVES A SUCCESS | By Raymond Ericson | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/experts-warn-governors-on-impact-of-energy-crisis.html | Experts Warn Governors on Impact of Energy Crisis | By Edward C Burks | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/exus-envoy-is-said-to-have-urged-financing-of-italian-political.html | ExUS Envoy Is Said to Have Urged Financing of Italian Political Faction | By Seymour M Hersh Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/festival-focuses-on-teens-talent.html | Festival Focuses On Teens Talent | By Piri Halasz Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/fighting-to-stay-aliveand-succeeding-photography.html | Photography | By Gene Thornton | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/forever-panting-by-peter-de-vries-274-pp-boston-little-brown-co-795.html | Forever Panting | By John Sturrock | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/from-the-cultural-backwater-an-art-of-great-distinction-art.html | Art | By Hilton Kramer | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/front-page-1-no-title-15-in-gop-study-group-nixon-to-seek-panel-on.html | NIXON DUE TO SEEK PANEL TO PROPOSE ELECTION REFORM | By Anthony Ripley Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/future-social-events-lheure-du-coucou-s-hurok-presents-s-hurok.html | Future Social Events | By Russell Edwards | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/gallic-feeling-in-a-yankee-setting-a-connecticut-chateau.html | A Connecticut chateau | By Norma Skurka | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/german-shepherds-trained-for-rescues-calendar-of-dog-shows.html | German Shepherds Trained for Rescues | By Walter R Fletcher | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/getting-busted-in-italy-crackdown-on-drugs-1080-held-on-drug-charge.html | Getting Busted In Italy Crackdown on Drugs 1080 Held on Drug Charges If You Go Getting Busted on a Drug Charge in Italy Arrested as an Accomplice A Degree of Help | By Jim Mann | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/girl-shows-women-how-to-run.html | Girl Shows Women How to Run | By Steve Cady | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/group-formed-here-to-promote-shipping-safety.html | Group Formed Here to Promote Shipping Safety | By Werner Bamberger | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/guggenheim-mansion-toopen-guggenheim-mansion-to-open-was-childrens.html | GuggenheirnMansiontoOpen | By Earl Kirmser Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/he-wont-sing-don-carlo-in-italian-a-french-don-carlo-quincentennial.html | He Wont Sing Don Carlo in Italian | By Raymond Ericson | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/hes-making-a-big-numbers-racket-hes-making-a-big-numbers-racket.html | Hes Making a Big Numbers  Racket | By Maurice Peterson | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/hide-and-seek-solitude-always-excited-her.html | Solitude always excited her Hide and Seek | By Nancy Hale | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/hunts-wig-lives-in-the-nation.html | Hunts Wig Lives | By Tom Wicker | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/impure-tap-water-a-growing-hazard-to-the-health-of-millions-across.html | Impure Tap Water a Growing Hazard To the Health of Millions Across U S | By Gladwin Hill | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/in-a-colombian-village-the-people-talk-of-the-treasure-and-how-it.html | In a Colombian Village the People Talk of the Treasure and How It Will Change Their Lives | By Marvine Howe Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/industrial-democracy-it-catches-on-faster-in-europe-than-us-a.html | Industrial Democracy | By David Jenkins | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/its-crime-indigenous-to-westchester.html | Its Crime Indigenous to Westchester | By Paul L Montgomery | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/its-time-to-mine-the-tax-treasure-under-foot-point-of-view-its-time.html | Point of View | By Philip Finkeistein | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/jews-will-form-savecity-panels-government-cited-orthodox-rabbis.html | JEWS WILL FORM SAVECITY PANELS | By Irving Spiegel | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/joan-of-arc-italian-style.html | Joan of Arc Italian Style | By Peter G Davis | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/joan-snyderthe-energey-and-surprise-have-gone.html | Joan SnyderThe Energy And Surprise Have Gone | By Peter Schjeldahl | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/judges-to-study-trial-procedure-the-present-system-judges-to-look.html | Judges to Study Trial Procedure | By Ronald Sullivan Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/jumping-coach-joins-the-hunt-calendar-of-horse-shows.html | Jumping Coach Joins the Hunt | By Ed Corrigan | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/just-a-locker-room-fantasy-movies.html | Movies | By Stephen Farber | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/kidnapping-of-children-stirring-alarm-in-sri-lanka.html | Kidnapping of Children Stirring Alarm in Sri Lanka | By Bernard Weinraub Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/kissinger-hints-he-saw-results-of-the-wiretap-on-halperin-in.html | Kissinger Hints He Saw Results of the Wiretap on Halperin in Pentagon Papers | By R W Apple Jr Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/l-i-sound-study-runs-behind-schedule-public-opinion-sought-reasons.html | LI Sound Study Runs Behind Schedule | By Barabara Marhoefer Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/lag-in-arrest-system-noted-here.html | Lag in Arrest System Noted Here | By David Burnham | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/li-home-repair-gains-seen-licenses-and-enforcement-nassau-sees-home.html | L I Home Repair Gains Seen | By Alice Murray Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/little-falls-opposes-schools-expansion-mayors-view-gross-abuse.html | Little Falls Opposes Schools Expansion | By Philip Wechsler Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/living-with-a-prosperous-japan-living-with-japan.html | Living With a Prosperous Japan | By Henry H Fowler | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/londons-merger-king-spotlight.html | SPOTLIGHT | By Alvin Shuster | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/longskirt-fiasco-lingers-on.html | LongSkirt Fiasco Lingers On | By Isadore Barmash | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/lord-of-the-ring-atop-the-tiger-atop-the-elephant-lord-of-the-ring.html | Atop the tiger atop the elephant | By John Culhane | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/losing-by-a-hard-nose-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/major-league-averages.html | Major League Averages | By the Accociated Press | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/mayor-evers-visits-college-here-named-for-brother-hasnt-worked-for.html | Mayor Evers Visits College Here Named for Brother | By George Goodman | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/medich-records-third-triumphmurcer-stars.html | Medich Records Third TriumphMurcer Stars | By Thomas Rogers | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/monorail-proposal-divides-las-vegas.html | Monorail Proposal Divides LasVegas | By Robert Lindsey Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/new-fiction-the-fargus-technique-girls-at-war-goodbye-bobby-thomson.html | New Fiction | By Jonathan Yardley | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/new-novel-mindfogger-devil-to-pay-andoshen-pa-the-elizabethan.html | New Novel | By Martin Levin | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/no-peace-no-place-unsentimental-journey-into-the-past.html | Unsentimental journey into the past | By Crawford Woods | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/northeastern-crew-wins-eastern-sprint-title.html | Northeastern Crew Wins Eastern Sprint Title | By William N Wallace Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/officials-of-f-b-i-resent-ruckelshaus-by-58-of-59-agents.html | Officials of FBI Resent Ruckelshaus | By John M Crewdson Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/on-a-spring-sunday-budapest-is-a-blessing-long-hair-short-skirts.html | On a Spring Sunday Budapest Is aBlessing | By Henry Kamm Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/on-the-verge-of-big-dealing-foreign-affairs.html | On the Verge of Big Dealing | By C L Sulzberger | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/once-in-the-saddle-the-cowboys-frontier-18661896-by-laurence-ivan.html | Once in The Saddle The Cowboys Frontier 18661896 By Laurence Ivan Seidman 199 pp New York Alfred A Knopf 495 Ages 12 to 16 | By Rex Benedict | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/one-more-for-the-knicks-could-convince-skeptics-changes-in.html | One More for the Knicks Could Convince Skeptics | By Leonard Koppett | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/only-the-phony-is-real-architecture.html | Architecture | By Ada Louise Huxtable | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/parents-of-deaf-children-are-pushing-new-teaching-concept.html | Parents of Deaf Children Are Pushing New Teaching Concept | By George Dugan | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/pathet-lao-says-no-front-exists-bid-to-show-independence-from-hanoi.html | PATFIET LAO SAYS NO FRONT  EXISTS | By Malcolm W Browne Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/pattens-key-to-success-is-amiability-attendance-record-superb-its.html | Patten s Key to Success Is Amiability | By David C Berliner Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/penn-edges-navy-for-track-title-quakers-take-heptagonal-meet-3d.html | PENN EDGES NAVY FOR TRACK TITLE | ByParton Keese Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/perfume-a-defense-of-using-the-civet.html | Perfume A Defense Of Using the Civet | By Wayne King Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/please-cmslcmore-vocal-duets-music.html | Music | By Harold C Schonberg | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/pollard-is-killed-in-indy-500-trials-fatality-34th-at-speedway.html | POLLARD IS KILLED IN INDY 500 TRIALS | By John S Radosta Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/post-retains-met-track-crown-as-8-records-fall-post-trackmen-take.html | Post Retains Met Track Crown as 8 Records Fall | By Gordon S White Jr Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/presidents-economic-superstar-shultz-handles-his-many-roles-with.html | Presidents Economic Superstar | By Edward Cowan | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/proposal-to-study-pond-on-li-is-opposed.html | Proposal To Study Pond on LI Is Opposed | By Barbara Delatiner Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/race-for-brooklyn-borough-president-pits-leone-against-two.html | Race for Brooklyn Borough President Pits Leone Against Two Challengers | By Maurice Carroll | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/rangers-face-gapin-nhl-draft-there-was-a-different-time.html | Rangers Face Gap in NHL Draft | By Gerald Eskenazi | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/regiment-of-women-in-2125-women-run-a-world-running-down-by-thomas.html | In 2125 women run a world running down | By Leo Braudy | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/rent-agitation-grows-in-westchester-rent-agitation.html | Rent Agitation Grows in Westchester | By Georgia Dullea | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/retired-bonds-help-earnings-wall-street-many-bluechip-companies.html | WALL STREET | By Robert Metz | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/riggs-mrs-court-meet-in-battle-of-sexes-today-riggs-vs-court-a.html | Riggs Mrs Court Meet In Battle of Sexes Today | By Neil Amdur Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/rockefeller-is-seen-seeding-clouds-for-possible-1976-presidential.html | Rockefeller Is Seen Seeding Clouds for Possible 1976 Presidential Harvest | By Frank Lynn | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/roosevelt-industry-blocked-caso-criticized-wants-tax-ideas.html | Roosevelt Industry Blocked | By Roy R Silver Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/s-huroklast-of-the-red-hot-showmen-huroklast-of-the-red-hot-showmen.html | S HurokLast Of the Red Hot Showmen | By Stephen E Rubin | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/seale-rated-as-underdog-again-in-oakland-calif-mayor-race-hopes-to.html | Seale Rated as Underdog Again In Oakland Calif Mayor Race | By Earl Caldwell Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/seven-houses-journal-of-a-solitude-a-memoir-of-time-and-places-by.html | Journeying through the countryside | By Phyllis Meras | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/skylab-set-to-go-up-tomorrow-astronauts-to-follow-tuesday-endurance.html | Skylab Set to Go Up Tomorrow Astronauts to Follow Tuesday | By John Noble Wilford Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/sock-rock-and-amok-rock-pop-rock-sock-and-amok.html | Pop Sock Rock and Amok Rock | ByJim McGlynn | RE0000846843 | 2001-08-03 | B00000836877 |

| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000846843 | 2001-08-03 | B00000836877 |
|---|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/some-residents-of-wounded-knee-decide-to-rebuild-starting-over-to.html | Some Residents of Wounded Knee Decide to Rebuild | ByAgis Salpukas Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/some-us-exiles-become-canadian-judges-confirm-trend-a-hand-decision.html | SOME US EXILE BECOME CANADA | By WIlliam Borders Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/somerville-faces-progress-warily.html | Somerville Faces Progress Warily | By Martin Gansberg Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/sometimes-it-pays-to-be-all-thumbs-first-a-short-walk-it-pays-to-be.html | Sometimes It Pays to Be All Thumbs | By Penny Schwartz Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/soviet-is-producing-new-type-reconnaissance-plane-plane-is-an.html | Soviet Is Producing New Type Reconnaissance Plane | By Theodore Shabad Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/stage-bold-surreal-visit-in-spanish.html | Stage Bold Surreal Visit in Spanish | By Howard Thompson | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/staggering-well-no-more-like-numbing-television.html | Television Staggering Well No More Like Numbing | By John J OConnor | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/states-greener-pastures-luring-major-companies.html | States Greener Pastures Luring Major Companies | By Ania Savage Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/the-632-is-a-great-trainif-you-dont-have-to-ride-it-daily-a-great.html | The 632 Is a Great TrainIf You Dont Have to Ride It Daily | By Frederick Platt | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/the-audience-simply-rose-and-fled-the-audience-fled.html | The Audience Simply Rose and Fled | By Walter Kerr | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/the-face-of-defeat-the-possessed-of-the-middle-east-palestinian.html | The possessed of the Middle East | By Amos Elon | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/the-heros-children-growing-up-in-eastern-europe.html | Growing up in Eastern Europe | By Z A B Zeman | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/the-last-word-more-on-lessing.html | More on Lessing | By John Leonard | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/the-life-to-come.html | The Life To Come | By Eudora Welty | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/the-lure-of-covers-madison-ave.html | The Lure of Covers | By Philip H Dougherty | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archives/the-messiaen-mystery-recordings.html | Recordings | By Donal Henahan | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/the-stirling-air-engine-1816197-fast-response-needed-plastic-sleeve.html | the travelers world | by Paul J C Friedlander | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/the-summer-before-the-dark-what-is-a-woman-of-45-to-do-by-doris.html | What is a woman of 45 to do The Summer Before The Dark | By Elizabeth Hardwick | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/to-archibald-the-best-basketball-camp-is-the-city.html | To Archibald the Best Basketball Camp Is the City | By Al Harvin | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/touring-services-as-busy-as-usual-unaware of-shortages-cutdown-not.html | TOURING SERVICES AS BUSY AS USUAL | By David Bird | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/u-n-salutes-volunteers-coup-grecian-jugs-world-food-liechtenstein.html | Stamps | By Samuel A Tower | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/umass-eight-finally-wins.html | UMass Eight finally Wins | By Michael Strauss Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/us-space-station-no-1-us-space-station-no-1-a-spider-will-go-along.html | US Space Station No I | By Lee Edson | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/us-wrestlers-eye-world-cup.html | US Wrestlers Eye World Cup | By Marty Twersky | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/wanted-a-tenant-in-factory-wanted-a-tenant-in-brooklyn-factory.html | Wanted A Tenant In Factory | By Robert E Tomasson | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/white-house-pressure-on-transportation-safety-board-alleged.html | White House Pressure on Transportation Safety Board Alleged | By John D Morris Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/white-south-africas-only-hope-for-survival narrowing-the-gap-of.html | Narrowing the gap of shame | By Alan Paton | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/whites-fear-of-black-rebels-spreading-in-rhodesia-anxiety-over.html | Whites Fear of Black Rebels Spreading in Rhodesia | By Charles Mohr Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/windys-daughter-and-riva-ridge-triumph-51-baeza-ount-captures-acorn.html | Windys Daughter and Riva Ridge Triumph | By Joe Nichols | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/wishful-thinking-mere-christianity.html | Mere Christianity Wishful Thinking A Theological ABC By Frederick Buechner 100 pp New York Harper | By Edmund Fuller | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/woman-heads-mental-hospital-special-events-on-tap-fled-soviet.html | Woman HeadsMentalHospital | By Emma Mai Ewing Special to The New York Times | RE0000846843 | 2001-08-03 | B00000836877 |
| 5/13/1973 | https://www.nytimes.com/1973/05/13/archiv es/wood-field-and-stream-lesson-in-humility-is-turned-into-an.html | Wood Field and Stream | By Nelson Bryant | RE0000846843 | 2001-08-03 | B00000836877 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/2-rival-chicano-gangs-struggle-for-power-in-california-prisons-34.html | 2 Rival Chicano Gangs Struggle for Power in California Prisons | By Everett R Holles Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/3-airlines-plan-extension-of-flightlimiting-accord-trans-world.html | 3 Airlines Plan Extension Of FlightLimiting Accord | By Robert Lindsey | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/4-candidates-for-mayor-disclose-assets.html | 4 Candidates for Mayor Disclose Assets | By Frank Lynn | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/4-robbed-in-chauffeured-limousine-2-gunmen-get-265000-in-jewelry.html | 4 Robbed in Chauffeured Limousine 2 Gunmen Get 265000 in Jewelry | By Paul L Montgomery | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/4-species-of-political-columnist.html | 4 Species of Political Columnist | By John Kenneth Galbraith | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/5-boroughs-open-the-city-jubilee-variety-of-events-celebrate-75th.html | 5 BOROUGHS OPEN THE CITY JUBILE | By Christopher S Wren | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/7-big-utilities-consider-joint-venture-advantages-are-cited.html | 7 Big Utilities Consider joint Venture | By David A Andelman | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/advertising-j-w-t-promotions-cbs-program-criticized-d-c-feels.html | Advertising JWT Promotions | By Philip H Dougherty | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/beauty-pageant-time-is-upon-us-again-daddys-little-girls.html | Beauty Pageant Time Is Upon Us Again | By Angela Taylor | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/bridge-in-which-the-declarer-sees-meaning-in-preemptive-bid-very.html | Bridge In Which the Declarer Sees Meaning in Preemptive Bid | By Alan Truscott | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/burkes-eclipse-with-yankees-explained-series-of-meetings-burke.html | Burkes Eclipse With Yankees Explained | By Murray Crass | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/change-expected-in-plan-on-judges-rockefeller-reported-ready-to-ask.html | CHANGE EXPECTED IN PLAN ON JUDGES | By Francis X Clines | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/change-expected-in-plan-on-judges.html | CHANGE EXPECTED IN PLAN ON JUDGES | By Francis X Clines | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/chinese-pressing-request-for-official-representation-in-hong-kong.html | Chinese Pressing Request for Official Representation in Hong Kong | By Ian Stewart Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/clothier-critic-of-city-seeks-a-seat-in-council-a-number-of.html | Clothier Critic of City Seeks a Seat in Council | By Wolfgang Saxon | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/colleges-fear-lag-in-black-enrollments-consensus-at-meeting.html | Colleges Fear Lag in Black Enrollments | By Gene I Maeroff Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/colleges-fear-lag-in-black-enrollments.html | Colleges Fear Lag in Black Enrollments | By Gene I Maeroff Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/conservatives-will-decide-on-biaggis-future-tonight-2-choices-seen.html | Conservatives Will Decide on Biaggis Future Tonight | By Maurice Carroll | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/consumer-group-in-princeton-works-with-businesses-to-obtain-the.html | Consumer Group in Princeton Works With Businesses to Obtain the Best | By Joan Cook Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/cosmos-play-metros-to-l1tie-find-new-star-in-len-renery-enter-the.html | Cosmos Play Metros to 11 Tie Find New Star in Len Renery | By Alex Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/credit-markets-benefit-from-the-light-demand.html | Credit Markets Benefit From the Light Demand | By Robert D Hershey | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/dean-tied-to-plan-for-ring-to-spy-on-1972-protests-reported-to-have.html | DEAN TIED TO PLAN FOR RING TO SPY ON 1972 PROTESTS | By Seymour M Hersh Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/dean-tied-to-plan-for-ring-to-spy-on-1972-protests.html | DEAN TIED TO PLAN FOR RING TO SPY ON 1972 PROTESTS | By Seymour M Hersh Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/dispute-health-lobby-is-pressing-for-a-bill-to-overturn-any-limits.html | Disputed Health Lobby Is Pressing for a Bill to Overturn Any Limits on Sales of Vitamins | By Richard D Lyons Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/end-of-oil-quotas-spawns-new-importing-business-headquarters-in.html | End of Oil Quotas Spawns New Importing Business | By Edward Cowan Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/for-americans-in-paris-easy-living-is-a-memory-to-americans-in.html | For Americans in Paris Easy Living Is a Memory | By Nan Robertson Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/for-americans-in-paris-easy-living-is-a-memory.html | For Americans in Paris Easy Living Is a Memory | By Nan Robertson Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/guest-coach-puts-english-on-croquet-he-blushes-actor-sought-change.html | Guest Coach Puts English on Croquet | By Israel Shenker | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/harassment-of-legal-services-is-alleged-officials-assailed.html | Harassment of Legal Services Is Alleged | By Paul Delaney Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/inside-information-on-s-stocks-flows-s-teadaily-to-th-e-rich-much.html | Inside Information on Stocks Flows Steadily to the Rich | By Michael C Jensen | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/intermezzo-with-leland.html | Intermezzo With Leland | By Anna Kisselgoff | RE0000846840 | 2001-08-03 | B00000836874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/irs-offers-new-industry-to-aid-suffolks-economy-financial-benefits.html | IRS Offers New Industry to Aid Suffolks Economy | By Will Lissner Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/jailed-nazis-fate-strains-romebonn-tie.html | Jailed Nazis Fate Strains RomeBonn Tie | By Paul Hofmann Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/jersey-gop-club-mixed-status-secrecy-loyalty-gops-executive-club.html | Jersey GOP Club Mixed Status Secrecy Loyalty | By Fred Ferretti Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/jerusalem-prize-for-a-friend-ionesco.html | Jerusalem Prize for a Friend Ionesco | By Terence Smith Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/junior-equestrians-ride-for-ribbons.html | Junior Equestrians Ride for Ribbons | By Richard J H Johnston Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/leonard-5-others-join-500-qualifiers-at-190194-m-p-h-leonard-and-5.html | Leonard 5 Others Join 500 Qualifiers At 190194 MPH | By John S Radosta Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/li-company-is-happy-in-hunts-point-why-move-workers-abundant-get.html | LI Company Is Happy in Hunts Point | By Martin Tolchin | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/libyan-predicts-oil-will-become-defense-weapon-qaddafi-at-a-long.html | LIBYAN PREDICTS OIL WILL BECOME DEFENSE WEAPN | By Henry Tanner Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/libyan-predicts-oil-will-become-defense-weapon.html | LIBYAN PREDICTS OIL WILL BECOME DEFENSE WEAPON | By Henry Tanner Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/martha-mitchell-terms-report-of-week-in-hospital-nonsense-martha.html | Martha Mitchell Terms Report of Week in Hospital Nonsense | By Charlotte Curtis | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/martha-mitchell-terms-report-of-week-in-hospital-nonsense.html | Martha Mitchell Terms Report Of Week in Hospital Nonsense | By Charlotte Curtis | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/martiallaw-decision-due-in-lebanonl-moslemchristan-balance.html | MartialLaw Decision Due in Lebanon | By Juan de Onis Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/mayoral-aspirants-divide-on-forest-hills-housing.html | Mayoral Aspirants Divide On Forest Hills Housing | By Emanuel Perlmutter | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/method-to-help-control-earthquakes-is-reported-observed-by-russians.html | Method to Help Control Earthquakes Is Reported | By Walter Sullivan | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/mets-top-pirates-for-series-sweep.html | METS TOP PIRATES FOR SERIES SWEEP | By Joseph Durso Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/missing-li-baby-found-unharmed-police-seize-a-housekeeper-hired.html | MISSING LI BABY FOUND UNHARMED | By Glenn Fowler | RE0000846840 | 2001-08-03 | B00000836874 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/new-rabbinical-college-graduates-first-student-thats-all-mythology.html | New Rabbinical College Graduates First Student | By Eleanor Blau Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/rhodesia-stumbling-search-for-a-solution-tragic-mistake-discerned.html | Rhodesia Stumbling Search for a Solution | By Charles Mohr Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/riggs-defeats-mrs-court-62-61-no-resemblance-credits-soft-touch.html | Riggs Defeats Mrs Court 62 61 | By Neil Amdur Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/rogers-confers-with-echeverria-gives-mexican-a-us-plan-on-colorado.html | ROGERS CONFERS WITH ECHEVERRIA | By Richard Severo Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/roundupaaron-clouts-pair-needs-32-to-pass-the-babe-national-league.html | Roundup Aaron Clouts Pair Needs 32 to Pass the Babe | By Sam Goldaper | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/skylab-crewmenhope-to-gather-medical-data-to-aid-future-trips.html | Skylab Crewmen Hope to Gather Medical Data to Aid Future Trips | By Harold M Schmeck Jr Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/skylab-mission-is-viewed-as-first-big-opportunity-to-survey.html | Skylab Mission Is Viewed as First Big Opportunity to Survey Practical Benefits of Space Technology | By Richard Witkin Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/space-station-to-go-aloft-today-astronauts-to-join-it-tomorrow.html | Space Station to Go Aloft Today Astronauts to Join It Tomorrow | By John Noble Wilford Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/state-inquiry-panel-asks-a-bolition-of-town-courts-states-inquiry.html | State Inquiry Panel Asks Abolition of Town Courts | By David Burnham | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/states-inquiry-panel-asks-abolition-of-town-courts.html | States Inquiry Panel Asks Abolition of Town Courts | By David Burnham | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/status-secrecy-and-party-loyalty-marked-jersey-gop-fundraising.html | Status Secrecy and Party Loyalty Marked Jersey GOPFundRaising Executive Club | By Fred Ferretti Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/the-money-problem.html | The Money Problem | By Bill Brock | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/theater-plummer-triumphs-in-musical-cyrano.html | Theater Plummer Triumphs in Musical Cyrano | By Clive Barnes | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/they-do-volunteer-work-as-part-of-their-education-an-enthusiastic.html | They Do Volunteer Work as Part of Their Education | By Virginia Lee Warren | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/to-an-indian-distiller-sikkim-could-become-a-2d-scotland.html | To an Indian Distiller Sikkim Could Become a 2d Scotland | By Kasturi Rangan Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/tv-experimental-technique-primer-channel-13-presents-mixed-media.html | TV Experimental Technique Primer | By John J OConnor | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/tv-review.html | TV Review | By Howard Thompson | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/us-said-to-widen-store-price-case-grand-jury-is-now-reported-to.html | US SAID TO WIDEN STORE PRICE CASE | By Isadore Barmash | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/us-warns-singlesex-colleges-of-bias.html | US Warns SingleSex Colleges of Bias | By Iver Peterson | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/wallace-rebounds-from-despair-wallace-one-year-after-being-shot.html | Wallace Rebounds From Despair | By Jon Nordheimer Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/wallace-rebounds-from-despair.html | Wallace Rebounds From Despair | By Jon Nordheimer Special to The New York Times | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/watergate-mothers-day-essay.html | Watergate Mothers Day | By William Safire | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/14/1973 | https://www.nytimes.com/1973/05/14/archives/where-the-brokerage-profits-arecommoditie-soaring-volume-andlowfees.html | Where the Brokerage Profits AreCommodities | By H J Maidenberg | RE0000846840 | 2001-08-03 | B00000836874 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/-pressure-in-jersey-fraud-reportedly-laid-to-gross-gross-reportedly.html | Pressure in Jersey Fraud Reportedly Laid to Gross | By Ronald Sulliyan Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/-pressure-injersey-fraud-reportedly-laid-to-gross-pressure-in.html | Pressure in Jersey Fraud Reportedly Laid to Gross | By Ronald Sullivan Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/2-nixon-aides-suggested-a-prosecutor-but-richardson-asserts-he.html | 2 Nixon Aides Suggested a Prosecutor | By David E Rosenbaum Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/2-senate-units-act-to-bar-funds-to-bomb-cambodia-senators-act-to.html | 2 Senate Units Act to Bar Funds to Bomb Cambodia | By John W Finney Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/2-senate-units-act-to-bar-funds-to-bomb-cambodia.html | 2 Senate Units Act to Bar Funds to Bomb Cambodia | By John W Finney Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/3-conservative-party-leaders-repudiate-biaggi-while-5-others.html | 3 Conservative Party Leaders Repudiate While 5 Others Reaffirm Support of His Can | By Frank Lynn | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/a-lynching-in-black-face-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/a-watergate-warren-commission.html | A Watergate Warren Commision | By Paul M Bator | RE0000846853 | 2001-08-03 | B00000838317 |

| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/a-way-to-correct-fat-gone-wrong-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846853 | 2001-08-03 | B00000838317 |
|---|---|---|---|---|---|---|
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/adelphi-runner-granted-hearing-could-end-up-in-supreme-court-irate.html | ADELPHI RUNNER GRANTED HEARING | By Gordon S White Sr | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/adephi-runner-granted-hearing-could-end-up-in-supreme-court-irate.html | DELPHI RUNNER GRANTED HEARING | By Gordon S White Jr | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/advertising-watergate-aspects-accounts-people.html | Advertising  Watergate Aspects | BY Philip H Dougherty | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/agency-jobs-for-2-in-gop-opposed-statisticians-head-finds-no.html | AGENCY JOBS FOR 2 IN GOP OPPOSED | By Eileen Shanahan Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/agency-opposes-more-us-aid-to-develop-cleaner-car-engines.html | Agency Opposes More US Aid To Develop Cleaner Car Engines | By John D Morris Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/air-force-woman-wins-benefit-suit-justices-rule-her-entitled-to.html | AIR FORCE WOMAN WINS BENEFIT SUIT | By Warren Weaver Jr Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/all-sides-in-busing-controversy-await-supreme-court-ruling-in.html | All Sides in Busing Controversy Await Supreme Court Ruling in Richmond Case | By Paul Delaney Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/arlans-stores-petitions-for-bankruptcy-action-a-viable-entity.html | Arians Stores Petitions For Bankruptcy Action | By Isadore Barmash | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/army-chief-rejects-3ear-cut-in-calley-sentence-to-17-yearsrs.html | Army Chief Rejects 3Year Cut In Calley Sentence to 17 Years | By Anthony Ripley Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/astronomers-head-for-africa-to-observe-extraordinary-eclipse.html | Astronomers Head Africa to Observe Extraordinary Eclipse | By Walter Sullivan | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/bid-to-cia-cited-3-nixon-aides-said-to-have-asked-further-help-on.html | BID TO CIA CITED | By Marjorie Hunter Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/bid-to-cia-cited.html | BID TO CIA CITED | By Marjorie Hunter Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/blumenthal-acknowledges-share-in-tananbaum-fees-partner-is-nephew.html | Blumenthal Acknowledges Share in Tananbaum Fees | By Frank J Paul | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/boll-here-reflects-on-liberty-and-law-and-order-popular-in-germanys.html | Boll Here Reflects on Liberty and Law and Order | By Israel Shenker | RE0000846853 | 2001-08-03 | B00000838317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/book-onsolzhenitsyn-tells-of-struggle-toprint-his-works-in-soviet.html | Book on Solzhenitsyn Tells of Struggle to Print His Works in Soviet | By Hedrick Smith Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/bridge-rubber-players-simple-life-vs-duplicates-complexities.html | Bridge Rubber Players Simple Life vs Duplicates Complexities | By Alan Truscott | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/chess-an-attack-from-strength-needs-no-weak-target.html | Chess An Attack From Strength Needs No Weak Target | By Robert Byrne | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/city-proposes-to-upgrade-10-worst-welfare-hotels-singleroom.html | City Proposes to Upgrade 10 Worst Welfare Hotels | By Ronald Smothers | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/city-says-grolier-tricked-many-into-buying-flimsy-materials-company.html | City Says Grolier Tricked Many Into Buying Flimsy Materials | By Robert D McFadden | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/cook-testifies-before-senators-about-secs-inquiry-on-vesco.html | Cook Testifies Before Senators About S E Cs Inquiry on Vesco | By James M Naughton Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/covens-outvoted-by-abdulabbar.html | COVENS OUTVOTED BY ABDULABBAR | By san Goldaper | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/cowens-outvoted-by-abduljabbar-buck-ace-allleague-centerfrazier-on.html | COWEN OUTVOTED BY ABDULJABBAR | By Sam Goldaper | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/designs-for-the-couple-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/dirks-asks-delay-in-big-board-action-dirks-asks-delay-in-big-board.html | Dirks Asks Delay in Big Board Action | By Robert J Cole | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/drill-sergeant-acquitted-of-abusing-ft-dix-recruit-private-died.html | Drill Sergeant Acquitted Of Abusing Ft Dix Recruit | By Richard J H Johnston Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/end-of-fox-suits-is-indicated-settlements-for-two-expected-out-of.html | End a Fox Suits Is Indicated | By Ralph Blumenthal | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/ft-dix-drill-sergeant-cleared-of-abusing-a-recruit-who-died.html | Ft Dix Drill Sergeant Cleared Of Abusing a Recruit Who Died | By Richard J H Johnston Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/gold-price-climbs-above-100-level.html | Gold Price Climbs Above 100 Level | By Clyde H Farnworth Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/gop-fundraising-under-us-study-state-inquiry-is-also-aimed-at.html | GORFUNDRAISING UNDER US STUDY | By Fred Ferretti Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/governor-offers-new-state-pension-plan-plan-draws-criticism.html | Governor Offers New State Pension Plan | By William E Farrell Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |

| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/grand-jury-criticizes-excity-official.html | Grand Jury Criticizes ExCity Official | By Lacey Fosburgh | RE0000846853 | 2001-08-03 | B00000838317 |
|---|---|---|---|---|---|---|
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/her-home-is-a-reflection-of-80-memorable-and-turbulent-years-doing.html | Her Home Is a Reflection of 80 Memorableand Turbelent Years | By Rita Reif | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/if-surge-of-gunfire-is-a-sign-sicilian-mafia-is-in-trouble-foe-of.html | If Sure of Gunfire Is a Sign Sicilian Mafia Is in Trouble | By Paul Hofmann Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/jury-criticizes-excity-official-for-abuse-of-pettycash-fund-grand.html | Jury Criticizes ExCity Official ForAbuse of PettyCash Fund | By LACEY amp FOSBURGH | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/kaufman-broad-disputes-rumors-reports-causing-bear-raid-are-termed.html | KAUFMAN | By Robert A Wright Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/kissinger-summary-of-taps-says-reports-of-an-aides-telephone.html | KISSINGER VIEWED SUMMARY OF TAPS | By R W Apple Jr Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/knicks-reap-harvest-of-awards-united-they-stand-the-league-leader.html | Knicks Reap Harvest of Awards | By Leonard Koppett | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/knicks-reap-harvest-of-awards.html | Knicks Reap Harvest of Awards | By Leonard Koppett | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/krislin-takes-vagrancy-by-neck-as-belmont-opens-owner-and-trainer.html | Krislin Takes Vagrancy By Neck as Belmont Opens | By Joe Nichols | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/legislature-passes-bill-on-development-in-the-adirondacks.html | Legislature Passes Bill on Development In the Adirondacks | By Alfonso A Narvaez Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/legislature-passes-bill-on-development-of-the-adirondacks.html | Legislature Passes Bill on Development Of the Adirondacks | By Alfonso A Narvaez Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/li-mother-held-in-child-slaying-accused-also-of-stabbing-her-2.html | LI MOTHER HELD IN CHILD SLAYING | By David A Andelman Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/magruder-sain-in-january-that-nixon-helped-run-campaign-until-after.html | Magruder Said in january That Nixon Helped Run Campaign Until After Waterga | By Seymour M Hersh Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/martin-bites-his-tongue-driving-used-car-at-indy.html | Martin Bites His Tongue Driving Used Car at Indy | By John S Radosta Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/medvedev-sees-no-difficulties-friend-of-solzhenitsyn-in-london.html | MEDVEDEV SEES NO DIFFICULTIES | By Alvin Shuster Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/oil-delay-and-disunity.html | Oil Delay and Disunity | By Peter Grose | RE0000846853 | 2001-08-03 | B00000838317 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/opera-bel-canto-group-poulencs-dialogues-of-the-carmelites-sung-at.html | Opera Bel Canto Group | By Donal Henahan | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/pakistani-leader-ends-stay-in-iran-trip-tightens-tie-between-bhutto.html | PAKISTANI LEADER TENDS STAY IN IRAN | By Bernard Weinraub Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/parish-grieves-for-slain-priest-a-good-man-a-kind-man-was-killed-in.html | PARISH GRIEVES FOR SLAIN PRIEST | By Michael T Kaufman | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/prices-of-bonds-decline-fed-buys-treasury-bills-financing-activity.html | Prices of Bonds Decline | By John H Allan | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/prices-plunge-on-amex.html | Prices Plunge on Amex | By James J Nagle | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/profits-are-down-at-conglomerate.html | PROFITS ARE DOWN AT CONGLOMERATE | By Clare M Reckert | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/research-libraries-map-er-largescale-cooperation-area-of.html | Research Libraries Map LargeScale Cooperation | By Michael Knight | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/reserve-catcher-bought-by-mets-jerry-may-of-royals-is-obtained-as.html | RESERVE CATCHER BOUGHT BY METS | By Joseph Durso Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/riggs-at-55-life-begins-anew-action-never-ends-what-price-fun-riggs.html | Riggs at 55 Life Begins Anew Action Never Ends | By Neil Amdur Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/rockefeller-to-head-u-s-panel-on-national-aims-he-will-head-unit.html | Rockefeller to Head U S Panel on National Aims | By Richard L Madden Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/roundup-red-sox-win-on-cepeda-hit-his-dh-single-in-11th-subdues.html | Roundup Red Sox Win on Cepeda Hit | By Al Harvin | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/should-stewart-be-made-metropolitan-areas-4th-major-jetport-issue.html | Issue and Debate | By Richard Witkin | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/skyjacker-is-called-malingerer-but-not-insane-by-psychiatrist.html | Skyjacker Is Called Malingerer But Not Insane by Psychiatrist | By Robert Lindsey | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/south-africa-bends-in-dispute-with-un-a-lack-of-trust.html | South Africa Bends in Dispute With UN | By Charles Mohr Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/space-station-is-in-orbit-malfunction-will-delay-astronaut-flight-5.html | SPACE STATION IS IN ORBIT MALFUNCTION WILL DELAY ASTRONAUT FLIGHT 5 DAYS | By John Noble Wilford Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/spring-and-calves-arrive-in-the-plain-the-long-wait-ends-errors.html | Spring and Calves Arrive in the Plain | By Andrew H Malcolm Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/stock-market-plunges.html | Stock Market Plunges | By Alexander R Hammer | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/stoned-nassau-coliseum-rock-fans-face-bad-trip-police-tactics-cited.html | Stoned Nassau Coliseum Rock Fans Face Bad Trip | By George Vecsey Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/tales-for-the-marines-observer.html | Tales for the Marines | By Russell Baker | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/talks-off-if-raids-go-on-tho-tells-u-s-kissinger-due-tomorrow.html | Talks Off if Raids Go On Tho Tells US | By Flora Lewis Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/tam-futures-ryan-sharply.html | TAM FUTURES RYAN SHARPLY | By Bir Elizabeth M Fowler | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/the-boom-and-inflation-stimulus-from-federal-budget-and-use-of.html | The Boom and Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/the-real-contempt-in-the-nation.html | The Real Contempt | By Tom Wicker | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/theater-caryl-churchills-owners.html | Theater Caryl Churchills Owners | By Clive Barnes | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/their-strategy-send-army-of-plays-four-new-works-decisions-by.html | Their Strategy Send Army of Plays | By Mel Gussow | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/tigers-trounce-yanks-80-peterson-routedcoleman-hurls-a-sixhitter-a.html | Tigers Trounce Yanks 80 | By Murray Chass | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/us-panel-is-told-of-war-on-drugs-efforts-on-one-front-create.html | US PANEL IS TOED OF WAR ON DRUGS | By Laurie Johnston | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/weeklong-hunt-pentagon-papers-trial-was-ended-in-part-over-lost.html | WEEKLONG HUNT | By John M Crewdson Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/weeklong-hunt.html | WEEKLONG HUNT | By John M Crewdson Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/wood-field-and-stream-the-brown-bullhead-an-easy-catch-with-worms.html | Wood Field and Stream | By Nelson Bryant | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/15/1973 | https://www.nytimes.com/1973/05/15/archives/wrights-70-paces-long-island-open.html | WRIGHTS 70 PACES LONG ISLAND OPEN | By Lincoln A Werden Special to The New York Times | RE0000846853 | 2001-08-03 | B00000838317 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/-100-boots-to-end-crosscountry-march-at-museum-context-of.html | 100 Boots to End CrossCountry March  at Musetun | By Laurie Johnston | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/2-women-found-hanged-in-their-home-in-jersey-wife-of-builder-and.html | 2 Women Found Hanged In Their Home in Jersey | By Fred Ferretti Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/a-close-aide-of-tito-emerges-as-fatigue-slowss-the-marshal-dolane-a.html | A Close Aide of Tito Emerges As Fatigue Slows the Marshal | By Raymond H Anderson Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/a-fine-howdoyoudo-in-budapest.html | A Fine HowDoYouDo in Budapest | By Henry Kamm Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/abortion-rules-revised-by-city-guidelines-minus-force-of-law.html | ABORTION RULES REVISED BY CITE | By Jane E Brody | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/advertising-philcoford-shift-in-praise-of-thompson.html | AdvertisingPhilcoFord Shift | By Philip H Dougherty | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/aides-say-report-to-nixon-absolving-his-staff-came-from-ehrlichman.html | AIDES SAY REPORT TO NIXON ABSOLVING HIS STAFF CAME | By R W Apple Jr Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/airlines-moving-to-cancel-student-fares-to-europe-id-be-sent-to.html | Airlines Moving to Cancel Student Fares to Europe | By Robert Lindsey | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/all-of-a-sudden-he-is-noticed-thomas-ernest-satch-sanders.html | All of a Sudden He Is Noticed Thomas Ernest Satch Sanders | By Sam Goldaper | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/appellate-court-bars-a-mall-on-madison-madison-mall-barred-by-court.html | Appellate Court Bars a Mall on Madison | By Joseph P Fried | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/as-gis-fade-so-does-help-for-vietnams-orphans-a-psychological.html | As GIs Fade SO Does Help for Vietnams Orphans | By Fox Butterfield Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/babysale-case-is-put-off-need-for-witnesses-cited-parole-declined.html | BabySale Case Is Put Off Need for Witnesses Cited | By Barbara Campbell | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/biaggi-sees-bronx-inquiry-as-effort-to-kill-candidacy-we-shot-a.html | Biaggi Sees Bronx Inquiry As Effort to Kill Candidacy | By Nicholas Gage | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/bill-to-revamp-tax-body-gains-at-council-hearing.html | Bill to revamp Tax Body Gains at Council Hearing | By John Darnton | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/black-protests-mounting-in-south-africa-364000-face-uprooting.html | Black Protests Mounting in South Africa | By Charles Mohr Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/bolivia-reports-death-of-plotter-says-rightist-was-killed-in-a-fall.html | BOLIVIA REPORTS DEATH OF PLOTTER | By Marvine Howe Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/bridge-top-teams-clash-in-opening-of-bermuda-bowl-qualifying-hero-a.html | Bridge Top Teams Clash in Opening Of Bermuda Bowl Qualifying | By Alan Truscott | RE0000846851 | 2001-08-03 | B00000838281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/budget-squeeze-troubling-nato-alliance-trying-to-protect.html | BUDGET SQUEEZE TROUBLING NATO | By Paul Kemezis Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/burger-bids-critics-of-screening-court-propose-alternative-a.html | Burger Bids Critics of Screening Court Propose | By Warren Weaver Jr Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/businessnot-ideology.html | BusinessNot Ideology | By C L Sulzberger | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/cahill-campaign-chief-says-watergate-is-making-fundraising-effort.html | Cahill Campaign Chief Says Watergate Is Making FundRaising Effort Difficult | By Joseph F Sullivan Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/city-acts-to-bar-state-crime-bill-it-would-give-albany-voice-in.html | CITY ACTS TO BAR STATE CRIME BILE | By David Burnham | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/city-center-sets-plans-for-30th-jubilee-a-retrospective.html | City Center Sets Plans for 30th Jubilee | By A H Weiler | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/coalition-of-15-publicemploye-unions-decries-rockefellers-bill-on.html | Coalition of 15 PublicEmploye Unions Decries Rockefellers Bill on Pensions | By M A Farber Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/concert-pittsburghs-goldberg-shows-flute-mastery.html | Concert | By Donal Henahan | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/congressional-inquiry-on-skylab-asked.html | Congressional Inquiry on Skylab Asked | By Richard D Lyons Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/cubs-topple-mets-43-first-loss-for-koosman.html | Cubs Topple Mets 43 First Loss for Koosman | By Joseph Durso Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/currency-ills-hurt-payments-two-measures-show-wider-us-deficit.html | Currency Ills Hurt Payments | By Edwin L Dale Jr Special to The Slew York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/dance-stuttgart-ballet-at-the-met.html | Dance Stuttgart Ballet at the Met | By Clive Barnes | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/dean-tied-to-cia-to-help-watergate-group-dean-tied-to-plea.html | Dwain Tied to Plea to CLA To Help Watergate Group | By Marjorie Hunter Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/dean-tied-to-pleato-cia-to-help-watergate-group.html | Dean Tied to Pleato CIA To Help Watergate Group | By Marjorie Hunter Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/defendant-in-narcotics-case-is-slain-in-jersey-2-are-held-as-paid.html | Defendant in Narcotics Case Is Slain In Jersey | By Glenn Fowler | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/disqualified-fillysets-a-record-a-bouncier-track-busy-day-for.html | Disqualified Filly Sets a Record | By Steve Cady | RE0000846851 | 2001-08-03 | B00000838281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/dollar-up-here-declines-abroad-rally-follows-battering-in-foreign.html | DOLLAR UP HERE DECLINES ABROAD | By H Erich Heinemann | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/dollar-up-here.html | DOLLAR UP HERE | By H Erich Heinemann | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/dr-eugene-rabinowitch-dies-manhattan-project-chemist-71-a-sense-of.html | Dr Eugene Rabinowitch Dies Manhattan Project Chemist 71 | By Linda Greenhouse Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/electrical-blaze-delays-the-times-fire-near-43d-st-building-causes.html | ELECTRICAL BLAZE DELAYS TIE TIMES | By Alfred E Clark | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/exxon-to-raise-u-s-refining-capacity.html | Exxon to Raise USRefining Capacity | By William D Smith | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/farm-unit-predicts-downward-pressure-on-meat-prices-from-boycott.html | Farm Unit Predicts Downward Pressure on Meat Prices From Boycott | By William Robbins Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/fire-victims-forced-by-welfare-strike-to-move-into-newark-luxury.html | Fire Victims Forced by Welfare Strike To Move Into Newark Luxury Motels | By John Cook Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/florence-reopens-artfilled-renaissance-corridor-damaged-in-action.html | Florence Reopens ArtFlld Renaissance Corridor | By Paul Hofmann Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/fox-film-profit-up-dividend-declared-fox-film-net-up-payout.html | Fox Film Profit Up Dividend Declared | By Robert A Wright Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/gold-jewelry-prices-reflect-uncertainty-as-costs-increase-higher.html | Gold Jewelry Prices Reflect Uncertainty as Costs Increase | By H J Maidenberg | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/gold-price-rise-affects-silver-may-contract-closes-down-after-an.html | GOLD PRICE RISE AFFECTS SILVER | By Elizabeth M Fowler | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/governor-asks-100-judgeships-to-implement-narcotics-laws-burden-on.html | Governor Asks 100 Judgeships To Implement Narcotics Laws | By William E Farrell Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/governor-raising-fund-for-hogan-invites-group-to-meet-friday-to.html | GOVERNOR RAISING FUND FOR HOGAN | By Frank Lynn | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/how-an-overweight-15-year-old-found-happiness-on-a-movie-set-winds.html | How an Overweight 15YearOld Found Happiness on a Movie Set | By Judy Klemesrud | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/immunity-hinted-in-coast-inquiry-testimony-reported-sought-against.html | IMMUNITY HINTED IN COAST INQUIRY | BySteven V Roberts Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/independent-gasoline-dealers-ask-legislature-to-assure-supplies.html | Independent Gasoline Dealers Ask Legislature to Assure Supplies Before Theyre Forced Out | By David Bird Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/j-r-skipper-wins-messenger-trial.html | J R SKIPPER WINS MESSENGER TRIAL | By Michael Strauss Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/justice-rinaldi-and-a-publisher-sue-the-village-voice.html | Justice Rinaldi and a Publisher Sue The Village Voice | By C Gerald Fraser | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/kissinger-congress-and-cambodia.html | Kissinger Congress And Cambodia | By James Reston | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/legislature-in-an-optimistic-decision-votes-to-adjourn-for-year-on.html | Legislature in an Optimistic DecisionVotes to Adjourn for Year on Friday | By Francis X Clines Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/lindsays-school-budget-termed-hold-the-line.html | Lindsays School Budget Termed Hold the Line | By Leonard Buder | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/madison-mall-barred-by-court-appellate-division-ruling-is-seen.html | MADISON MALL BARRED BY COURT | By Joseph P Fried | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/market-place-trading-impact-of-institutions-franklin-calms-down.html | Market Place Trading Impact of Institutions | By Robert Metz | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/mccrame-exjersey-treasurer-indicted-jersey-indicts-mccrane-excahill.html | McCraneExJerseyTreasurerIndicted | By Ronald Sullivan Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/mccrane-exfersey-treasurer-indicted-jersey-indicts-mccrane-excahill.html | McCraneExJersey TreasurerIndicted | By Ronald Sullivan Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/narcotics-defendant-is-slain-in-ambush-defendant-slain-in-jersey.html | Narcotics Defendant Is Slain in Ambush | By Glenn Fowler | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/new-class-of-gold-buyer-helps-to-send-volume-up-smaller-orders.html | New Class of Gold Buyer Helps to Send Volume Up | By Clyde H Farnsworth Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/nixon-suggests-one-6year-term-for-a-president-he-also-calls-on.html | NIXON SUGGESTS ONE 6YEAR TERM FOR A PRESIDENT | By James M Naughton Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/nixon-suggests-one-6year-term-for-a-president.html | NIXON SUGGESTS ONE 6YEAR TERM FOR A PRESIDENT | By James M Naughton Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/nuclear-blast-rocks-a-colorado-town-before-it-occurs-blast-rocks.html | Nuclear Blast Rocks a Colorado Town Before It Occurs | By James P Sterba Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/old-masters-drawings-at-the-morgan.html | Old Masters Drawings at the Morgan | By Hilton Kramer | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/penneys-3month-profit-and-sales-set-records.html | Penneys 3Month Profit And Sales Set Records | By Clare M Reckert | RE0000846851 | 2001-08-03 | B00000838281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/personalincome-also-shows-sharp-gain-jobless-rate-unchanged.html | Personal Income Also Shows Sharp Gain | By Eileen Shanahan Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/potvin-and-potvin-join-in-defense-of-islanders.html | Potvin and Potvin Join In Defense of Islanders | By Parton Keese | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/president-linked-to-taps-on-aides-nixon-said-to-have-backed-action.html | PRESIDENT LINKED TO TAPS ON AIDES | By Seymour M Hersh Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/president-linked-to-taps-on-aides.html | PRESIDENT LINKED TO TAPS ON AIDES | By Seymour M Hersh Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/professor-sees-a-crisis-in-economics-an-examination-critical-points.html | Professor Sees a Crisis in Economics | By Leonard Silk | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/public-tv-is-dropping-soul-series-statement-in-march.html | Public TV Is Dropping Soul Series | By Albin Krebs | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/restrictionsareappealed-in-compensation-inquiry-will-conform-to.html | Restrictions Are Appealed In Compensation Inquiry | By Walter H Waggoner Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/roadsters-and-other-dinosaurs-93289959.html | Roadsters and Other Dinosaurs | By John S Radosta Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/roadsters-and-other-dinosaurs.html | Roadsters and Other Dinosaurs | By John S Radosta Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/sanders-is-named-coach-at-harvard-celtic-becomes-first-black-to.html | Sanders Is Named Coach at Harvard | By Dave Anderson | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/senate-panel-votes-240-to-bar-cambodian-raids-mansfield-united-at.html | Senate Panel Votes 240 To Bar Cambodian Raids | By John W Finney Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/senate-panel-votes-240-to-bar-cambodian-raids.html | Senate Panel Votes 240 To Bar Cambodian Raids | By John W Finney Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/senate-watergate-panel-votes-to-request-immunity-for-dean-so-he-can.html | Senate Watergate Panel Votes to Request Immunity for Dean So He Can Testify | By Walter Rugaber Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/sioux-divided-about-usindian-negotiations-at-wounded-knee-hundreds.html | Sioux Divided About USIndian Negotiations at Wounded Knee | By Agis Salpukas Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/skylab-short-of-power-overheating-further-delay-for-astronauts.html | Skylab Short of Power Overheating Further Delay for Astronauts Feared | By John Noble Wilford Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/smith-and-laver-upset-ailing-aussie-will-rest.html | Smith and Laver Upset Ailing Aussie Will Rest | By Neil Amdur Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/stage-great-hoss-pistol.html | Stage Great Hoss Pistol | By Mel Gussow | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/stocks-recover-dow-climbs-775.html | STOCKS RECOVER DOW CLIMBS 775 | By Alexander R Hammer | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/substitute-teacher-seized-in-east-side-rapes-sent-to-bellevue-after.html | Substitute Teacher Seized in East Side Rapes | By Michael T Kaufman | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/the-coach.html | The Coach | By John S D Eisenhower | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/the-colonies-will-overcome.html | The Colonies Will Overcome | By John Gardner | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/the-dance.html | The Dance | BY Anna Kisselgoff | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/tv-last-of-america-series-and-women-of-year-cooke-concludes-study.html | TV Last of America Series and Women of Year | By John J OConnor | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/tyler-turns-down-job-as-prosecutor-in-watergate-case-richardsons.html | Tyler Turns Down Job as Prosecutor in Watergate Case | By David E Rosenbaum Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/upturn-in-us-fertility-rate-forecast-average-203-children.html | Upturn in U S Fertility Rate Forecast | By Harold Schmeck Jr Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/us-tactic-scored-at-camden-trim-overreaching-role-is-cited-by.html | US TACTIC SCORED AT CAMDEN TRIAL | By Donald Janson Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/volume-is-heavy-in-taxexempt-bond-financing.html | Volume Is Heavy in TaxExempt Bond Financing | By John H Allan | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/welfare-strike-forces-fire-victims-to-live-in-luxury-motels.html | Welfare Strike Forces Fire Victims to Live in Luxury Motels | By John Cook Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/woman-and-daughter-found-hanged-in-an-upper-montclair-basement.html | Woman and Daughter Found Hanged In an Upper Montclair Basement | By Fred Ferretti Special to The New York Times | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/16/1973 | https://www.nytimes.com/1973/05/16/archives/womens-group-began-as-one-day-protest-4215-days-ago.html | Womens Group Began as one day protest 4215 days ago | By Nadine Brozan | RE0000846851 | 2001-08-03 | B00000838281 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/3-officers-partly-cleared-in-use-of-a-black-jack.html | 3 Officers Partly Cleared in Use of a Black jack | By Lacey Fosburgh | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/3-officers-partly-cleared-in-use-of-a-blackjack.html | 3 Officers Partly Cleared in Use of a Blackiack | By Lacey Fosburgh | RE0000846854 | 2001-08-03 | B00000838318 |

| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/3shot-lead-kept-by-massengale.html | 3SHOT LEAD KEPT BY MASSENGALE | By Lincoln A Werden Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
|---|---|---|---|---|---|---|
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/5-in-gubernatorial-race-raise-issue-of-corruption-7-candidates.html | 5 in Gubernatorial Race Raise Issue of Corruption | By Walter H Waggoner Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/7yearold-illinois-girl-seasoned-doghandler.html | 7YearOld Illinois Girl Seasoned DogHandler | By Walter R Fletcher | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/9th-graders-get-a-lesson-on-consumerism-adviser-dispatched.html | 9th Graders Get a Lesson on Consumerism | By Gerald Gold | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/a-oneyear-trim-in-income-taxes-voted-in-alban-would-suspend.html | A ONEYEAR TRIM IN INCOME TAXES VOTED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/a-oneyear-trim-in-income-taxes-voted-in-albany-would-suspend.html | A ONEYEAR TRIM IN INCOME TAXES VOTED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/a-viewers-guide-to-who-what-and-when-of-watergate-tv-hearings.html | A Viewers Guide to Who What and When of Watergate TV Hearings | By David L Rosenbaum Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/accent-on-intelligence.html | Accent on Intelligence | By Lyman B Kirkpatrick Jr | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/advertising-a-queryon-sports-magazine-emphasis-set-at-agencies.html | Advertising A Queryon Sports | By Philip H Dougherty | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/argentina-to-lift-all-martial-law-action-started-last-week-due-to.html | ARGENTINA TO LIFT ALL MARTIAL LAW | By Jonathan Kandell Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/astronauts-may-go-aloft-to-put-awning-on-skylab-engineers-of-space.html | Astronauts May Go Aloft To Put Awning on Skylab | By John Noble Wilford Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/astronauts-may-go-aloft-to-put-awning-on-skylab.html | Astronauts May Go Aloft To Put Awning on Skylab | By John Noble Wilford Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/biaggi-summoned-by-a-new-panel-state-jury-scans-240000-court-case.html | BIAGGI SUMMONED By A NEW PANEL | By Nicholas Gage | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/bishop-who-aids-indians-irks-ecuadorians-the-fear-has-gone.html | Bishop Who Aids Indians Irks Ecuadorians | By Marvine Howe Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/bridge-italys-blue-team-is-victor-over-its-archrivals-the-aces.html | Bridge Italys Blue Team Is Victor Over Its Archrivals the Aces | By Alan Truscott Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/broad-role-cited-nominee-for-treasury-listed-among-those-reported.html | BROAD ROLE CITED | By Seymour M Hersh Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/broad-role-cited.html | BROAD ROLE CITED | By Seymour M Hersh Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/builders-charge-plot-by-17-unions.html | BUILDERS CHARGE PLOT BY 17 UNIONS | By Paul Delaney Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/cahills-incumbent-edge-held-to-be-eroding-charges-are-damaging.html | Cahills Incumbent Edge Held to Be Eroding | By Ronald Sullivan Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/chess-those-quiet-passive-moves-can-be-omens-of-mayhem.html | Chess Those Quiet Passive Moves Can Be Omens of Mayhem | By Robert Byrne | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/city-aides-uphold-as-custom-secrecy-of-cuts-in-realty-tax.html | City Aides Uphold as Custom Secrecy of Cuts in Realty Tax | By C Gerald Fraser | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/clark-for-ouster-of-school-board-asks-borough-presidents-to-act-on.html | CLARK FOR OUSTER OF SCHOOL BOARD | By Leonard Buder | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/concourse-plaza-hotel-fights-citys-closing-of-discotheque-catering.html | Concourse Plaza Hotel Fights Citys Closing of Discotheque Catering to Blacks | By John Corry | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/congress-inquiries-have-played-key-role-in-history.html | Congress Inquiries Have Role in History | By Linda Charlton Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/connecticut-in-new-plan-to-close-womens-prison-rest-go-to-cheshire.html | Connecticut in New Plan To Close Womens Prison | By Lawrence Fellows Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/coowners-timely-intervention-gets-steel-byrd-into-messenger.html | CoOwners Timely Intervention Gets Steel Byrd Into Messenger | By Sam Goldaper Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/cornfeld-tells-court-he-wanted-to-aid-investors-cornfeld-talks-to.html | Cornfeld Tells Court He Wanted to Aid Investors | By Victor Lusinchi Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/credit-markets-republic-bank-wins-dallas-issu-columbia-gas-sells.html | Credit Markets Republic Bank Wins Dallas Issue | By John H Allan | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/dollar-advances-as-gold-declines-european-markets-calmer-as.html | DOLLAR ADVANCES AS GOLD DECLINES | By Clyde H Farnsworth Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/ellsberg-at-senate-hearing-urges-congress-to-restrict-secrecy-in.html | Ellsberg at Senate Hearing Urges Congress to Restrict Secrecy in the White House | By James M Naughton Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/f-t-c-to-reconsider-litton-case-penalty-agency-in-unusual-step.html | F TC to Reconsider Litton Case Penalty | By Eileen Shanahan Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/federal-reserve-moving-to-slow-rise-of-lending-monetary-restraint.html | Federal Reserve Moving To Slow Rise of Lending | By Edwin L Dale Jr Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/federalreserve-moving-to-slow-rise-of-lending-reserve-moves-to-slow.html | Federctl Reserve Moving To Slow Rise of Lending | By Edwin L Dale Jr Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/filmsoul-of-exslave.html | FilmSoul of ExSlave | By A H Weiler | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/governor-asks-report-on-investigation-of-lomenzos-intervention-for.html | Governor Asks Report on Investigation of Lomenzos Intervention for Contractor | By Francis X Clines Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/helms-says-he-didnt-tell-nixon-a-bout-bids-to-cia-gate-helms-says.html | Helms Says He Didnt Tell Nixon About Bids to CIA | By Marjorie Hunter Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/helms-says-he-didnt-tell-nixon-about-bids-to-cia-helms-says-he.html | Helms Says He Didnt Tell Nixon About Bids to CIA | By Marjorie Hunter Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/hogan-suggests-a-new-us-office-post-of-prosecutor-general-would-be.html | HOGAN SUGGESTS A NEW US OFFICE | By Lesley Oelsner | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/if-the-hat-doesnt-fit-books-of-the-times-master-of-incidentals.html | Books of The Times | By Avatole Broyard | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/japanese-rule-gives-okinawa-new-woes-okinawans-then-japanese.html | Japanese Rule Gives Okinawa New Woes | By Richard Halloran Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/jews-accuse-soviet-of-preparing-a-fraudulent-trial-condition-by.html | Jews Accuse Soviet of Preparing a Fraudulent Trial | By Theodore Shabad Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/john-l-loeb-cited-on-campaign-gift-wall-st-banker-is-accused-by-us.html | JOHN L LOEB CITED ON CAMPAIGN GIFT | By Maurice Carroll | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/john-l-loeb-citedon-campaign-gift-wall-st-banker-is-accused-by-us.html | JOHN L LOEB CITED ON CAMPAIGN GIFT | By Maurice Carroll | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/kaufman-broad-defends-practices.html | Kaufman | By Robert E Bedingfield | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/kissinger-arrives-in-paris-for-talks-with-tho-about-ceasefire.html | Kissinger Arrives in Paris for Talks With Tho About CeaseFire | By Flora Lewis Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/l-i-and-city-joust-over-business-relocations-ends-in-standoff.html | LI and City Joust Over Business Relocations | By Michael T Kaufman | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/lindbergh-revisits-scene-of-old-friendship-on-l-i-a-different-era.html | Lindbergh Revisits Scene Of Old Friendship on L I | By George Vecsey Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/lindsays-proposed-jump-in-realty-tax-is-greeted-with-wide.html | Lindsays Proposed Jump in Realty Tax Is Greeted With Wide Opposition | By Max H Seigel | RE0000846854 | 2001-08-03 | B00000838318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/loeb-firm-quiet-rise-since-1931-notable-coups.html | Loeb Firm Quiet Rise Since 1931 | By Marylin Bender | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/mayor-and-5-candidates-score-governors-city-university-bill-campus.html | Mayor and 5 Candidates Score Governors City University Bil | By John Darnton | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/morss-on-podium-as-young-players-mark-a-milestone.html | Morss on Podium As Young Players Mark a Milestone | By Raymond Ericson | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/music-fromold-to-newa-range-of-works-at-speculum-musicae.html | Music FromOld to NewA Range of Works at Speculum Musicae | ByHarold C Schonberg | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/nerud-puts-over-a-29-goodie-nerud-returns-with-29-goodie.html | Nerud Puts Over a 29 Goodie | By Steve Cady | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/nerud-puts-over-a-29-goodie2-nerud-returns-with-29-goodie.html | Nerud Puts Over a 29 Goodie | By Steve Cady | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/new-jet-contract-will-inflate-cost-general-modified-rules-for.html | NEW JET CONTRACT WILL INFLATE COST | By John W Finney Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/nixon-declares-congress-perils-es-truce-effort.html | NIXON DECLARES CONGRESS PERILS ES TRUCE EFFORT | By R W Apple Jr Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/nixon-declares-congress-perils-us-truce-effort-says-acts-to-halt.html | NIXON DECLARES CONGRESS PERILS US TRUCE EFFORT | By R W Apple Jr Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/on-display-bold-rugs-from-asia-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/only-two-of-seeded-players-advance-to-quarterfinals-moore-gottfried.html | Only Two of Seed Players Advance to Quarterfinals | By Neil Amdur Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/overseas-criticism-on-watergate-mild-overseas-criticism-of-the.html | Overseas Criticism on Watergate Mild | By Bernard Gwertzman Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/overseas-criticism-on-watergate-mild.html | Overseas Criticism on Watergate Mild | By Bernard Gwertzman Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/parker-is-aided-by-mcgraw-matlack-back.html | Parker Is Aided by McGraw Matlack Back | By Joseph Durso Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/personal-finance-keogh-tax-plan-family-finance-keogh-tax-plan.html | Personal Finance Keogh Tax Plan | By Elizabeth M Fowler | RE0000846854 | 2001-08-03 | B00000838318 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/pillar-of-the-city-ballet-melissa-hayden-a-compelling-role.html | Pillar of the City Ballet Melissa Hayden | By Anna Kisselgoff | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/politicaldinner-millions-unaccounted-for-in-state-bus-trips.html | PoliticalDinner Millions Unaccounted for in State | By Frank Lynn | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/post-held-74-days-securities-unit-chie-says-he-is-leaving-to-aid.html | POST HELD 74 DAYS | By Richard L Madden Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/post-held-74-days-securities-unit-chief-says-he-is-leaving-to-aid.html | POST HEED 74 DAYS | By Richard L Madden Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/pricefixing-case-on-stores-widnes-big-retailers-here-receive-grand.html | PRICEFIXING CASE ON STORES WIDENS | By Isadore Barmash | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/pricefixing-gase-on-stores-widens-big-retailers-here-receive-grand.html | PRICEFIXING CASE ON STORES WIDENS | By Isadore Barmash | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/relatives-label-hangings-murder-but-investigators-in-upper.html | RELATIVES LABEL HANGINGS MURDER | By Fred Ferretti Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/relatiyes-label-hangings-murder-but-investigators-in-upper.html | RELATIVES LABEL HANGINGS MURDER | By Fred Ferretti Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/rockefeller-and-republican-legislative-leaders-agree-on-48million.html | Rockefeller and Republican Legislative Leaders Agree on 48Million Additional State Aid for the Schools | By William E Farrell Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/rosewall-riessen-and-newcombe-lose-only-two-of-seeded-players.html | Rosewall Riessen and Newcombe Lose | By Neil Amdur Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/roundup-pirates-lose-seventh-of-last-eight-games-american-league.html | Roundup Pirates Lose Seventh of Last Eight Games | By Al Harvin | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/screen-lovely-adieu-philippine-at-new-yorker.html | Screen Lovely Adieu Philippine at New Yorker | By Roger Greenspun | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/screenday-of-jackal-fox-cast-as-assassin-in-zinnemann-drama.html | ScreenDay of Jackal Fox Cast as Assassin in Zinnemann Drama | By Vincent CanBY | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/secret-bid-to-court-is-laid-to-mitchell-denial-by-mitchell.html | Secret Bid to Court Is Laid to Mitchell | By John M Crewdson Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archiv es/senates-inquiry-will-begin-today-ervin-foresees-startling.html | SENATES INQUIRY WILL BEGIN TODAY | By Walter Rugaber Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/senates-inquiry-will-begin-today.html | SENATES INQUIRY WILL BEGIN TODAY | By Walter Rugaber Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/southern-gop-and-goldwater-critical-of-nixon-on-watergate-25.html | Southern GOP and Goldwater Critical of Nixon on Watergate | By Bill Kovach Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/southern-gop-and-goldwater-critical-of-nixon-on-watergate.html | Southern GOP and Goldwater Critical of Nixon on Watergate | ByBill Kovach Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/stage-childrens-mass.html | Stage Childrens Mass | By Clive Barnes | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/stocks-off-again-on-amex-and-otc.html | STOCKS OFF AGAIN ON AMEX AND OTC | By James J Nagle | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/stocks-off-slightly-as-trading-slackens.html | Stocks Off Slightly as Trading Slackens | By Alexander R Hammer | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/the-pendulum-essay.html | The Pendulum | By William Safire | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/the-problem-to-do-a-yearbook-thats-actually-something-else.html | The Problem To Do a Yearbook Thats Actually Something Else | By Angela Taylor | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/the-public-domain.html | The Public Domain | By Howard H Baker Jr | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/the-voice-of-history-at-home-abroad.html | The Voice of History | By Anthony Lewis | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/threeyearold-jewish-college-to-open-law-school-here-in-74-to-be.html | ThreeYearOld Jewish College To Open Law School Here in 74 | By Gene I Maeroff | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/to-plummer-cyrano-is-an-old-friend.html | To Plummer Cyrano Is an Old Friend | By Mel Gussow | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/trapnell-guilty-of-jet-hijacking.html | TRAPNELL GUILTY OF JET HIJACKING | By Morris Kaplan | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/us-aides-concede-health-fund-cuts-an-angry-humphrey-elicits.html | US AIDES CONCEDE HEALT FUND CUTS | By Richard D Lyons Special to The New York Times | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/watergate-replaces-usual-war-protest-as-columbia-u-awards-degrees.html | Watergate Replaces Usual War Protest As Columbia U Awards Degrees to 6580 | By Laurie Johnston | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/wood-field-and-stream-davis-canadas-minister-of-environment-named.html | Wood Field and Stream | By Nelson Bryant | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/17/1973 | https://www.nytimes.com/1973/05/17/archives/woolworth-posts-39-increase-in-earnings-for-first-uarter.html | Woolworth Posts 39 Increase in Earnings for First uarter | By Clare M Reckert | RE0000846854 | 2001-08-03 | B00000838318 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/200-priests-and-overflow-crowd-mourn-slain-pastor-mother-pats.html | 200 Priests and Overflow Crowd Mourn Slain Pastor | By Laurie Johnston | RE0000846856 | 2001-08-03 | B00000838363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/3-sad-jockeys-depart-on-10day-vacations-cordero-to-see-cepeda-a.html | 3 Sad jockeys Depart On 10Day Vacations | By Michael Strauss | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/30000-mice-and-rats-will-be-given-full-life-spans-in-a-cancer.html | 30000 Mice and Rats Will Be Given Full Life Spans in a Cancer Research Project Set in Maryland | By Harold M Schmeck Jr Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/a-dark-atmosphere-in-the-nation.html | A Dark Atmosphere | By Tom Wicker | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/a-lowkey-beginning-before-rapt-audience-a-lowkey-beginning-for.html | A LowKey Beginning Before Rapt Audience | By James M Naughton Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/a-lowkey-beginning-before-rapt-audience.html | A LowKey Beginning Before Rapt Audience | By James M Naughton Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/a-man-disillusioned-by-politics-vietnam-veteran-accord-sought-a.html | A Man Disillusioned by Politics | By James T Wooten Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/a-mobil-dealers-sales-are-up-400-despite-reports-of-gasoline.html | A Mobil Dealers Sales Are Up 400 Despite Reports of Gasoline Shortage | By David Bird Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/a-s-management-change-is-expected-no-3-in-new-york-executive-shift.html | A | By Isadore Barmash | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/ablast-in-colorado-does-less-damage-than-was-expected-an.html | ABlast in Colorado Does Less Damage Than Was Expected | By James P Sterba Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/ablast-in-colordo-does-less-damage-than-was-expected-an-underground.html | ABlast in Colorado Does Less Damage Than Was Expected | By James P Sterba Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/acting-sec-head-sees-no-setback-major-decisions-cited.html | Acting SEC Head Sees No Setback | By Eileen Shanahan Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/advertising-widespread-views-accounts.html | Advertising Widespread Views | By Philip H Dougherty Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/aide-quits-c-i-a-impugning-its-honesty.html | Aide Quits C I A Impugning Its Honesty | By Bernard Gwertzman Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/amex-stocks-continue-to-drop-0tc-list-also-shows-decline.html | Amex Stocks Continue to Drop 0TC List Also Shows Decline | By James J Nagle | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/ann-klein-challenges-2-men-in-jersey-race-her-qualifications-a.html | Ann Klein Challenges 2 Men in Jersey Race | By Richard Phalon Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/ann-klein-fights-organization-men-in-quest-for-nomination-as.html | Ann Klein Fights Organization Men in Quest ford Nomination as Governor | By Richard Phalon Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/beames-stock-soaring-in-marine-park-transformation-noted.html | Beames Stock Soaring in Marine Park | BY Tom Buckley | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/big-rise-in-profit-confirmed-by-us-beforetax-net-estimated-by.html | BIG RISE IN PROFIT CONFIRMED BY US | By Edwin L Dale Jr Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/bonn-opposition-picks-a-leader-carstens-is-appointed-floor-chief-in.html | BONN OPPOSITION PICKS A LEADER | By Craig R Whitney Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/bridge-us-defeats-indonesia-128-in-world-championship-play.html | Bridge US Defeats Indonesia 128 In World Championship Play | By Alan Truscott Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/broad-rise-shown-by-interest-rates-after-moves.html | Broad Rise Shown by Interest Rates After Moves | By John H Allan | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/c-i-a-aide-says-gray-told-him-in-1972-he-urged-ousting-all-in.html | C I A Aide Says Gray Told Him in 1972 He Urged Ousting All in Watergate Case | By Marjorie Hunter Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/cocoa-contracts-advance-by-limit-tight-supplies-spur-risesugar.html | COCOA CONTRACTS ADVANCE BY LIMIT Tight Supplies Spur Risesuger price also gain | By Elizabeth M Fowler | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/college-school-results-baseball.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/cornfeld-is-held-in-swiss-custody-cornfeld-is-held-in-swiss-custody.html | Cornfeld Is Held In Swiss Custody | By Victor Lusinchi Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/council-panel-votes-to-reform-tax-commission.html | Council Panel Votes to Reform Tax Commission | By Edward Ranzal | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/council-repeals-baserent-plan-mayor-assails-move-ending-some-rises.html | COUNCIL REPEALS BASERENT PLAN | By Joseph P Fried | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/council-repeals-baserent-plan.html | COUNCIL REPEALS BASERENT PLAN | By Joseph P Fried | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/cpb-aides-deny-pressure-charges-strongest-statement-yet.html | CPB Aides Deny Pressure Charges | By McCandlish Phillips | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/credit-tightening-raises-business-loan-expense-fed-actions-seen.html | Credit Tightening Raises Business Loan Expense | ByH Erich Heinemann | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/crossword-puzzle-across-down-aswer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846856 | 2001-08-03 | B00000838363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/dance-romeo-and-juliet-joyce-cuoco-of-stuttgart-ballet-shows.html | Dance Romeo and Juliet | By Anna Kisselgoff | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/dealers-sales-rise-400-despite-mobil-shortage-mobil-queried-station.html | Dealers Sales Rise 400 Despite Mobil Shortage | By David Bird Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/dylan-films-mystery-no-dylan-soundtrack-the-pop-life.html | The Pop Life | By Ian Dove | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/famula-triumphs-by-shot-in-jersey.html | FAMULA TRIUMPHS BY SHOT IN JERSEY | By Lincoln A Werden Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/federal-aides-and-sioux-open-talks-question-is-translated-treaty-is.html | Federal Aides and Sioux Open Talks | By Agis Salpukas Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/ferry-planned-to-connect-brooklyn-and-manhattan-manhattanbrooklyn.html | Ferry Planned to Connect Brooklyn and Manhattan | By Edward Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/ferry-planned-to-connect-brooklyn-and-manhattan.html | Ferry Planned to Connect Brooklyn and Manhattan | By Edward C Burks | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/filmextreme-close-up.html | FilmExtreme Close Up | By Roger Greenspun | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/for-montreal-the-spirit-of-76-carries-a-312million-price-tag-marked.html | For Montrealthe Spirit of 76 Carries a 312Million Price Tag Marked Down | By William N Wallace Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/forget-those-old-fadsbut-keep-the-bulky-sweater-in-mind-fashion.html | FASHION TALK | By Bernadine Morris | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/gateway-gains-in-council-but-may-stall-in-albany-marchi-asks.html | Gateway Gains in Council But May Stall in Albany | By John Darnton | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/girl-16-is-raped-four-times-during-ordeal-in-central-park.html | Girl 16 Is Raped Four Times During Ordeal in Central Park | By John T Mequiston | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/gold-producers-said-to-lift-sales-russian-and-south-african-action.html | GOLD PRODUCERS SAID TO LIFT SALES | By Clyde H Farnsworth Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/grumman-meeting-is-told-of-hopes-for-navy-f14-jet-purchase-grumman.html | Grumman Meeting Is Told of Hopes for Navy F14 Jet Purchase | By David A Andelman Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/guideline-issued-for-prosecutor-richardson-would-give-full.html | GUIDELINE ISSUED FOR PROSECUTOR | By Anthony Ripley Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/guideline-issued-for-prosecutor.html | GUIDELINE ISSUED FOR PROSECUTOR | By Anthony Ripley Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/harvester-profit-up-17-in-quarter.html | Harvester Profit Up 17 in Quarter | By Clare M Reckert | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/hearing-is-told-that-magruder-had-file-moved-he-acted-soon-after.html | HEARING IS TOLD THAT MAGRUDER HAD FILE MOVED | By Walter Rugaber Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/hearing-is-told-that-magruder-had-file-moved.html | HEARING IS TOLD THAT MAGRUDER HAD FILE MOVED | By Walter Rugaber Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/judge-istructs-camden-28-jury-calls-us-role-a-possible-ground-for-a.html | JUDGE INSTRUCTS CAMDEN 28 JURY | By Donald Janson Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/kissinger-and-helms-washington.html | Kissinger And Helms | By James Reston | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/kissinger-and-tho-open-paris-talks.html | Kissinger and Tho Open Paris Talks | By Flora Lewis Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/launching-of-skylab-crew-put-off-until-next-friday-time-is-needed.html | Launching of Skylab Crew Put Off Until Next Friday | By John Noble Wilford Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/launching-of-skylab-crew-put-off-until-next-friday.html | Launching of Skylab Crew Put Off Until Next Friday | By John Noble Wilford Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/lawyers-take-the-reins-held-by-literary-agents-figures-in-his-head.html | Lawyers Take the Reins Held by Literary Agents | By Eric Pace | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/lomenzo-reveals-agop-job-offer-denies-the-move-is-linked-to-crime.html | LOMENZO REVEALS A G0PJOB OFFER | By Ralph Blumenthal | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/mcrane-booked-on-bribe-charges-former-jersey-treasurer-surrenders.html | MCRANE BOOKED ON BRIBE CHARGES | By Ronald Sullivan Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/memories-cuban-film-draws-a-bead-on-alienation.html | Memories Cuban Film Draws a Bead on Alienation | By Vincent Canby | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/mets-rained-out-matlack-will-pitch-tomorrow.html | Mets Rained Out | By Joseph Durso Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/mrs-gandhi-said-to-influence-sons-acquisition-of-auto-plant-bank.html | Mrs Gandhi Said to Influence Sons Acquisition of Auto Plant | By Kasturi Rangan Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/pacers-knicks-its-no-match-mcginnis-will-have-to-wait-for-his-duel.html | Pacers Knicks Its No Match McGinnis Will Have to Wait for His Duel With DeBusschere | By Dave Anderson | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/palestinians-still-see-victory-despite-25-years-of-setbacks-the.html | Palestinians Still See Victory Despite 25 Years of Setbacks | By Juan de Onis Special to The New York Time | RE0000846856 | 2001-08-03 | B00000838363 |

| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/palestinians-still-see-victory-despite-25-years-of-setbacks.html | Palestinians Still See Victory Despite 25 Years of Setbacks | By Juan de Onis Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/perfectionist-watergate-counsel-samuel-dash-parents-comment.html | Perfectionist Watergate CounselSamuel Dash | By Linda Charlton Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/philharmonic-promenades-begin-11th-season-with-spring-flavor.html | Philharmonic Promenades Begin 11th Season With Spring Flavor | By Allen Hughes | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/protocol-tricky-for-us-in-china.html | PROTOCOL TRICKY FOR US IN CHINA | By John Burns The Globe and Mall Toronto | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/reneging-charged-on-rights-unit-jobs-clerks-and-attorneys-account.html | Reneging charged on Rights Unit Jobs | By Paul Delaney Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/rights-group-says-nixons-opposition-fails-to-daunt-it.html | Rights Group Says Nixons Opposition Fails to Daunt | By Farnsworth Fowle | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/rise-in-police-set-for-parks-in-city-decoys-and-other-officers-in.html | RISE IN POLICE SET FOR PARKS IN CITY | By George Goodman Jr | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/rites-held-for-2-women-found-hanged-in-home-found-in-basement.html | Rites Held for 2 Women Found Hanged in Home | By Richard J H Johnston Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/rockefeller-signs-taxcut-measure-concedes-there-may-be-modest.html | ROCKEFELLER SIGNS TAXCUT MEASURE | By Francis X Clines Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/ronan-says-fare-may-rise-to-60c-he-calls-increase-certainty-without.html | RONAN SAYS FARE MAY RISE TO 60C | By Frank J Prial | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/roundup-palmer-hurls-3hitter-orioles-win-41-national-league.html | Roundup Palmer Hurls 3Hitter Orioles Win 41 | By Deane McGowen | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/segretti-denies-campaign-guilt-he-is-arraigned-in-florida-on.html | SEGRETTI DENIES CAMPAIGN GUILT | By John M Crewdson Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/senate-unit-votes-war-powers-curb-measure-would-limit-the.html | SENATE UNIT VOTES WAR POWERS CURE | By John W Finney Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/simple-fare-in-oldfashioned-saloon.html | Simple Fare in OldFashioned Saloon | By Jean Hewitt | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/state-arts-unit-cites-martha-graham.html | State Arts Unit Cites Martha Graham | By George Gent | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/stock-market-declines-despite-economic-gains-fraud-is-charged-in.html | Stock Market Declines Despite Economic Gains | By Alexander R Hammer | RE0000846856 | 2001-08-03 | B00000838363 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/stock-price-drops-as-seaboard-line-alters-its-dividend-seaboard.html | Stock Price Drops As Seaboard Line Alters Its Dividend | By Robert E Bedingfield | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/suburban-volunteers-jobs-are-changing-and-so-are-attitudes-types-of.html | SuburbanVoluteers jobs Are Changing and So Are Attitudes | By Paula R Bernstein | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/tanner-and-gottfried-move-ahead-in-las-vegas-tennis-assist-gonzales.html | Tanner and Gottfried Move Ahead in Las Vegas Tennis | By Neil Amdur Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/the-consuming-shadows.html | The Consuming Shadowns | By Jeffrey Bell | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/the-spokes-of-power-aides-of-president-reportedly-invoke-his.html | The Spokes of Power | By John Herbers Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/theater-in-the-words-of-ogden-nashnash-at-nineopens-at-helen-hayes.html | Theater in the Words of Ogden NashNash at NineOpens at Helen Hayes | By Clive Barnes | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/tv-radio-watergate-nbc-says-over-9-million-viewed-opening-of.html | TV Radio Watergate | ByJohn J OConnor | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/two-zoos-are-waging-a-custody-battle-over-patty-cake-care-is-the-is.html | Two Zoos Are Wiging a Custody Battle Over Patty coke | By Deirdre Carmody | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/us-report-guts-gas-estimates-9-fpc-study-puts-reserves-at-261.html | US REPORT CUTS GAS ESTIMATES | By Edward Cowan Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/wednesdays-fights.html | Wednesdays Fights | By United Press International | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/wider-aid-for-the-elderly-backed-by-the-legislature-assembly.html | Wider Aid for the Elderly Backed by the Legislature | By M A Farber Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/wider-aid-for-the-elderly-backed-by-the-legislature.html | Wider Aid for the Elderly Backed by the Legislature | By M A Farber Special to The New York Times | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/wood-field-and-stream-reinfelder-charges-con-edision-plants-would.html | Wood Field and Stream | By Nelson Bryant | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/wood-field-and-stream-reinfelder-charges-con-edison-plants-would.html | Wood Field and Stream | By Nelson Bryant | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/18/1973 | https://www.nytimes.com/1973/05/18/archives/yankees-down-brewers42.html | Yankees Down Brewers42 | By Leonard Koppett | RE0000846856 | 2001-08-03 | B00000838363 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/2-families-say-lives-changed-after-raids-by-drug-agents-merger.html | 2 Families Say Lives Changed After Raids by Drug Agents | By Andrew H Malcolm Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/2d-autopsy-finds-bruises-on-2-women-in-montclair-in-separate-rooms.html | 2d Autopsy Finds Bruises On 2 Women in Montclair | By Richard Phalon Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/2d-autopsy-finds-bruises-on-2-women-in-montclair-uncertain-on.html | 2d Autopsy Finds Bruises On 2 Women in Montclair | By Richard Phalon Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/4-in-mayor-rage-list-drive-funds-donations-by-realestate-interests.html | 4 IN MAYOR RACE LIST DRIVE FUND | By Frank Lynn | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/a-jigger-of-secretariatand-a-dash-of-sham.html | A jigger of Secretariatand a Dash of Sham | By Steve Cady Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/a-judge-hawked-hot-dogs-to-pay-off-pressing-debt-judge-beats.html | A Judge Hawked Hot Dogs To Pay Off Pressing Debt | By Edward C Burks | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/aide-is-identified-witness-asserts-that-caulfield-asked-him-to-be.html | AIDE IS IDENTIFIED | By Walter Rugaber Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/aide-is-identiied-witness-asserts-that-caulfield-asked-him-to-be.html | AIDE IS IDENTIFIED | By Walter Rugaber Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/albany-approves-revised-otb-law-it-permits-local-operations-and.html | ALBANYAPPROVES REVISED OM LAW | By Francis X Clines Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/albany-approves-revised-otb-law.html | ALBANY APPROVES REVISED OTB LAW | By Francis X Clines Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/antiques-coffee-time-dazzling-collection-of-pots-by-london.html | Antiques Coffee Time | By Rita Reif Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/archibald-cox-appointed-prosecutor-for-watergate-richardson.html | Archibald Cox Appointed Prosecutor for Watergate | By Anthony Ripley Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/archibald-cox-appointed-prosecutor-for-watergate.html | Archibald Cox Appointed Prosecutor for Watergate | By Anthony Ripley Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/art-a-summer-show-metropolitan-nudes-in-landscapes-has-great-names.html | Art A Summer Show | By James R Mellow | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/art-alice-mason-abstracts.html | Art Alice Mason Abstracts | By Hilton Kramer | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/bache-seeks-to-acquire-halsey-stuart-a-deal-in-stock-and-cash-is.html | Bache Seeks to Acquire Halsey Stuart | By Douglas W Cray | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/ballet-hidden-rites-new-alvin-ailey-work-has-premiere-with-score-by.html | Ballet Hidden Rites | By Anna Kisselgoff | RE0000846848 | 2001-08-03 | B00000838084 |

| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/brewers-get-3-runs-off-lyle-to-win-65-brewers-score-3-runs-in-9th.html | Brewers Get 3 Runs Off Lyle to Win 65 | By Murray Chass | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/brezhnev-arrives-in-bonn-for-talks-will-see-brandt-for-4-days-in.html | BREZINEY ARRIVES IN BONN FOR TALKS | By Craig R Whitney Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/bridge-us-team-meets-disaster-for-2d-day-at-tournament.html | Bridge US Team Meets Disaster For 2d Day at Tournament | By Alan Truscoit Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/britain-talking-tough-to-iceland-both-sides-move-closer-to-showdown.html | BRITAIN TALKING TOUGH TO ICELAND | By Alvin Shuster Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/brokerage-pays-for-connecticut-77000-in-savings-traced-to-pbw.html | BROKERAGE PAYS FOR CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/byrne-learning-to-doff-habits-with-robes-speeches-distilled-no-tax.html | Byrne Learning to Doff Habits With Robes | By Fred Ferretti Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/byrne-learning-to-doff-habits-with-robes-speeches-distilled-reason.html | Byrne Learning to Doff Habits With Robes | Fred Ferretti Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/camden-28-jury-asks-rereading-hears-again-what-informer-for.html | CAMDEN 28 JURY ASKS REREADING | By Donald Janson Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/concert-may-festival.html | Concert May Festival | By Allen Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/constitution-sets-executive-clemency.html | Constitution Sets Executive Clemency | By John M Crewdson Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/converter-adds-four-cable-tv-channels-scrambling-capacity-makes.html | Converter Adds Four Cable TV Channels | ByStacy V Jones Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/cpb-to-continue-buckleys-funds-aid-for-the-week-in-review-also.html | CPB TO CONTINUE BUCKLEYS FUNDS | By Eileen Shanahan Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/dance-city-ballets-cortege-hongrois.html | Dance City Ballets Cortege Hongrois | By Clive Barnes | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/dining-out-in-jersey-twolevel-dining-room.html | Dining Out in Jersey | By Jean Hewitt | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/dollar-declines-as-gold-climbs-rumors-of-mark-revaluation-trigger.html | DOLLAR DECLINES AS GOLD CLIMBS | By Clyde H Farnsworth Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/drift-of-the-young-from-farms-worries-yugoslavs-boys-plan-to-leave.html | Drift of the Young From Farms Worries Yugoslavs | By Raymond H Andersm Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/effort-to-get-tax-data-laid-to-caulfield-tax-data-effort-laid-to.html | Effort to Get Tax Data Laid to Caulfield | By Denny Walsh Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/effort-to-get-tax-data-laid-to-caulfield.html | Effort to Get Tax Data Laid to Caulfield | By Denny Walsh Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/ellsberg-scores-rise-of-secrecy-calls-effect-something-like-an.html | ELLSBERG SCORES RISE OF SECRECY | By Paul L Montgomery | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/failure-of-bills-on-health-cited-congressman-charges-nixon-men-hurt.html | FAILURE OF BILLS ON HEALTH CITED Congressman Charges Nixon Men Hurt Measures | By Harold M Schiyieck Jr Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/fontaine-aiming-for-a-big-catch-in-the-messenger.html | Fontaine Aiming for a Big Catch in the Messenger | By Sam Goldaper Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/freepress-issue-called-settled-newsweek-head-says-old-journalism.html | FREEPRESS ISSUE CALLED SETTLED | By Philip H Dougherty Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/from-beach-strolls-to-kitchen-stints-artists-family-likes-being.html | From Beach Strolls to Kitchen Stints Artists Family Likes Being Together | By Camilla Snyder Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/fuentes-is-upheld-on-racism-charges.html | Fuentes Is Upheld on Racism Charges | By Leonard Buder | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/glenn-turner-and-f-lee-bailey-indicted-on-charges-of-fraud.html | Glenn Turner and F Lee Bailey Indicted on Charges of Fraud | By the Asaoclated Press | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/has-a-lot-to-do-aide-says-nixon-fully-intends-to-continue-to-lead.html | HAS A LOT TO DO | By R W Apple Jr Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/has-a-lot-to-do.html | HAS A LOT TO DO | By R W Apple Jr Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/high-drama-in-quiet-testimony-high-drama-felt-in-quiet-testimony.html | High Drama in Quiet Testimony | By James M Naughton Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/high-drama-in-quiet-testimony.html | High Drama in Quiet Testimony | By James M Naughton Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/importance-of-skylab.html | Importance of Skylab | By Richard Within Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/indians-ask-presidential-rights-panel.html | Indians Ask Presidential Rights Panel | By Agis Salpukas Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/jersey-infirm-get-healthplan-aid-blue-cross-and-blue-shield-agree.html | JERSEY INFIRM GET HEALTHPLAN AID | By Joseph F Sullivan Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/juvenile-justice-is-target-of-drive-pragmatic-system-sought-by.html | JUVENILE JUSTICE IS TARGET OF DRIVE | By Lesley Oelsner | RE0000846848 | 2001-08-03 | B00000838084 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/king-of-two-mats-new-jersey-sports-it-felt-so-good-to-be-the-best.html | New Jersey Sports | By Marty Twersky Special to The New York Thies | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/kunstler-upheld-by-appeals-court-traveling-radical-lawyers-are.html | KUNSTLER UPHELD BY APPEALS COURT | By John Kifner Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/leematt-41-pick-in-carter-today-seeks-2d-straight-victory-in.html | LEEMATT 41 PICK IN CARTER TODAY | By Michael Strauss | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/legislature-votes-124million-schoolaid-rise-report-of-majority.html | Legislature Votes 124Million SchoolAid Rise | By William E Farrell Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/manhattan-gop-got-17000-for-javits.html | Manhattan GOP Got 17000 for Javits | By Richard L Madden Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/market-place-when-company-buys-own-stock.html | Market Place | By Robert Metz | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/mccord-motives-seem-to-puzzle-senators-questioning-is-intense.html | McCord Motives Seem to Puzzle Senators | By David E Rosenbaum Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/miffed-senator-to-delay-nominations-at-hew.html | Miffed Senator to Delay Nominations at HEW | By Bill Kovach Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/much-ado-about-tapping-observer.html | Much Ado About Tapping | By Russell Baker | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/music-reich-meditations.html | Music Reich Meditations | By John Rockwell | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/nbc-to-appeal-a-ruling-on-fairness-program-is-defended.html | NBC to Appeal a Ruling on Fairness | By Louis Calta | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/nixon-vetoes-bill-on-confirmations-he-terms-plan-to-require.html | NIXON VETOES BILL ON CONFIRMATIONS | By John Berbers Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/nixon-vetoes-bill-on-confirmations.html | NIXON VETOES BILL ON CONFIRMATIONS | By John Herbers Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/old-enmity-new-hope-brandt-and-brezhnev-both-took-big-risks-to-heal.html | Brandt and Brezhnev Both Took Big Risks to Heal the Wounds of 24 Years | By David Binder Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/papp-gets-threatening-letters-charging-bias-against-latins-urges.html | Papp Gets Threatening Letters Charging Bias Against Latins | By George Gent | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/police-car-blast-hurts-passerby-bomb-damages-3-queens-cruisersphone.html | POLICE CAR BLAST HURTS PASSERBY | By Edward Hudson | RE0000846848 | 2001-08-03 | B00000838084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/pothole-alters-lifestyle-of-an-over-50-bicyclist.html | Pothole Alters LifeStyle Of an Over 50 Bicyclist | By C Gerald Fraser | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/preakness-pace-slow-at-otb-windows.html | Preakness Pace Slow at OTB Windows | By Thomas Rogers | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/prices-on-amex-show-big-decline.html | PRICES ON AMEX SHOW BIG DECLINE | By Alexander R Hammer | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/riggs-only-getting-offers-he-can-refuse-riggs-is-awaiting-a.html | Riggs Only Getting Offers He Can Refuse | By Neil Amdur Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/roundup-beckert-hitting-string-reaches-26-games-national-league.html | Roundup Beckert Hitting String Reaches 26 Games | By Deane Megowen | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/ruling-rhodesian-party-defeats-a-bid-by-moderates-smith-campaigned.html | Ruling Rhodesian Party Defeats a Bid by Moderates | By Charles Mohr Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/rustin-applauds-building-unions-memberships-of-blacks-now-at-15-per.html | RUSTIN APPLAUDS BUILDING UNIONS | By Philip Shabecoff Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/sales-record-is-reached.html | Sales Record Is Reached | By Clare M Reckert | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/seaver-garrett-stand-out-in-43-victory.html | Seaver Garrett Stand Out in 43 Victory | By Leonard Koppett | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/singleroom-hotel-city-aides-offer-helping-hand-disease-and-violence.html | At SingleRoom Hotel City Aides Offer Helping Hand | By John Corry | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/six-are-in-preakness-today-but-its-a-twohorse-race-preaknees-loom-a.html | Six Are in Preakness Today but Its a TwoHorse Race | By Joe Nichols Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/some-other-memories-of-marshall-bloom.html | Some Other Memories of Marshall Bloom | By Robert S Nathan | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/soybeans-climb-the-daily-limit-wheat-also-rises-on-rumor-of.html | SOYBEANS CLIMB THE DAILY LIMIT | By Elizabeth M Fowler | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/stage-children-of-gods.html | Stage Children of Gods | By Mel Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/stocks-tumble-on-wide-front-dow-closes-at-a-15month-low.html | Stocks Tumble on Wide Front Dow Closes at a 15Month Low | By Vartanig G Vartan | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/symington-cites-new-data-by-cia-says-it-is-now-harder-for-him-to.html | SYMINGTON CITES NEW DATA BY CIA | By Marjorie Hunter Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/the-mess-in-the-philippines.html | The Mess in the Philippines | By Raul S Manglapus | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/the-superpower-bazaar-foreign-affairs.html | The Superpower Bazaar | By C L Sulzberger | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/to-love-sangria-you-dont-have-to-be-spanishor-even-a-drinker-wine.html | WINE TALK | By Frank J Prial | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/truce-team-in-delta-thwarted-tries-to-enjoy-life.html | Truce Team in Delta Thwarted Tries to Enjoy Life | By Fox Butterfield Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/two-labor-groups-endorse-beames-nomination.html | Two Labor Groups Endorse Beames Nomination | By Deirdre Carmody | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/u-s-completes-vesco-civil-case-more-indictments-expected-in.html | U S COMPLETES VESCO CIVIL CASE | By Robert J Cole | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/until-1968-caulfield-was-obscure-detective-in-bronx.html | Until 1968 Caulfield Was Obscure Detective in Bronx | By Robert D McFadden | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/wife-says-mitchell-has-been-shielding-nixon-on-watergate-mitchells.html | Wife Says Mitchell | By United Press International | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/wife-says-mitchell-has-been-shielding-nixon-on-watergate.html | Wife Says Mitchell Has Been Shielding Nixon on Watergate | By United Press International | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/19/1973 | https://www.nytimes.com/1973/05/19/archives/ziegler-reportedly-heard-talk-of-segrettis-activity-he-counted-it.html | Zigler Reportedly Heard Talk of Segrettis Activity | By Ben A Franklin Special to The New York Times | RE0000846848 | 2001-08-03 | B00000838084 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/-and-a-critics-reply.html |  and a Critics Reply | By John J OConnor | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/-dialaride-is-set-up-to-assist-children-drug-and-alcohol-aid-large-.html | DialaRide Is Set Up To Assist Children | By Elaine Barrow Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/-supersecret-work-of-c-i-a-is-scored-separate-meetings-new-policy.html | Supersecret Work of CIA Is Scored | By Paul Montgomery | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/1775-engravings-sold-for-82500-boston-massacre-chicago-institution.html | 1776 ENGRAVINGS SOLD FOR 82600 | By Sanka Knox | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/50000-youngsters-to-join-celebration-of-lag-bomer.html | 50000 Youngsters to JoinCelebration of Lag BOmer | By Irving Spiegel | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/8000-in-armed-forces-march-on-sundrenched-fifth-avenue-west.html | 8000 in Armed Forces March On SunDrenched Fifth Avenue | By Emanuel Perlmutter | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/a-catalogue-food-service-is-under-investigation-food-service-plan.html | A Catalogue Food Service Is Under Investigation | By Will Lissner | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/a-crackdown-on-horn-honkers-jangles-nerves-of-miscreants-extension.html | A Crackdown on Horn Honkers Jangles Nerves of Miscreants | By John C Devlin | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/a-history-of-the-chinese-communist-party-192149-by-jacques.html | The Long March to Power | By John Israel | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/a-new-gold-rushin-coins-americans-see-them-as-viable-alternative.html | A New Gold RushIn Coins | By H J Maidenberg | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/a-perfect-stranger-by-firth-haring-158-pp-new-york-simon-schuster.html | A Perfect Stranger | By Marian Engel | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/accord-reached-on-bill-to-cut-urban-development-units-power.html | Accord Reached on Bill to Cut Urban Development Units Power | By Linda Greenhouse | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/aces-top-italians-in-bridge-contest-lead-from-wrong-hand-defenders.html | ACES TOP ITALIANS IN BRIDGE CONTEST | By Alan Truscott Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/ages-top-italians-in-bridge-contest-lead-from-wrong-hane-defenders.html | ACES TOP ITALIANS | By Alan Truscott Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/albany-bill-would-aid-old-housing-lack-of-funds-cited.html | Albany Bill Would Aid Old Housing | By Max H Seigel | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/all-that-the-riviera-is-it-owes-to-tobias-smollett-sea-bathing.html | All That the Riviera Is It Owes to Tobias Smollett | By Nan Gillespie | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/amateur-sports-inquiry-slated-by-senate-group.html | Amateur Sports Inquiry Slated by Senate Group | By William N Wallace | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/americas-hospitality-boom-home-furnishings-houseware-industry-is.html | HOME FURNISHINGS | By Herbert Koshetz | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/an-involved-disk-jockey-thought-and-comment-off-to-the-library.html | An Involved Disk Jockey | By John S Wilson Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/an-untold-story-the-roosevelts-of-hyde-park-by-elliott-roosevelt-an.html | Mother was only respected An Untold Story | By Kenneth S Davis | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/apparel-pricing-inquiry-what-it-all-means-u-s-seeks-records-going.html | SEVENTH AVE | By Isadore Barmash | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/attache-case-closes-in-on-triple-crown.html | Attache Case Closes In on Triple Crown | By Thomas Rogers | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/aubreyjones-offers-tipson-dog-breeding.html | AubreyJones Offers Tipson Dog Breeding | By Walter R Fletcher | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/aura-leads-3year-sail-series.html | Aura Leads 3Year Sail Series | By Parton Keese | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/authority-over-land-use-is-termed-a-public-right-called-a-challenge.html | Authority Over Land Use is Termed a Public fight | By Gladwin Hill Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/babbitt-in-the-white-house-the-guest-word.html | Babbitt in the White House | By Herbert Mitgang | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/ban-on-x-movies-extended-comparison-of-grosses.html | Ban on X Movies Extended | By Louis Calta Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/banking-innovator-on-new-us-stamp-stamps-u-s-souvenir-card.html | Stamps | By Samuel A Towed | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/blind-are-given-art-experience-programs-theory-explained.html | Blind Are Given Art Experience | By Roy R Silver Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/bookbinders-unit-to-defer-a-pay-rise.html | Bookbinders Unit to Defera Pay Rise | By Damon Stetson | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/brezhnev-and-brandt-sign-10year-pact-seeing-little-of-people.html | Brezhnev and Brandt Sign 10Year Pact | By Craig R Whitney Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/bright-book-of-life-american-novelists-and-storytellers-from.html | In Americas fiction Americas self is a hidden character | By V S Pritchett | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/bringing-the-system-to-justice.html | Bringing the System to Justice | By Ralph Nader | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/british-navy-ships-sent-near-iceland-to-help-trawlers.html | British Navy Ships Sent Near Iceland To Help Trawlers | By Alvin Shuster Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/brooklyn-pickpockets-foes.html | Brooklyn Pickpockets Foes | By David C Berliner | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/burns-vogt-stuart-and-wise-advance-to-semifinal-round-of-travis.html | Burns Vogt Stuart and Wise Advance to Semifinal Round of Travis Golf | By Gordon S White Jr Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/candidate-for-nassau-executive-urges-campaignspending-limit.html | Candidate for Nassau Executive Urges CampaignSpending Limit | By Roy R Silver Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/caught-napping-by-watergate.html | Caught Napping By Watergate | By John J OConnor | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/caulfield-is-said-to-connect-dean-to-clemency-bid-hearings-resume.html | CAULFIELD IS SAID TO CONNECT DEAN TO CLEMENCY BID | By David E Rosenbaum Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/challenge-for-a-housing-aide.html | Challenge for a Housing Aide | By Philip Wechsler Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/chess-rote-route-not-right-route-to-skill-with-combinations.html | Chess Rote Route Not Right Route To Skill With Combinations | By Robert Byrne | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/chicago-courts-staffed-by-daley-men-under-attack-outoftown-trips.html | Chicago Courts Staffed by Daley Men Under Attack | By John Kifner Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/church-council-issues-apology-dubious-device-called-catholics.html | CHURCH COUNCIL ISSUES APOLOGY | By Edward B Fiske | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/city-plan-on-parking-protested.html | City Plan On Parking Protested | By Sidney Karpoff | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/class-gets-an-oilspill-lesson-tour-of-museum-oil-on-the-waters.html | Class Gets an OilSpill Lesson | By Richard J H Johnston Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/college-point-site-draws-2-companies-strategic-location-building-to.html | College Point Site Draws 2 Companies | By John Darnton | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/conservatives-expecting-sandman-to-win-in-jersey-strategy-outlined.html | Conservatives Expecting Sandman to Win in Jersey | By Donald Janson Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/courthouse-to-show-art-treasures-dutch-schultz-murder-trial-justice.html | Courthouse to Show Art Treasures | By Frank Bailinson Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/credit-rate-of-nassau-is-raised-employment-pieture.html | Credit Rate Of Nassau Is Raised | By John H Allan | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/cuban-memories-you-wont-soon-forget.html | Cuban Memories You Wont Soon Forget | By Peter Schjeldahl | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/cyrano-out-of-breath-cyrano-out-of-breath.html | Cyrano Out of Breath | By Walter Kerr | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/dance-eugene-onegin-as-spectacle-story-and-character-presented.html | Dance Eugene Onegin as Spectacle | By Clive Barnes | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/dance.html | Dance | By Clive Barnes | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/dead-man-casts-political-shadow-acts-of-martin-tananbaum-affect.html | DEAD MAN CASTS POLITICAL SHADOW | By Ralph Blumenthal | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/deaths-of-women-linked-to-smoking-risk-of-fetal-death-figures-for.html | DEATHS OF WOMEN LINKED TO SMOKING | By Jane L Rrody | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/despite-court-ruling-problems-persist-in-gaining-abortions.html | Despite Couit Ruling Problems Persist in Gaining Abortions | By Wayne King Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/did-the-fed-copout-in-fight-against-inflation-washington-report.html | WASHINGTON | By Edwin L Dale Jr | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/disputes-on-hiring-disrupting-projects-hiring-disputes-disrupting.html | Disputes On Hiring Disrupting Projects | By Carter B Horsley | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/dont-look-now-but-tv-is-growing-up-television.html | Television | By Dan Menaker | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/drive-liz-said-mark-of-zardoz-selected-shorts-drive-liz-said-bye.html | Drive Liz Said | By A H Weiler | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/durable-tobacco-king.html | Durable Tobacco King | By Leonard Sloane | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/elizabeths-openair-marts-only-one-way-to-shop-a-market-a-day-no.html | Elizabeths OpenAir Marts | By Helen Silvar Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/englewood-store-offers-porcelains-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/ethiopian-church-gets-office-here-site-in-bronx-dedicated-by.html | ETHIOPIAN CHURCH GETS OFFICE HERE | By George Dugan | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/everett-fahy-of-the-met-is-named-frick-director.html | Everett Fahy of the Met Is Narned Frick Director | By David L Shirey | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/extensive-fraud-charged-in-europe-farm-subsidies-methods-are-cited.html | Extensive Fraud Charged In Europe Farm Subsidies | By Clyde H Farnsworth Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/falling-by-susan-fromberg-schaeffer-307-pp-new-york-the-macmillan.html | Elizabeths fight for a life of her own | By Wayne C Booth | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/fascinating-opera-of-fairy-tales-sung.html | Fascinating Opera of Fairy Tales Sung | By Allen Hughes Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/fit-for-a-princess-bluechip-investments.html | Bluechip investments | By Mary Ann Crenshaw | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/for-a-fare-of-11-you-get-16-smugglers-and-a-cardboard-roof.html | For a Fare of 11 You Get 16 Smugglers and a Cardboard Roof | By Mimi Conway | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/foster-parents-for-the-smallest-plots-gardens.html | Gardens | By Susan S Skeinbaum | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/free-hand-urged-for-prosecutor-approving-dismissal-senators-happy.html | FREE HAND URGED FOR PROSECUTOR | By Anthony Ripley Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/fresh-air-goal-19000-vacations-my-little-girl-gifts-will-take.html | FRESH AIR GOAL 19000 VACATIONS | By Edward Hudson | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/fresh-greensaddspice-tohomesoup-proper-name-soups.html | Fresh Greens Add Spice to Hame Soup | By Florence Fabricant | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/future-social-events-wine-and-whet-with-river-view-setting-a.html | Future Social Events | By Russel Edwards | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/gao-says-stans-sought-to-evade-fund-disclosures-arbitrary-and.html | GAO Says Stans Sought to Evade Fund Disclosures | By Ben A Franklin Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/garden-moss-terrarium-crabapple-bloomless-and-answers-railroad-ties.html | AROUND THE | By Joan Lee Faust | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/gas-shortage-due-in-citt-in-winter-gas-supplies-curtailed-a-169.html | GAS SHORTAGE DUE IN CITY IN WINTER | By Gene Smith | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/gas-shortage-traces-erratic-pattern-pattern-of-gas-shortage.html | Gas Shortage Traces Erratic Pattern | By David Bird Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/genesis-of-the-stories-on-biaggi-persistent-denials-early.html | Genesis of the Stories on Biaggi | By Christopher S Wren | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/go-along-and-get-along-washington.html | Go Along And Get Along | By James Reston | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/governor-urges-delay-on-charter-wants-public-vote-deferred-2-years.html | GOVERNOR URGES DELAY ON CHARTER | By M A Farber Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/growing-up-fast-in-kenyawhen-you-are-16-and-american-changing.html | Growing Up fast in Kenya When American | By Katharine B Sacks | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/hammers-kremlin-connection-hammer-and-the-kremlin-connection-soviet.html | Hammers Kremlin Conoection | By Everett R Bolles | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/hardly-a-paper-tiger-spotlight-harry-j-sheerin-believes-in-the-team.html | Hardly a Paper Tiger | By Gerd Wilcke | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/hijacked-venezuelan-plane-leaves-mexico-for-havana.html | Hijacked Venezuelan Plane Leaves Mexico for Havana | By Richard Severo Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/hometown-views-of-weicker-mixed-some-admire-some-resent-his.html | HOMETOWN VIEWS OF WEICKER MIXED | By Lawrence Fellows Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/hungary-expects-more-improvementin-ties-with-us.html | Hungary Expects More Improvement in Ties With a | By Henry Kamm Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/huntington-is-studying-transit-problems.html | Huntington Is Studying Transit Problems | By Barbara Marhoefer Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/huntington-school-plan-approval-by-state-angry-protest-meetings.html | Huntington School Plan Approved By State | By Lillian Barney Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/in-cold-print-selling-out-and-buying-in.html | In Cold Print Selling Out and Buying In | By Victor S Navasky | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/in-west-berlin-a-little-ankara-area-called-little-ankara-an-enclave.html | IN WEST BERLIN A LITTLE ANKARA | By Ellen Lentz Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/indians-down-yanks-64-on-3-homers-off-peterson.html | Indians Down Yanks 64 On 3 Homers Off Peterson | By Murray Crass Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/joan-miro-and-the-comic-possibilities-of-the-absurd.html | Joan Miro | By James R Mellow | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/laughing-all-the-way-by-barbara-howar-298-pp-new-york-stein-and-day.html | Laughing All The WayBy Barbara Howar 298 pp New York Stein and Day795 | By Charlotte CurtisSpecial to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/legislation-pending-in-washington-collectors-should-sound-off-on.html | Numismatics | By Herbert C Bardes | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/lighter-and-brighter-the-cooks-headquarters.html | Lighter and brighter | By Norma Skurka | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/los-angeles-race-turns-vitriolic-theyre-like-converts-white.html | LOS ANGELES RACE TURNS VITRIOLIC | By Steven V Roberts Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/marching-out-of-the-past-purpose-called-serious-figures-from.html | Marching Out of the Past | By Wendy Schuman Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/mayoral-candidates-give-views-on-fiscal-matters-budget-chief.html | Mayoral Candidates Give Views on Fiscal Matters | By Martin Tolchin | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/minority-business-is-assisted-purpose-of-the-council-opportunities.html | Minority Business is Assisted | By Charles Kaiser Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/morley-collection-presented-to-roslyn-first-book-in-1912-bryant.html | Morley Collection presented to Roslyn | By Gerald F Lieberman Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/mrs-johnson-to-pursue-a-selective-public-life-for-lady-bird-johnson.html | Mrs Johnson to Pursue A Selective Public Life | By Roy Reed Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/music-for-fun-then-for-audiences-hemidemisemiquavers-music-for-fun.html | Music For Fun Then For Audiences | By Raymond Ericson | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/muybridge-master-of-moving-images-photography-muybridge.html | Photography | By A D Coleman | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/muybridge-moving-and-multiple-images-art.html | Art | By Hilton Kramer | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/new-antimatter-is-detected-by-soviet-joint-project.html | New Antimatter Is Detected by Soviet | By Theodore Shabad Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/new-novel-by-robert-lipsyte-and-steve-cady-247-pp-new-york-e-p.html | New Novel | By Martin Levin | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/newark-is-still-losing-white-residents.html | Newark Is Still Losing White Residents | By Edward C Burks Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/nixon-demands-hanoi-tell-fate-of-missing-americans-nixon-demands.html | Nixon Demands Hanoi Tell Fate of Missing Americans | By R W Apple Jr Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/no-island-is-an-island-correction-the-ordeal-of-marthas-vineyard-by.html | Marthas Vineyard and the dilemma of land use | By Edward M Kennedy | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/nothing-is-ever-free-bridge.html | Bridge | By Alan Truscott | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/oil-boom-alters-life-for-ecuador-import-curbs-relaxed-indians.html | OIL BOOM ALTERS LIFE FOR ECUADOR | By Marvine Howe Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/on-the-other-bank-of-the-oldraritan.html | On the Other Bank of the Old Raritan | By Martin Gansberg Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/one-reason-why-some-appliances-are-shortlived-home-improvement.html | Home improvement | By Bernard Gladstone | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/our-bodies-ourselves-a-revisionist-view-of-female-sexuality-a-book.html | A revisionist view of female sexuality | By Elenore Lester | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/overheated-economy-the-nations-overheated-economy.html | Overheated Economy | By R Erich Heinemann | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/ownership-change-unsettles-fresh-meadows-fresh-meadows-unsettled-by.html | Ownership Change Unsettles Fresh Meadows | ByRobert E Tomasson | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/picasso-the-final-period-to-finish-a-picture-implies-killing.html | To finish a picture implies killing something off | By William Rubin | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/premier-is-back-on-job-in-lebanon-a-secret-agreement-no.html | PREMIER IS BACK ON JOB IN LEBANON | By Juan de Onis Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/quad-love-it-or-leave-it-recordings.html | Recordings | By Peter G Davis | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/rain-puts-skids-to-indy-600-tests.html | RAIN PUTS SKIDS TO INDY 600 TESTS | By John S Radosta Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/reservations-for-two-one-in-the-inn-and-one-in-the-stable-simple-in.html | Reservations or Two One in the Inn and One in the Stable | By Linda Mck Stewart | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/review-1-no-title.html | Review 1  No Title | By Nora L Magid | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/revolutionary-suicide-by-huey-p-newton-with-the-assistance-of-j.html | Revolutionary Suicide | By Murray Kempton | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/rumania-cautions-on-mere-troop-shifts-in-talks-on-cuts-in-forces-in.html | Rumania Cautions on Mere Troop Shifts in Talks on Cuts in Forces in Europe | By Hedrick Smith Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/running-on-the-campaign-trail-a-nixonmcgovern.html | On the campaign trail | By Leonard C Lewin | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/russian-reverses-view-of-lake-use-aboutface-on-issue-worldwide.html | RUSSIAN REVERSES VIEW ON LAKE USE | By Theodore Shabad Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/school-peace-shought-in-canarise.html | School Peace Shought in Canarise | By Leonard Buder | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/school-to-stress-health-careers-minischools-expanding-option-will.html | SCHOOL TO STRESS HEALTH CAREERSBrooklyn Facility to Open in Fall Anker Announces | By Leonard Buder | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/school-to-stress-health-careers-opportunity-for-1600-minischools.html | SCHOOL TO STRESS HEALTH CAREERS | By Leonard Ruder | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/secretariat-told-jockey-how-he-wanted-to-win-it-he-says-it-all.html | Secretariat Told Jockey How He Wanted to Win It | By Steve Cady Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/secretatiat-takes-preakness-second-step-to-triple-crown.html | Secretatiat Takes Preakness second Step to Triple Crown | By Joe Nichols Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/senate-may-approve-coast-plan-moratorium-on-port-strengthened-bill.html | Senate May Approve Coast Plan | By Ronald Sullivan Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/service-unit-in-elizabeth-still-active-at-age-of-80-setting-the.html | Service Unit In Elizabeth Still Active At Age of 80 | By Wolfgang Saxon Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/seton-hall-students-to-aid-legislature-900-students-in-school.html | Seton Hall Students to Aid Legislature | By Richard Vespucci Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/soviet-plan-for-vast-trade-with-us-and-west-germany-alarms-east.html | Soviet Plan for Vast Trade With US and West Germany Alarms East Europe | By David Binder Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/soviet-visitors-praise-us-cleanup.html | Soviet Visitors Praise US Cleanup | By David Bird | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/state-gop-chairmen-pledge-support-to-nixon-and-say-he-will-find.html | State GOP Chairmen Pledge Support to Nixon and Say He Will Find Truth | By Seth S King Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/state-gopman-behind-the-scene.html | State GOPMan Behind the Scene | By Francis X Clines Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/state-racing-measure-leaves-tracks-unhappy-tracks-not-happy-with.html | State Racing Measure Leaves Tracks Unhappy | By Michael Strauss | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/study-finds-addiction-severe-in-infants-of-methadone-users.html | Study Finds Addiction Severe In Infants of Methadone Users | By Barbara Campbell | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/suffolk-artists-opening-studios-for-tour-response-to-nature-at.html | Suffolk Artists Opening Studios for Tour | By Phyllis Funke | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/suffolk-police-give-partyfor-science.html | Suffolk Police Give Party for Science | By Barbara Delatiner Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/suit-seeks-data-on-irs-decision-decision-was-delayed-objections.html | SUIT SEEKS DATA ON IRS DECISION | By Eileen Shanahan Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/supernutritionist-lets-get-adelle-davis-right-adelle-davis.html | Lets Get Adel le Davis Right | By Daniel Yergin | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/tatum-and-ryanlook-closely-its-the-same-jaw-movies-about-ryan-and.html | Movies | By Judy Klemesrud | RE0000846855 | 2001-08-03 | B00000838331 |

| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/teeth-of-the-lion-thrive-in-america.html | Teeth of the Lion Thrive in America | By Sally Gagne | RE0000846855 | 2001-08-03 | B00000838331 |
|---|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-american-tourist-home-in-the-world-but-not-of-it-a-short-story.html | The American Tourist Home In the World but Not of It | By Alexander Theroux | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-children-of-columbus-an-informal-history-of-the-italians-in-the.html | An introduction to ItalianAmerican history | By Alexander Deconde | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-dread-responsibility.html | The Dread Responsibility | By Paul C Warnke | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-elderly-once-a-silent-minority-are-being-heard-strength-is.html | The Elderly Once a Silent Minority Are Being Heard | By Barbara Delatiner Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-greeks-have-a-word-for-it-catastrophe-and-nowhere-does-the-cry.html | The Greeks Have a Word for It Catastrophe | By James A Clark | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-greening-of-show-biz-the-opening-the-greening-of-showbiz.html | The Greening of Show Biz | By Vincent CanBY | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-mad-russian-collector-of-50-picassos-38-matisses-the-mad.html | The Mad Russian Collector of 50 Picassos 38 Matisses | By Sergius Yakobson | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-main-who-invented-baseball-memoirs-of-a-lucky-fan-games.html | Myths and truths about a favorite American pastime | By Red Smith | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-paris-commune-by-stewart-edwards-illustrated-chicago-new-york.html | The Paris Commune | By Hugh Brogan | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-primal-screen-unholy-fools-wits-comics-disturbers-of-the-peace.html | Movie graders graded | By David Bromwich | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-role-of-a-sponsor-.html | ADVERTISING POINT OF VIEW | By Archa O Knowlton | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-sleeping-beauty-another-case-for-lew-archer-by-ross-macdonald.html | Another case for Lew Archer | By Crawford Woods | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-travelers-world-no-fees-no-reservations-change-in-the-law-a-new.html | the travelers world | by Paul J C Friedlander | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-upstart-by-piers-paul-read-345-pp-philadelphia-and-new-york-j-b.html | Salvation selflove and autosurgery | By D Keith Mano | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-world-of-apples-cheever-at-his-best-as-if-he-were-growing.html | The World of Apples | By L Woiwode | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/the-years-of-the-forest-by-helen-hoover-illustrated-310-pp-new-york.html | The joyof life to be found in a wilderness | By Gerald Carson | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/there-will-be-a-short-interval-a-tired-old-character-named-sergeant.html | A tired old character named Sergeant Jebb | By Elizabeth Janeway | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/theres-danger-in-korea-still-the-legacy-of-that-other-war-in-asia.html | The legacy of that other war in Asia | By Edwin O Reischauer and Gregory Henderson | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/they-go-rahrah-over-rep-news-of-the-rialto-they-go-rahrah-over-rep.html | News of the Rialto | By Lewis Funke | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/thinking-about-the-unthinkable-in-the-nation.html | Thinking About the Unthinkable | By Torn Wicker | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/thompson-projects-lowkey-image.html | Thompson Projects LowKey Image | By David C Berliner Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/too-much-power-for-klein-klein-power-rise-irks-democrats-threat-of.html | Too Much Power for Klein | By David A Andelman Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/turnpike-is-developing-sanctuaries.html | Turnpike Is Developing Sanctuaries | By John C Devlin Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/ukrainian-cardinal-honored-in-newark-to-visit-new-york-arrested-in.html | Ukrainian Cardinal Honored in Newark | By Ania Savage Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/upgrade-your-picnics-lentil-salad-tarragon-chicken-loaf-forget-the.html | Upgrade your picnics | By Jean Hewitt | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/us-quietly-sending-servicemen-to-iran-military-knowledge-praised.html | US Quietly Sending Servicemen to Iran | By Bernard Weinraub Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/us-stands-firm-on-oil-eban-says-us-officials-uneasy-arab-tactics.html | US STANDS FIN ON OIL EBAN SAYS | By Drew Middleton Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/valiant-bret-is-first-in-122732-messenger-stakes.html | Valiant Bret Is First in 122732 Messenger Stakes | By Sam Goldaper Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/voices-from-the-plain-of-jars-automated-warfare-that-will-be.html | Automated warfare that will be remembered | By Jonathan Mirsky | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/was-the-cheering-premature-was-the-cheering-premature.html | Was the Cheering Premature | By Harold C Schonberg | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/watercolors-on-view-in-montclair-limitations-and-strengths-the-glow.html | WaterColors on View in Montclair | By Piri Haiasz Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/what-is-it-they-ask.html | What Is It They Ask | By Nelva M Weber | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/when-and-where-will-it-end-foreign-affairs.html | When and Where Will It End | By C L Sulzberger | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/where-you-stand-depends-on-where-you-sit.html | Where you stand depends on where you sit | By Christopher Lydon | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/whither-the-house-tour-may-be-to-extinction-whither-the-house-tour.html | Whither the House Tour Maybe to Extinction | By Judith C Lack | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/will-there-be-a-recession-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/wintergreen-runs-again-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/woman-rides-herd-on-queens-zoo.html | Woman Rides Herd on Queens Zoo | By David Gordon | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/world-series-of-poker-won-by-an-ace-high-hand.html | World Series of Poker Won by an Ace High Hand | By Tom Buckley Special to The New York Times | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/20/1973 | https://www.nytimes.com/1973/05/20/archives/zoning-incentives-doing-needed-job-point-of-view.html | Point of View | By John E Zuccotti | RE0000846855 | 2001-08-03 | B00000838331 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/-peoples-bench-offers-a-form-to-aggrieved-peoples-bench-at-city.html | Peoples Bench Qffers A Form to Aggrieved | By John Darnton | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/17-of-camden-28-found-not-guilty-admitted-draftoffice-raidboth.html | 17 OF CAMDEN 28 FOUND NOT GUILTY | By Donald Janson Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/4-candidates-for-mayor-favor-rentlaw-change-four-democratic.html | 14 Candidates for Mayor Favor RentLaw Change | By Joseph P Fried | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/4-candidates-for-mayor-favor-rentlaw-change.html | 4 Candidates for Mayor Favor RentLaw Change | By Joseph P Fried | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/advertising-f-t-c-is-denounced-people.html | Advertising FTC Is Denounced | By Philip H Dougherty Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/african-film-makers-seek-aid-here-complaint-on-control.html | African Film Makers Seek Aid Here | By Rudy Johnson | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/ailey-gets-informal-bid-to-visit-china.html | Ailey Gets Informal Bid to Visit China | By Anna Kisselgoff | RE0000846847 | 2001-08-03 | B00000838083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/blacks-tighten-ties-to-africans-funds-for-cuerrilla-action-in.html | BLACKS TIGHTEN TIES TO AFRICANS | By Paul Delaney Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/brezhnev-affirms-his-washington-date.html | Brezhnev Affirms His Washington Date | By Craig R Whitney Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/bridge-aces-lose-points-in-match-with-italy-by-playing-safe-safe.html | Bridge Aces Lose Points in Match With Italy by Playing Safe | By Alan Trubcott Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/budget-wranglingfollows-ritual.html | Budget Wrangling Follows Ritual | By Murray Schumach | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/building-to-resume-at-st-john-the-divine-building-to-resume-at-st.html | Building to Resume at St John the Divine | By Eleanor Blau | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/building-to-resume-at-st-john-the-divine.html | Building to Resume at St John the Divine | By Eleanor Blau | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/bulgarians-like-zip-in-wash-cycle-new-machines-a-sign-of-higher.html | BULGARIANS LIKE ZIP IN WASH CYCLE | By Raymond H Anderson Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/burns-tops-wise-in-travis-4-and-3-rallies-from-2down-to-win-his.html | BURNS TOPS WISE IN TRAVIS 4 AND 3 | By Gordon S White Jr Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/carbon-copy-wins-dog-show-honors.html | CARBON COPY WINS DOG SHOW HONORS | By Parton Keese Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/charge-naming-the-itt-is-reported-cut-in-sec.html | Charge Naming the ITT Is Reported Cut in SEC | By Michael C Jensen Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/city-of-light-study-takes-a-dim-view-many-disenchanted.html | City of Light Study Takes a Dim View | By Nan Robertson Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/city-tosses-a-birthday-party-for-brooklyn-bridge-90.html | City Tosses a Birthday Party for Brooklyn Bridge 90 | By Michael T Kaufman | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/commodity-option-deals-coming-under-scrutiny-hearing-is-set-option.html | Commodity Option Deals Coming Under Scrutiny | By H L Maidenberg | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/deposits-off-at-savings-and-loan-units-flow-into-associations.html | Deposits Off Off at Savings and Loan Units | By H Erich Heinemann | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/derose-backers-counting-on-ethnic-vote-in-jersey-4-million.html | DeRose Backers Counting on Ethnic Vote in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/derosebackersare-relying-on-gaining-a-big-ethnic-vote-4-million.html | DeRose Backers Are Relying On Gaining a Big Ethnic Vote | By Joseph F Sullivan Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/disappointed-bensonhurst-residents-still-like-biaggi-.html | Disappointed Bensonhurst Residents Still Like Biaggi | By Edward C Burks | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/drivers-unfazed-by-gas-scarcity-some-see-it-being-created.html | DRIVERS UNFAZED BY GAS SCARCITY | By David Bird | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/easier-looser-clothes-and-a-mixture-of-colors-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/ehrlichman-focus-of-a-coast-dispute-anger-and-cynicism.html | Ehrlichman Focus Of a Coast Dispute | By Steven V Roberts Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/ervin-criticizes-delaying-trial-until-73-ervin-criticizes-delaying.html | Ervin Crititizes Delaying Trial Until 73 | By William Robbins Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/even-sesame-street-gives-message-as-canadians-pursue-their-heritage.html | Even Sesame Street Gives Message As Canadians Pursue Their Heritage | By William Borders Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/fairytale-couplefranco-granddaughter-husband-getting-started-order.html | Fairytale Couple Franco Granddaughter Husband | By Angela Taylor | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/fbi-taps-called-plan-to-discredit-dr-king-tap-disclosed-in-1968.html | FBI Taps Called Plan to Discredit Dr King | By Wallace Turner | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/for-6-african-nations-a-catastrophic-famine-common-market-acts.html | For 6 African Nations A Catastrophic Famine | By Kathleen Teltsch Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/fosse-adds-emmy-to-oscar-and-tony-the-waltons-best-drama-series.html | Fosse Adds Emmy to Oscar and Tony The Waltons Best Drama Series | By Steven R Welsivian | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/frank-lloyd-and-the-marlborough-art-and-success-sales-of-30million.html | Frank Lloyd and the Marlborough Art and Success | By David L Shirey | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/fresh-cincinnati-sangerfest-marks-its-centennial.html | Fresh Cincinnati Sangerfest Marks Its Centennial | By Allen Hughes Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/hospitalized-dr-sander-gets-up-wins-marathon.html | Hospitalized Dr Sander Gets Up Wins Marathon | By Michael Strauss Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/in-vietnam-with-plastic-surgeons-in-demand-cosmetic-surgery-thrives.html | In Vietnam With Plastic Surgeons in Demand Cosmetic Surgery Thrives | By della Denman Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/italians-suspect-violence-is-plot-international-police-aid-is-asked.html | ITALIANS SUSPECT VIOLENCE IS PLOT | By Paul Hofmann Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/justice-officials-find-corruption-rife-among-immigration-aides-in.html | Justice Officials Find Corruption Rife Among Immigration Aides in Southwest | By Denny Walsh Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/justice-officictis-find-corruption-rife-among-immigration-aides-lin.html | Justice Officictis Find Corruption Rife Among Immigration Aides lin Southwest | By Denny Walsh Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/koch-says-secrecy-in-the-government-kept-congress-from-budget.html | Koch Says Secrecy in the Government Kept Congress From Budget Scrutiny | By Paul L Montgomery | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/libya-raises-another-barrier-to-foreigners-seeking-entry.html | Libya Raises Another Barrier To Foreigners Seeking Entry | By Henry Tanner Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/mets-wait-2-hours-to-postpone-game.html | METS WAIT 2 HOURS TO POSTPONE GAME | SPECIAL TO THE NEW YORK TIMES | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/nestle-is-lifting-cloak-of-multinational-secrecy-nestle-is-lifting.html | Nestl Is Lifting Cloak of Multinational Secrecy | By Brendan Jones | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/new-pension-bill-offered-in-albany-go-p-leaders-proposal-unlike.html | NEW PENSION BILL OFFERED IN ALBANY | By Francis X Clines | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/officials-say-heating-oil-shorgate-could-be-severe-general-energy.html | Officials Say Heating Oil Shortage Could Be Severe | By Edward Cowan Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/panel-of-jewish-scholars-translating-the-bible-together-20-years.html | Panel of Jewish Scholars Translating the Bible | By Edward B Fiske | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/personal-finance-all-aspects-of-giving-stocks-as-gifts-should-be.html | Personal Finance | By Elizabeth M Fowler | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/plays-the-thing-as-cosmos-cain-only-a-14-draw-finks-sparks-tea-m.html | Plays the Thing As Cosmos Gain Only a 11 Draw | By Alex Yannis Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/posey-car-bumped-from-indy-field-snider-in-last-run-of-day.html | POSEY CAR BUMPED FROM INDY FIELD | By John S Radosta Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/reids-tour-called-opening-of-gubernatorial-bid-reid-tour-called.html | Reids Tour Called Opening of Gubernatorial Bid | By Ralph Blumenthal Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/reids-tour-called-opening-of-gubernatorial-bid.html | Reids Tour Called Opening of Gubernatorial Bid | By Ralph Blumenthal Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/revolution-near-at-checkout-counter-consumer-groups-skeptical.html | Revolution Near at CheckOut Counter | By John D Morris Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/russians-eager-for-accord.html | Russians Eager for Accord | By Theodore Shabad Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/schweitzer-successor-is-still-sought-finding-imf-chief-proving.html | Schweitzer Successor Is Still soght | By Clyde H Farnsworth Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/screen-from-italy-mattel-affair.html | Screen From Italy Mattel Affair | By Roger Greenspun | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/secretariat-is-scaring-off-rivals-duel-not-improbable.html | Secretariat Is Scaring Off Rivals | By Joe Nichols Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/stage-smith-a-pleasant-little-musical-at-the-eden-don-murray-is.html | Stage Smith a Pleasant Little Musical at the Eden | By Clive Barnes | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/state-consumer-parley-stirs-mixed-reactions-proposals-made-state.html | State Consumer Parley Stirs Mixed Reactions | By Joan Cook Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/strike-threatens-states-horse-racing.html | Strike Threatens States Horse Racing | By Sam Goldaper | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/taiwan-sees-us-keeping-some-tie-trade-links-strong-despite.html | TAIWAN SEES US KEEPING SOME TIE | By Donald H Shapiro Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/the-case-of-the-quick-read-books-of-the-times-disarms-with.html | Books of The Times | By Anatole Broyard | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/the-common-purpose-integrity.html | The Common Purpose Integrity | By Ramsey Clark | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/the-end-of-the-a-fair.html | The End Of the Affair | By Anthony Lewis | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/the-long-relationship.html | The Long Relationship | By Robert J McCloskey | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/thieu-announces-8year-program-of-war-recovery-sees-dangers-receding.html | THIEU ANNOUNCES 8YEAR PROGRAM OF WAR RECOVERY | By Fox Butterfield Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/thieu-announces-8year-program-of-war-recovery.html | THIEU ANNOUNCES 8YEAR PROGRAM OF WAR RECOVERY | By Fox Butterfield Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/to-be-let-alone-essay.html | To Be Let Alone | By William Safire | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/tv-father-of-relativity-dr-einstein-before-lunch-drama-on-nbc-is-a.html | TV Father of Relativity | By Howard Thompson | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/u-s-role-in-okinawa-shifting-as-japan-deploys-forces-there-plans.html | U S Role in Okinawa Shifting as Japan Deploys Forces There | By Richard Halloran Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/us-companies-and-soviet-discuss-a-vast-gas-line-two-us-companies.html | USCompanies and Soviet Discuss a Vast Gas Line | By Everett R Holles Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/uscompanies-and-soviet-discuss-a-vast-gas-line.html | USCompanies and Soviet Discuss a Vast Gas Line | By Everett R Holles Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/vegetable-prices-here-are-up-meat-prices-remain-at-ceilings.html | Vegetable Prices Here Are Up Meat Prices Remain at Ceilings | By Will Lissner | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/watergate-and-1976-rockefeller-and-reagan-emerging-as-serious.html | Watergate and 1976 | By R W Apple Jr Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/watergate-and-the-europeans-specific-interests-pursued-how-will.html | Watergate and the Europeans | By Flora Lewis Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/white-house-unit-reportedly-spied-on-radicals-in-70-order-to-set-up.html | WHITE HOUSE UNIT REPORTEDLY SPIED ON RADICALS IN 70 | By Seymour M Hersh Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/21/1973 | https://www.nytimes.com/1973/05/21/archives/wounded-knee-returning-to-normal-but-bitterness-of-occupation.html | Wounded Knee Returning to Normal But Bitterness of Occupation Remains | By Agis Salpukas Special to The New York Times | RE0000846847 | 2001-08-03 | B00000838083 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/2-unions-offer-railway-plans-differ-on-northeast-crisisboth.html | 2 UNIONS OFFER RAILWAY PLANS | By William Robbins Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/38-hurt-in-queens-lirr-derailment-rear-wheels-loosened-crossing.html | 38 Hurt in Queens LIRR Derailment | By George Vecsey | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/38-hurt-in-queens-lirr-derailment-traffic-into-penn-station-delayed.html | 38 Hurt in Queens LIRR Derailment | By George Vecsey | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/4-black-panthers-plead-guilty-to-a-lesser-charge-in-slaying-trial.html | 4 Black Panthers Plead Guilty To a Lesser Charge in Slaying | By Robert D McFadden | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/4-democratic-candidates-for-mayor-favor-strengthening-role-of.html | 4 Democratic Candidates for Mayor Favor Strengthening Role of Neighborhoods | By Murray Schumach | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/4-panthers-admit-guilt-in-slaying-plead-to-a-reduced-charge-of.html | 4 PANTHERS ADMIT GUILT IN SLAYING | By Robert D McFadden | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/5-exklansmen-convicted-in-school-bus-bomb-plot.html | 5 ExKlansmen Convicted in School Bus Bomb Plot | By William K Stevens Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/a-surfeit-of-fervor-in-the-nation.html | A Surfeit of Fervor | By Tom Wicker | RE0000846850 | 2001-08-03 | B00000838087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/advertising-a-friend-of-clients-from-none-to-four-accounts-people.html | Advertising A Friend of Clients | By Philip H Dougherty | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/after-272-years-an-opera-is-revived.html | After 272 Years an Opera Is Revived | By Alijen Hughes Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/ambrose-to-quit-as-nixon-adviser-and-drug-enforcement-chief-vote.html | Ambrose to Quit as Nixon Adviser and Drug Enforcement Chief | By Martin Tolchin Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/amex-slide-sets-a-3year-record.html | AMEX SLIDE SETS A 3YEAR RECORD | By Alexander R Hammer | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/assembly-votes-bill-to-curb-decline-of-areas-in-city-types-of-areas.html | Assembly Votes Bill to Curb Decline of Areas in City | By Alfonso A Narvaez Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/barehanev-urges-peace-and-trust-he-and-brandt-issue-a-joint.html | BREZINEV URGES PEACE AND TRUST AS BONN TRIP ENDS | By Craig R Whitney Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/black-panthers-and-the-future-party-passes-test-seals-loss-at-polls.html | Black Panthers and the Future | By Earl Caldwell Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/blacks-believe-defying-the-mafia.html | BLACKS BELIEVE DEFYING THE MAFIA | By Richard J H Johnston Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/blacks-believed-defying-the-mafia-series-of-gangland-deaths-said-to.html | BLACKS BELIEVED DEFYING THE MAFIA | By Richard J H Johnston Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/brezhnev-urges-peace-and-trust-as-bonn-trip-ends-he-and-brandt.html | BREZHNEV URGES PEACE AND TRUST AS BONN TRIP ENDS | By Craig R Whitney Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/bridge-big-victory-proves-elusive-for-us-team-in-world-tilt.html | Bridge Big Victory Proves Elusive For US Team in World Tilt | By Alan Truscott Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/britain-to-cut-spending-in-bid-to-curb-economy-steady-and-sustained.html | Britain to Cut Spending In Bid to Curb Economy | By Jules Arbose Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/camden-jurors-cite-role-of-us-explain-their-acquittal-of-17-tried.html | CAMDEN JURORS CITE ROLE OF US | By Donald Janson Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/camden-jurors-cite-role-of-us.html | CAMDEN JURORS CITE ROLE OF US | By Donald Janson Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/chess-ashes-of-defeat-can-make-the-soil-of-invention-fertile.html | Chess Ashes of Defeat Can Make The Soil of Invention Fertile | By Robert Byrnl | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/chinese-us-gymnasts-in-friendly-strife-gymnastic-meet-a-friendly.html | Chinese US Gymnasts in Friendly Strife | By Gerald Eskenazi | RE0000846850 | 2001-08-03 | B00000838087 |

| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/cia-memo-said-to-quote-haldeman-on-nixon-wish-to-halt-fbi-fund.html | CIA MEMO SAID TO QUOTE HALDEMAN ON NIXON WISHTO HALT FBI FUND STUDY | By Marjorie Hunter Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
|---|---|---|---|---|---|---|
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/coast-protection-is-voted-in-jersey-senate-reverses-itself-and.html | COAST PROTECTION IS VOTED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/con-eds-chief-says-lag-in-pershare-earnings-must-be-reversed-con.html | Con Eds Chief Says Lag in PerShare Earnings Must Be Reversed | By William D Smith | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/connecticut-town-discovers-its-nuclear-power-plant-is-a-mixed.html | Connecticut Town Discovers Its Nuclear Power Plant Is a Mixed Blessing | By Michael Knight Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/court-backs-ban-on-school-merger-of-a-city-suburbs-justices-by-4-to.html | COURT BACKS BAN ON SCHOOL MERGER OF A CITY SUBURBS | By Warren Weaver Jr Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/court-backs-ban-on-school-merger-of-a-city-suburbs.html | COURT BACKS BAN ON SCHOOL MERGER OF A CITY SUBURBS | By Warren Weaver Jr Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/credit-policys-impact-is-felt-on-wide-front-financings-delayed.html | Credit Policys Impact Is Felt on Wide Front | By Robert D Hershey Jr | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/detective-pleads-guilty-to-taking-4000-bribe-office-was-so-busy.html | Detective Pleads Guilty To Taking 4000 Bribe | By David Bunham | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/dow-drops-866-as-2069-million-volume-is-hit.html | Dow Drops 866 as 2069 Million Volume Is Hit | By Terry Robards | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/earnings-of-sears-climb-231-on-143-sales-rise.html | Earnings of Sears Climb 231 on 143 Sales Rise | By Clare M Reckert | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/europe-cool-to-us-design-for-new-ties-europe-is-cool-to-u-s-plan.html | Europe Cool to U S Design for New Ties | By Alvin Shuster Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/europe-is-cool-to-u-s-plan-for-new-ties-europe-is-cool-to-us-plan.html | Europe Is Cool to US Plan for New Ties | By Alvin Shuster Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/flames-fan-yorkvilles-anger-over-methadone-clinic-450-addicts-wait.html | Flames Fan Yorkvilles Anger Over Methadone Clinic | By Edward C Burks | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/for-a-gifted-design-group-a-party-to-show-what-its-doing-2.html | For a Gifted Design Group A Party to Show What Its Doing | By Rita Reif | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/for-day-for-night-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846850 | 2001-08-03 | B00000838087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/gold-up-650-to-record-as-dollar-falls-in-europe-new-dollar-slide.html | Gold Up 650 to Record As Dollar Falls in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/gold-up-650-to-record-as-dollar-falls-in-europe.html | Gold Up 650 to Record As Dollar Falls in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/governor-defendsintervention-in-contract-bidding-awaiting-report.html | Governor Defends Intervention in Contract Bidding | By Francis X Clines Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/halfprice-tickets-will-go-on-sale-at-times-sq-unit.html | HalfPrice Tickets Will Go on Sale At Times Sq Unit | By Louis Calta | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/has-success-caused-crisis-in-the-conservative-party-the-path-to.html | Has Success Caused Crisis in the Conservative Party | By Maurice Carroll | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/head-of-safety-panel-concedes-white-house-pressure-on-jobs.html | Head of Safety Panel Concedes White House Pressure on Jobs | By John D Morris Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/high-of-1020-hit-by-may-soybeans.html | HIGH OF 1020 HIT BY MAY SOYBEANS | By Elizabeth M Fowler | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/hurok-artist-hail-impresario-at-met.html | Hurok Artists Hail Impresario a Met | By Donal Henahan | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/immodest-proposals-observer.html | Imimodest Proposals | By Russell Baker | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/impressive-roster-of-talent-left-its-mark-on-culture.html | Impressive Roster of Talent Left Its Mark on Culture | By Clive Barnes | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/in-a-tel-aviv-quarter-called-hope-the-residents-have-little-taken.html | In a Tel Aviv quarter Called Hope the Residents Have Little | By Terence Smith Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/indians-drive-out-medich-and-trounce-yanks-l05.html | Indians Drive Out Medich And Trounce Yanks l05 | By Murray Crass Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/japan-sees-a-may-deficit-on-us-trade.html | Japan Sees a May Deficit on US Trade | By Richard Halloran Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/kelley-a-former-police-official-named-commissioner-in-suffolk.html | Kelley a Former Police Official Named Commissioner in Suffolk | By David A Andelman Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/longtime-professional-spy-richard-mcgarrah-helms-worried-about.html | LongTime Professional Spy | By David E Rosenbaum Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archiv es/mackenzie-pipe-dream.html | Mackenzie Pipe Dream | By Robert Bendiner | RE0000846850 | 2001-08-03 | B00000838087 |